# Exhibit D

## PART 5 of 9

| | | | | |
|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/us-tests-explosive-pipline-to-thwart-advancing-tanks.html | US TESTS EXPLOSIVE PIPLINE TO THWART ADVANCING TANKS | By Wayne Biddle | TX 1-404660 | 1984-08-27 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/karajan-seeks-peace-with-berliners.html | KARAJAN SEEKS PEACE WITH BERLINERS | By James M Markham | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/opera-a-1762-version-of-orfeo-ed-euridice.html | OPERA A 1762 VERSION OF ORFEO ED EURIDICE | By Donal Henahan | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/opera-corsaro-s-staging-of-rigoletto-revived.html | OPERA CORSAROS STAGING OF RIGOLETTO REVIVED | By John Rockwell | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/paz-birthday-in-mexico-prompts-week-s-salute.html | PAZ BIRTHDAY IN MEXICO PROMPTS WEEKS SALUTE | By Richard J Meislin | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/pianos-from-olympics-enter-collectible-game.html | Pianos From Olympics Enter Collectible Game | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/washington-cable-awaits-approval.html | WASHINGTON CABLE AWAITS APPROVAL | By Ben A Franklin | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/books/books-of-the-times-intrigue-at-the-cia.html | Books of The Times Intrigue at the CIA | By Philip Taubman | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/abbound-out-as-occidental-president.html | ABBOUND OUT AS OCCIDENTAL PRESIDENT | By Steven Greenhouse | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/at-t-planning-to-cut-11000-jobs.html | AT T PLANNING TO CUT 11000 JOBS | By Peter W Barnes | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/bancal-s-tokyo-connection.html | BANCALS TOKYO CONNECTION | By Susan Chira | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/carter-profit-lifted-by-sale.html | Carter Profit Lifted by Sale | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/city-investing-unit-sale-marks-a-repositioning.html | CITY INVESTING UNIT SALE MARKS A REPOSITIONING | By Daniel F Cuff | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/dow-up-4.09-to-1236.53-as-trading-drops-off.html | Dow Up 409 to 123653 As Trading Drops Off | By Phillip H Wiggins | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/fed-policy-unchanged-last-month.html | FED POLICY UNCHANGED LAST MONTH | By Robert D Hershey Jr By James Sterngold | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/firm-citing-cia-link-is-charged.html | FIRM CITING CIA LINK IS CHARGED | By Kenneth B Noble | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/gas-supplier-loses-case.html | Gas Supplier Loses Case | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/global-steel-output.html | Global Steel Output | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-3-at-nyu-develop-new-malaria-vaccine.html | PATENTS  3 at NYU Develop New Malaria Vaccine | By Stacy V Jones  Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-a-shirt-to-resist-bullets.html | PATENTSA SHIRT TO RESIST BULLETS | By Stacy V Jones | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-chemical-injector-for-oil-wells-invented.html | PATENTS  Chemical Injector For Oil Wells Invented | By Stacy V Jones Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-ge-robotic-machine-for-assembly-jobs.html | PATENTS  GE Robotic Machine For Assembly Jobs | By Stacy V Jones Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-watch-tells-time-in-character-s-voice.html | PATENTS  Watch Tells Time In Characters Voice | By Stacy V Jones Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/scotland-s-troubled-whiskey.html | SCOTLANDS TROUBLED WHISKEY | By Barnaby J Feder | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/business/your-money-family-sharing-of-home-costs.html | Your Money Family Sharing Of Home Costs | By Leonard Sloane | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/movies/film-oxford-blues-opens.html | FILM OXFORD BLUES OPENS | By Lawrence Van Gelder | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/3-shot-during-jobs-protest-at-bronx-construction-site.html | 3 SHOT DURING JOBS PROTEST AT BRONX CONSTRUCTION SITE | By R B Lynch | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/another-utility-to-relieve-lilco-of-cost-of-plant.html | ANOTHER UTILITY TO RELIEVE LILCO OF COST OF PLANT | By Matthew I Wald | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/archbishop-cites-duty-to-correct-politicians-on-church-teachings.html | ARCHBISHOP CITES DUTY TO CORRECT POLITICIANS ON CHURCH TEACHINGS | By Michael Oreskes  Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/archdiocese-is-opposed-to-replacing-strikers.html | ARCHDIOCESE IS OPPOSED TO REPLACING STRIKERS | By Ronald Sullivan | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/article-158188-no-title.html | Article 158188  No Title | By David W Dunlap | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/battery-park-complex-attracts-giant-tenant.html | BATTERY PARK COMPLEX ATTRACTS GIANT TENANT | By James Brooke | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/bridge-alert-system-breaks-down-in-use-of-a-negative-double.html | Bridge Alert System Breaks Down In Use of a Negative Double | By Alan Truscott | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/eastern-refuge-for-burros-saved-in-the-west.html | EASTERN REFUGE FOR BURROS SAVED IN THE WEST | By Donald Janson Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/juror-says-prosecutors-fought-murder-counts.html | JUROR SAYS PROSECUTORS FOUGHT MURDER COUNTS | By Philip Shenon | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/metro-north-finds-cracked-metal-under-one-third-of-its-new-cars.html | METRONORTH FINDS CRACKED METAL UNDER ONETHIRD OF ITS NEW CARS | By Suzanne Daley | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-157717.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158633.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158634.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158639.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158641.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/strange-sights-brighten-the-night-skies-upstate.html | STRANGE SIGHTS BRIGHTEN THE NIGHT SKIES UPSTATE | By Jeffrey Schmalz | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-city-homesteaders-get-houses-for-250.html | THE CITY   Homesteaders Get Houses for 250 | By United Press International | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-2-hurt-as-train-derails-on-lirr.html | THE REGION   2 Hurt as Train Derails on LIRR | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-jersey-fire-kills-2-in-rooming-house.html | THE REGION   Jersey Fire Kills 2 In Rooming House | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-stamfordcityhall-termed-a-firetrap.html | THE REGION   StamfordCityHall Termed a Firetrap | AP | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/youths-charged-with-a-slaying-in-central-park.html | YOUTHS CHARGED WITH A SLAYING IN CENTRAL PARK | By William G Blair | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/obituaries/charles-h-silver-dies-at-98-headed-board-of-education.html | CHARLES H SILVER DIES AT 98 HEADED BOARD OF EDUCATION | By Peter Kerr | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/obituaries/freddie-steele-boxerwho-held-title-in-30-s.html | Freddie Steele BoxerWho Held Title in 30s | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/1-expert-plus-1-expert-0.html | 1 EXPERT PLUS 1 EXPERT  0 | By David Holahan | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/ellis-island-a-recreation-center.html | ELLIS ISLAND A RECREATION CENTER | By David Carr | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/in-new-york-milk-is-gravey.html | IN NEW YORK MILK IS GRAVEY | By Frank R Lautenberg | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/new-york-want-ad-responses.html | NEW YORK WANTAD RESPONSES | By Sydney H Schanberg | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/observer-watching-ice-melt.html | OBSERVER WATCHING ICE MELT | By Russell Baker | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/2-world-swim-records-fall.html | 2 WORLD SWIM RECORDS FALL | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/absence-of-haynes-hindering-giants.html | ABSENCE OF HAYNES HINDERING GIANTS | By Craig Wolff | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/jets-top-raiders-to-end-preseason.html | JETS TOP RAIDERS TO END PRESEASON | By Michael Janofsky | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/mets-lose-two-and-trail-by-5-1-2.html | METS LOSE TWO AND TRAIL BY 5 12 | By Murray Chass | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-champion-loser.html | SCOUTING Champion Loser | By Sam Goldaper | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-late-arrival.html | SCOUTING Late Arrival | By Sam Goldaper | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-the-other-howe.html | SCOUTING The Other Howe | By Sam Goldaper | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-turning-back-garden-clock.html | SCOUTING Turning Back Garden Clock | By Sam Goldaper | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-of-the-times-finding-quality-at-bargain-prices.html | SPORTS OF THE TIMES FINDING QUALITY AT BARGAIN PRICES | By Steven Crist | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sutcliffe-wins-10th-straight.html | SUTCLIFFE WINS 10TH STRAIGHT | AP | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/yankees-win-in-10-innings.html | YANKEES WIN IN 10 INNINGS | By William C Rhoden | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/style/best-sellers-new-and-less-costly-clothes.html | BEST SELLERS NEW AND LESS COSTLY CLOTHES | By John Duka | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/style/consumer-saturday-contracts-and-your-rights.html | CONSUMER SATURDAY CONTRACTS AND YOUR RIGHTS | By Lisa Belkin | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/style/de-gustibus-the-times-when-enough-is-enough.html | DE GUSTIBUS THE TIMES WHEN ENOUGH IS ENOUGH | By Marian Burros | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-2-more-are-accused-of-theft-of-navy-codes.html | AROUND THE NATION 2 More Are Accused Of Theft of Navy Codes | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-fugitive-of-12-years-surrenders-to-the-us.html | AROUND THE NATION Fugitive of 12 Years Surrenders to the US | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-woman-gets-probation-in-baby-smuggling-case.html | AROUND THE NATION Woman Gets Probation In Baby Smuggling Case | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/blacks-picket-store-in-boycott-of-big-supermarket-chain-in-south.html | BLACKS PICKET STORE IN BOYCOTT OF BIG SUPERMARKET CHAIN IN SOUTH | By William E Schmidt | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/boston-blackout-preceded-by-fires.html | BOSTON BLACKOUT PRECEDED BY FIRES | By Colin Campbell | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-bulls-bears-and-voters.html | BRIEFING Bulls Bears and Voters | By James F Clarity and Warren Weaver Jr | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-how-this-print-was-born.html | BRIEFING How This Print Was Born | By James F Clarity and Warren Weaver Jr | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-rebuttal-to-reagan.html | BRIEFING Rebuttal to Reagan | By James F Clarity and Warren Weaver Jr | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/dallas-despite-problems-pulls-ahead-of-houston.html | DALLAS DESPITE PROBLEMS PULLS AHEAD OF HOUSTON | By Robert Reinhold | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/ferraro-recounts-second-thoughts-on-her-nomination-citing-scrutiny.html | FERRARO RECOUNTS SECOND THOUGHTS ON HER NOMINATION CITING SCRUTINY | APBy Jane Perlez | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/ferraro-s-disclosures-outdo-many-past-candidates-but-not-in-all-respects.html | FERRAROS DISCLOSURES OUTDO MANY PAST CANDIDATES BUT NOT IN ALL RESPECTS | By Stuart Taylor Jr | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/gop-strategists-seek-to-counteract-euphoria.html | GOP STRATEGISTS SEEK TO COUNTERACT EUPHORIA | By Phil Gailey | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/group-would-oust-delorean-as-head-of-a-utah-company.html | GROUP WOULD OUST DELOREAN AS HEAD OF A UTAH COMPANY | By Judith Cummings | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/manager-of-faulted-missile-plant-is-replaced.html | MANAGER OF FAULTED MISSILE PLANT IS REPLACED | By Wayne Biddle | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/moderates-and-conservatives-disagree-on-why-gop-turned-to-the-right.html | MODERATES AND CONSERVATIVES DISAGREE ON WHY GOP TURNED TO THE RIGHT | By Martin Tolchin | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/mondale-taunts-reagan-tenure-as-for-the-rich.html | MONDALE TAUNTS REAGAN TENURE AS FOR THE RICH | By Fay S Joyce Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/muggers-also-take-arm.html | Muggers Also Take Arm | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/president-asserts-democrats-caused-era-of-self-doubt.html | PRESIDENT ASSERTS DEMOCRATS CAUSED ERA OF SELFDOUBT | By Steven R Weisman Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/the-pentagon-weinberger-and-the-press-an-ebb-in-the-flow.html | THE PENTAGON WEINBERGER AND THE PRESS AN EBB IN THE FLOW | By Richard Halloran | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/three-enter-not-guilty-pleas-in-bridge-player-s-kidnapping.html | Three Enter Not Guilty Pleas In Bridge Players Kidnapping | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/tristate-reagan-victory-is-foreseen.html | TRISTATE REAGAN VICTORY IS FORESEEN | By Frank Lynn | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/twain-book-not-required.html | Twain Book Not Required | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/us-troops-termed-able-to-fight-for-30-days-in-conventional-war.html | US TROOPS TERMED ABLE TO FIGHT FOR 30 DAYS IN CONVENTIONAL WAR | By Richard Halloran Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/us/vfw-elects-first-vietnam-veteran.html | VFW ELECTS FIRST VIETNAM VETERAN | By E R Shipp | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/2-britons-deny-a-plan-for-a-arms-in-82-war.html | 2 BRITONS DENY A PLAN FOR AARMS IN 82 WAR | AP | TX 1-422114 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/2-embassies-attacked-in-west-beirut.html | 2 EMBASSIES ATTACKED IN WEST BEIRUT | By Ihsan A Hijazi | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/5-hurt-by-bomb-in-johannesburg.html | 5 HURT BY BOMB IN JOHANNESBURG | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/8-killed-in-philippine-battle.html | 8 Killed in Philippine Battle | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/around-the-world-ethiopia-and-kenya-to-get-more-us-grain.html | AROUND THE WORLD Ethiopia and Kenya To Get More US Grain | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/around-the-world-soviet-is-silent-about-bonner-report.html | AROUND THE WORLD Soviet Is Silent About Bonner Report | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/colombia-leaders-sign-a-truce-pact-with-key-rebels.html | COLOMBIA LEADERS SIGN A TRUCE PACT WITH KEY REBELS | By Alan Riding Special To the New York Times | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/gandhi-ally-quits-as-governor-of-state.html | GANDHI ALLY QUITS AS GOVERNOR OF STATE | By William K Stevens | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/making-an-island-bloom-israelis-help-in-jamaica.html | MAKING AN ISLAND BLOOM ISRAELIS HELP IN JAMAICA | By Joseph B Treaster | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/oil-tanker-hit-by-missile-is-reported-sinking-in-gulf.html | OIL TANKER HIT BY MISSILE IS REPORTED SINKING IN GULF | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/peres-and-shamir-meet-on-new-ideas-for-a-cabinet.html | PERES AND SHAMIR MEET ON NEW IDEAS FOR A CABINET | By James Feron | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/poland-still-holds-22-who-were-duo-for-amnesty.html | POLAND STILL HOLDS 22 WHO WERE DUO FOR AMNESTY | By Michael T Kaufman | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/sikhs-hijack-a-jetliner-say-us-is-their-goal.html | SIKHS HIJACK A JETLINER SAY US IS THEIR GOAL | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-25 | https://www.nytimes.com/1984/08/25/world/student-killed-4-hurt-in-dominican-rioting.html | Student Killed 4 Hurt In Dominican Rioting | AP | TX 1-422114 | 1984-09-06 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/a-museum-of-the-future-celebrates-its-50th-anniversary.html | A MUSEUM OF THE FUTURE CELEBRATES ITS 50TH ANNIVERSARY | By Robin Green | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/a-toast-to-the-toe-shoe.html | A TOAST TO THE TOE SHOE | By Jennifer Dunning | TX 1-422246 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/all-those-grades-of-blank-tape-are-nearly-alike-or-are-they.html | ALL THOSE GRADES OF BLANK TAPE ARE NEARLY ALIKEOR ARE THEY | By Hans Fantel | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/antiques-view-tuning-into-american-instruments.html | ANTIQUES VIEWTUNING INTO AMERICAN INSTRUMENTS | By Anne Barry | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/art-view-matisse-s-sculptures-take-on-a-new-light.html | ART VIEW MATISSES SCULPTURES TAKE ON A NEW LIGHT | By John Russell | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/ballet-scores-mix-fine-music-with-fond-memories.html | BALLET SCORES MIX FINE MUSIC WITH FOND MEMORIES | By Paul Turok | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/bridge-small-deceptions-in-the-bidding.html | BRIDGE SMALL DECEPTIONS IN THE BIDDING | By Alan Truscott | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/cable-tv-notes-lifetime-prescirbes-therapy-for-itself.html | CABLE TV NOTESLIFETIME PRESCIRBES THERAPY FOR ITSELF | By Steve Knoll | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/camera-guidelines-for-the-use-of-infrared-films.html | CAMERAGUIDELINES FOR THE USE OF INFRARED FILMS | By Sandy Sorlein | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/chess-trying-new-paths.html | CHESS TRYING NEW PATHS | By Robert Byrne | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/concert-all-mozart.html | CONCERT ALL MOZART | By Tim Page | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Tim Page | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-pop-music.html | CRITICS CHOICES POP MUSIC | By Stephen Holden | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/dance-susan-foster.html | DANCE SUSAN FOSTER | By Jack Anderson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/dance-view-plotless-dance-drama-that-deals-in-emotions.html | DANCE VIEW PLOTLESS DANCEDRAMA THAT DEALS IN EMOTIONS | By Jack Anderson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/english-music-shows-many-facets.html | ENGLISH MUSIC SHOWS MANY FACETS | By Raymond Ericson | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/leisure-showy-diversions-for-rhododendrons.html | LEISURESHOWY DIVERSIONS FOR RHODODENDRONS | By David G Leach | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/lillian-hellmans-gift-to-a-young-playwright.html | LILLIAN HELLMANS GIFT TO A YOUNG PLAYWRIGHT | By Marsha Norman | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/men-and-women-in-film-a-war-zone-update.html | MEN AND WOMEN IN FILM A WAR ZONE UPDATE | By Janet Maslin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/music-notes-early-music-styles-stressed-at-juilliard.html | MUSIC NOTES EARLYMUSIC STYLES STRESSED AT JUILLIARD | By Will Crutchfield | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/music-view-are-music-s-mysteries-in-danger-of-being-solved.html | MUSIC VIEW ARE MUSICS MYSTERIES IN DANGER OF BEING SOLVED | By Donal Henahan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/numismatics-video-cassettee-focuses-on-grading-of-coins.html | NUMISMATICSVIDEO CASSETTEE FOCUSES ON GRADING OF COINS | By Ed Reiter | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/one-man-who-influences-many-movies.html | ONE MAN WHO INFLUENCES MANY MOVIES | By Peter Cowie | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/polish-artists-struggle-thrive-in-new-york.html | POLISH ARTISTS STRUGGLE THRIVE IN NEW YORK | By Douglas C McGill | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-148118.html | RECENT RELEASES ON VIDEO CASSETTES | By Stephen Holden | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-154194.html | RECENT RELEASES ON VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-154195.html | RECENT RELEASES ON VIDEO CASSETTES | By Glenn Collins | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/sound-progress-in-small-speakers.html | SOUND  PROGRESS IN SMALL SPEAKERS | By Hans Fantel | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/stamps-un-flag-series.html | STAMPSUN FLAG SERIES | Samuel A Tower | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/taking-some-liberties-with-the-sun-also-rises.html | TAKING SOME LIBERTIES WITH THE SUN ALSO RISES | By Anne Tremblay | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/tina-turner-turns-a-page-in-the-evolution-of-pop-soul.html | TINA TURNER TURNS A PAGE IN THE EVOLUTION OF POPSOUL | By Stephen Holden | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/trumpet-wynton-marsalis.html | TRUMPET WYNTON MARSALIS | By Will Crutchfield | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/tv-view-public-schools-engagingly-studied.html | TV VIEW PUBLIC SCHOOLS ENGAGINGLY STUDIED | By John Corry | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/a-free-spirit-grows-older.html | A FREE SPIRIT GROWS OLDER | By Lawrence Graver | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/children-s-books-151597.html | CHILDRENS BOOKS | By Edward Koren | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/diplomatic-presence.html | DIPLOMATIC PRESENCE | By Sanford J Ungar | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/helpless-angry-insomniac-souls.html | HELPLESS ANGRY INSOMNIAC SOULS | By Anne Hulbert | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/high-on-the-lower-east-side.html | HIGH ON THE LOWER EAST SIDE | By Carolyn Gaiser | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/his-objects-were-sublime.html | HIS OBJECTS WERE SUBLIME | By Anthony Burgess | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/how-both-sides-can-win.html | HOW BOTH SIDES CAN WIN | By R Duncan Luce | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/money-making-it-and-multiplying-it.html | MONEY MAKING IT AND MULTIPLYING IT | By Karen Arenson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/new-faces-old-problem.html | NEW FACES OLD PROBLEM | By Mitchell Sviridoff | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/pleasures-of-the-poison-pen.html | PLEASURES OF THE POISON PEN | By William H Pritchard | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/poets-elegant-familiar-challenging.html | POETS ELEGANT FAMILIAR CHALLENGING | By William Logan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/putting-god-back-in-politics.html | PUTTING GOD BACK IN POLITICS | By Harvey Cox | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/sara-teasdale-poet-of-love-reborn-in-friendship.html | SARA TEASDALE POET OF LOVE REBORN IN FRIENDSHIP | By William Drake | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/spook-spoof.html | SPOOK SPOOF | By Marion Zimmer Bradley | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/views-of-a-culture-heroine.html | VIEWS OF A CULTURE HEROINE | By Marshall Sahlins | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/books/when-we-think-what-thinks.html | WHEN WE THINK WHAT THINKS | By George A Miller | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/behind-becker-s-unhappy-breakup.html | BEHIND BECKERS UNHAPPY BREAKUP | By Fred R Bleakley | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/bisiness-forum-why-sipc-cant-support-a-big-failure.html | BISINESS FORUMWHY SIPC CANT SUPPORT A BIG FAILURE | By Bevis Longstreth | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/business-forum-let-a-free-market-set-the-pace.html | BUSINESS FORUMLET A FREE MARKET SET THE PACE | By Roger Noll | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/business-forum-television-ownership-and-the-fcc-why-the-rule-of-12.html | BUSINESS FORUMTELEVISION OWNERSHIP AND THE FCCWHY THE RULE OF 12 HURTS COMPETITION | By Timothy E Wirth | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/for-wholesalers-a-new-look.html | FOR WHOLESALERS A NEW LOOK | By Nr Kleinfield | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/in-focus-reselling-loans-how-banks-share-borrowers.html | IN FOCUS RESELLING LOANS  HOW BANKS SHARE BORROWERS | By Kenneth N Gilpin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/investing-the-cloud-hanging-over-the-thrifts.html | INVESTING THE CLOUD HANGING OVER THE THRIFTS | By Anise C Wallace | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/personal-finance-dealing-with-the-new-tax-pinch.html | PERSONAL FINANCE DEALING WITH THE NEW TAX PINCH | By Deborah Rankin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/prospects-prophetic-numbers.html | PROSPECTS  Prophetic Numbers | By Hj Maidenberg | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/technology-s-dean-elizabeth-e-bailey-computer-whiz-helm-carnegie-mellon.html | TECHNOLOGYS DEAN ELIZABETH E BAILEY A COMPUTER WHIZ AT THE HELM OF CARNEGIEMELLON | By Kirk Johnson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/the-business-of-college-recruiting.html | THE BUSINESS OF COLLEGE RECRUITING | By Edward B Fiske | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/week-in-business-pleasing-signals-from-the-economy.html | WEEK IN BUSINESS PLEASING SIGNALS FROM THE ECONOMY | By Nathaniel C Nash | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-banding-together-for-a-lot-more.html | WHATS NEW IN HEALTH CARE COSTSBANDING TOGETHER FOR A LOT MORE CLOUT | By Sal Nuccio | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-how-one-firm-struck-out-on-its-own.html | WHATS NEW IN HEALTH CARE COSTSHOW ONE FIRM STRUCK OUT ON ITS OWN | By Sal Nuccio | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-what-statistics-and-surveys-show.html | WHATS NEW IN HEALTH CARE COSTSWHAT STATISTICS AND SURVEYS SHOW | By Sal Nuccio | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs.html | WHATS NEW IN HEALTH CARE COSTS | By Sal Nuccio | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/all-that-glitters.html | ALL THAT GLITTERS | By Paula Deitz In the Vast CandleLit Halls of the Past the Magical Gleam of Faceted Gemstones Embroidered In Golden Threads Made Regal Robes Shimmer With An Almost Supernatural Light That Seemed To Give Hidden Powers To Their Wearers For Her Part Queen Elizabeth I Hoped the Brilliancy of Her GemIncrusted Gowns Would Camouflage Her Waning Youth TodayS Bugle Beads Sequins Spangles Pearls Diamantes and Other Synthetic Jewels Bedded In Passementeries of Metallic Threads May Look Like A KingS Ransom But Their True Value Lies In the Artistry of Their Design and In the Craftsmanship of Those Who Work Them By Hand That Artistry and Craftsmanship Reflect A Range of Historical Motifs and Techniques From Ancient Persian Courts and Medieval Epics To Tudor England | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/caring-for-mantailored-clothes.html | CARING FOR MANTAILORED CLOTHES | By Alan Flusser | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/chanel-today.html | CHANEL TODAY | By Bill Cunningham | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/driving-a-hard-bargain-in-detroit.html | DRIVING A HARD BARGAIN IN DETROIT | By John Holusha | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/food-sorrel-s-sweet-sourness.html | FOOD SORRELS SWEET SOURNESS | By Craig Claiborne With Pierre Franey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/home-design-design-trends-1985.html | HOME DESIGN DESIGN TRENDS 1985 | By Carol Vogel | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/illuminating-accessories.html | ILLUMINATING ACCESSORIES | By Anne Hollander | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/not-just-a-pretty-face.html | NOT JUST A PRETTY FACE | By Deborah Blumenthal | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/on-language-puffing-up-deflation.html | ON LANGUAGE PUFFING UP DEFLATION | By William Safire | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/spirits-sailing-along-with-demon-rum.html | SPIRITS SAILING ALONG WITH DEMON RUM | By Frank J Prial | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/stylish-statements.html | STYLISH STATEMENTS | By June Weir | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/sunday-observer-terminal-confusion.html | SUNDAY OBSERVER TERMINAL CONFUSION | By Russell Baker | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-new-kind-of-glamour.html | THE NEW KIND OF GLAMOUR | By Carrie Donovan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-rock-connection.html | THE ROCK CONNECTION | By John Duka | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-sudden-fame-of-william-kennedy.html | THE SUDDEN FAME OF WILLIAM KENNEDY | By Margaret Croyden | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-sweater-story.html | THE SWEATER STORY | By Bernadine Morris | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/2-hospitals-lose-in-medicare-shift.html | 2 HOSPITALS LOSE IN MEDICARE SHIFT | By Robert A Hamilton | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/4-fungifilled-days-lure-foragers-to-pine-barrens.html | 4 FUNGIFILLED DAYS LURE FORAGERS TO PINE BARRENS | By Marian Courtney | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/5-hit-by-auto-near-times-sq-reported-in-critical-condition.html | 5 HIT BY AUTO NEAR TIMES SQ REPORTED IN CRITICAL CONDITION | By James Brooke | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/a-crown-with-seven-jewels.html | A CROWN WITH SEVEN JEWELS | By Leo H Carney | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richrd P Shepard | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/about-westchester-crawlers-slitherers-fliers.html | ABOUT WESTCHESTERCRAWLERS SLITHERERS FLIERS | By Lynne Ames | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/accord-is-reached-to-end-walkout-against-hospitals.html | ACCORD IS REACHED TO END WALKOUT AGAINST HOSPITALS | By Ronald Sullivan | TX 1-422246 | 1984-09-07 |

| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/an-effort-on-low-cost-power-falters.html | AN EFFORT ON LOWCOST POWER FALTERS | By Franklin Whitehouse | TX 1-422246 | 1984-09-07 |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/antiques-mightier-than-the-sword.html | ANTIQUESMIGHTIER THAN THE SWORD | By Muriel Jacobs | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/antiques-wadsworth-and-his-atheneum.html | ANTIQUESWADSWORTH AND HIS ATHENEUM | By Frances Phipps | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/arbitrators-tested-to-avoid-trials.html | ARBITRATORS TESTED TO AVOID TRIALS | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-american-tonalism-on-view-in-old-lyme.html | ARTAMERICAN TONALISM ON VIEW IN OLD LYME | By William Zimmer | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-photography-in-three-shows-at-hudson-museum.html | ART PHOTOGRAPHY IN THREE SHOWS AT HUDSON MUSEUM | By William Zimmer | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-sculpture-show-in-a-garden-court.html | ART SCULPTURE SHOW IN A GARDEN COURT | By Phyllis Braff | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-the-hillman-family-colelction-at-the-newark-museum.html | ART THE HILLMAN FAMILY COLELCTION AT THE NEWARK MUSEUM | By Vivien Raynor | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/assignment-nassaus-s-busiest-precinct.html | ASSIGNMENT NASSAUSS BUSIEST PRECINCT | By Shelly Feuer Domash | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/belated-glory-for-medalist.html | BELATED GLORY FOR MEDALIST | By Michael Jensen | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/call-boxes-placed-on-bridge-in-attempt-to-deter-suicides.html | CALL BOXES PLACED ON BRIDGE IN ATTEMPT TO DETER SUICIDES | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/casino-era-reflected-in-souvenirs.html | CASINO ERA REFLECTED IN SOUVENIRS | By Carlo Sardella | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/city-s-plan-to-sell-air-rights-at-landmarks-draws-critics.html | CITYS PLAN TO SELL AIR RIGHTS AT LANDMARKS DRAWS CRITICS | By David W Dunlap | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-guide-153625.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-interstate-problems-on-the-matter-of-sales.html | CONNECTICUT OPINIONINTERSTATE PROBLEMS ON THE MATTER OF SALES TAXES | By Frank J Adinolfi Jr | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-my-garden-runneth-over.html | CONNECTICUT OPINIONMY GARDEN RUNNETH OVER | By Jan Trecker | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-rethinking-the-financing-of-schools.html | CONNECTICUT OPINIONRETHINKING THE FINANCING OF SCHOOLS | By William A Collins | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-wanted-involvement-in-our-cities.html | CONNECTICUT OPINIONWANTED INVOLVEMENT IN OUR CITIES | By Thomas P Melady | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dance-on-water-aboard-staten-island-ferry.html | DANCE ON WATER ABOARD STATEN ISLAND FERRY | By Todd S Purdum | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/delay-in-restoring-benefits-said-to-hurt-disabled.html | DELAY IN RESTORING BENEFITS SAID TO HURT DISABLED | By Edward A Gargan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/delegation-took-it-in-stride.html | DELEGATION TOOK IT IN STRIDE | By Frank Lynn | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-gallic-fare-in-white-plains.html | DINING OUTGALLIC FARE IN WHITE PLAINS | By M H Reed | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-tangy-sichuan-in-canaan.html | DINING OUT  TANGY SICHUAN IN CANAAN | By Patricia Brooks | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-tortillas-but-also-much-more.html | DINING OUT TORTILLAS BUT ALSO MUCH MORE | By Florence Fabricant | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-when-all-systems-arent-go.html | DINING OUTWHEN ALL SYSTEMS ARENT GO | By Valerie Sinclair | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/ex-state-senator-faces-ethics-inquiry.html | EXSTATE SENATOR FACES ETHICS INQUIRY | By Albert J Parisi | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/family-seeks-way-out-of-legal-maze.html | FAMILY SEEKS WAY OUT OF LEGAL MAZE | By Albert J Parisi | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/finding-trends-in-a-potporri.html | FINDING TRENDS IN A POTPORRI | By Phyllis Braff | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-arches-for-rent.html | FOLLOWUP ON THE NEWS  Arches for Rent | By Mervyn Rothstein | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-arts-and-taxes.html | FOLLOWUP ON THE NEWS  Arts and Taxes | By Mervyn Rothstein | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-tina-the-terrible.html | FOLLOWUP ON THE NEWS  Tina the Terrible | By Mervyn Rothstein | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/food-smart-meals-for-weekend-entertaining.html | FOOD SMART MEALS FOR WEEKEND ENTERTAINING | By Moira Hodgson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/foster-mother-off-to-college.html | FOSTER MOTHER OFF TO COLLEGE | By Jacqueline Shaheen | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/gardening-problems-caused-by-humidity.html | GARDENINGPROBLEMS CAUSED BY HUMIDITY | By Carl Totemeier | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/gardening-problems-caused-by-humidity.html | GARDENINGPROBLEMS CAUSED BY HUMIDITY | By Carl Totemeier | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/gardening-problems-caused-by-humidity.html | GARDENINGPROBLEMS CAUSED BY HUMIDITY | By Carl Totemeier | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/gardening-problems-caused-by-humidity.html | GARDENINGPROBLEMS CAUSED BY HUMIDITY | By Carl Totemeier | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/guide-services-available-for-fishermen.html | GUIDE SERVICES AVAILABLE FOR FISHERMEN | By Chip Bates | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/hay-fever-a-sniff-bumper-crop-of-pollen-this-year.html | HAY FEVER A SNIFF BUMPER CROP OF POLLEN THIS YEAR | By Marcia Saft | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/home-clinic-guarding-home-while-you-re-away.html | HOME CLINIC GUARDING HOME WHILE YOURE AWAY | By Bernard Gladstone | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/in-remembering-a-remsen-reflects.html | IN REMEMBERING A REMSEN REFLECTS | By Jeanne Kassler | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/jones-beach-theater-debated.html | JONES BEACH THEATER DEBATED | By Joe Dysart | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/keeping-an-ear-on-bears.html | KEEPING AN EAR ON BEARS | By Leo H Carney | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/li-caeserian-rate-stirs-debate.html | LI CAESERIAN RATE STIRS DEBATE | By Jamie Talan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/li-sound-to-be-studied-for-pollution.html | LI SOUND TO BE STUDIED FOR POLLUTION | By John Rather | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-422246 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-opinion-hurrah-for-higher-education.html | LONG ISLAND OPINION HURRAH FOR HIGHER EDUCATION | By Dorothy Schueler | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-opinion-speeding-up-jury-selection.html | LONG ISLAND OPINION SPEEDING UP JURY SELECTION | By Donald V Paone | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-islanders-banker-focuses-on-small-businesses.html | LONG ISLANDERS BANKER FOCUSES ON SMALL BUSINESSES | By Lawrence Van Gelder | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/mascot-trains-to-lead-yale.html | MASCOT TRAINS TO LEAD YALE | By Jacqueline L Fowler | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/medical-center-where-inmates-with-aids-are-treated.html | MEDICAL CENTER WHERE INMATES WITH AIDS ARE TREATED | By Gary Rosenberger | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/mercy-s-president-leaves-his-calling.html | MERCYS PRESIDENT LEAVES HIS CALLING | By Lena Williams | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/movies-returning-to-new-rochelle.html | MOVIES RETURNING TO NEW ROCHELLE | By Gary Kriss | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/music-as-2-series-end-opera-bows.html | MUSIC AS 2 SERIES END OPERA BOWS | By Robert Sherman | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/nassau-tunes-up-for-arts-festival.html | NASSAU TUNES UP FOR ARTS FESTIVAL | By Barbara Delatiner | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/neighbors-fight-for-open-space.html | NEIGHBORS FIGHT FOR OPEN SPACE | By Peggy McCarthy | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-demands-stall-atlantic-city-rail-project.html | NEW DEMANDS STALL ATLANTIC CITY RAIL PROJECT | By Donald Janson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-haven-a-choice-for-theatergoers.html | NEW HAVEN A CHOICE FOR THEATERGOERS | By Paul Bass | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-opinion-fire-new-laws-needed.html | NEW JERSEY OPINION FIRE NEW LAWS NEEDED | By C Louis Bassano | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-opinion-firesaftety-requires-education.html | NEW JERSEY OPINIONFIRESAFTETY REQUIRES EDUCATION | By Harry R Carter | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-422246 | 1984-09-07 |

| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-york-dimisses-46-more-tax-assessors-in-dispute-on-training.html | NEW YORK DIMISSES 46 MORE TAX ASSESSORS IN DISPUTE ON TRAINING | By Harold Faber | TX 1-422246 | 1984-09-07 |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/no-headline-153553.html | No Headline | By Shirley Horner | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/odd-craft-chops-lake-weeds.html | ODD CRAFT CHOPS LAKE WEEDS | By Michael Strauss | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/pace-u-changing-presidents-to-follow-a-business-model.html | PACE U CHANGING PRESIDENTS TO FOLLOW A BUSINESS MODEL | By Gene I Maeroff | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/politics-mccann-retains-options-on-presidency.html | POLITICS McCANN RETAINS OPTIONS ON PRESIDENCY | By Joseph F Sullivan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/reporter-s-notebook-a-maverick-out-of-exile.html | REPORTERS NOTEBOOK A MAVERICK OUT OF EXILE | By Frank Lynn | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/rise-puts-lilco-rates-near-top-in-nation.html | RISE PUTS LILCO RATES NEAR TOP IN NATION | By Matthew L Wald | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/schools-to-set-new-policies-on-homework.html | SCHOOLS TO SET NEW POLICIES ON HOMEWORK | By Robert A Hamilton | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/shelter-i-quakers-mark-an-anniversary.html | SHELTER I QUAKERS MARK AN ANNIVERSARY | By Susan Carey Dempsey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/speaking-personally-lets-hear-it-for-pickled-herring.html | SPEAKING PERSONALLY LETS HEAR IT FOR PICKLED HERRING | By Rena Cobrinik | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/specialists-at-uconn-study-thinning-of-bones.html | SPECIALISTS AT UCONN STUDY THINNING OF BONES | By Jamie Talan | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/study-on-rockefeller-estate-use-begins.html | STUDY ON ROCKEFELLER ESTATE USE BEGINS | By Tessa Melvin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/taking-lumps-at-wrestler-school.html | TAKING LUMPS AT WRESTLER SCHOOL | By Paul Guernsey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/the-enironment.html | THE ENIRONMENT | By Leo H Carney | TX 1-422246 | 1984-09-07 |

| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-cape-may-has-theater-too.html | THEATER CAPE MAY HAS THEATER TOO | By Alvin Klein | TX 1-422246 | 1984-09-07 |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-in-review-i-do-i-do-playing-at-candlewood.html | THEATER IN REVIEW I DO I DO PLAYING AT CANDLEWOOD | By Alvin Klein | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-review-poignancy-marks-elephant-man.html | THEATER REVIEW POIGNANCY MARKS ELEPHANT MAN | By Leah D Frank | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/town-seeks-way-to-save-old-cemetary.html | TOWN SEEKS WAY TO SAVE OLD CEMETARY | By Albert J Parisi | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-guide-153583.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-a-short-swim-that-was-nearly-the-last.html | WESTCHESTER OPINION A SHORT SWIM THAT WAS NEARLY THE LAST | By Marian Edelman Borden | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-behavior-in-the-orient-is-a-model.html | WESTCHESTER OPINIONBEHAVIOR IN THE ORIENT IS A MODEL | By John D Lawry | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-looking-for-happy-endings.html | WESTCHESTER OPINION LOOKING FOR HAPPY ENDINGS | By Roberta Hershenson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-when-a-68yearold-mother-returns-to-the-dating.html | WESTCHESTER OPINIONWHEN A 68YEAROLD MOTHER RETURNS TO THE DATING SCENE | By Deborah F Farrell | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/when-parents-remarry.html | WHEN PARENTS REMARRY | By Susan Schnur | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/john-kelly-88-retired-head-of-connecticut-state-police.html | John Kelly 88 Retired Head Of Connecticut State Police | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/truman-capote-is-dead-at-59-novelist-of-style-and-clarity.html | TRUMAN CAPOTE IS DEAD AT 59 NOVELIST OF STYLE AND CLARITY | By Albin Krebs | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/waite-hoyt-ex-yankee-star-and-hall-of-famer-is-dead.html | WAITE HOYT EXYANKEE STAR AND HALL OF FAMER IS DEAD | By Glenn Fowler | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/william-h-holden-explorer.html | WILLIAM H HOLDEN EXPLORER | By R B Lynch | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/in-the-nation-a-chance-in-texas.html | IN THE NATION A CHANCE IN TEXAS | By Tom Wicker | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/opinio n/saving-continental-wisely.html | SAVING CONTINENTAL WISELY | By Lloyd N Cutler | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/opinio n/the-reborn-political-center.html | THE REBORN POLITICAL CENTER | By Ben Wattenberg | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/opinio n/wshington-the-political-hucksters.html | WSHINGTON THE POLITICAL HUCKSTERS | By James Reston | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/balancing-housing-needs-and-history.html | BALANCING HOUSING NEEDS AND HISTORY | By Anthony Depalma | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/catskills-lake-develoment-casts-for-discount-buyers.html | CATSKILLS LAKE DEVELOMENT CASTS FOR DISCOUNT BUYERS | By Michael Decourcy Hinds | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/how-rent-vouchers-will-be-tested.html | HOW RENT VOUCHERS WILL BE TESTED | By George W Goodman | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/if-you-re-thinking-of-living-in-bensonhurst.html | IF YOURE THINKING OF LIVING IN BENSONHURST | By Rosalie R Radomsky | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/new-signs-of-old-glamour-on-fifth-ave.html | NEW SIGNS OF OLD GLAMOUR ON FIFTH AVE | By Shawn G Kennedy | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/q-q.html | Q  Q | By Dee Wedemeyer PropertyTax Exemptions Question | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/realest ate/talking-second-homes-caveats-on-buying-abroad.html | TALKING SECOND HOMES CAVEATS ON BUYING ABROAD | By Andree Brooks | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ 12-meter-reflects-new-us-attitude.html | 12Meter Reflects New US Attitude | By Barbara Lloyd | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ 87-yard-pass-play-lifts-giants-16-9.html | 87YARD PASS PLAY LIFTS GIANTS 169 | By Craig Wolff Special To the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ a-16day-message-of-peace-that-we-must-not-let-end.html | A 16DAY MESSAGE OF PEACE THAT WE MUST NOT LET END | By Peter Ueberroth | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ a-spectacle-stirs-the-jumble-of-nationalism.html | A SPECTACLE STIRS THE JUMBLE OF NATIONALISM | By Stanley Cohen | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ about-cars-a-new-showcase-for-the-regal-rolls.html | ABOUT CARS A NEW SHOWCASE FOR THE REGAL ROLLS | By Marshall Schuon | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/ braves-mahler-stops-cubs.html | Braves Mahler Stops Cubs | AP | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/clemson-tops-the-top-20.html | CLEMSON TOPS THE TOP 20 | By Gordon S White Jr | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/colleges-may-find-tv-s-golden-egg-is-tarnished.html | COLLEGES MAY FIND TVS GOLDEN EGG IS TARNISHED | By Gordon W White Jr | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/denis-watson-leads-by-two.html | Denis Watson Leads by Two | By Gordon S White Jr | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/despite-boos-steve-rogers-is-starting-to-master-his-fate.html | DESPITE BOOS STEVE ROGERS IS STARTING TO MASTER HIS FATE | MURRAY CHASS ON BASEBALL | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/giants-to-mets-brenly-stars-again.html | GIANTS TO METS BRENLY STARS AGAIN | By Murray Chass | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/international-won-by-lutin-d-isigny.html | INTERNATIONAL WON BY LUTIN DISIGNY | By Sam Goldaper | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/miami-doesn-t-seem-upset-by-the-loss-of-its-coach.html | MIAMI DOESNT SEEM UPSET BY THE LOSS OF ITS COACH | By Michael Janofsky | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/on-the-road-to-america-s-games.html | ON THE ROAD TO AMERICAS GAMES | By Malcolm Moran | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/outdoors-the-striper-s-decline-is-still-unsolved.html | OUTDOORS The Stripers Decline Is Still Unsolved | By Nelson Bryant | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/pincay-scores-with-adored.html | Pincay Scores With Adored | By Steven Crist | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/seoul-takes-series.html | Seoul Takes Series | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/soccer-talks-are-terminated.html | SOCCER TALKS ARE TERMINATED | By Alex Yannis | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-of-the-times-fernandez-s-state-of-mind.html | SPORTS OF THE TIMES FERNANDEZS STATE OF MIND | By George Vecsey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-of-the-times-letters-to-their-hero.html | Sports of The Times Letters to Their Hero | By Ira Berkow | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/the-city-s-new-endurance-test.html | THE CITYS NEW ENDURANCE TEST | By Roy S Johnson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/twins-topple-blue-jays-5-4.html | Twins Topple Blue Jays 54 | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/yankees-win-14-1-on-23-hits.html | YANKEES WIN 141 ON 23 HITS | By William C Rhoden | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/style/no-headline-157169.html | No Headline | By Fred Ferretti | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/theater/stage-view-when-the-playwright-s-life-is-visible-in-his-work.html | STAGE VIEW WHEN THE PLAYWRIGHTS LIFE IS VISIBLE IN HIS WORK | By Mel Gussow | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/a-weeklong-taste-of-tunisia.html | A WEEKLONG TASTE OF TUNISIA | By Hebe Dorsey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/alsace-s-eaux-de-vie-pack-a-fruity-punch.html | ALSACES EAUX DE VIE PACK A FRUITY PUNCH | By Susan Heller Anderson | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/escaping-the-amenities.html | ESCAPING THE AMENITIES | By William Serrin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/leys-of-the-land.html | LEYS OF THE LAND | By MacDonald Harris | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/maines-misty-kingdoms.html | MAINES MISTY KINGDOMS | By David Yeadon | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/practical-traveler-a-variety-of-trans-atlantic-crossings.html | PRACTICAL TRAVELER A VARIETY OF TRANSATLANTIC CROSSINGS | By Paul Grimes | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/the-green-land-of-the-arab-world.html | THE GREEN LAND OF THE ARAB WORLD | By Drew Middleton | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/travel-advisory-african-rafting-trip-learning-before-leaving.html | TRAVEL ADVISORY AFRICAN RAFTING TRIP LEARNING BEFORE LEAVING | By Lawrence Van Gelder | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-crew-of-stranded-ship-seeking-aid-on-coast.html | AROUND THE NATION Crew of Stranded Ship Seeking Aid on Coast | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-sect-leader-s-secretary-cleared-of-defamation.html | AROUND THE NATION Sect Leaders Secretary Cleared of Defamation | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-shower-water-rationed-in-corpus-christi-tex.html | AROUND THE NATION Shower Water Rationed In Corpus Christi Tex | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/average-pay-of-most-workers-put-at-17544.html | AVERAGE PAY OF MOST WORKERS PUT AT 17544 | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/bar-may-prove-historic.html | Bar May Prove Historic | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/black-leaders-say-gestures-are-easing-campaign-tension.html | BLACK LEADERS SAY GESTURES ARE EASING CAMPAIGN TENSION | By Ronald Smothers | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/campaign-notes-carter-says-democrats-can-win-on-the-issues.html | CAMPAIGN NOTES Carter Says Democrats Can Win on the Issues | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/children-learn-that-dying-isnt-a-vacation.html | CHILDREN LEARN THAT DYING ISNT A VACATION | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/computers-worry-historians.html | COMPUTERS WORRY HISTORIANS | By David Burnham Special To the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/critics-should-close-their-mouths-reagan-says.html | CRITICS SHOULD CLOSE THEIR MOUTHS REAGAN SAYS | By Stephen Engelberg | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/deaths-laid-to-weather-nearly-doubled-last-year.html | DEATHS LAID TO WEATHER NEARLY DOUBLED LAST YEAR | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/derby-enthusiast-s-will-sets-big-trust-for-medical-research.html | DERBY ENTHUSIASTS WILL SETS BIG TRUST FOR MEDICAL RESEARCH | By Kathleen Teltsch | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/faa-said-to-have-got-coast-danger-warning.html | FAA SAID TO HAVE GOT COAST DANGER WARNING | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/former-alabama-official-is-convicted-of-record-tampering.html | FORMER ALABAMA OFFICIAL IS CONVICTED OF RECORD TAMPERING | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/gop-gives-dallas-dailies-a-prominent-battlefield-in-a-long-running-war.html | GOP GIVES DALLAS DAILIES A PROMINENT BATTLEFIELD IN A LONGRUNNING WAR | By Wayne King | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/gravesite-visitors-recall-lindbergh-as-hero.html | GRAVESITE VISITORS RECALL LINDBERGH AS HERO | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/group-aides-people-on-medical-costs.html | GROUP AIDES PEOPLE ON MEDICAL COSTS | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/medicare-limits-make-hospitals-careful-on-costs.html | MEDICARE LIMITS MAKE HOSPITALS CAREFUL ON COSTS | By Robert Pear Special to the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/mondale-confers-with-15-governors-to-seek-support.html | MONDALE CONFERS WITH 15 GOVERNORS TO SEEK SUPPORT | By Fay S Joyce Special to the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/new-us-plan-on-oil-leases-in-atlantic-draws-criticism.html | NEW US PLAN ON OIL LEASES IN ATLANTIC DRAWS CRITICISM | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/nielsen-ratings-show-democrats-outdrew-gop.html | NIELSEN RATINGS SHOW DEMOCRATS OUTDREW GOP | By Dudley Clendinen | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/red-cross-nurses-strike.html | Red Cross Nurses Strike | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/republicans-cite-trend-for-party.html | REPUBLICANS CITE TREND FOR PARTY | By Hedrick Smith | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/temperance-union-is-seeking-a-new-image.html | TEMPERANCE UNION IS SEEKING A NEW IMAGE | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/thoughts-while-falling-1000-feet-to-the-sea.html | THOUGHTS WHILE FALLING 1000 FEET TO THE SEA | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/tourist-shops-fear-bad-memories-of-84-summer.html | TOURIST SHOPS FEAR BAD MEMORIES OF 84 SUMMER | By Andrew H Malcolm | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/toxic-gas-sends-56-for-aid.html | Toxic Gas Sends 56 for Aid | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/workers-at-atom-plant-endangered-report-says.html | WORKERS AT ATOM PLANT ENDANGERED REPORT SAYS | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/us/zaccaro-may-have-paid-too-much-in-80-taxes.html | ZACCARO MAY HAVE PAID TOO MUCH IN 80 TAXES | By Jane Perlez | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/a-moroccan-libyan-union-jolts-us.html | A MOROCCANLIBYAN UNION JOLTS US | By Bernard Gwertzman | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/big-test-ahead-for-epa-superfund.html | BIG TEST AHEAD FOR EPA SUPERFUND | By Gladwin Hill | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/campus-housing-for-people-of-all-ages.html | CAMPUS HOUSING FOR PEOPLE OF ALL AGES | By Lee A Daniels | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/canadian-liberal-stumbles-in-pierre-trudeau-s-shoes.html | CANADIAN LIBERAL STUMBLES IN PIERRE TRUDEAUS SHOES | By Douglas Martin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/cloud-of-complacency-shadows-gop-springtime-of-hope.html | CLOUD OF COMPLACENCY SHADOWS GOP SPRINGTIME OF HOPE | By Howell Raines | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/farm-surplus-grows-as-election-issue.html | FARM SURPLUS GROWS AS ELECTION ISSUE | By Steven Greenhouse | TX 1-422246 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ferraro-zaccaro-finances-some-answers.html | FERRAROZACCARO FINANCES SOME ANSWERS | By Sam Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ideas-trends-frozen-cells-aid.html | IDEAS  TRENDS  Frozen Cells Aid | By Margot Slade | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ideas-trends-gm-has-more.html | IDEAS  TRENDS GM Has More | By Margot Slade | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ideas-trends-making-and.html | IDEAS  TRENDS  Making and | By Margot Slade | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ideas-trends-teachers-urged.html | IDEAS  TRENDS  Teachers Urged | By Margot Slade | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/ideas-trends-what-s-on-babies-minds-when-they-come-into-the-world.html | IDEAS  TRENDS WHATS ON BABIES MINDS WHEN THEY COME INTO THE WORLD | By Peter H Lewis | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/israelis-play-catch-up-but-inflation-runs-faster.html | ISRAELIS PLAY CATCHUP BUT INFLATION RUNS FASTER | By James Feron | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/new-york-loses.html | New York Loses | Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/putting-the-office-of-prosecutor-on-the-map.html | PUTTING THE OFFICE OF PROSECUTOR ON THE MAP | By Arnold H Lubasch | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/sandinistas-may-win-big-in-elections-but-against-whom.html | SANDINISTAS MAY WIN BIG IN ELECTIONS BUT AGAINST WHOM | By Stephen Kinzer | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/sri-lanka-separatist-violence-raises-fears-of-intervention.html | SRI LANKA SEPARATIST VIOLENCE RAISES FEARS OF INTERVENTION | By Sanjoy Hazarika | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-nation-another-week-of.html | THE NATION  Another Week of | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-nation-postal-unions.html | THE NATION  Postal Unions | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-nation-ready-or-not.html | THE NATION  Ready or Not | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-nation-taking-the.html | THE NATION  Taking the | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-nation-the-case-that.html | THE NATION  The Case That | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-region-a-new-lease-forbattery-park-city.html | THE REGION  A New Lease forBattery Park City | By Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-region-agreement-in-hospital-strike.html | THE REGION  Agreement in Hospital Strike | By Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-region-lilco-plugs-into.html | The Region  Lilco Plugs Into | By Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-region-new-york-loses.html | THE REGION  New York Loses | By Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-region-sharp-drop-in.html | THE REGION  Sharp Drop in | By Alan Finder and Carlyle C Douglas | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-world-a-meager-vote.html | THE WORLD  A Meager Vote | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-world-mines-remaina-mystery.html | THE WORLD  Mines RemainA Mystery | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-world-ouster-unites.html | THE WORLD  Ouster Unites | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/the-world-syria-s-troublesin-lebanon.html | THE WORLD  Syrias TroublesIn Lebanon | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/time-is-money-fear-is-lots-of-money.html | TIME IS MONEY FEAR IS LOTS OF MONEY | By Kenneth B Noble | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/today-s-party-conventions-stand-mostly-on-ceremony.html | TODAYS PARTY CONVENTIONS STAND MOSTLY ON CEREMONY | By Warren Weaver Jr | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/weeki nreview/vaccine-is-elusive-weapon-in-new-war-on-malaria.html | VACCINE IS ELUSIVE WEAPON IN NEW WAR ON MALARIA | By Philip M Boffey | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/ 2-germanys-at-odds-over-leader-s-visit.html | 2 GERMANYS AT ODDS OVER LEADERS VISIT | By James M Markham | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/ 2-ships-collide-near-belgium.html | 2 SHIPS COLLIDE NEAR BELGIUM | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/ a-day-of-protest-is-staged-in-india.html | A DAY OF PROTEST IS STAGED IN INDIA | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/ a-traditionalist-s-hopes-for-vatican-accord-dim.html | A TRADITIONALISTS HOPES FOR VATICAN ACCORD DIM | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/ around-the-world-youths-and-police-clash-in-northern-ireland.html | AROUND THE WORLD Youths and Police Clash In Northern Ireland | AP | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/canada-leftists-lower-sights-and-raise-prospects.html | CANADA LEFTISTS LOWER SIGHTS AND RAISE PROSPECTS | By Douglas Martin | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/el-salvador-s-military-trying-to-win-peasants-and-battles.html | EL SALVADORS MILITARY TRYING TO WIN PEASANTS AND BATTLES | By Lydia Chavez Special To the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/israel-said-to-aid-sri-lanka-forces.html | ISRAEL SAID TO AID SRI LANKA FORCES | By Sanjoy Hazarika | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/kremlin-reports-successful-tests-of-cruise-missiles.html | KREMLIN REPORTS SUCCESSFUL TESTS OF CRUISE MISSILES | By Serge Schmemann Special To the New York Times | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/paper-suspends-publication-in-labor-dispute-in-montreal.html | Paper Suspends Publication In Labor Dispute in Montreal | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/paris-celebrates-40-years-of-freedom.html | PARIS CELEBRATES 40 YEARS OF FREEDOM | By Richard Bernstein | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/persian-gulf-tanker-hit-by-missile-is-saved-from-sinking-by-tugs.html | PERSIAN GULF TANKER HIT BY MISSILE IS SAVED FROM SINKING BY TUGS | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/pinochet-comeback-dims-chile-s-hope-for-change.html | PINOCHET COMEBACK DIMS CHILES HOPE FOR CHANGE | By Edward Schumacher | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/rebel-accord-personal-coup-by-colombian.html | REBEL ACCORD PERSONAL COUP BY COLOMBIAN | By Alan Riding | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/stern-rule-and-years-of-war-drive-iranians-to-flee-to-europe.html | STERN RULE AND YEARS OF WAR DRIVE IRANIANS TO FLEE TO EUROPE | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/strike-shuts-19-british-ports-dover-terminal-is-still-open.html | Strike Shuts 19 British Ports Dover Terminal Is Still Open | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/sweden-says-soviet-fighter-intercepted-a-passenger-jet.html | Sweden Says Soviet Fighter Intercepted a Passenger Jet | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/thailand-is-seeking-seat-on-security-council.html | THAILAND IS SEEKING SEAT ON SECURITY COUNCIL | By Barbara Crossette | TX 1-422246 | 1984-09-07 |
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/top-druse-assails-beirut-leadership.html | TOP DRUSE ASSAILS BEIRUT LEADERSHIP | By Ihsan A Hijazi | TX 1-422246 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-26 | https://www.nytimes.com/1984/08/26/world/us-plans-talks-with-greece-on-voice-of-america-stations.html | US Plans Talks With Greece On Voice of America Stations | AP | TX 1-422246 | 1984-09-07 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/art-show-in-jersey-city-focuses-on-terra-cotta.html | ART SHOW IN JERSEY CITY FOCUSES ON TERRA COTTA | By Vivien Raynor | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/dance-jacob-s-pillow-jazz-parade.html | DANCE JACOBS PILLOW JAZZ PARADE | By Jennifer Dunning | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/dance-performance-on-the-ferry.html | DANCE PERFORMANCE ON THE FERRY | By Jack Anderson | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/denmark-is-investigating-report-on-child-pronography.html | DENMARK IS INVESTIGATING REPORT ON CHILD PRONOGRAPHY | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/going-out-guide-sympathy-strike.html | GOING OUT GUIDE  SYMPATHY STRIKE | By Eleanor Blau | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/jazz-ran-blake-on-piano.html | JAZZ RAN BLAKE ON PIANO | By Jon Pareles | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/music-cleveland-orchestra-in-tanglewood-debut.html | MUSIC CLEVELAND ORCHESTRA IN TANGLEWOOD DEBUT | By John Rockwell | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/salvadorans-use-video-in-the-propaganda-war.html | SALVADORANS USE VIDEO IN THE PROPAGANDA WAR | By James Brooke | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/tv-review-abc-s-velvet-aerobics-and-spying.html | TV REVIEW ABCS VELVET AEROBICS AND SPYING | By John Corry | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/books/books-of-the-times-160149.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/books/mccarthy-is-recipient-of-macdowell-medal.html | MCCARTHY IS RECIPIENT OF MACDOWELL MEDAL | By Samuel G Freedman | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/advertising-growing-creatively-at-y-r.html | Advertising Growing Creatively At Y  R | By Isadore Barmash | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/advertising-new-deutsch-accounts.html | ADVERTISING New Deutsch Accounts | By Isadore Barmash | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/bleak-days-for-farm-equipment.html | BLEAK DAYS FOR FARM EQUIPMENT | By Steven Greenhouse | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-berry-industries-chief-leaves-under-pressure.html | BUSINESS PEOPLE BERRY INDUSTRIES CHIEF LEAVES UNDER PRESSURE | By Kenneth N Gilpin | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-head-of-rb-industires-goes-back-to-investing.html | BUSINESS PEOPLE HEAD OF RB INDUSTIRES GOES BACK TO INVESTING | By Kenneth N Gilpin | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-trw-aide-named-gencorp-president.html | BUSINESS PEOPLE TRW AIDE NAMED GENCORP PRESIDENT | By Kenneth N Gilpin | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/danish-price-reports.html | Danish Price Reports | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/futures-options-the-popularity-in-eurodollars.html | FuturesOptions The Popularity In Eurodollars | By Hj Maidenberg | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/market-place-biotechnology-novo-s-outlook.html | Market Place Biotechnology Novos Outlook | By Vartanig G Vartan | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/miller-tackles-beer-mystery.html | MILLER TACKLES BEER MYSTERY | By N R Kleinfield | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/municipal-bond-firm-survives-a-risky-start.html | MUNICIPAL BOND FIRM SURVIVES A RISKY START | By Lawrence J Demaria | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/opel-strategy-tied-to-sporty-new-car.html | OPEL STRATEGY TIED TO SPORTY NEW CAR | By John Tagliabue | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/outlook-for-decline-in-yields-is-dimmer.html | OUTLOOK FOR DECLINE IN YIELDS IS DIMMER | By Michael Quint | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/petro-canada-issue-won-t-fade-away.html | PETROCANADA ISSUE WONT FADE AWAY | By Douglas Martin Special To the New York Times | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/shortage-of-semiconductors-eases.html | SHORTAGE OF SEMICONDUCTORS EASES | By David E Sanger | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/steel-curb-consensus-is-forming.html | STEEL CURB CONSENSUS IS FORMING | By Clyde H Farnsworth | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/tool-orders-up-in-july.html | TOOL ORDERS UP IN JULY | By Gary Klott | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Robert D Hershey Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-kudlow-firm-sold.html | WASHINGTON WATCH Kudlow Firm Sold | By Robert D Hershey Jr | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-politics-and-small-business.html | WASHINGTON WATCH Politics and Small Business | By Robert D Hershey Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-the-balanced-budget-bill.html | Washington Watch The Balanced Budget Bill | By Robert D Hershey Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/business/where-next-for-electronics.html | WHERE NEXT FOR ELECTRONICS | By Andrew Pollack | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/movies/animation-again-a-priority-at-disney.html | ANIMATION AGAIN A PRIORITY AT DISNEY | By Aljean Harmetz | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/movies/us-film-makers-lured-by-jamaican-incentives.html | US FILM MAKERS LURED BY JAMAICAN INCENTIVES | By Joseph B Treaster | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/3-are-injured-as-boat-blows-up-in-hudson.html | 3 Are Injured as Boat Blows Up in Hudson | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/a-bluefish-in-long-island-sound-is-the-1-million-that-got-away.html | A BLUEFISH IN LONG ISLAND SOUND IS THE 1 MILLION THAT GOT AWAY | By Jeffrey Schmalz Special To the New York Times | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/bridge-misjudgment-overcall-proves-fatal-defender-if-player-overcalls-two-level.html | BRIDGE MISJUDGMENT OF AN OVERCALL PROVES FATAL TO A DEFENDER If a player overcalls at the twolevel with a broken suit when vulnerable it is safe to assume that he has at least a sixcard suit If the expert in the East seat on the diagramed deal had taken this into account he would have avoided a play that looked harmless but proved fatal | By Alan Truscott | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/brooklyn-man-drowns-in-pool-at-a-jersey-amusement-park.html | Brooklyn Man Drowns in Pool At a Jersey Amusement Park | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/fulfilling-a-promise-arzobispo-o-connor-says-a-special-mass.html | FULFILLING A PROMISE ARZOBISPO OCONNOR SAYS A SPECIAL MASS | By Ari L Goldman Special To the New York Times | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/hospital-accord-is-said-to-contain-state-aid-clause.html | HOSPITAL ACCORD IS SAID TO CONTAIN STATEAID CLAUSE | By Ronald Sullivan | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-cars-to-have-debut-on-the-morristown-line.html | NEW CARS TO HAVE DEBUT ON THE MORRISTOWN LINE | By Alfonso A Narvaez | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-a-purchase-less-than-the-sum-of-its-parts.html | NEW YORK DAY BY DAY A Purchase Less Than the Sum of its Parts | By Susan Heller Anderson and Maurice Carroll | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-any-way-you-say-it-it-s-franglais.html | NEW YORK DAY BY DAY Any Way You Say It Its Franglais | By Susan Heller Anderson and Maurice Carroll | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-of-god-and-break-dancing.html | NEW YORK DAY BY DAY Of God and Break Dancing | By Susan Heller Anderson and Maurice Carroll | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-wave-hill-is-no-longer-best-kept-secret-in-bronx.html | NEW YORK DAY BY DAY Wave Hill Is No Longer BestKept Secret in Bronx | By Susan Heller Anderson and Maurice Carroll | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/nurses-at-li-hospital-striking-for-higher-pay.html | Nurses at LI Hospital Striking for Higher Pay | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/riviera-of-the-bronx-shines-again.html | RIVIERA OF THE BRONX SHINES AGAIN | By Sara Rimer | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/obituaries/andy-varipapa-dead-famed-bowler-was-93.html | ANDY VARIPAPA DEAD FAMED BOWLER WAS 93 | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/anticomputerism.html | ANTICOMPUTERISM | By Katherine Gale Dacosta | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/essay-christian-republican-party.html | ESSAY CHRISTIAN REPUBLICAN PARTY | By William Safire | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/moscow-pursues-peace.html | MOSCOW PURSUES PEACE | By Spartak Beglov | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/the-editorial-notebook-looking-for-judge-hardy.html | The Editorial Notebook Looking for Judge Hardy | MARY CANTWELL | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/us-wealth-not-foreign-poverty-comes-first.html | US WEALTH NOT FOREIGN POVERTY COMES FIRST | By Jack Beatty | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/a-variety-of-styles-for-the-palate-too.html | A VARIETY OF STYLES FOR THE PALATE TOO | By Nancy Jenkins | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/agile-king-hoping-miami-stumbles.html | AGILE KING HOPING MIAMI STUMBLES | By Malcolm Moran | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/an-event-that-reflects-the-city-s-brash-spirit.html | AN EVENT THAT REFLECTS THE CITYS BRASH SPIRIT | By Jane Gross | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/capital-makes-another-pitch.html | CAPITAL MAKES ANOTHER PITCH | By Irvin Molotsky | TX 1-422636 | 1984-09-05 |

| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/golf-series-won-by-denis-watson.html | GOLF SERIES WON BY DENIS WATSON | By Gordon S White Jr | TX 1-422636 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/hopeful-is-taken-by-chief-s-crown.html | Hopeful Is Taken By Chiefs Crown | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/john-henry-romps-in-arlington-million.html | JOHN HENRY ROMPS IN ARLINGTON MILLION | By Steven Crist | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lendl-develops-a-lighter-touch.html | LENDL DEVELOPS A LIGHTER TOUCH | By Roy S Johnson | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lewis-and-moses-win-at-cologne-meet.html | LEWIS AND MOSES WIN AT COLOGNE MEET | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lookin-to-get-lucky.html | LOOKIN TO GET LUCKY | By Ira Berkow | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/louganis-wins-29th-title.html | Louganis Wins 29th Title | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/mets-top-giants-to-end-skid-at-3.html | METS TOP GIANTS TO END SKID AT 3 | By Murray Chass | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/national-league-cubs-win-on-durham-s-hits.html | NATIONAL LEAGUE CUBS WIN ON DURHAMS HITS | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/outdoors-when-bass-are-fussy.html | OUTDOORS WHEN BASS ARE FUSSY | By Nelson Bryant | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/pell-to-resign.html | Pell to Resign | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/prost-captures-dutch-grand-prix.html | Prost Captures Dutch Grand Prix | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/room-for-optimism-on-jets.html | ROOM FOR OPTIMISM ON JETS | By Gerald Eskenazi | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sport-world-specials-in-the-saddle-again.html | SPORT WORLD SPECIALS   In the Saddle Again | By Robert Mcg Thomas Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sports-world-specials-mixing-it-up.html | SPORTS WORLD SPECIALS   Mixing It Up | By Robert Mcg Thomas Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sports-world-specials-vote-of-confidence.html | SPORTS WORLD SPECIALS   Vote of Confidence | By Robert Mcg Thomas Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/victory-relaxes-giants.html | VICTORY RELAXES GIANTS | By Craig Wolff | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/yankees-complete-sweep-of-mariners-with-7-2-triumph.html | YANKEES COMPLETE SWEEP OF MARINERS WITH 72 TRIUMPH | By William C Rhoden | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/style/learning-to-live-with-a-college-roommate.html | LEARNING TO LIVE WITH A COLLEGE ROOMMATE | By Georgia Dullea | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/style/more-people-waiting-to-marry.html | MORE PEOPLE WAITING TO MARRY | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/style/relationships-when-a-pupil-is-held-back.html | RELATIONSHIPS WHEN A PUPIL IS HELD BACK | By Olive Evans | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/around-the-nation-car-runs-into-bus-stop-in-capital-killing-seven.html | AROUND THE NATION Car Runs Into Bus Stop In Capital Killing Seven | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/around-the-nation-fleeing-suspect-causes-gas-truck-explosion.html | AROUND THE NATION Fleeing Suspect Causes Gas Truck Explosion | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/astronomers-find-quasars-may-mark-edge-of-universe.html | ASTRONOMERS FIND QUASARS MAY MARK EDGE OF UNIVERSE | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/both-parties-push-for-women-s-vote-on-equality-day.html | BOTH PARTIES PUSH FOR WOMENS VOTE ON EQUALITY DAY | By Robert D McFadden | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-fbi-chief-s-collection.html | BRIEFING FBI Chiefs Collection | By James F Clarity and Warren Weaver Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-mystery-israel-mission.html | BRIEFING Mystery Israel Mission | By James F Clarity and Warren Weaver Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-social-security-title.html | BRIEFING Social Security Title | By James F Clarity and Warren Weaver Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-us-news-s-expectations.html | BRIEFING US Newss Expectations | By James F Clarity and Warren Weaver Jr | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-complacency-worries-a-top-aide-to-reagan.html | CAMPAIGN NOTES Complacency Worries A Top Aide to Reagan | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-georgia-voting-changes-put-more-blacks-in-office.html | CAMPAIGN NOTES Georgia Voting Changes Put More Blacks in Office | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-reagan-campaign-plans-2-million-jersey-effort.html | CAMPAIGN NOTES Reagan Campaign Plans 2 Million Jersey Effort | AP | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/capital-makes-mark-on-the-art-scene.html | CAPITAL MAKES MARK ON THE ART SCENE | By Barbara Gamarekian | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/exhaust-tampering-on-rise.html | EXHAUST TAMPERING ON RISE | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/experts-on-thinking-fear-a-decline-of-reasoning.html | EXPERTS ON THINKING FEAR A DECLINE OF REASONING | By Colin Campbell | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/ferraro-staff-has-troubles-in-midst-of-financial-ordeal.html | FERRARO STAFF HAS TROUBLES IN MIDST OF FINANCIAL ORDEAL | By Jane Perlez | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/it-s-instinct-in-florida-monkeys-balk-at-rules.html | ITS INSTINCT IN FLORIDA MONKEYS BALK AT RULES | By Jon Nordheimer | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/mondale-accuses-president-of-opposing-arms-controls.html | MONDALE ACCUSES PRESIDENT OF OPPOSING ARMS CONTROLS | By Fay S Joyce | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/new-shuttle-is-readied-for-3d-try-wednesday.html | New Shuttle Is Readied For 3d Try Wednesday | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/panel-links-mob-and-hotel-union.html | PANEL LINKS MOB AND HOTEL UNION | By Bill Keller | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/political-talk-at-factory-is-ferraro-and-husband.html | POLITICAL TALK AT FACTORY IS FERRARO AND HUSBAND | By James Barron | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/results-of-blood-tests-are-disputed-by-union.html | Results of Blood Tests Are Disputed by Union | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/ship-grounded-24-rescued.html | Ship Grounded 24 Rescued | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/southeast-awash-in-water-worries-over-running-short.html | SOUTHEAST AWASH IN WATER WORRIES OVER RUNNING SHORT | By William E Schmidt Special To the New York Times | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/study-urges-flight-controls-to-ease-peak-hour-delays.html | STUDY URGES FLIGHT CONTROLS TO EASE PEAKHOUR DELAYS | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/traits-shared-by-mass-killers-remain-unknown-to-experts.html | TRAITS SHARED BY MASS KILLERS REMAIN UNKNOWN TO EXPERTS | By Joseph Berger | TX 1-422636 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-27 | https://www.nytimes.com/1984/08/27/us/western-journal-of-timber-mexicans-and-taxes.html | WESTERN JOURNAL OF TIMBER MEXICANS AND TAXES | By Robert Lindsey | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/aquino-panel-reported-set-to-accuse-general.html | AQUINO PANEL REPORTED SET TO ACCUSE GENERAL | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-8-killed-near-naples-in-gangland-vendetta.html | AROUND THE WORLD 8 Killed Near Naples In Gangland Vendetta | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-liberian-church-leaders-call-for-end-to-arrests.html | AROUND THE WORLD Liberian Church Leaders Call for End to Arrests | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-some-dockworkers-defy-british-strike.html | AROUND THE WORLD Some Dockworkers Defy British Strike | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/first-nicaraguan-strike-since-79-is-over.html | FIRST NICARAGUAN STRIKE SINCE 79 IS OVER | By Stephen Kinzer | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/mexican-party-s-meeting-old-plot-changing-cast.html | MEXICAN PARTYS MEETING OLD PLOT CHANGING CAST | By Richard J Meislin | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/moslems-and-beirut-troops-clash-along-the-green-line.html | MOSLEMS AND BEIRUT TROOPS CLASH ALONG THE GREEN LINE | By John Kifner | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/no-mines-saudi-official-says.html | NO MINES SAUDI OFFICIAL SAYS | AP | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/nuclear-experts-say-the-danger-is-minimal.html | NUCLEAR EXPERTS SAY THE DANGER IS MINIMAL | By Matthew L Wald | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/peres-is-given-21-more-days-for-cabinet-bid.html | PERES IS GIVEN 21 MORE DAYS FOR CABINET BID | By James Feron Special To the New York Times | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/pressures-on-poland.html | PRESSURES ON POLAND | By Michael T Kaufman | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/uganda-s-leader-defends-his-rule.html | UGANDAS LEADER DEFENDS HIS RULE | By Clifford D May | TX 1-422636 | 1984-09-05 |
| 1984-08-27 | https://www.nytimes.com/1984/08/27/world/uranium-shipment-went-down-with-french-ship.html | URANIUM SHIPMENT WENT DOWN WITH FRENCH SHIP | By Richard Bernstein Special To the New York Times | TX 1-422636 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/22-bands-played-on-at-2-day-irish-festival.html | 22 BANDS PLAYED ON AT 2DAY IRISH FESTIVAL | By Jon Pareles | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/avant-garde-four-benefit-concerts.html | AVANTGARDE FOUR BENEFIT CONCERTS | By Jon Pareles | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/concert-a-first-for-east-hampton.html | CONCERT A FIRST FOR EAST HAMPTON | By Harold C Schonberg | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/from-cartoons-to-prime-time.html | FROM CARTOONS TO PRIME TIME | By Stephen Farber | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/music-dead-end-at-battery-park.html | MUSIC DEAD END AT BATTERY PARK | By Will Crutchfield | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/organ-music-bruce-neswick-at-trinity-church.html | ORGAN MUSIC BRUCE NESWICK AT TRINITY CHURCH | By Will Crutchfield | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/rock-zappa-septet-plays-two-concerts-at-pier-84.html | ROCK ZAPPA SEPTET PLAYS TWO CONCERTS AT PIER 84 | By Jon Pareles | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/stolen-alaskan-art-recovered-in-seattle.html | Stolen Alaskan Art Recovered in Seattle | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/the-2-faces-of-dallas.html | The 2 Faces Of Dallas | By Charlotte Curtis | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/us-modern-dancers-spread-message-in-japan.html | US MODERN DANCERS SPREAD MESSAGE IN JAPAN | By Terry Trucco | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/books/books-of-the-times-163602.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/books/sotheby-s-told-to-hold-hebrew-book-proceeds.html | SOTHEBYS TOLD TO HOLD HEBREW BOOK PROCEEDS | By Douglas C McGill | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/2d-quarter-productivity-increased-at-a-4.7-pace.html | 2D QUARTER PRODUCTIVITY INCREASED AT A 47 PACE | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/4-oil-contracts-signed-in-egypt.html | 4 Oil Contracts Signed in Egypt | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/a-new-class-of-stock-is-proposed-by-hershey.html | A NEW CLASS OF STOCK IS PROPOSED BY HERSHEY | By Gary Klott | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/a-shakeout-in-long-distance.html | A SHAKEOUT IN LONG DISTANCE | By Peter W Barnes | TX 1-422626 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-busy-time-in-political-campaigns.html | ADVERTISING BUSY TIME IN POLITICAL CAMPAIGNS | By Pamela G Hollie | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-mccann-official-joiningneedham-in-new-york.html | ADVERTISING McCann Official JoiningNeedham in New York | By Pamela G Hollie | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-still-touchy.html | ADVERTISING Still Touchy | By Pamela G Hollie Despite the New Morality of | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/air-florida-rescue-is-proposed.html | AIR FLORIDA RESCUE IS PROPOSED | By Phillip H Wiggins | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/arco-sets-charge-of-785-million.html | ARCO SETS CHARGE OF 785 MILLION | By Thomas C Hayes | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/atari-plans-range-of-computers.html | ATARI PLANS RANGE OF COMPUTERS | By Eric N Berg | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/bogota-backs-stable-prices.html | Bogota Backs Stable Prices | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/breakthrough-seen-on-mexico-debt.html | BREAKTHROUGH SEEN ON MEXICO DEBT | By Robert A Bennett | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-american-electric-in-restructuring.html | BUSINESS PEOPLE  American Electric In Restructuring | By Kenneth N Gilpin | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-arrow-air-appoints-chief-operating-officer.html | BUSINESS PEOPLE Arrow Air Appoints Chief Operating Officer | By Kenneth N Gilpin | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-chief-merrill-economist-given-new-assignment.html | BUSINESS PEOPLE Chief Merrill Economist Given New Assignment | By Kenneth N Gilpin | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/chicago-singapore-near-futures-link.html | CHICAGO SINGAPORE NEAR FUTURES LINK | By Kenneth B Noble | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/foreclosure-in-philippines.html | Foreclosure in Philippines | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/japan-s-biotechnology-effort.html | JAPANS BIOTECHNOLOGY EFFORT | By Andrew Pollack | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/japan-vehicle-output.html | Japan Vehicle Output | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/market-place-filling-investment-niche.html | MARKET PLACE FILLING INVESTMENT NICHE | By Vartanig G Vartan | TX 1-422626 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/names-of-6-cited-banks-public.html | NAMES OF 6 CITED BANKS PUBLIC | By Fred R Bleakley | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/rates-climb-in-quiet-trading.html | RATES CLIMB IN QUIET TRADING | By Michael Quint | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/soviet-union-is-facing-another-poor-harvest.html | SOVIET UNION IS FACING ANOTHER POOR HARVEST | By Seth Mydansby Jonathan Fuerbringer | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/stocks-decline-broadly-in-very-slow-trading.html | STOCKS DECLINE BROADLY IN VERY SLOW TRADING | By Alexander R Hammer | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/business/sweden-surplus-down.html | Sweden Surplus Down | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/movies/divestiture-of-at-t.html | DIVESTITURE OF AT T | By John Corry | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/a-strike-full-of-errors.html | A STRIKE FULL OF ERRORS | By Joyce Purnick | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/battle-over-cornices-and-lintels-rages-in-village.html | BATTLE OVER CORNICES AND LINTELS RAGES IN VILLAGE | By Richard Severo | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/bridge-older-people-find-the-game-tones-theirmental-muscles.html | BridgeOlder People Find the Game Tones TheirMental Muscles | By Alan Truscott | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/chess-soviet-emigres-tie-for-first-in-united-states-open-play.html | ChessSoviet Emigres Tie for First In United States Open Play | By Robert Byrne | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/day-care-job-standards-under-study.html | DAYCARE JOB STANDARDS UNDER STUDY | By Todd S Purdum | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/hospital-workers-vote-on-accord-to-end-walkout.html | HOSPITAL WORKERS VOTE ON ACCORD TO END WALKOUT | By Ronald Sullivan | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-comedy-contest.html | NEW YORK DAY BY DAY Comedy Contest | By Susan Heller Anderson and Maurice Carroll | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-conventional-wisdom.html | NEW YORK DAY BY DAY Conventional Wisdom | By Susan Heller Anderson and Maurice Carroll | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-even-the-bird-wore-blue.html | NEW YORK DAY BY DAY Even the Bird Wore Blue | By Susan Heller Anderson and Maurice Carroll | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-horse-sense.html | NEW YORK DAY BY DAY Horse Sense | By Susan Heller Anderson and Maurice Carroll | TX 1-422626 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-nebraskans-of-note.html | NEW YORK DAY BY DAY Nebraskans of Note | By Susan Heller Anderson and Maurice Carroll | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/resort-s-nightspots-join-drunken-driving-battle.html | RESORTS NIGHTSPOTS JOIN DRUNKENDRIVING BATTLE | By Lindsey Gruson | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-child-find-official-regains-daughter.html | THE REGION  Child Find Official Regains Daughter | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-crack-closes-laneof-norwalk-bridge.html | THE REGION Crack Closes LaneOf Norwalk Bridge | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-jean-harris-takento-medical-center.html | THE REGION  Jean Harris TakenTo Medical Center | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-suspects-listedin-child-abuse.html | THE REGION Suspects ListedIn Child Abuse | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/union-says-li-nurseswere-pushed-to-strike.html | Union Says LI NursesWere Pushed to Strike | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/waters-of-lake-champlain-yield-225-year-old-warship.html | WATERS OF LAKE CHAMPLAIN YIELD 225YEAROLD WARSHIP | By Edward A Gargan Special To the New York Times | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/obituaries/albert-chapman-ex-kodak-chairman-dies.html | ALBERT CHAPMAN EXKODAK CHAIRMAN DIES | By Wolfgang Saxon | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/obituaries/dr-a-m-woodruff-economist.html | DR A M WOODRUFF ECONOMIST | By Thomas W Ennis | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/charisma-washington-madison-jefferson.html | CHARISMA WASHINGTON MADISON JEFFERSON | By Robert Bendiner | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/debate-space-weapons.html | DEBATE SPACE WEAPONS | By John B Anderson | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/foreign-affairs-massage-or-message.html | FOREIGN AFFAIRS MASSAGE OR MESSAGE | By Flora Lewis | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/new-york-reach-out-and-porn-someone.html | NEW YORK REACH OUT AND PORN SOMEONE | By Sydney H Schanberg | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/slighting-arab-americans.html | SLIGHTING ARABAMERICANS | By James G Abourezk | TX 1-422626 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/about-education-abuse-at-centers-underlying-flaws.html | ABOUT EDUCATION ABUSE AT CENTERS UNDERLYING FLAWS | By Fred M Hechinger | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/countdown-is-smooth-for-3d-attempt-to-launch-discovery.html | COUNTDOWN IS SMOOTH FOR 3D ATTEMPT TO LAUNCH DISCOVERY | By John Noble Wilford | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/education-shanker-s-bold-new-image.html | EDUCATION SHANKERS BOLD NEW IMAGE | By Gene I Maeroff | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/first-shuttle-ride-by-private-citizen-to-go-to-teacher.html | FIRST SHUTTLE RIDE BY PRIVATE CITIZEN TO GO TO TEACHER | By Philip M Boffey Special To the New York Times | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/mysterious-form-of-hepatitis-seen-as-widespread-threat.html | MYSTERIOUS FORM OF HEPATITIS SEEN AS WIDESPREAD THREAT | By Lawrence K Altman | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/personal-computers-awkward-junior-has-growing-pains.html | PERSONAL COMPUTERS AWKWARD JUNIOR HAS GROWING PAINS | By Erik SandbergDiment | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/tesla-a-bizarre-genius-regains-aura-of-greatness.html | TESLA A BIZARRE GENIUS REGAINS AURA OF GREATNESS | By William J Broad | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/science/violence-against-women-in-films.html | VIOLENCE AGAINST WOMEN IN FILMS | By Daniel Goleman | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/a-trying-rise-for-annacone.html | A Trying Rise for Annacone | By Roy S Johnson | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/baseball-phils-top-padres-9-1-14th-for-koosman.html | BASEBALL PHILS TOP PADRES 91 14TH FOR KOOSMAN | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/gooden-wins-fans-12.html | GOODEN WINS FANS 12 | By Murray Chass | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/miami-wins-kickoff-classic.html | MIAMI WINS KICKOFF CLASSIC | By Malcolm Moran | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/players-john-henry-s-unsilent-partner.html | PLAYERS JOHN HENRYS UNSILENT PARTNER | By Steven Crist | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-lost-and-found.html | SCOUTING Lost and Found | By Sam Goldaper | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-ramsay-refuses-to-limit-himself.html | SCOUTING Ramsay Refuses To Limit Himself | By Sam Goldaper | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-revelations.html | SCOUTING Revelations | By Sam Goldaper | TX 1-422626 | 1984-09-05 |

| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-turning-pro.html | SCOUTING Turning Pro | By Sam Goldaper | TX 1-422626 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/seoul-is-spurned.html | Seoul Is Spurned | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-of-the-times-waite-hoyt-in-the-rain.html | SPORTS OF THE TIMES WAITE HOYT IN THE RAIN | By Ira Berkow | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/tv-sports-early-bird-gets-the-gold.html | TV SPORTS EARLY BIRD GETS THE GOLD | By Lawrie Mifflin | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/walker-ends-holdout-mistler-neill-cut-giants-get-kenny-hill.html | WALKER ENDS HOLDOUT MISTLER NEILL CUT GIANTS GET KENNY HILL | By Craig Wolff | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/walker-ends-holdout-mistler-neill-cut-jets-promise-negotiations.html | WALKER ENDS HOLDOUT MISTLER NEILL CUT JETS PROMISE NEGOTIATIONS | By Alex Yannis | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/yanks-waste-lead-then-rally-to-win.html | YANKS WASTE LEAD THEN RALLY TO WIN | By William C Rhoden | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/style/clothes-that-love-life-in-a-warm-climate.html | CLOTHES THAT LOVE LIFE IN A WARM CLIMATE | By Bernadine Morris | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/5th-chicagoan-is-held-in-prostitution-inquiry.html | 5th Chicagoan Is Held In Prostitution Inquiry | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/8-gm-plants-to-stay-open-as-pollution-controls-go-in.html | 8 GM Plants to Stay Open As Pollution Controls Go In | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-40000-acres-in-montana-burned-in-series-of-fires.html | AROUND THE NATION 40000 Acres in Montana Burned in Series of Fires | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-auto-workers-union-airs-tv-commercials.html | AROUND THE NATION Auto Workers Union Airs TV Commercials | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-paralyzed-man-and-gm-settle-trans-am-suit.html | AROUND THE NATION Paralyzed Man and GM Settle Trans Am Suit | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-a-visit-to-the-museum.html | BRIEFING A Visit to the Museum | By James F Clarity and Warren Weaver Jr | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-new-voa-chief.html | BRIEFING New VOA Chief | By James F Clarity and Warren Weaver Jr | TX 1-422626 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-rabbit-redford.html | BRIEFING Rabbit Redford | By James F Clarity and Warren Weaver Jr | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-the-ball-game.html | BRIEFING The Ball Game | By James F Clarity and Warren Weaver Jr | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-weighing-in.html | BRIEFING Weighing In | By James F Clarity and Warren Weaver Jr | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/bush-ridicules-mondale-arms-view.html | BUSH RIDICULES MONDALE ARMS VIEW | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/camapign-notes-jackson-still-lookingfor-mondale-concessions.html | CAMAPIGN NOTES Jackson Still LookingFor Mondale Concessions | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/civic-leaders-planning-reforms-for-atlanta-zoo.html | CIVIC LEADERS PLANNING REFORMS FOR ATLANTA ZOO | By William E Schmidt | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/disputes-among-blacks-threaten-efforts-by-democrats-in-the-south.html | DISPUTES AMONG BLACKS THREATEN EFFORTS BY DEMOCRATS IN THE SOUTH | By Ronald Smothers Special To the New York Times | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/embassy-row-beyond-kangaroos-billabongs-and-koalas.html | EMBASSY ROW BEYOND KANGAROOS BILLABONGS AND KOALAS | By Barbara Gamarekian | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/inquiry-on-murders-in-hawaii-brings-governor-and-prosecutor-into-conflict.html | INQUIRY ON MURDERS IN HAWAII BRINGS GOVERNOR AND PROSECUTOR INTO CONFLICT | By Wallace Turner | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/mondale-rebuts-reagan-on-religion.html | MONDALE REBUTS REAGAN ON RELIGION | By Bernard Weinraub | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/reagan-asks-officials-to-improve-schools-without-more-us-aid.html | REAGAN ASKS OFFICIALS TO IMPROVE SCHOOLS WITHOUT MORE US AID | By Steven R Weisman | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/record-454136-in-prison-as-crime-rates-fall.html | RECORD 454136 IN PRISON AS CRIME RATES FALL | By Robert Pear  Special To the New York Times | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/us/taking-the-measure-or-mismeasure-of-it-all.html | TAKING THE MEASURE OR MISMEASURE OF IT ALL | By Robert Pear | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/around-the-world-us-to-help-china-build-largest-dam.html | AROUND THE WORLD US to Help China Build Largest Dam | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/atom-processing-busy-world-trade.html | ATOM PROCESSING BUSY WORLD TRADE | By Matthew L Wald | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/cruise-missiles-what-they-are-and-do.html | CRUISE MISSILES WHAT THEY ARE AND DO | By William J Broad | TX 1-422626 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/fighting-in-beirut-increases-fears-that-army-could-again-break-up.html | FIGHTING IN BEIRUT INCREASES FEARS THAT ARMY COULD AGAIN BREAK UP | By John Kifner | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/filipinos-are-of-2-minds-about-the-us.html | FILIPINOS ARE OF 2 MINDS ABOUT THE US | By Steve Lohr | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/for-french-press-monaco-is-front-page-jackpot.html | FOR FRENCH PRESS MONACO IS FRONTPAGE JACKPOT | By John Vinocur | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/france-sees-no-nuclear-leak-from-ship.html | FRANCE SEES NO NUCLEAR LEAK FROM SHIP | By Richard Bernstein | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/iraq-said-to-hold-advantage-in-war.html | IRAQ SAID TO HOLD ADVANTAGE IN WAR | By Bernard Gwertzman    Special To the New York Times | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/israeli-rivals-agree-to-disagree-on-some-unresolved-issues.html | ISRAELI RIVALS AGREE TO DISAGREE ON SOME UNRESOLVED ISSUES | By James Feron | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/moscow-asserts-strategic-parity.html | MOSCOW ASSERTS STRATEGIC PARITY | By Wayne Biddle | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/syrian-leader-visits-libyans-amid-reports-of-differences.html | SYRIAN LEADER VISITS LIBYANS AMID REPORTS OF DIFFERENCES | By Judith Miller | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/the-war-of-words-in-warsaw.html | THE WAR OF WORDS IN WARSAW | By Michael T Kaufman | TX 1-422626 | 1984-09-05 |
| 1984-08-28 | https://www.nytimes.com/1984/08/28/world/ulster-dockers-reject-strike.html | Ulster Dockers Reject Strike | AP | TX 1-422626 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/a-hamlet-colonized-by-artists.html | A HAMLET COLONIZED BY ARTISTS | By Samuel G Freedman | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/alpert-back-at-bandstand-for-a-bit.html | ALPERT BACK AT BANDSTANDFOR A BIT | By Jon Pareles | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/beach-boys-concert-peaceful-in-bridgeport.html | Beach Boys Concert Peaceful in Bridgeport | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/books-jefferson-s-writings.html | Books Jeffersons Writings | By Herbert Mitgang | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/gentle-ben-planning-a-comeback-in-movie.html | Gentle Ben Planning A Comeback in Movie | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/sakharov-tv-film-in-rerun-retains-topicality.html | SAKHAROV TV FILM IN RERUN RETAINS TOPICALITY | By Peter W Kaplan | TX 1-422627 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/the-poplife-herbie-hancock-nails-down-his-direction.html | THE POPLIFE HERBIE HANCOCK NAILS DOWN HIS DIRECTION | By Robert Palmer | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/warner-chief-gets-a-top-random-house-post.html | WARNER CHIEF GETS A TOP RANDOM HOUSE POST | By Edwin McDowell | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/when-hollywood-asks-the-pentagon-for-help.html | WHEN HOLLYWOOD ASKS THE PENTAGON FOR HELP | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/books/books-of-the-times-163887.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/5-ventures-backed-for-bell-units.html | 5 VENTURES BACKED FOR BELL UNITS | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/a-fast-paced-chairman-comes-to-abrupt-halt.html | A FASTPACED CHAIRMAN COMES TO ABRUPT HALT | By Fred R Bleakley | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-a-charity-s-unusual-promotion.html | Advertising A Charitys Unusual Promotion | By Pamela Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-a-reorganization-at-hill-knowlton.html | ADVERTISING A Reorganization At Hill Knowlton | By Pamela G Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-accounts.html | ADVERTISING Accounts | By Pamela G Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-grey-purchases-half-of-ideas-y-hechos.html | ADVERTISING Grey Purchases Half Of Ideas y Hechos | By Pamela G Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-ltv-and-ogilvy.html | ADVERTISING LTV and Ogilvy | By Pamela G Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/amiga-s-high-tech-gamble.html | AMIGAS HIGHTECH GAMBLE | By Susan Chira | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/business-people-chief-is-replaced-at-western-union.html | BUSINESS PEOPLE  Chief Is Replaced At Western Union | By Kenneth N Gilpin | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/business-people-easco-a-toolmaker-appoints-president.html | BUSINESS PEOPLE Easco a Toolmaker Appoints President | By Kenneth N Gilpin | TX 1-422627 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/careers-buyouts-by-workers-gains-cited.html | CareersBuyouts by Workers Gains Cited | By Elizabeth Fowler | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/chief-quits-troubled-thrift-unit.html | CHIEF QUITS TROUBLED THRIFT UNIT | By Thomas C Hayes | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/commodity-trade-link-approved.html | COMMODITY TRADE LINK APPROVED | By Kenneth B Noble | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/economic-scene-mondale-s-plan-for-the-deficit.html | Economic Scene Mondales Plan For the Deficit | By Leonard Silk | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/ex-wall-st-journal-reporter-indicted-in-stock-fraud-case.html | EXWALL ST JOURNAL REPORTER INDICTED IN STOCK FRAUD CASE | By Michael Blumstein | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/home-resales-down-in-july.html | Home Resales Down in July | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/legal-questions-in-winans-case.html | LEGAL QUESTIONS IN WINANS CASE | By David Margolick | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/market-place-avon-outlook-analysts-differ.html | Market Place Avon Outlook Analysts Differ | By Vartanig G Vartan | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/newsprint-sales-keep-mills-busy.html | NEWSPRINT SALES KEEP MILLS BUSY | By R B Lynch | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/options-on-soybeans.html | Options on Soybeans | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/pan-am-discussing-jet-leases.html | PAN AM DISCUSSING JET LEASES | By Agis Salpukas | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/phone-union-seeks-talks.html | Phone Union Seeks Talks | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/real-estate-converting-li-plant-into-offices.html | Real Estate Converting LI Plant Into Offices | By Shawn G Kennedy | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/st-regis-takeover-by-champion-gains.html | St Regis Takeover By Champion Gains | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/stocks-advance-modestly-in-expanded-trading.html | STOCKS ADVANCE MODESTLY IN EXPANDED TRADING | By Alexander R Hammer | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/us-securities-rates-mixed.html | US SECURITIES RATES MIXED | By Michael Quint | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/business/yamani-sees-stable-prices.html | Yamani Sees Stable Prices | AP | TX 1-422627 | 1984-09-05 |

| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/60-minute-gourmet-163884.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-422627 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/a-test-on-paying-health-cost-of-aged.html | A TEST ON PAYING HEALTH COST OF AGED | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/books-are-proliferating-on-the-care-of-children.html | BOOKS ARE PROLIFERATING ON THE CARE OF CHILDREN | By Edwin McDowell | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/discoveries-classic-print-shoes-knits-for-the-little-ones.html | DISCOVERIES CLASSICPRINT SHOES KNITS FOR THE LITTLE ONES | By AnneMarie Schiro | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/food-notes-163872.html | FOOD NOTES | By Nancy Jenkins | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/kitchen-equipment-better-measuring-cup.html | KITCHEN EQUIPMENT BETTER MEASURING CUP | By Pierre Franey | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/kitchen-library-four-cookbooks-with-an-italian-accent.html | KITCHEN LIBRARY FOUR COOKBOOKS WITH AN ITALIAN ACCENT | By Florence Fabricant | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/metropolitan-diary-163883.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/newest-french-cuisine-simpler-than-nouvelle.html | NEWEST FRENCH CUISINE SIMPLER THAN NOUVELLE | By Patricia Wells  Special To the New York Times | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/personal-health-163879.html | PERSONAL HEALTH | By Jane E Brody | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/pilafs-a-world-of-satisfying-dishes-built-around-grains.html | PILAFS A WORLD OF SATISFYING DISHES BUILT AROUND GRAINS | By Robert Farrar Capon | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/wine-talk-restaurant-pricing-continued.html | WINE TALK RESTAURANT PRICING CONTINUED | By Frank J Prial | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/movies/danish-phoenix-and-neighbor-s-son.html | DANISH PHOENIX AND NEIGHBORS SON | By Lawrence Van Gelder | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/movies/tv-review-hourlong-documentary-about-aids-victims.html | TV REVIEW HOURLONG DOCUMENTARY ABOUT AIDS VICTIMS | By John Corry | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/bridge-a-seemingly-innocent-hand-can-contain-a-buried-irony.html | BRIDGE A SEEMINGLY INNOCENT HAND CAN CONTAIN A BURIED IRONY | By Alan Truscott | TX 1-422627 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/city-sues-judges-to-speed-orders-in-support-cases.html | CITY SUES JUDGES TO SPEED ORDERS IN SUPPORT CASES | By Joseph P Fried | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/clerk-is-shot-at-offices-of-health-care-union.html | CLERK IS SHOT AT OFFICES OF HEALTHCARE UNION | By Suzanne Daley | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/dismissed-official-had-been-praised.html | DISMISSED OFFICIAL HAD BEEN PRAISED | By Joyce Purnick | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/dissent-grows-among-jehovah-s-witnesses.html | DISSENT GROWS AMONG JEHOVAHS WITNESSES | By Ari L Goldman | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/hospital-workers-end-47-day-strike-vote-is-19332-to-98.html | HOSPITAL WORKERS END 47DAY STRIKE VOTE IS 19332 TO 98 | By Ronald Sullivan | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/jersey-casino-starting-a-copter-airline.html | JERSEY CASINO STARTING A COPTER AIRLINE | By Donald Janson | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-a-late-night-visitor.html | NEW YORK DAY BY DAY A LateNight Visitor | By Susan Heller Anderson and Maurice Carroll | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-experts-averages.html | NEW YORK DAY BY DAY Experts Averages | By Susan Heller Anderson and Maurice Carroll | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-mayor-mitchel-gets-his-park-back.html | NEW YORK DAY BY DAY Mayor Mitchel Gets His Park Back | By Susan Heller Anderson and Maurice Carroll | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-ovation-for-a-new-judge.html | NEW YORK DAY BY DAY Ovation for a New Judge | By Susan Heller Anderson and Maurice Carroll | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/suit-seeks-to-cut-number-in-shelters.html | SUIT SEEKS TO CUT NUMBER IN SHELTERS | By David W Dunlap | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-neighbor-charged-in-slaying-of-2.html | THE CITY Neighbor Charged In Slaying of 2 | By United Press International | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-new-york-sued-on-park-stabbing.html | THE CITY New York Sued On Park Stabbing | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-163971.html | THE REGION | AP | TX 1-422627 | 1984-09-05 |

| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-bacteria-in-water-cause-concern.html | THE REGION Bacteria in Water Cause Concern | AP | TX 1-422627 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-prisoner-slain.html | THE REGION Prisoner Slain | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/union-leader-criticizes-cuomo-on-layoffs-of-state-workers.html | UNION LEADER CRITICIZES CUOMO ON LAYOFFS OF STATE WORKERS | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/upstate-factory-equips-country-s-kazoo-players.html | UPSTATE FACTORY EQUIPS COUNTRYS KAZOO PLAYERS | By Edward A Gargan Special To the New York Times | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/mohammed-naguib-first-president-of-egypt-dies.html | MOHAMMED NAGUIB FIRST PRESIDENT OF EGYPT DIES | By Glenn Fowler | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/msgr-geno-baroni-a-leader-in-neighborhood-organizing.html | MSGR GENO BARONI A LEADER IN NEIGHBORHOOD ORGANIZING | By Philip Shabecoff | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/samuel-hendel-of-city-college.html | SAMUEL HENDEL OF CITY COLLEGE | By Thomas W Ennis | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/2-years-later-lebanons-lessons.html | 2 YEARS LATER LEBANONS LESSONS | By Barry Rubin | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/beware-cigarette-relabeling.html | BEWARE CIGARETTE RELABELING | By Steven A Meyerowitz | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/observer-no-blooms-for-hubby.html | OBSERVER NO BLOOMS FOR HUBBY | By Russell Baker | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/reagan-worsened-poverty.html | REAGAN WORSENED POVERTY | By Michael Harrington | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/washington-reagan-s-political-religion.html | WASHINGTON REAGANS POLITICAL RELIGION | By James Reston | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/a-s-top-yanks-with-3-in-12th.html | AS TOP YANKS WITH 3 IN 12TH | By William C Rhoden | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/cowboys-to-start-hogeboom.html | COWBOYS TO START HOGEBOOM | By United Press International | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/cubs-turn-back-reds-twice.html | CUBS TURN BACK REDS TWICE | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/haynes-is-back-after-getting-letter.html | HAYNES IS BACK AFTER GETTING LETTER | By Alex Yannis | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/krickstein-struggles-but-wins-in-5-sets.html | KRICKSTEIN STRUGGLES BUT WINS IN 5 SETS | By Jane Gross | TX 1-422627 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/miami-past-first-stop-on-rough-road.html | MIAMI PAST FIRST STOP ON ROUGH ROAD | By Malcolm Moran | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/plays-might-makes-right-for-a-heavy-hitter.html | PLAYS MIGHT MAKES RIGHT FOR A HEAVY HITTER | By Roy S Johnson | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-felicitous-trade.html | SCOUTING Felicitous Trade | By Jane Gross and Sam Goldaper | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-puck-in-space.html | SCOUTING Puck in Space | By Jane Gross and Sam Goldaper | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-redskin-runner.html | SCOUTING Redskin Runner | By Jane Gross and Sam Goldaper | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-serving-style-off-the-court.html | SCOUTING Serving Style Off the Court | By Jane Gross and Sam Goldapaer | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-of-the-times-strikeout-twins-at-shea-stadium.html | SPORTS OF THE TIMES STRIKEOUT TWINS AT SHEA STADIUM | By George Vecsey | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/terrell-leads-mets-to-3d-in-row.html | TERRELL LEADS METS TO 3D IN ROW | By Murray Chass | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/style/are-friends-still-friends-in-adversity.html | ARE FRIENDS STILL FRIENDS IN ADVERSITY | By Sigrid Linscott | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/theater/burton-recalled-with-tears-and-joy.html | BURTON RECALLED WITH TEARS AND JOY | By Leslie Bennetts | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/theater/theater-ayckbourn-play.html | THEATER AYCKBOURN PLAY | By Mel Gussow | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/a-right-to-live-a-right-to-vote.html | A RIGHT TO LIVE A RIGHT TO VOTE | By Susan F Rasky | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/around-the-nation-washingtonians-help-capitol-mugging-victim.html | AROUND THE NATION Washingtonians Help Capitol Mugging Victim | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/at-the-ftc-the-trade-in-mud-is-brisk.html | AT THE FTC THE TRADE IN MUD IS BRISK | By Irvin Molotsky | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/bell-building-reopens.html | Bell Building Reopens | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-a-lebanon-footnote.html | BRIEFING A Lebanon Footnote | By James F Clarity and Warren Weaver Jr | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-conservation-voters.html | BRIEFING Conservation Voters | By James F Clarity and Warren Weaver Jr | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-hello-grass-roots.html | BRIEFING Hello Grass Roots | By James F Clarity and Warren Weaver Jr | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-on-acronym-abuse.html | BRIEFING On Acronym Abuse | By James F Clarity and Warren Weaver Jr | TX 1-422627 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-2-alaska-republicans-unopposed-in-primary.html | CAMPAIGN NOTES 2 Alaska Republicans Unopposed in Primary | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-house-panel-to-review-labor-board-position.html | CAMPAIGN NOTES House Panel to Review Labor Board Position | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-senator-boren-is-victor-in-oklahoma-primary.html | CAMPAIGN NOTES Senator Boren Is Victor In Oklahoma Primary | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/court-assails-us-on-mentally-ill.html | COURT ASSAILS US ON MENTALLY ILL | By Jesus Rangel | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/cubs-fans-think-game-s-better-with-no-lights.html | CUBS FANS THINK GAMES BETTER WITH NO LIGHTS | By E R Shipp | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/democrats-set-up-27-million-drive.html | DEMOCRATS SET UP 27 MILLION DRIVE | By Jeff Gerth | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/ferraro-suggests-reagan-victory-would-increase-chances-of-war.html | FERRARO SUGGESTS REAGAN VICTORY WOULD INCREASE CHANCES OF WAR | By Jane Perlez | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/flaw-results-in-3d-postponement-of-shuttle-flight.html | FLAW RESULTS IN 3D POSTPONEMENT OF SHUTTLE FLIGHT | By John Noble Wilford | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/forest-fires-burn-big-montana-area.html | FOREST FIRES BURN BIG MONTANA AREA | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/gm-and-ford-make-offers-but-the-union-spurns-them.html | GM AND FORD MAKE OFFERS BUT THE UNION SPURNS THEM | By John Holusha | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/jackson-pledges-campaign-to-aid-mondale-s-ticket.html | JACKSON PLEDGES CAMPAIGN TO AID MONDALES TICKET | By Bernard Weinraub Special To the New York Times | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/mayor-of-washington-is-subject-of-perjury-inquiry-by-grand-jury.html | MAYOR OF WASHINGTON IS SUBJECT OF PERJURY INQUIRY BY GRAND JURY | By Leslie Maitland Werner Special To the New York Times | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/metzenbaum-broke-no-rule-on-hotel-fee-board-decides.html | METZENBAUM BROKE NO RULE ON HOTEL FEE BOARD DECIDES | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/sect-defector-says-he-fabricated-abuse-charges.html | SECT DEFECTOR SAYS HE FABRICATED ABUSE CHARGES | AP | TX 1-422627 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/talk-cleveland-trying-select-image-for-city-whose-mayor-once-set-his-hair-afire.html | THE TALK OF CLEVELAND TRYING TO SELECT AN IMAGE FOR A CITY WHOSE MAYOR ONCE SET HIS HAIR AFIRE | By James Barron | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/tax-forms-sold-for-scrap.html | Tax Forms Sold for Scrap | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/training-of-teachers-in-us-termed-mess.html | Training of Teachers In US Termed Mess | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/us/us-rejects-manufacturer-s-plea-for-missile-funds.html | US REJECTS MANUFACTURERS PLEA FOR MISSILE FUNDS | By Wayne Biddle | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/6-more-british-ports-are-struck.html | 6 MORE BRITISH PORTS ARE STRUCK | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/a-7th-liberian-is-linked-to-plot.html | A 7TH LIBERIAN IS LINKED TO PLOT | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/around-the-world-dealer-testifies-in-hitler-diaries-trial.html | AROUND THE WORLD Dealer Testifies In Hitler Diaries Trial | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/canadian-rejects-a-major-tax-rise.html | CANADIAN REJECTS A MAJOR TAX RISE | By Douglas Martin | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/compromise-move-on-israel-embassy.html | COMPROMISE MOVE ON ISRAEL EMBASSY | By Bernard Gwertzman | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/fire-hits-us-army-complex.html | Fire Hits US Army Complex | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/french-divers-survey-wreck.html | FRENCH DIVERS SURVEY WRECK | AP | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/iraq-and-iran-now-a-war-of-waiting.html | IRAQ AND IRAN NOW A WAR OF WAITING | By Richard Halloran | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/israeli-jets-raid-a-plo-camp-in-east-lebanon.html | ISRAELI JETS RAID A PLO CAMP IN EAST LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/nicaragua-says-it-downed-a-rebel-supply-plane.html | NICARAGUA SAYS IT DOWNED A REBEL SUPPLY PLANE | By Stephen Kinzer | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/salvador-formalizes-unit-on-political-killings.html | SALVADOR FORMALIZES UNIT ON POLITICAL KILLINGS | By James Lemoyne | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/shamir-defends-moves-in-lebanon.html | SHAMIR DEFENDS MOVES IN LEBANON | By James Feron | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/strife-jars-south-africa-as-indians-vote.html | STRIFE JARS SOUTH AFRICA AS INDIANS VOTE | By Alan Cowell | TX 1-422627 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/tamil-party-losing-support-to-more-militant-in-sri-lanka.html | TAMIL PARTY LOSING SUPPORT TO MORE MILITANT IN SRI LANKA | By Sanjoy Hazarika | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/the-talk-of-bangkok-thai-birthday-bouquet-has-heady-political-scent.html | THE TALK OF BANGKOK THAI BIRTHDAY BOUQUET HAS HEADY POLITICAL SCENT | By Barbara Crossette | TX 1-422627 | 1984-09-05 |
| 1984-08-29 | https://www.nytimes.com/1984/08/29/world/uruguay-s-parties-file-voting-slates.html | URUGUAYS PARTIES FILE VOTING SLATES | By Lydia Chavez | TX 1-422627 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/cabaret-steve-allen.html | CABARET STEVE ALLEN | By Stephen Holden | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/critic-s-notebook-review-and-overview-of-opera-supertitles.html | CRITICS NOTEBOOK REVIEW AND OVERVIEW OF OPERA SUPERTITLES | By Will Crutchfield | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Farser | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/paul-theroux-joins-critics-on-first-edition.html | PAUL THEROUX JOINS CRITICS ON FIRST EDITION | By Michiko Kakutani | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/pop-masekela-s-variety-of-styles.html | POP MASEKELAS VARIETY OF STYLES | By Jon Pareles | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/reagan-vetoes-1987-89-fund-increases-for-pbs.html | REAGAN VETOES 198789 FUND INCREASES FOR PBS | By Irvin Molotsky | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/books/books-of-the-times-164150.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/books/how-sotheby-s-researched-rare-hebrew-books.html | HOW SOTHEBYS RESEARCHED RARE HEBREW BOOKS | By Douglas C McGill | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/accounting-merger-talks-cited.html | ACCOUNTING MERGER TALKS CITED | By Gary Klott | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-benton-bowles-executive-resigns.html | ADVERTISING Benton  Bowles Executive Resigns | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-d-arcy-canada.html | ADVERTISING DArcy Canada | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-hair-cuttery-account.html | ADVERTISING Hair Cuttery Account | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-magazine-focuses-on-intrigue-suspense.html | ADVERTISING Magazine Focuses On Intrigue Suspense | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-new-officer-at-sieber.html | ADVERTISING New Officer at Sieber | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-ogilvy-and-marriott-end-their-affiliation.html | ADVERTISING Ogilvy and Marriott End Their Affiliation | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-sharp-seeking-new-look.html | ADVERTISING SHARP SEEKING NEW LOOK | By Pamela G Hollie | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/avco-to-buy-its-stock-to-end-leucadia.html | AVCO TO BUY ITS STOCK TO END LEUCADIA | By Thomas J Lueck | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-bateman-eichler-fills-president-and-chief-job.html | BUSINESS PEOPLE Bateman Eichler Fills President and Chief Job | By Kenneth N Gilpin | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-key-official-resigns-at-pacific-scientific.html | BUSINESS PEOPLE Key Official Resigns At Pacific Scientific | By Kenneth N Gilpin | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-the-top-executive-at-horizon-quits.html | BUSINESS PEOPLE  The Top Executive At Horizon Quits | By Kenneth N Gilpin | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/canada-steel-warning.html | Canada Steel Warning | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/canadian-gnp-rises.html | Canadian GNP Rises | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/continental-asset-sale-sought.html | CONTINENTAL ASSET SALE SOUGHT | By Agis Salpukas | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/french-prices-rise.html | French Prices Rise | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/ibm-cuts-some-mainframe-prices.html | IBM CUTS SOME MAINFRAME PRICES | By David E Sanger | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/index-of-economic-trends-fell-again-in-july.html | INDEX OF ECONOMIC TRENDS FELL AGAIN IN JULY | By Robert D Hershey Jr      Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/insuring-tax-exempt-bonds.html | INSURING TAXEXEMPT BONDS | By Michael Quint | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/market-place-rumors-focus-on-carnation.html | MARKET PLACE RUMORS FOCUS ON CARNATION | By Vartanig G Vartan | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/business/music-tv-unit-set-by-turner.html | Music TV Unit Set By Turner | By Stuart Diamond | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/new-home-sales-flat-last-month.html | NEWHOME SALES FLAT LAST MONTH | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/nuclear-plant-is-restarted.html | Nuclear Plant Is Restarted | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/philippine-bank-merger.html | Philippine Bank Merger | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/pressure-building-for-a-thrift-unit- guarantee.html | PRESSURE BUILDING FOR A THRIFT UNIT GUARANTEE | By Thomas C Hayes | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/reynolds-to-idle-aluminum-lines.html | Reynolds to Idle Aluminum Lines | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/split-cited-on-copper-import-bar.html | SPLIT CITED ON COPPER IMPORT BAR | By Clyde H Farnsworth | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/stocks-mixed-but-dow-drops-5.19.html | Stocks Mixed but Dow Drops 519 | By Alexander R Hammer | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/technology-progress-made-on-hay- fever.html | TECHNOLOGY PROGRESS MADE ON HAY FEVER | By Stuart Diamond | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/busine ss/textile-import-rules.html | Textile Import Rules | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /a-fifth-floor-walk-up-has-personality.html | A FIFTHFLOOR WALKUP HAS PERSONALITY | By Olive Evans | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /a-forest-planted-on-a-lot-in-chicago.html | A FOREST PLANTED ON A LOT IN CHICAGO | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /apartment-lobbies-a-new-interest-in- elegance.html | APARTMENT LOBBIES A NEW INTEREST IN ELEGANCE | By Joseph Giovannini | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /books-to-help-antiques-buffs.html | BOOKS TO HELP ANTIQUES BUFFS | By Michael Varese | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /decorating-with-serendipity-and-a-personal- touch.html | DECORATING WITH SERENDIPITY AND A PERSONAL TOUCH | By Carol Vogel | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /gardening-a-harvest-of-grapes-on-a-city- terrace.html | GARDENING A HARVEST OF GRAPES ON A CITY TERRACE | By Linda Yang | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /helpful-hardware-appliances-for-quick- cleanups.html | HELPFUL HARDWAREAPPLIANCES FOR QUICK CLEANUPS | By Mary Smith | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden /hers.html | HERS | By Sue Hubbell | TX 1-422237 | 1984-09-05 |

| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/home-beat-to-put-a-desk-in-order.html | HOME BEAT TO PUT A DESK IN ORDER | By Suzanne Slesin | TX 1-422237 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/parks-and-bridges-go-up-for-adoption.html | PARKS AND BRIDGES GO UP FOR ADOPTION | By Julie Iovine | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/practices-changing-on-flood-insurance.html | PRACTICES CHANGING ON FLOOD INSURANCE | By Andrew L Yarrow | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/there-s-still-time-to-sow-cool-weather-crops.html | THERES STILL TIME TO SOW COOL WEATHER CROPS | By Joan Lee Faust | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/movies/empire-video-rights-bought-for-12-million.html | EMPIRE VIDEO RIGHTS BOUGHT FOR 12 MILLION | By Aljean Harmetz | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/movies/nbc-team-gave-danes-child-pornography-data.html | NBC TEAM GAVE DANES CHILD PORNOGRAPHY DATA | By Peter W Kaplan | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/a-clerical-error-costs-candidate-place-on-ticket.html | A CLERICAL ERROR COSTS CANDIDATE PLACE ON TICKET | By Frank Lynn | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/alvarado-takes-a-consultant-s-post.html | ALVARADO TAKES A CONSULTANTS POST | By Joyce Purnick | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/bridge-f.html | BridgeF | By Alan Truscott | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/cuomo-picks-human-rights-commissioner.html | CUOMO PICKS HUMAN RIGHTS COMMISSIONER | By Michael Oreskes | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/hospitals-threaten-a-delay-in-strikers-raise.html | HOSPITALS THREATEN A DELAY IN STRIKERS RAISE | By Ronald Sullivan | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/jersey-asbestos-check-at-schools-said-to-lag.html | JERSEY ASBESTOS CHECK AT SCHOOLS SAID TO LAG | By Joseph F Sullivan | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/koch-is-accused-of-backing-bossism-in-a-village-contest.html | KOCH IS ACCUSED OF BACKINGBOSSISM IN A VILLAGE CONTEST | By Maurice Carroll | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-greek-power-to-battle-graffiti.html | NEW YORK DAY BY DAY Greek Power To Battle Graffiti | By Susan Heller Anderson and Maurice Carroll | TX 1-422237 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-reaching-out-and-touching-3-boroughs.html | NEW YORK DAY BY DAY Reaching Out And Touching 3 Boroughs | By Susan Heller Anderson and Maurice Carroll | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-the-big-bucks.html | NEW YORK DAY BY DAY The Big Bucks | By Susan Heller Anderson and Maurice Carroll | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-the-greening-of-staten-island.html | NEW YORK DAY BY DAY The Greening Of Staten Island | By Susan Heller Anderson and Maurice Carroll | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/our-towns.html | OUR TOWNS | By Michael Norman Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/queens-man-guilty-of-fatally-shooting-2-cornell-freshmen.html | QUEENS MAN GUILTY OF FATALLY SHOOTING 2 CORNELL FRESHMEN | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/south-african-players-find-second-home-on-harlem-stage.html | SOUTH AFRICAN PLAYERS FIND SECOND HOME ON HARLEM STAGE | By Sara Rimer | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/strikers-return-to-hugs-and-cheers.html | STRIKERS RETURN TO HUGS AND CHEERS | By Dena Kleiman | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-magic-is-faded-but-the-ghosts-of-broadway-past-still-haunt-times-sq.html | THE MAGIC IS FADED BUT THE GHOSTS OF BROADWAY PAST STILL HAUNT TIMES SQ | By Martin Gottlieb | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-region-2-aides-suspended-in-atlantic-city.html | THE REGION 2 Aides Suspended In Atlantic City | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-region-commuter-yields-as-a-tax-resister.html | THE REGION Commuter Yields As a Tax Resister | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/obituaries/harry-doll-episcopal-bishop-and-maryland-rights-activist.html | Harry Doll Episcopal Bishop And Maryland Rights Activist | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/obituaries/pierre-gemayel-a-courtly-chieftain-of-christians.html | PIERRE GEMAYEL A COURTLY CHIEFTAIN OF CHRISTIANS | By Eric Pace | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/atomizing-bases.html | ATOMIZING BASES | By Mark Kirk | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/essay-on-wishful-thinking.html | ESSAY ON WISHFUL THINKING | By William Safire | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/in-nile-huts-tv-and-old-values.html | IN NILE HUTS TV AND OLD VALUES | By Richard Critchfield | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/ol-liberalbaiting-is-back.html | OL LIBERALBAITING IS BACK | By Tom Turnipseed | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/baseball-sutcliffe-now-13-1-as-cubs-beat-reds.html | BASEBALL SUTCLIFFE NOW 131 AS CUBS BEAT REDS | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/cosmos-triumph-in-sloppy-match.html | COSMOS TRIUMPH IN SLOPPY MATCH | By Alex Yannis | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/mets-triumph-on-pinch-hitting.html | METS TRIUMPH ON PINCHHITTING | By Murray Chass | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/montefusco-helps-yanks-gain-tie-for-3d.html | MONTEFUSCO HELPS YANKS GAIN TIE FOR 3D | By William C Rhoden | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/morris-will-start-at-halfback.html | MORRIS WILL START AT HALFBACK | By Frank Litsky | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/moses-continues-hurdles-streak.html | Moses Continues Hurdles Streak | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/navratilova-defeats-antonoplis-at-open.html | NAVRATILOVA DEFEATS ANTONOPLIS AT OPEN | By Jane Gross | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/oilers-won-t-get-rozier-this-year.html | Oilers Wont Get Rozier This Year | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/players-a-mild-competitor-wants-to-be-tough.html | PLAYERS A MILD COMPETITOR WANTS TO BE TOUGH | By Roy S Johnson | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-armory-saved.html | SCOUTING Armory Saved | By Sam Goldaper | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-bossy-s-back-to-business.html | SCOUTING Bossys Back To Business | By Sam Goldaper | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-making-a-match.html | SCOUTING Making a Match | By Sam Goldaper | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sigel-qualifies-for-match-play.html | Sigel Qualifies For Match Play | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/soviet-regroups-for-canada-cup.html | SOVIET REGROUPS FOR CANADA CUP | By Kevin Dupont | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-of-the-times-home-for-dinner.html | SPORTS OF THE TIMES HOME FOR DINNER | By Ira Berkow | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/ward-put-on-waivers-by-jets.html | WARD PUT ON WAIVERS BY JETS | By Gerald Eskenazi | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/weaver-a-boxing-footnote.html | WEAVER A BOXING FOOTNOTE | By Peter Alfano Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/theater/hearing-aid-system-pleasing-theatergoers.html | HEARINGAID SYSTEM PLEASING THEATERGOERS | By Mel Gussow | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/theater/stage-jeff-weiss-s-rent-gets-paid.html | STAGE JEFF WEISSS RENT GETS PAID | By Mel Gussow | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/2-states-resolve-hughes-s-tax-bill.html | 2 STATES RESOLVE HUGHESS TAX BILL | By Wallace Turner | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/3-states-rebuffed-by-us-on-effort-to-curb-acid-rain.html | 3 STATES REBUFFED BY US ON EFFORT TO CURB ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/around-the-natin-23-abandon-freighter-stricken-in-pacific.html | AROUND THE NATIN 23 Abandon Freighter Stricken in Pacific | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/around-the-nation-looting-of-2-train-cars-is-reported-in-miami.html | AROUND THE NATION Looting of 2 Train Cars Is Reported in Miami | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/arrest-in-dog-maiming.html | Arrest in DogMaiming | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/b-1-crash-seen-having-little-effect.html | B1 CRASH SEEN HAVING LITTLE EFFECT | By Wayne Biddle | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/b-1-test-flight-crashes-in-desert-killing-crewman.html | B1 TEST FLIGHT CRASHES IN DESERT KILLING CREWMAN | By Robert Lindsey Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/big-st-louis-crowd-cheers-ferraro-attack-on-reagan.html | BIG ST LOUIS CROWD CHEERS FERRARO ATTACK ON REAGAN | By Jane Perlez | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/boy-sacrifices-life-to-aid-his-hungry-family.html | BOY SACRIFICES LIFE TO AID HIS HUNGRY FAMILY | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-shultz-s-travels.html | BRIEFING Shultzs Travels | By James F Clarity and Warren Weaver Jr | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-the-august-respite.html | BRIEFING The August Respite | By James F Clarity and Warren Weaver Jr | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-the-non-white-house.html | BRIEFING The NonWhite House | By James F Clarity and Warren Weaver Jr | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/california-group-seeks-vote-on-a-budget-plan.html | California Group Seeks Vote on a Budget Plan | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/delorean-aide-indicted.html | DeLorean Aide Indicted | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/ex-federal-attorney-in-oklahoma-picked-by-gop-for-house-race.html | EXFEDERAL ATTORNEY IN OKLAHOMA PICKED BY GOP FOR HOUSE RACE | By United Press International | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/fire bomb-on-capitol-steps.html | Firebomb on Capitol Steps | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/job lessness-cited-in-urban-survey.html | JOBLESSNESS CITED IN URBAN SURVEY | By Gerald Boyd | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/life-of-stress-and-isolation-tied-to-risk.html | Life of Stress And Isolation Tied to Risk | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/mo ndale-intends-to-rebut-reagan-on-religion-issue.html | MONDALE INTENDS TO REBUT REAGAN ON RELIGION ISSUE | By Bernard Weinraub Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/mo ndale-passes-black-leaders-test.html | MONDALE PASSES BLACK LEADERS TEST | By Fay S Joyce | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/nin e-linked-to-plots-in-dallas.html | NINE LINKED TO PLOTS IN DALLAS | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/sm uggling-plot-on-birds-of-prey-laid-to-saudis.html | SMUGGLING PLOT ON BIRDS OF PREY LAID TO SAUDIS | By Jim Robbins | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/spa ce-photos-show-new-soviet-rockets.html | SPACE PHOTOS SHOW NEW SOVIET ROCKETS | By William J Broad | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/spa ce-strategy-approved-minusnew-goals.html | SPACE STRATEGY APPROVED MINUSNEW GOALS | By Philip M Boffey | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/stu dy-questions-3-mile-island-radiation-findings.html | STUDY QUESTIONS 3 MILE ISLAND RADIATION FINDINGS | By Matthew L Wald | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/the-bureaucracy-how-to-tell-the-government-story.html | THE BUREAUCRACY HOW TO TELL THE GOVERNMENT STORY | By Richard Halloran | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/tro uble-plagued-shuttle-is-set-to-fly.html | TROUBLEPLAGUED SHUTTLE IS SET TO FLY | By John Noble Wilford | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/uni on-picks-two-auto-makers-as-strike-targets.html | UNION PICKS TWO AUTO MAKERS AS STRIKE TARGETS | By John Holusha | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/was hington-mayor-assails-disclosure-on-inquiry.html | WASHINGTON MAYOR ASSAILS DISCLOSURE ON INQUIRY | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/us/whi ther-the-council-of-economic-advisers.html | WHITHER THE COUNCIL OF ECONOMIC ADVISERS | By Jonathan Fuerbringer | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/ 50-died-in-protests-liberian-group-charges.html | 50 DIED IN PROTESTS LIBERIAN GROUP CHARGES | By Marvine Howe | TX 1-422237 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/around-the-world-3500-held-in-india-in-bid-to-end-demonstrations.html | AROUND THE WORLD 3500 Held in India in Bid to End Demonstrations | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/at-munich-s-us-radio-stations-what-s-news.html | AT MUNICHS US RADIO STATIONS WHATS NEWS | By James M Markham | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/court-rejects-reagan-veto-on-salvador.html | COURT REJECTS REAGAN VETO ON SALVADOR | By Robert Pear | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/editor-angers-fellow-sinhalese-in-sri-lanka.html | EDITOR ANGERS FELLOW SINHALESE IN SRI LANKA | By Sanjoy Hazarika | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/kahane-barred-from-entering-an-arab-town.html | KAHANE BARRED FROM ENTERING AN ARAB TOWN | By James Feron Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/leader-of-lebanese-christians-dies-adding-to-unrest.html | LEADER OF LEBANESE CHRISTIANS DIES ADDING TO UNREST | By John Kifner | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/libya-builds-a-river-across-the-desert.html | LIBYA BUILDS A RIVER ACROSS THE DESERT | By Judith Miller | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/thatcher-cancels-a-trip-to-far-east.html | THATCHER CANCELS A TRIP TO FAR EAST | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/turnout-low-in-voting-by-indians-in-south-africa.html | TURNOUT LOW IN VOTING BY INDIANS IN SOUTH AFRICA | By Alan Cowell | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/uranium-ship-is-leaking-oil-slowing-down-salvage-effort.html | URANIUM SHIP IS LEAKING OIL SLOWING DOWN SALVAGE EFFORT | AP | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/us-investigating-travel-to-cuba.html | US INVESTIGATING TRAVEL TO CUBA | By Philip Taubman | TX 1-422237 | 1984-09-05 |
| 1984-08-30 | https://www.nytimes.com/1984/08/30/world/walesa-is-harsh-and-hopeful-on-polish-situation.html | WALESA IS HARSH AND HOPEFUL ON POLISH SITUATION | By Michael T Kaufman Special To the New York Times | TX 1-422237 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-connecticut.html | 3STATE LABOR DAY WEEKEND WINDUP TO SUMMER  Connecticut | By Jeffrey Schmalz | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-new-jersey.html | 3STATE LABOR DAY WEEKEND WINDUP TO SUMMER  New Jersey | By Joseph F Sullivan | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-westchester.html | 3STATE LABOR DAY WEEKEND WINDUP TO SUMMER  Westchester | By Edward Hudson | TX 1-422637 | 1984-09-05 |

| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-windup-to-summer.html | 3STATE LABOR DAY WINDUP TO SUMMER | By Ari L Goldman | TX 1-422637 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3state-labor-day-weekend-windup-to-summer-hudson-valley.html | 3STATE LABOR DAY WEEKEND WINDUP TO SUMMER Hudson Valley | By Harold Fabor | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/aftican-genesis-of-woza-albert.html | AFTICAN GENESIS OF WOZA ALBERT | By C Gerald Fraser | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/aucitons-new-facet-in-gem-auctions.html | AUCITONS  New facet in gem auctions | By Murray Schumach | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/dance-16-falls-by-cydney-wilkes.html | DANCE 16 FALLS BY CYDNEY WILKES | By Jennifer Dunning | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/drawings-112-years-of-presidential-cartoons.html | DRAWINGS 112 YEARS OF PRESIDENTIAL CARTOONS | By Vivien Raynor | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/drawings-european-masters-at-morgan-library.html | DRAWINGS EUROPEAN MASTERS AT MORGAN LIBRARY | By John Russell | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/long-island.html | LONG ISLAND | By John T McQuiston | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/pop-jazz-trombones-to-slide-in-finale-of-festival.html | POPJAZZ TROMBONES TO SLIDE IN FINALE OF FESTIVAL | By Jon Pareles | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/restaurants-old-fashioned-beef-on-second-avenue.html | RESTAURANTS OLDFASHIONED BEEF ON SECOND AVENUE | By Marian Burros | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/rock-marty-balin-sings.html | ROCK MARTY BALIN SINGS | By Stephen Holden | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/rock-the-midnits.html | ROCK THE MIDNITS | By Jon Pareles | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/schuller-resigns-as-tanglewood-center-director.html | SCHULLER RESIGNS AS TANGLEWOOD CENTER DIRECTOR | By John Rockwell | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tips-on-theatergoing-for-the-holiday-weekend.html | TIPS ON THEATERGOING FOR THE HOLIDAY WEEKEND | By Samuel G Freedman | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tv-weekend-164382.html | TV WEEKEND | By Stephen Holden | TX 1-422637 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tv-weekend-comedy-about-judges-at-centre-street.html | TV WEEKEND COMEDY ABOUT JUDGES AT CENTRE STREET COURT | By John Corry | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/books/books-of-the-times-164400.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/books/publishing-book-fair-adjusts-for-yom-kippur.html | PUBLISHING BOOK FAIR ADJUSTS FOR YOM KIPPUR | By Edwin McDowell | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/about-real-estate-jersey-project-sells-out-in-a-weekend.html | ABOUT REAL ESTATE JERSEY PROJECT SELLS OUT IN A WEEKEND | By Kirk Johnson | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/advertising-encore-ads-go-a-step-further.html | Advertising Encore Ads Go a Step Further | By Pamela G Hollie | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/armco-a-strategy-backfires.html | ARMCO A STRATEGY BACKFIRES | By Daniel F Cuff | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/bell-helicopter-layoffs.html | Bell Helicopter Layoffs | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/city-savings-banks-improve.html | CITY SAVINGS BANKS IMPROVE | By Robert A Bennett | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/coastal-to-pay-fine-to-settle-charges.html | Coastal to Pay Fine To Settle Charges | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/credit-markets-rates-flat-money-supply-up.html | CREDIT MARKETS  Rates Flat Money Supply Up | By Michael Quint | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/deficit-grows-at-volkswagen.html | Deficit Grows At Volkswagen | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/dow-declines-3.64-amid-rate-concern.html | DOW DECLINES 364 AMID RATE CONCERN | By Alexander R Hammer | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/economic-scene-2-strategies-both-risky.html | ECONOMIC SCENE 2 STRATEGIES BOTH RISKY | By Leonard Silk | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/ex-midland-bank-head-is-charged-by-sec.html | ExMidland Bank Head Is Charged by SEC | By Kenneth B Noble | TX 1-422637 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/ex-reagan-aide-indicted-in-case-of-431000-insider-stock-profit.html | EXREAGAN AIDE INDICTED IN CASE OF 431000 INSIDER STOCK PROFIT | By Gary Klott | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/export-aid-loans-set.html | ExportAid Loans Set | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/factory-orders-up-slightly-1-in-july.html | FACTORY ORDERS UP SLIGHTLY 1 IN JULY | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/grain-for-china-soviet.html | Grain for China Soviet | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/itt-to-sell-baking-unit-to-ralston.html | ITT TO SELL BAKING UNIT TO RALSTON | By Phillip H Wiggins | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/mack-slowdown.html | Mack Slowdown | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/market-place-the-dollar-s-overseas-role.html | MARKET PLACE THE DOLLARS OVERSEAS ROLE | By Vartanig G Vartan | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/new-president-named-at-beech-aircraft.html | New President Named At Beech Aircraft | By Kenneth N Gilpin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/quick-aid-doubted-for-thrift-unit-limit-remains-on-insurance.html | Quick Aid Doubted for Thrift Unit  Limit Remains On Insurance | By Robert D Hershey Jr | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/thyssen-penalty-in-trade-case.html | Thyssen Penalty In Trade Case | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/tiffany-s-sale-set-to-executives.html | TIFFANYS SALE SET TO EXECUTIVES | By Isadore Barmash | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/us-latin-debt-talks.html | USLatin Debt Talks | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/business/us-steel-idles-300-more-in-gary.html | US Steel Idles 300 More in Gary | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/movies/at-the-movies-cal-director-tried-to-focus-on-the-tragic.html | AT THE MOVIES   Cal director tried to focus on the tragic | By Lawrence Van Gelder | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/movies/screen-flashpoint-with-kris-kristofferson.html | SCREEN FLASHPOINT WITH KRIS KRISTOFFERSON | By Janet Maslin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/4-are-indicted-in-plot-to-export-warfare-outfits.html | 4 ARE INDICTED IN PLOT TO EXPORT WARFARE OUTFITS | AP | TX 1-422637 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/4-queens-democrats-seeking-ferraro-s-seat-in-house.html | 4 QUEENS DEMOCRATS SEEKING FERRAROS SEAT IN HOUSE | By Frank Lynn | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/city-considers-suing-concern-over-bias-rule.html | CITY CONSIDERS SUING CONCERN OVER BIAS RULE | By David W Dunlap | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/city-s-school-system-will-get-a-report-card-like-students.html | CITYS SCHOOL SYSTEM WILL GET A REPORT CARD LIKE STUDENTS | By Ari L Goldman | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/cuomo-refuses-to-assure-hospitals-of-revenue-rise-to-pay-for-strike-pact.html | CUOMO REFUSES TO ASSURE HOSPITALS OF REVENUE RISE TO PAY FOR STRIKE PACT | By Ronald Sullivan | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/like-it-or-not-city-gets-2d-area-code-today.html | LIKE IT OR NOT CITY GETS 2D AREA CODE TODAY | By Frank J Prial | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/minority-officers-score-low-on-test.html | MINORITY OFFICERS SCORE LOW ON TEST | By Joyce Purnick | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164459.html | NEW YORK DAY BY DAY | By Sara Rimer and Maurice Carroll | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164460.html | NEW YORK DAY BY DAY | By Sara Rimer and Maurice Carroll | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164462.html | NEW YORK DAY BY DAY | By Sara Rimer and Maurice Carroll | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-dayy.html | NEW YORK DAY BY DAYY | By Sara Rimer and Maurice Carroll | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/no-headline-164447.html | No Headline | By Alan Truscott | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/queries-on-sergeants-exam-test-emergency-responses.html | QUERIES ON SERGEANTS EXAM TEST EMERGENCY RESPONSES | By Matthew L Wald | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/report-on-asbestos-prompts-questions-on-start-of-school.html | REPORT ON ASBESTOS PROMPTS QUESTIONS ON START OF SCHOOL | By Joseph F Sullivan | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/respirator-removal-is-backed.html | RESPIRATOR REMOVAL IS BACKED | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/the-new-york-state-fair-a-mosaic-of-colorful-scenes.html | THE NEW YORK STATE FAIR A MOSAIC OF COLORFUL SCENES | By Edward A Gargan | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/billy-sands.html | BILLY SANDS | AP | TX 1-422637 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/frank-n-trager-78-an-expert-on-asia-dies.html | FRANK N TRAGER 78 AN EXPERT ON ASIA DIES | By Robert D McFadden | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/gerald-zornow-68-a-retired-president-of-eastman-kodak.html | GERALD ZORNOW 68 A RETIRED PRESIDENT OF EASTMAN KODAK | By Joan Cook | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/foreign-affairs-the-signals-are-heard.html | FOREIGN AFFAIRS THE SIGNALS ARE HEARD | By Flora Lewis | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/in-the-nation-damned-either-way.html | IN THE NATION DAMNED EITHER WAY | By Tom Wicker | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/patriotism-descending-into-chauvinism.html | PATRIOTISM DESCENDING INTO CHAUVINISM | By James L Huffman | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/the-yearlong-shadow-of-kal-flight-7.html | THE YEARLONG SHADOW OF KAL FLIGHT 7 | By Richard Burt | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/victims-of-ignorance-too.html | VICTIMS OF IGNORANCE TOO | By Randall Robinson | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/a-hockey-cut-strikes-close-to-home.html | A HOCKEY CUT STRIKES CLOSE TO HOME | By Kevin Dupont Special To the New York Times | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/all-is-looking-fine-for-witherspoon.html | ALL IS LOOKING FINE FOR WITHERSPOON | By Peter Alfano | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/cubs-win-with-5-run-10th.html | CUBS WIN WITH 5RUN 10TH | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/florida-to-clean-up-football.html | FLORIDA TO CLEAN UP FOOTBALL | By Gordon S White Jr | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/freshman-rule-called-biased.html | FRESHMAN RULE CALLED BIASED | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/gerulaitis-easily-gains-at-open.html | GERULAITIS EASILY GAINS AT OPEN | By Roy S Johnson | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/high-purses-fail-to-attract-quality.html | HIGH PURSES FAIL TO ATTRACT QUALITY | STEVEN CRIST ON HORSE RACING | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/jersey-simulcast.html | Jersey Simulcast | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/marvin-johnson-wins-decision.html | Marvin Johnson Wins Decision | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/nets-win-abroad.html | Nets Win Abroad | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/outdoors-bass-time-at-upstate-islands.html | OUTDOORS BASS TIME AT UPSTATE ISLANDS | By Nelson Bryant | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/padres-to-test-mets-pitching.html | PADRES TO TEST METS PITCHING | By Murray Chass | TX 1-422637 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/plays-enduring-the-bounces.html | PLAYS ENDURING THE BOUNCES | By Jane Gross | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-human-billboard.html | SCOUTING Human Billboard | By Sam Goldaper and Lawrie Mifflin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-late-correction.html | SCOUTING LATE CORRECTION | By Sam Goldaper and Lawrie Mifflin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-long-term-goals-for-a-swimmer.html | SCOUTING LongTerm Goals For a Swimmer | By Sam Goldaper and Lawrie Mifflin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-speechless.html | SCOUTING Speechless | By Sam Goldaper and Lawrie Mifflin | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sigel-defeated-in-us-amateur.html | Sigel Defeated In US Amateur | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/soviet-men-win.html | Soviet Men Win | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-of-the-times-vintage-year-for-chapman.html | SPORTS OF THE TIMES VINTAGE YEAR FOR CHAPMAN | By George Vecsey | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/yale-study-habits-helping-hill-adjust.html | YALE STUDY HABITS HELPING HILL ADJUST | By Frank Litsky | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/style/the-pub-cinema-arrives-in-connecticut.html | THE PUBCINEMA ARRIVES IN CONNECTICUT | By Andree Brooks Special To the New York Times | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/around-the-nation-houston-schools-settle-suit-on-desegregation.html | AROUND THE NATION Houston Schools Settle Suit on Desegregation | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/around-the-nation-store-roof-collapses-hurting-15-in-oklahoma.html | AROUND THE NATION Store Roof Collapses Hurting 15 in Oklahoma | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/b-1-crashed-in-test-of-slow-flight-air-force-says.html | B1 CRASHED IN TEST OF SLOW FLIGHT AIR FORCE SAYS | By Wayne Biddle | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/baby-elephant-dies-of-mysterious-illness.html | Baby Elephant Dies Of Mysterious Illness | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-copying-ferraro.html | BRIEFING Copying Ferraro | By James F Clarity and Warren Weaver Jr | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-rejected-rule-lives-on.html | BRIEFING Rejected Rule Lives On | By James F Clarity and Warren Weaver Jr | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-sturm-und-drang.html | BRIEFING Sturm und Drang | By James F Clarity and Warren Weaver Jr | TX 1-422637 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-vice-presidential-statuary.html | BRIEFING VicePresidential Statuary | By James F Clarity and Warren Weaver Jr | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/business-executives-briefed-by-mondale-on-tax-increase.html | BUSINESS EXECUTIVES BRIEFED BY MONDALE ON TAX INCREASE | By Bernard Weinraub | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/campaign-notes-gop-efforts-rebuffed-by-justice-o-connor.html | CAMPAIGN NOTES GOP Efforts Rebuffed By Justice OConnor | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/coal-negotiations-are-biggest-tests-for-new-mine-union-chief.html | COAL NEGOTIATIONS ARE BIGGEST TESTS FOR NEW MINE UNION CHIEF | By Bill Keller | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/delay-by-us-seen-in-leasing-of-coal.html | DELAY BY US SEEN IN LEASING OF COAL | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/epa-strategy-set-on-safeguarding-of-water-supplies.html | EPA STRATEGY SET ON SAFEGUARDING OF WATER SUPPLIES | By Philip Shabecoff Special To the New York Times | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/ferraro-assails-president-s-view-of-nuclear-war.html | FERRARO ASSAILS PRESIDENTS VIEW OF NUCLEAR WAR | By Jane Perlez | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/indian-leader-s-fast-revives-questions-on-conviction-in-2-murders.html | INDIAN LEADERS FAST REVIVES QUESTIONS ON CONVICTION IN 2 MURDERS | By E R Shipp | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/judge-removes-estate-s-control-from-zaccaro.html | JUDGE REMOVES ESTATES CONTROL FROM ZACCARO | By Sam Roberts | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/motivational-exercise-fatal.html | MOTIVATIONAL EXERCISE FATAL | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/new-tenor-new-tone-at-the-voice-of-america.html | NEW TENOR NEW TONE AT THE VOICE OF AMERICA | By Stephen Engelberg | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/newest-shuttle-fired-into-orbit-after-3-delays.html | NEWEST SHUTTLE FIRED INTO ORBIT AFTER 3 DELAYS | By John Noble Wilford Special To the New York Times | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/poll-finds-blacks-united-on-political-views.html | POLL FINDS BLACKS UNITED ON POLITICAL VIEWS | By Phil Gailey | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/quake-rocks-alaska-area.html | Quake Rocks Alaska Area | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/reagan-brings-up-tax-issue-in-talk-to-space-scientists.html | REAGAN BRINGS UP TAX ISSUE IN TALK TO SPACE SCIENTISTS | By Francis X Clines | TX 1-422637 | 1984-09-05 |

| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/reagan-proposes-3.5-raise-for-federal-employees-in-85.html | Reagan Proposes 35 Raise For Federal Employees in 85 | AP | TX 1-422637 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/teamsters-vote-to-endorse-reagan.html | TEAMSTERS VOTE TO ENDORSE REAGAN | By Gerald R Boyd | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/the-rudest-cabbies-in-the-nation.html | THE RUDEST CABBIES IN THE NATION | By Kenneth B Noble | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/us-would-cut-rescue-plan.html | US WOULD CUT RESCUE PLAN | By Philip M Boffey | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/us/volunteers-flood-aphrodisiac-study.html | VOLUNTEERS FLOOD APHRODISIAC STUDY | By Richard D Lyons | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/2-iranians-fly-to-iraq-in-an-f-4-fighter-jet.html | 2 Iranians Fly to Iraq In an F4 Fighter Jet | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/around-the-world-us-investigates-role-of-companies-in-libya.html | AROUND THE WORLD US Investigates Role Of Companies in Libya | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/dockers-votes-reflect-british-unions-confusion.html | DOCKERS VOTES REFLECT BRITISH UNIONS CONFUSION | By Barnaby J Feder | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/dominican-republic-makes-austerity-moves.html | DOMINICAN REPUBLIC MAKES AUSTERITY MOVES | AP | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/downing-of-jet-a-year-ago-said-to-lead-to-us-gains.html | DOWNING OF JET A YEAR AGO SAID TO LEAD TO US GAINS | By Bernard Gwertzman | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/koreans-in-japan-forever-aliens-in-an-alien-land.html | KOREANS IN JAPAN FOREVER ALIENS IN AN ALIEN LAND | By Clyde Haberman | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/lebanese-christians-bury-chief-in-mountain-town.html | LEBANESE CHRISTIANS BURY CHIEF IN MOUNTAIN TOWN | By John Kifner | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/sandinista-delegation-said-to-plan-visit-to-vatican.html | SANDINISTA DELEGATION SAID TO PLAN VISIT TO VATICAN | By Stephen Kinzer | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/shamir-and-peres-said-to-agree-to-alternate-as-israel-s-premier.html | SHAMIR AND PERES SAID TO AGREE TO ALTERNATE AS ISRAELS PREMIER | By United Press International | TX 1-422637 | 1984-09-05 |
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/soviet-is-pressing-case-on-kai-007.html | SOVIET IS PRESSING CASE ON KAI 007 | By Serge Schmemann | TX 1-422637 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-31 | https://www.nytimes.com/1984/08/31/world/us-arms-delegate-retires-he-cites-a-lack-of-progress.html | US Arms Delegate Retires He Cites a Lack of Progress | AP | TX 1-422637 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/archives/filling-a-childs-needs-as-the-school-bell-rings.html | FILLING A CHILDS NEEDS AS THE SCHOOL BELL RINGS | By Carol Lawson BackToSchool Days Mean Shopping Days For Children and Their Parents Stores Around Town Are Stocked To Supply Students With Everything They Need From Pencils and Erasers To the Latest Fashions | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/city-opera-carmen-with-4-new-principals.html | CITY OPERA CARMEN WITH 4 NEW PRINCIPALS | By John Rockwell | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/dali-resting-at-castle-after-injury-in-fire.html | Dali Resting at Castle After Injury in Fire | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/jazz-hancock-with-rockit.html | JAZZ HANCOCK WITH ROCKIT | By Stephen Holden | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/music-by-musak-orchestrating-the-workday.html | MUSIC BY MUSAK ORCHESTRATING THE WORKDAY | By Will Crutchfield | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/radio-news-surpassed-by-tv-in-survey.html | RADIO NEWS SURPASSED BY TV IN SURVEY | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/books/books-of-the-times-looking-at-life.html | BOOKS OF THE TIMES LOOKING AT LIFE | By Anatole Broyard | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/article-164584-no-title.html | Article 164584  No Title | By Thomas C Hayes | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/boston-stock-exchange-tie.html | Boston Stock Exchange Tie | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/british-unemployment.html | British Unemployment | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/dow-inches-ahead-1.10-in-very-slow-trading.html | Dow Inches Ahead 110 In Very Slow Trading | By Alexander R Hammer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/french-wheat-crop.html | French Wheat Crop | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/gm-raising-1985-model-prices-2.3.html | GM RAISING 1985 MODEL PRICES 23 | By John Holusha | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/business/heinz-in-pact-on-china-venture.html | Heinz in Pact On China Venture | AP | TX 1-422625 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/much-of-creusot-loire-is-to-be-sold.html | MUCH OF CREUSOTLOIRE IS TO BE SOLD | By Richard Bernstein | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/no-headline-164579.html | No Headline | By Gary Klott | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/norway-exports-to-us.html | Norway Exports to US | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/patents-audible-teaching-machine.html | PATENTSAUDIBLE TEACHING MACHINE | By Stacy V Jones | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/patents-cancer-treatment.html | PATENTS Cancer Treatment | By Stacy V Jones | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/patents-nuclear-fuel-pellets-sorted- automatically.html | PATENTS  Nuclear Fuel Pellets Sorted Automatically | By Stacy V Jones Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/patents-signal-gear-assists-firefighter-in- danger.html | PATENTS  Signal Gear Assists Firefighter in Danger | By Stacy V Jones Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/patents-two-advances-in- transmission.html | PATENTS  Two Advances In Transmission | By Stacy V Jones Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/phone-battle-in-wall-st-area.html | PHONE BATTLE IN WALL ST AREA | By Lee A Daniels | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/prices-paid-to-farmers-unchanged-a-4th- month.html | PRICES PAID TO FARMERS UNCHANGED A 4TH MONTH | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/rates-ebb-in-short-session.html | RATES EBB IN SHORT SESSION | By Michael Quint | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/scottish-high-tech-matures.html | SCOTTISH HIGH TECH MATURES | By Barnaby J Feder | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/sharp-drop-in-natural-gas-search.html | SHARP DROP IN NATURAL GAS SEARCH | By Eric N Berg | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/western-airlines.html | Western Airlines | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/when-phones-go-awry-brokers-go- scrambling.html | WHEN PHONES GO AWRY BROKERS GO SCRAMBLING | By Fred R Bleakley | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/busine ss/your-money-the-insurance-policy- maze.html | Your Money The Insurance Policy Maze | By Leonard Sloane | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/movie s/film-bo-derek-in-bolero.html | FILM BO DEREK IN BOLERO | By Janet Maslin | TX 1-422625 | 1984-09-05 |

| 1984-09-01 | https://www.nytimes.com/1984/09/01/movies/film-chud-a-tale-of-strange-creatures.html | FILM CHUD A TALE OF STRANGE CREATURES | By Lawrence Van Gelder | TX 1-422625 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/4-hurt-as-a-taxi-veers-onto-a-curb-at-the-st-moritz.html | 4 HURT AS A TAXI VEERS ONTO A CURB AT THE ST MORITZ | By James Brooke | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/a-panel-studies-letting-lawyers-question-jurors.html | A PANEL STUDIES LETTING LAWYERS QUESTION JURORS | By David Margolick | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/bear-s-death-is-deep-loss-for-keeper.html | BEARS DEATH IS DEEP LOSS FOR KEEPER | By Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/black-officers-seeking-action-on-disputed-test.html | BLACK OFFICERS SEEKING ACTION ON DISPUTED TEST | By Joyce Purnick | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/i-95-bridge-closed-jamming-traffic.html | I95 BRIDGE CLOSED JAMMING TRAFFIC | By Robert D McFadden | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/if-inflation-is-licked-why-do-string-beans-cost-so-much-money.html | IF INFLATION IS LICKED WHY DO STRING BEANS COST SO MUCH MONEY | By Maureen Dowd | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164660.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164661.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164662.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164663.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164664.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164665.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/no-headline-164651.html | No Headline | By Alan Truscott | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/schools-delayed-by-asbestos-work.html | SCHOOLS DELAYED BY ASBESTOS WORK | By Joseph F Sullivan Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-inmate-at-fishkill-stabbed-to-death.html | THE REGION    Inmate at Fishkill Stabbed to Death | AP | TX 1-422625 | |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-li-landscaper-held-in-strangling.html | THE REGION    LI Landscaper Held in Strangling | AP | TX 1-422625 | |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-murder-suicide-in-jersey-town.html | THE REGION   MurderSuicide In Jersey Town | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/woman-44-dies-after-judge-allows-a-halt-to-life-support.html | WOMAN 44 DIES AFTER JUDGE ALLOWS A HALT TO LIFE SUPPORT | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/obituaries/adrian-murphy-79-ex-head-of-cbs-radio-division-dies.html | ADRIAN MURPHY 79 EXHEAD OF CBS RADIO DIVISION DIES | By Joan Cook | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/atlantans-label-it-the-exprezway.html | ATLANTANS LABEL IT THE EXPREZWAY | By Francesca Lyman | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/for-hudsonophiles-a-long-long-trail.html | FOR HUDSONOPHILES A LONG LONG TRAIL | By Cyrus A Adler | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/gelato-was-my-armageddon.html | GELATO WAS MY ARMAGEDDON | By Richard Chevat | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/new-york-blotting-out-the-sun.html | NEW YORK BLOTTING OUT THE SUN | By Sydney H Schanberg | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/observer-heaven-s-not-for-teachers.html | OBSERVER HEAVENS NOT FOR TEACHERS | By Russell Baker | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/berenyi-helps-mets-gain-split.html | BERENYI HELPS METS GAIN SPLIT | By Murray Chass | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/mayer-halts-arias-6-4-6-2-6-3.html | MAYER HALTS ARIAS 64 62 63 | By Jane Gross | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/pole-vault-mark-broken-twice-in-rome.html | POLEVAULT MARK BROKEN TWICE IN ROME | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/rally-by-angels-defeats-yanks-4-3.html | RALLY BY ANGELS DEFEATS YANKS 43 | By William C Rhoden | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-in-the-family.html | SCOUTING In the Family | By Kevin Dupont and Sam Goldaper | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-patrick-staying-for-the-practice.html | SCOUTING Patrick Staying For the Practice | By Kevin Dupont and Sam Goldaper | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-tennis-numbers.html | SCOUTING Tennis Numbers | By Kevin Dupont and Sam Goldaper | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-of-the-times-big-chance-for-a-hot-jockey.html | SPORTS OF THE TIMES BIG CHANCE FOR A HOT JOCKEY | By Steven Crist | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/witherspoon-loses-title.html | WITHERSPOON LOSES TITLE | By Peter Alfano | TX 1-422625 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/style/consumer-saturday-complaints-in-cleaning-clothes.html | CONSUMER SATURDAY COMPLAINTS IN CLEANING CLOTHES | By Lisa Belkin | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/style/de-gustibus-dining-out-with-toddlers-the-rights-of-others.html | DE GUSTIBUS DINING OUT WITH TODDLERS THE RIGHTS OF OTHERS | By Bryan Miller | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/1984-campaign-oratory-is-yielding-few-memorable-terms.html | 1984 CAMPAIGN ORATORY IS YIELDING FEW MEMORABLE TERMS | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/30-day-inquiry-expected.html | 30DAY INQUIRY EXPECTED | By Robert Lindsey Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/4-in-ex-football-star-s-family-shot-dead-on-coast.html | 4 IN EXFOOTBALL STARS FAMILY SHOT DEAD ON COAST | By Judith Cummings Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/airlines-granted-trust-exemption-to-reduce-delays.html | AIRLINES GRANTED TRUST EXEMPTION TO REDUCE DELAYS | By Reginald Stuart Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-michigan-mayor-guilty-of-extortion-charge.html | AROUND THE NATION MICHIGAN MAYOR GUILTY OF EXTORTION CHARGE | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-police-link-boy-13-to-fraud-by-computer.html | AROUND THE NATION POLICE LINK BOY 13 TO FRAUD BY COMPUTER | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-vermont-ends-battle-over-church-children.html | AROUND THE NATION VERMONT ENDS BATTLE OVER CHURCH CHILDREN | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/b-1-crashed-while-maneuvering-to-avoid-2d-plane-officials-say.html | B1 CRASHED WHILE MANEUVERING TO AVOID 2D PLANE OFFICIALS SAY | By Wayne Biddle Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/barry-aide-criticizes-news-leaks.html | BARRY AIDE CRITICIZES NEWS LEAKS | By Jonathan Fuerbringer | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/briefing-164703.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-ferraro-sees-no-danger-of-eclipsing-mondae.html | CAMPAIGN NOTES FERRARO SEES NO DANGER OF ECLIPSING MONDAE | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-ferraro-sees-no-danger-of-eclipsing-mondale.html | CAMPAIGN NOTES  Ferraro Sees No Danger Of Eclipsing Mondale | AP | TX 1-422625 | 1984-09-05 |

| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/job-programs-for-teen-agers-lag-behind-need-in-many-cities.html | JOB PROGRAMS FOR TEENAGERS LAG BEHIND NEED IN MANY CITIES | By William Serrin | TX 1-422625 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/man-who-tried-to-kill-reagan-petitions-court-for-privileges.html | Man Who Tried to Kill Reagan Petitions Court for Privileges | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/medical-association-to-file-suit-against-freeze-on-doctors-medicare-bills.html | MEDICAL ASSOCIATION TO FILE SUIT AGAINST FREEZE ON DOCTORS MEDICARE BILLS | By Robert Pear | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/mondale-trying-to-get-his-bid-back-in-groove.html | MONDALE TRYING TO GET HIS BID BACK IN GROOVE | By Fay S Joyce | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/pilot-loses-ruling-over-sex-change.html | PILOT LOSES RULING OVER SEX CHANGE | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/plane-crashes-in-the-street.html | Plane Crashes in the Street | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/proposal-to-burn-underground-coal-stirs-protest-in-pennsylvania-town.html | PROPOSAL TO BURN UNDERGROUND COAL STIRS PROTEST IN PENNSYLVANIA TOWN | By William Robbins | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/shuttle-crew-sends-2d-satellite-in-orbit.html | SHUTTLE CREW SENDS 2d SATELLITE IN ORBIT | By John Noble Wilford | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/tentative-agreement-reached-televised-presidential-debate-jackson-holds-session.html | TENTATIVE AGREEMENT IS REACHED ON TELEVISED PRESIDENTIAL DEBATE JACKSON HOLDS SESSION WITH SOUTHERN CHIEFS TO AID MONDALE DRIVE | By Phil Gailey  Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/tentative-agreement-reached-televised-presidential-debate-rival-groups-odds-over.html | TENTATIVE AGREEMENT IS REACHED ON TELEVISED PRESIDENTIAL DEBATE RIVAL GROUPS AT ODDS OVER THE FORMAT AND NUMBER OF MEETINGS | By Francis X Clines Special To the New York Times | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/texas-cadet-dead-in-hazing-a-practice-outlawed-in-1983.html | TEXAS CADET DEAD IN HAZING A PRACTICE OUTLAWED IN 1983 | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/us-is-not-encouraged-by-israeli-unity-plan.html | US IS NOT ENCOURAGED BY ISRAELI UNITY PLAN | By Bernard Gwertzman     Special To the New York Times | TX 1-422625 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-01 | https://www.nytimes.com/1984/09/01/us/washington-talk-saudi-journalist-and-diplomat.html | WASHINGTON TALK SAUDI JOURNALIST AND DIPLOMAT | By Barbara Gamarekian | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/a-reporter-s-notebook-apartheid-s-new-wrinkle-gets-a-tepid-reception.html | A REPORTERS NOTEBOOK APARTHEIDS NEW WRINKLE GETS A TEPID RECEPTION | By Alan Cowell | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/andropov-post-confirmed.html | Andropov Post Confirmed | AP | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/flowers-and-songs-mark-solidarity-s-anniversary.html | FLOWERS AND SONGS MARK SOLIDARITYS ANNIVERSARY | By Michael T Kaufman | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/japan-s-anguish-lingers-a-year-after-flight-007.html | JAPANS ANGUISH LINGERS A YEAR AFTER FLIGHT 007 | By Clyde Haberman | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/libya-s-congress-approves-union-with-morocco.html | LIBYAS CONGRESS APPROVES UNION WITH MOROCCO | By Judith Miller | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/shamir-and-peres-awaiting-approval-of-coalition-plan.html | SHAMIR AND PERES AWAITING APPROVAL OF COALITION PLAN | By James Feron | TX 1-422625 | 1984-09-05 |
| 1984-09-01 | https://www.nytimes.com/1984/09/01/world/us-considers-sending-gunships-to-el-salvador.html | US CONSIDERS SENDING GUNSHIPS TO EL SALVADOR | By James Lemoyne | TX 1-422625 | 1984-09-05 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/2d-century-mosaic-floor-unearthed-in-greece.html | 2DCENTURY MOSAIC FLOOR UNEARTHED IN GREECE | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/a-docudrama-aims-to-reopen-a-case.html | A DOCUDRAMA AIMS TO REOPEN A CASE | By Stephen Farber | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/antiques-out-of-the-attic-into-the-limelight.html | ANTIQUES OUT OF THE ATTIC INTO THE LIMELIGHT | By Ann Barry | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/art-view-modernism-owes-a-debt-to-degas.html | ART VIEW MODERNISM OWES A DEBT TO DEGAS | By Michael Brenson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/bridge-fancy-footwork.html | BRIDGE FANCY FOOTWORK | By Alan Truscott | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/camera-the-simple-basics-for-taking-time-exposures.html | CAMERATHE SIMPLE BASICS FOR TAKING TIME EXPOSURES | By Frederick W Rosen | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/chess-unexpected-results.html | CHESS UNEXPECTED RESULTS | By Robert Byrne | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/crit.html | CRIT | By John Corry | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jack Anderson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By Jon Pareles | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/dance-view-women-depicted-in-dance-come-in-many-guises-today.html | DANCE VIEW WOMEN DEPICTED IN DANCE COME IN MANY GUISES TODAY | By Jennifer Dunning | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/from-europe-with-early-music.html | FROM EUROPE WITH EARLY MUSIC | By Tim Page | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/jazz-artists-champion-the-cause-of-the-clarinet.html | JAZZ ARTISTS CHAMPION THE CAUSE OF THE CLARINET | By Robert Palmer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/jazz-violinist-ponty-leads-quintet.html | JAZZ VIOLINIST PONTY LEADS QUINTET | By Stephen Holden | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/leisure-choosing-the-best-seed-for-lawns.html | LEISURECHOOSING THE BEST SEED FOR LAWNS | By Robert Emmons | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/music-notes-the-song-recital-is-not-dead-yet.html | MUSIC NOTES THE SONG RECITAL IS NOT DEAD YET | By Will Crutchfield | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/music-view-la-rondine-may-now-be-coming-into-its-own.html | MUSIC VIEW LA RONDINE MAY NOW BE COMING INTO ITS OWN | By Donal Henahan | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164956.html | NEW CASSETTES FROM CORROSIVE ROCK TO CABARET | By Stephen Holden | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164957.html | NEW CASSETTES FROM CORROSIVE ROCK TO CABARET | By Glenn Collins | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164958.html | NEW CASSETTES FROM CORROSIVE ROCK TO CABARET | By Mel Gussow | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164959.html | NEW CASSETTES FROM CORROSIVE ROCK TO CABARET | By Howard Thompson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164976.html | NEW CASSETTES FROM CORROSIVE ROCK TO CABARET | By Jon Pareles | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/numismatics-medalist-entries-sought-for-show-in-sweden.html | NUMISMATICSMEDALIST ENTRIES SOUGHT FOR SHOW IN SWEDEN | By Ed Reiter | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/oberammergaus-passion-play-marks-its-350th-year.html | OBERAMMERGAUS PASSION PLAY MARKS ITS 350TH YEAR | By Alan Levy | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/personal-art-and-the-skowhegan-experience.html | PERSONAL ART AND THE SKOWHEGAN EXPERIENCE | By Douglas C McGill | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/photography-view-the-fall-from-crace-of-a-spiritual-guru.html | PHOTOGRAPHY VIEW THE FALL FROM CRACE OF A SPIRITUAL GURU | By Andy Grundberg | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/real-spies-shoot-down-spy-movies.html | REAL SPIES SHOOT DOWN SPY MOVIES | By Leslie H Gelb | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/sound-a-standout-cassette-deck.html | SOUND A STANDOUT CASSETTE DECK | By Hans Fantel | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/stamps-a-philatelic-show-of-pedigreed-dogs.html | STAMPSA PHILATELIC SHOW OF PEDIGREED DOGS | By Samuel A Tower | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/texas-yields-a-bumper-crop-of-movies.html | TEXAS YIELDS A BUMPER CROP OF MOVIES | By Dan Hulbert | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/theater-the-eternal-art-of-the-particular-moment.html | THEATERTHE ETERNAL ART OF THE PARTICULAR MOMENT | By Jan Kott | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/this-early-music-man-likes-symphonies-too.html | THIS EARLYMUSIC MAN LIKES SYMPHONIES TOO | By Bernard Holland | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/tv-view-reflecting-on-a-pioneer-channel-s-early-days.html | TV VIEW REFLECTING ON A PIONEER CHANNELS EARLY DAYS | By John Corry | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/why-these-pop-singers-have-risen-to-superstardom.html | WHY THESE POP SINGERS HAVE RISEN TO SUPERSTARDOM | By Michiko Kakutani | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/a-president-unsuited-for-politics.html | A PRESIDENT UNSUITED FOR POLITICS | By Robert S McElvaine | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/alger-hiss-responds-174937.html | Alger Hiss Responds | Alger Hiss | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/an-incomprehensible-marriage.html | AN INCOMPREHENSIBLE MARRIAGE | By John Fuller | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/and-only-man-is-vile.html | AND ONLY MAN IS VILE | By Noel Perrin | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/bellows-typewriters-and-other-tics-of-the-trade.html | BELLOWS TYPEWRITERS AND OTHER TICS OF THE TRADE | By Carol Sternhell | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/childrens-books.html | CHILDRENS BOOKS | By Wendy Cheyette Lewison | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/crime-164992.html | CRIME | By Newgate Callendar | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/domestic-disclosures.html | DOMESTIC DISCLOSURES | By Wendy Lesser | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/how-candidates-are-nominated-243026.html | How Candidates Are Nominated | Douglas Brin | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/how-the-us-had-it-made.html | HOW THE US HAD IT MADE | By Wickham Skinner | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/in-short-164998.html | IN SHORT | By W P Kinsella Godine 1395By Dirk Bogarde Viking 1695By Sipho Sepamla HeinemannReaders International 1250By William J Coughlin Putnam 1695By Bertram Harnett Harcourt Brace Jovanovich 1795 By Diane L Barthel University of Nebraska 1995By W F Bolton University of Tennessee 1995 By Tony Hodges Lawrence Hill Cloth 1995 Paper 1495By Srully Blotnick Facts On File 1795By Francis Carr Franklin Watts 1295 | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/no-mystery-at-all-243078.html | No Mystery at All | Helen Wolfe | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/one-million-species-in-peril.html | ONE MILLION SPECIES IN PERIL | By Jonathan Evan Maslow | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/pornograms-and-supercomputers.html | PORNOGRAMS AND SUPERCOMPUTERS | By Philip JosE Farmer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/preferred-jazz-idioms-243081.html | Preferred Jazz Idioms | Stanley Dance | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/queenie-queskys-fall-from-grace.html | QUEENIE QUESKYS FALL FROM GRACE | By Carolyn See | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/spies-are-the-good-guys.html | SPIES ARE THE GOOD GUYS | By Peter Maas | TX 1-424535 | 1984-09-07 |

| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/tantrums-of-a-literary-man.html | TANTRUMS OF A LITERARY MAN | By Winifred Sheed | TX 1-424535 | 1984-09-07 |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/the-making-of-his-mind.html | THE MAKING OF HIS MIND | By Norman Davies | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/the-star-of-empire-rises.html | THE STAR OF EMPIRE RISES | By Stuart Creighton Miller | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/books/umbrellas-for-puddles.html | UMBRELLAS FOR PUDDLES | By Betty Rollin | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/a-troubled-rule-at-the-world-bank.html | A TROUBLED RULE AT THE WORLD BANK | By Clyde H Farnsworth | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/focus-onliquid-crystal-displays-a-race-beigns-for-the-coputer.html | FOCUS ONLIQUID CRYSTAL DISPLAYSA RACE BEIGNS FOR THE COPUTER SCREEN SALES | By Gordon Graff | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/forum-the-dangers-of-offbudget-antics.html | FORUMTHE DANGERS OF OFFBUDGET ANTICS | By Stephen Berger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/free-the-enterpreneur.html | FREE THE ENTERPRENEUR | By Thomas C Hayes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/industrial-policy-revisisted.html | INDUSTRIAL POLICY REVISISTED | By Thomas C Hayes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/industry-cooperation-is-an-immperative.html | INDUSTRY COOPERATION IS AN IMMPERATIVE | By Thomas C Hayes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/know-the-local-rules-of-the-game.html | KNOW THE LOCAL RULES OF THE GAME | By Robert Shuter | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/manage-the-system-more-efficiently.html | MANAGE THE SYSTEM MORE EFFICIENTLY | By Thomas C Hayes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/only-triad-insiders-will-succeed.html | ONLY TRIAD INSIDERS WILL SUCCEED | By Kenichi Ohmae | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/personal-finance-the-crisis-of-coming-home.html | PERSONAL FINANCE THE CRISIS OF COMING HOME | By James Sterngold | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-a-brighter-jobless-outlook.html | PROSPECTS A BRIGHTER JOBLESS OUTLOOK | By Isadore Barmash | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-autumn-sales-up-or-down.html | PROSPECTS AUTUMN SALES UP OR DOWN | By Isadore Barmash | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-buy-more-get-more.html | PROSPECTSBUY MORE GET MORE | By Isdore Barmash | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-keeping-the-sharks-at-bay.html | PROSPECTS KEEPING THE SHARKS AT BAY | By Isadore Barmash | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/squeezing-the-baseball-for-sales.html | SQUEEZING THE BASEBALL FOR SALES | By Murray Chass | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/the-mater-builder-of-britain-s-electricla-empire.html | THE MATER BUILDER OF BRITAINS ELECTRICLA EMPIRE | By Barnaby J Feder | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/business/the-new-supermarket-takes-shape.html | THE NEW SUPERMARKET TAKES SHAPE | By Winston Williams | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/about-men-in-fighting-trim.html | About Men IN FIGHTING TRIM | By Bruce Mays | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/beauty-exercising-prudence.html | BEAUTY EXERCISING PRUDENCE | By Deborah Blumenthal | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/food-salad-compositions.html | FOOD SALAD COMPOSITIONS | By Craig Claiborne With Pierre Franey | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/home-design-firefly-s-ongoing-rural-glow.html | HOME DESIGN  FIREFLYS ONGOING RURAL GLOW | ByCarol Vogel | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/on-language-the-wicked-which-and-the-comma.html | ON LANGUAGE THE WICKED WHICH AND THE COMMA | By William Safire | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/paying-homage-to-mozart.html | PAYING HOMAGE TO MOZART | By Peter Shaffer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/sunday-observer-growing-pains.html | SUNDAY OBSERVER GROWING PAINS | By Russell Baker | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/the-heartless-society.html | THE HEARTLESS SOCIETY | By John Kenneth Galbraith | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/the-testing-of-jose-napoleon-duarte.html | THE TESTING OF JOSE NAPOLEON DUARTE | By Lydia Chavez | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/movies/film-view-summer-sets-the-crackpot-bubbling.html | FILM VIEW SUMMER SETS THE CRACKPOT BUBBLING | By Janet Maslin | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/2806-dogs-readied-for-lyndhurst-show.html | 2806 DOGS READIED FOR LYNDHURST SHOW | By Walter R Fletcher | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/2d-weddings-a-note-of-dissent.html | 2d WEDDINGS A NOTE OF DISSENT | By Susan Schnur | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/3-officers-accused-of-framing-chiefz.html | 3 OFFICERS ACCUSED OF FRAMING CHIEFZ | By Donald Janson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/40000-lose-phone-service.html | 40000 Lose Phone Service | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/650-acres-regained-by-indians.html | 650 ACRES REGAINED BY INDIANS | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/7-of-11-workers-seized-at-a-jersey-town-unit.html | 7 of 11 Workers Seized At a Jersey Town Unit | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/a-new-dispute-flares-in-the-alger-hiss-case.html | A NEW DISPUTE FLARES IN THE ALGER HISS CASE | By Joseph Berger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/a-shortage-of-shelters-for-abused-women.html | A SHORTAGE OF SHELTERS FOR ABUSED WOMEN | By Paul Bass | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/about-westchester-a-night-at-the-drivein.html | ABOUT WESTCHESTERA NIGHT AT THE DRIVEIN | By Lynne Ames | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/airport-noise-is-main-issue-at-hearing.html | AIRPORT NOISE IS MAIN ISSUE AT HEARING | By Edward Hudson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/antiques-a-morristown-tradition-continues.html | ANTIQUESA MORRISTOWN TRADITION CONTINUES | By Doris Ballard | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/antiquescollections-and-traditions-abound.html | ANTIQUESCOLLECTIONS AND TRADITIONS ABOUND | By Frances Phipps | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/art-3-exhibitions-at-the-noyes-museum.html | ART 3 EXHIBITIONS AT THE NOYES MUSEUM | By Vivien Raynor | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/art-color-for-the-eye-color-for-the-spirit.html | ARTCOLOR FOR THE EYE COLOR FOR THE SPIRIT | By Helen A Harrison | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/beethoven-festival-includes-letters.html | BEETHOVEN FESTIVAL INCLUDES LETTERS | By Barbara Delatiner | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/clash-on-contributions-as-primary-nears.html | CLASH ON CONTRIBUTIONS AS PRIMARY NEARS | By Franklin Whitehouse | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/colleges-step-up-recruitment.html | COLLEGES STEP UP RECRUITMENT | By Phyllis Bernstein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/complications-raise-millstone-3-s-cost-again.html | COMPLICATIONS RAISE MILLSTONE 3s COST AGAIN | By Matthew L Wald | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-guide-165073.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-mney-is-not-the-solution-to-problems-in-our.html | CONNECTICUT OPINIONMNEY IS NOT THE SOLUTION TO PROBLEMS IN OUR SCHOOLS | By Ernest R Barra | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-no-wisecracks-please-just-buckle-up.html | CONNECTICUT OPINIONNO WISECRACKS PLEASE JUST BUCKLE UP | By Mary Carolyn Morgan | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-questions-to-ponder.html | CONNECTICUT OPINIONQUESTIONS TO PONDER | By John McMahon | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/coping-with-alzheimers-disease.html | COPING WITH ALZHEIMERS DISEASE | By Phyllis Bernstein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/county-cites-need-to-find-foster-homes.html | COUNTY CITES NEED TO FIND FOSTER HOMES | By Gary Kriss | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/county-teams-visit-day-care-centers.html | COUNTY TEAMS VISIT DAYCARE CENTERS | By Lena Williams | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-in-the-french-continental-manner.html | DINING OUT IN THE FRENCHCONTINENTAL MANNER | By Florence Fabricant | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-inn-in-mystic-more-care-needed.html | DINING OUT INN IN MYSTIC MORE CARE NEEDED | By Patricia Brooks | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-mexicn-fare-in-mount-kisco.html | DINING OUTMEXICN FARE IN MOUNT KISCO | By M H Reed | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-portugese-dining-not-in-newark.html | DINING OUTPORTUGESE DINING NOT IN NEWARK | By Anne Semmesd | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/disaster-at-sea-a-survivor-s-tale.html | DISASTER AT SEA A SURVIVORS TALE | By James F Lynch | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/drunkendriving-bills-afoot.html | DRUNKENDRIVING BILLS AFOOT | By Peter K Mitchell | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/east-end-summer-not-the-brightest.html | EAST END SUMMER NOT THE BRIGHTEST | By Mary Cummings | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/era-of-blue-collar-jobs-drawing-to-close.html | ERA OF BLUECOLLAR JOBS DRAWING TO CLOSE | By Robert A Hamilton | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/family-in-new-milford-makes-a-life-in-restaurant.html | FAMILY IN NEW MILFORD MAKES A LIFE IN RESTAURANT | By Nancy Tutko | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/fishing-tourneys-stir-debate.html | FISHING TOURNEYS STIR DEBATE | By Richard Weissmann | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-164896.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-bomb-sniffing.html | FOLLOWUP ON THE NEWS  Bomb Sniffing | By Richard Haitch | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-federal-pyramid.html | FOLLOWUP ON THE NEWS Federal Pyramid | By Richard Haitch | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-poverty-shuttle.html | FOLLOWUP ON THE NEWS Poverty Shuttle | By Richard Haitch | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/food-maybe-it-s-time-for-sushi.html | FOOD MAYBE ITS TIME FOR SUSHI | By Florence Fabricant | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/gardening-the-advantages-of-planting-in-the-fall.html | GARDENINGTHE ADVANTAGES OF PLANTING IN THE FALL | By Carl Totemeier | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/gardening-the-advantages-of-planting-in-the-fall.html | GARDENINGTHE ADVANTAGES OF PLANTING IN THE FALL | By Carl Totemeier | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/gardening-the-advantages-of-planting-in-the-fall.html | GARDENINGTHE ADVANTAGES OF PLANTING IN THE FALL | By Carl Totemeier | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/gardening-the-advantages-of-planting-in-the-fall.html | GARDENINGTHE ADVANTAGES OF PLANTING IN THE FALL | By Carl Totemeier | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/hearing-addresses-noise-at-airport.html | HEARING ADDRESSES NOISE AT AIRPORT | By Edward Hudson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/high-point-park-beckons.html | HIGH POINT PARK BECKONS | By Leo H Carney | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/home-clinic-tips-on-installing-alarm-systems.html | HOME CLINIC TIPS ON INSTALLING ALARM SYSTEMS | BY Bernard Gladstone | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/housing-report-analyzes-conversions.html | HOUSING REPORT ANALYZES CONVERSIONS | By Betsy Brown | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/inside-corporate-television-studios.html | INSIDE CORPORATE TELEVISION STUDIOS | By Ann B Silverman | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/it-all-started-with-let-s-put-on-a-show.html | IT ALL STARTED WITH LETS PUT ON A SHOW | By Alvin Klein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/it-s-harvest-time-across-the-county.html | ITS HARVEST TIME ACROSS THE COUNTY | By Suzanne Dechillo | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/kindergartens-more-go-full-day.html | KINDERGARTENS MORE GO FULL DAY | By Louise Saul | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/landowners-fight-shift-of-appalachian-trail.html | LANDOWNERS FIGHT SHIFT OF APPALACHIAN TRAIL | By Harold Faber | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/lawyer-who-now-courts-laughter.html | LAWYER WHO NOW COURTS LAUGHTER | By Doris Meadows | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-ilsand-opnion-season-of-magic-season-of-renewal.html | LONG ILSAND OPNIONSEASON OF MAGIC SEASON OF RENEWAL | By Helen Morrissey Rizzuto | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-island-guide-musical-finale.html | LONG ISLAND GUIDE MUSICAL FINALE | By Barbara Delatiner | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-island-opinion-of-mice-and-women.html | LONG ISLAND OPINIONOF MICE AND WOMEN | By Zoe Kamitses | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-islanders-he-eats-ice-cream-and-gets-paid-for-it.html | LONG ISLANDERS HE EATS ICE CREAM AND GETS PAID FOR IT | By Lawrence Van Gelder | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/moderate-housing-for-greenwich.html | MODERATE HOUSING FOR GREENWICH | By Eleanor Charles | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/montclair-to-oen-faculty-concerts.html | MONTCLAIR TO OEN FACULTY CONCERTS | By Rena Fruchter | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/morro-castle-fire-a-rescuer-s-tale.html | MORRO CASTLE FIRE A RESCUERS TALE | By Joseph F Sullivan | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/music-event-aids-concert-group.html | MUSIC EVENT AIDS CONCERT GROUP | By Robert Sherman | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/music-gigi-and-a-gala-opening-the-palace.html | MUSIC GIGI AND A GALA OPENING THE PALACE | By Robert Sherman | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-guide-young-britons-to-play.html | NEW JERSEY GUIDE  YOUNG BRITONS TO PLAY | By Frank Emblen | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Robert Hanely | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-opinion-lets-not-water-alchohol-laws.html | NEW JERSEY OPINIONLETS NOT WATER ALCHHOHOL LAWS | By Florence Nass | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-term-new-rules-beginning.html | NEW TERM NEW RULES BEGINNING | By Priscilla van Tassel | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/nj-transit-to-offer-discounts-to-riders-on-morristown-line.html | NJ TRANSIT TO OFFER DISCOUNTS TO RIDERS ON MORRISTOWN LINE | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/organizing-to-fight-a-menace.html | ORGANIZING TO FIGHT A MENACE | By Peter K Mitchell | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/panel-asseses-indian-history.html | PANEL ASSESES INDIAN HISTORY | By David McKay Wilson | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/part-of-i-95-bridge-section-could-reopen-monday.html | PART OF I95 BRIDGE SECTION COULD REOPEN MONDAY | By Matthew L Wald | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/physicaltherapy-rule-change-stirs-debate.html | PHYSICALTHERAPY RULE CHANGE STIRS DEBATE | By Sandra Friedland | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/podiatrists-warn-of-foot-injuries.html | PODIATRISTS WARN OF FOOT INJURIES | By Pete Mobilia | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/politics-suffolk-may-limit-use-of-consultants.html | POLITICS SUFFOLK MAY LIMIT USE OF CONSULTANTS | By Frank Lynn | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/removal-of-asbestos-to-delay-opening-of-more-jersey-schools.html | REMOVAL OF ASBESTOS TO DELAY OPENING OF MORE JERSEY SCHOOLS | By Robert D McFadden | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/route-proposed-for-shipping-materials-to-a-plant-in-jersey.html | ROUTE PROPOSED FOR SHIPPING MATERIALS TO APLANT IN JERSEY | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/school-for-actors-in-westport.html | SCHOOL FOR ACTORS IN WESTPORT | By Alvin Klein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/schools-facing-rising-costs-new-standards.html | SCHOOLS FACING RISING COSTS NEW STANDARDS | By Diane Greenberg | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/sinatra-drops-casino-shows-citing-insult-by-a-jersey-aide.html | SINATRA DROPS CASINO SHOWS CITING INSULT BY A JERSEY AIDE | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/speaking-personally-a-sister-lost-a-daughter-born.html | SPEAKING PERSONALLYA SISTER LOST A DAUGHTER BORN | By Steven Schnur | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/speaking-personally-its-time-to-put-waifdom-away.html | SPEAKING PERSONALLY ITS TIME TO PUT WAIFDOM AWAY | By Rena Fruchter | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/stores-cater-to-the-overweight.html | STORES CATER TO THE OVERWEIGHT | By Marcia Saft | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/student-ahletes-face-stricter-grade-rules.html | STUDENT AHLETES FACE STRICTER GRADE RULES | By John Cavanaugh | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/theater-for-a-young-actor-initiative-succeeds.html | THEATER FOR A YOUNG ACTOR INITIATIVE SUCCEEDS | By Alvin Klein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/theater-in-review-school-for-scandal-at-drew-festival.html | THEATER IN REVIEW SCHOOL FOR SCANDAL AT DREW FESTIVAL | By Alvin Klein | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/traffic-vexes-resort.html | TRAFFIC VEXES RESORT | By Sharon Monahan | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-guide-165080.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-opinion-as-the-nest-grows-quiet.html | WESTCHESTER OPINIONAS THE NEST GROWS QUIET | By Elinore Standard | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-opinion-honest-labor-spurs-a-boy-to-manhood.html | WESTCHESTER OPINIONHONEST LABOR SPURS A BOY TO MANHOOD | By Jeremiah J Mahoney | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/woman-96-faces-eviction.html | WOMAN 96 FACES EVICTION | By Albert J Parisi | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/bipartisanship-or-danger.html | BIPARTISANSHIP  OR DANGER | By W Averell Harriman Clark M Clifford and Marshall D Schulman | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/in-the-nation-the-reagan-turnout.html | IN THE NATION THE REAGAN TURNOUT | By Tom Wicker | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/liberals-go-back-to-the-flag.html | LIBERALS GO BACK TO THE FLAG | By Robert S McElvaine | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/washington-jackson-s-arrogant-pride.html | WASHINGTON JACKSONS ARROGANT PRIDE | By James Reston | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/coping-with-the-shortage-of-housing-for-the-disabled.html | COPING WITH THE SHORTAGE OF HOUSING FOR THE DISABLED | By Jilian Mincer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/if-you-re-thining-of-living-in-new-sringville.html | IF YOURE THINING OF LIVING IN NEW SRINGVILLE | By Nicole Simmons | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/in-new-jersey-deveoper-bucks-the-odds-in-east-orange.html | IN NEW JERSEY DEVEOPER BUCKS THE ODDS IN EAST ORANGE | By Anthony Depalma | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/perils-of-adjustables-minimized.html | PERILS OF ADJUSTABLES MINIMIZED | By Dee Wedemeyer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-a-new-developer.html | POSTINGS A NEW DEVELOPER | By Shawn G Kennedy | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-east-side-affordales.html | POSTINGS EAST SIDE AFFORDALES | By Shawn G Kennedy | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-rhinelander-restoraion.html | POSTINGS RHINELANDER RESTORAION | By Shawn G Kennedy | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-structural-decay.html | POSTINGS STRUCTURAL DECAY | By Shawn G Kennedy | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/q-a-165045.html | Q  A | By Dee Wedemeyer LandlordS Personal Use Question | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/soaring-costs-are-squeezing-out-the-marina-owners.html | SOARING COSTS ARE SQUEEZING OUT THE MARINA OWNERS | By John B Forbes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/talking.html | TALKING | By Andree Brooks | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/the-gentrification-of-the-east-village.html | THE GENTRIFICATION OF THE EAST VILLAGE | By Lisa Belkin | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/a-banner-year-for-marlboro-mclaren.html | A BANNER YEAR FOR MARLBOROMCLAREN | By Steve Potter | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/a-last-minute-rush-for-help.html | A LASTMINUTE RUSH FOR HELP | By Murray Chass | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/american-league-slumping-twins-lose-4th-in-row.html | AMERICAN LEAGUE SLUMPING TWINS LOSE 4TH IN ROW | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/angels-defeat-yankees-by-11-6.html | ANGELS DEFEAT YANKEES BY 116 | By William C Rhoden | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ brigham-young-upsets-pitt-20-14.html | Brigham Young Upsets Pitt 2014 | By Alex Yannis | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ clemson-is-victor-by-40-7.html | Clemson Is Victor By 407 | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ collegians-to-play-in-amateur-final.html | Collegians to Play In Amateur Final | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ five-tied-for-lead.html | FIVE TIED FOR LEAD | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ flutie-passes-330-yards-in-44-24- victory.html | FLUTIE PASSES 330 YARDS IN 4424 VICTORY | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ franchise-free-agency-and-its-impact.html | FRANCHISE FREE AGENCY AND ITS IMPACT | By Jay Moyer | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ gazelle-won-by-miss-oceana.html | GAZELLE WON BY MISS OCEANA | By Steven Crist | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ gerulaitis-triumphs-in-5-sets.html | GERULAITIS TRIUMPHS IN 5 SETS | By Jane Gross | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ giants-try-to-forget-losing-past.html | GIANTS TRY TO FORGET LOSING PAST | By Craig Wolff | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ heavyweight-unity-is-goal-of-thomas.html | HEAVYWEIGHT UNITY IS GOAL OF THOMAS | By Peter Alfano | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ jersey-devils-talk-of-bavaria.html | Jersey Devils Talk of Bavaria | By Kevin Dupont | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ jets-shuffle-and-search-for-answers.html | JETS SHUFFLE AND SEARCH FOR ANSWERS | By Gerald Eskenazi | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ last-minute-rally-lifts-miami-32-20.html | LASTMINUTE RALLY LIFTS MIAMI 3220 | By Gordon S White Jr Special To the New York Times | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ mets-beat-padres-twice-2-homers-for- strawberry.html | METS BEAT PADRES TWICE 2 HOMERS FOR STRAWBERRY | By Murray Chass | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ molded-in-al-davis-s-image.html | MOLDED IN AL DAVISS IMAGE | By Michael Janofsky | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ motorcyclists-injured-in-san-marino- practice.html | Motorcyclists Injured In San Marino Practice | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ museum-goes-up-in-newport.html | MUSEUM GOES UP IN NEWPORT | By Barbara Lloyd | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/ new-looks-for-giants-eagles.html | NEW LOOKS FOR GIANTS EAGLES | By Frank Litsky | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/recalling-the-days-when-the-afl-was-young.html | RECALLING THE DAYS WHEN THE AFL WAS YOUNG | By Charlie Jones | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-of-the-times-shadows-of-the-game.html | SPORTS OF THE TIMES SHADOWS OF THE GAME | By Ira Berkow | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-of-the-times-telling-it-like-it-was.html | SPORTS OF THE TIMES TELLING IT LIKE IT WAS | ByGeorge Vecsey | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sting-withdraws-from-the-nasl.html | Sting Withdraws From the NASL | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sutton-is-leader-on-68-206.html | SUTTON IS LEADER ON 68206 | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/style/if-you-smoke-no-room-at-the-inn.html | IF YOU SMOKE NO ROOM AT THE INN | By Judy Klemesrud | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/style/inspired-by-colombian-art.html | INSPIRED BY COLOMBIAN ART | By AnneMarie Schiro | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/a-notsosentimental-education.html | A NOTSOSENTIMENTAL EDUCATION | By Marian Seldesby Marian Seldes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/durable-mackinac.html | DURABLE MACKINAC | By Robert D Hershey Jr | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/english-haven-prospers-in-brittany.html | ENGLISH HAVEN PROSPERS IN BRITTANY | By Kay Eldredge | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/in-the-heart-of-sardinia.html | IN THE HEART OF SARDINIA | By Paul Chutkow | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/practical-traveler-the-challenge-of-an-african-journey.html | PRACTICAL TRAVELER THE CHALLENGE OF AN AFRICAN JOURNEY | By Paul Grimes | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/qaddafi-says-he-has-sent-troops-to-help-nicaragua-against-us.html | QADDAFI SAYS HE HAS SENT TROOPS TO HELP NICARAGUA AGAINST US | By Judith Miller Special To the New York Times | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/the-glittering-costa-smeralda.html | THE GLITTERING COSTA SMERALDA | By Danielle Gardner | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/travel-advisory-champlain-lore-spelling-bees-illuminating-history-america.html | TRAVEL ADVISORY CHAMPLAIN LORE AND SPELLING BEES Illuminating The History Of America | By Lawrence Van Gelder | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/what-s-doing-in-vienna.html | WHATS DOING IN VIENNA | By Paul Hofmann | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/2-st-paul-publications-plan-to-join-as-single-newspaper.html | 2 St Paul Publications Plan To Join as Single Newspaper | AP | TX 1-424535 | 1984-09-07 |

| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/around-the-nation-police-officer-charged-in-east-coast-crime-ring.html | AROUND THE NATION Police Officer Charged In East Coast Crime Ring | AP | TX 1-424535 | 1984-09-07 |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/article-164942-no-title.html | Article 164942  No Title | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/auxiliary-dam-is-being-built-to-contain-mississippi-river.html | AUXILIARY DAM IS BEING BUILT TO CONTAIN MISSISSIPPI RIVER | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/bail-jumps-to-1-million.html | Bail Jumps to 1 Million | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/brain-illnesses-are-common-at-plant-an-expert-testifies.html | BRAIN ILLNESSES ARE COMMON AT PLANT AN EXPERT TESTIFIES | By William Robbins | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-alabama-votes-tuesday-in-congressional-races.html | CAMPAIGN NOTES Alabama Votes Tuesday In Congressional Races | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-ex-head-of-baptist-body-set-to-endorse-reagan.html | CAMPAIGN NOTES ExHead of Baptist Body Set to Endorse Reagan | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-president-in-radio-talk-sees-gains-for-workers.html | CAMPAIGN NOTES President in Radio Talk Sees Gains for Workers | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/client-sues-her-hairdresser-after-receiving-bizarre-cut.html | Client Sues Her Hairdresser After Receiving Bizarre Cut | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/clue-sought-in-deaths-of-ex-athlete-s-family.html | CLUE SOUGHT IN DEATHS OF EXATHLETES FAMILY | By Judith Cummings | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/college-enrollment-linked-to-vietnam-war.html | COLLEGE ENROLLMENT LINKED TO VIETNAM WAR | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/college-party-turns-violent.html | College Party Turns Violent | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/contained-montana-fire-leaves-an-eerie-world.html | CONTAINED MONTANA FIRE LEAVES AN EERIE WORLD | By Andrew H Malcolm | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/dallas-s-public-schools-drop-credit-for-church-bible-study.html | Dallass Public Schools Drop Credit for Church Bible Study | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/debating-over-debates-an-american-tradition.html | DEBATING OVER DEBATES AN AMERICAN TRADITION | By Herbert Mitgang | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/democrat-goes-on-offensive-in-texas-race.html | DEMOCRAT GOES ON OFFENSIVE IN TEXAS RACE | By Wayne King | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/ferraro-s-crowd-appeal-seems-to-survive-storm.html | FERRAROS CROWD APPEAL SEEMS TO SURVIVE STORM | By Dudley Clendinen | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/houston-grapples-with-an-era-of-dimmer-hopes.html | HOUSTON GRAPPLES WITH AN ERA OF DIMMER HOPES | By Robert Reinhold | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/in-a-city-of-singles-many-look-to-be-couples.html | IN A CITY OF SINGLES MANY LOOK TO BE COUPLES | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/increased-demand-for-day-care-prompts-a-debate-on-regulation.html | INCREASED DEMAND FOR DAY CARE PROMPTS A DEBATE ON REGULATION | By Robert Lindsey | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/journalists-plan-to-challenge-us-on-insider-trading-case.html | JOURNALISTS PLAN TO CHALLENGE US ON INSIDER TRADING CASE | By Alex S Jones | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/judge-is-critical-of-detroit-mayor.html | JUDGE IS CRITICAL OF DETROIT MAYOR | By James Barron | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/kirkland-criticizes-reagan.html | Kirkland Criticizes Reagan | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/michigan-workers-sue-for-equal-pay.html | MICHIGAN WORKERS SUE FOR EQUAL PAY | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/peril-to-health-of-jobless-seen.html | PERIL TO HEALTH OF JOBLESS SEEN | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/philadelphia-youths-line-up-to-slop-hogs-and-tend-crops.html | PHILADELPHIA YOUTHS LINE UP TO SLOP HOGS AND TEND CROPS | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/political-and-religious-shifts-rekindle-church-state-issue.html | POLITICAL AND RELIGIOUS SHIFTS REKINDLE CHURCHSTATE ISSUE | By John Herbers Special To the New York Times | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/price-of-cocaine-has-risen.html | Price of Cocaine Has Risen | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/procrastinator-of-year-waiting-to-be-found.html | Procrastinator of Year Waiting to Be Found | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/public-meets-atom-in-reactor-tours.html | PUBLIC MEETS ATOM IN REACTOR TOURS | By Stuart Diamond | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/solar-car-completes-cross-country-trip.html | SOLAR CAR COMPLETES CROSS COUNTRY TRIP | AP | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/survival-lesson-for-teachers-in-alaska-bush.html | SURVIVAL LESSON FOR TEACHERS IN ALASKA BUSH | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/tennessee-official-makes-strong-re-election-bid-from-prison.html | TENNESSEE OFFICIAL MAKES STRONG REELECTION BID FROM PRISON | By William E Schmidt | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/us/years-of-rain-merge-3-lakes-to-flood-oregonians.html | YEARS OF RAIN MERGE 3 LAKES TO FLOOD OREGONIANS | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/for-fec-justice-delayed-is-routine.html | FOR FEC JUSTICE DELAYED IS ROUTINE | By Robert Pear | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/for-vineyard-owners-it-s-too-much-of-a-good-thing.html | FOR VINEYARD OWNERS ITS TOO MUCH OF A GOOD THING | By Harold Faber | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/foreign-students-a-boon-or-a-threat.html | FOREIGN STUDENTS A BOON OR A THREAT | By Philip M Boffey | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-a-blow-to-bid-forbalanced-budget.html | IDEAS  TRENDS  A Blow to Bid forBalanced Budget | By Richard Levine and Margot Slade | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-discovery-is-up-andoff-to-work.html | IDEAS  TRENDS  DiscoveryIs Up andOff to Work | By Richard Levine and Margot Slade | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-the-bull-marketin-falcons.html | IDEAS  TRENDS  The Bull MarketIn Falcons | By Richard Levine and Margot Slade | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-uranium-cargoon-the-bottom.html | IDEAS  TRENDS  Uranium CargoOn the Bottom | By Ricard Levine and Margot Slade | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/in-a-fit-of-independence-eastern-europe-flirts-with-bonn.html | IN A FIT OF INDEPENDENCE EASTERN EUROPE FLIRTS WITH BONN | By David Binder | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/inflation-like-some-poisons-can-be-helpful-in-small-doses.html | INFLATION LIKE SOME POISONS CAN BE HELPFUL IN SMALL DOSES | By Clyde H Farnsworth | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/japan-smooths-over-its-imperial-past.html | JAPAN SMOOTHS OVER ITS IMPERIAL PAST | By Clyde Haberman | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/libya-has-few-friends-among-neighbors.html | LIBYA HAS FEW FRIENDS AMONG NEIGHBORS | By Judith Miller | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/little-by-little-california-prepares-for-the-big-one.html | LITTLE BY LITTLE CALIFORNIA PREPARES FOR THE BIG ONE | By Robert Lindsey | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/much-ground-to-be-covered-in-campaign-s-final-phase.html | MUCH GROUND TO BE COVERED IN CAMPAIGNS FINAL PHASE | By Bernard Weinraub | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/one-more-andrew-stein-runs-against-his-money.html | ONE MORE ANDREW STEIN RUNS AGAINST HIS MONEY | By Frank Lynn | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/peruvian-military-fights-terrorists-with-terror.html | PERUVIAN MILITARY FIGHTS TERRORISTS WITH TERROR | By Marlise Simons | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/pro-football-feels-pressure-of-salary-escalation.html | PRO FOOTBALL FEELS PRESSURE OF SALARY ESCALATION | By Michael Janofsky | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/reagan-isn-t-all-that-s-bothering-russia.html | REAGAN ISNT ALL THATS BOTHERING RUSSIA | By Serge Schmemann | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/sometimes-bad-apples-come-by-the-bushel.html | SOMETIMES BAD APPLES COME BY THE BUSHEL | By William Robbins | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/song-of-the-south-pacific-islanders-don-t-dump-it-here.html | SONG OF THE SOUTH PACIFIC ISLANDERS DONT DUMP IT HERE | By Robert Trumbull | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-ablaze-inmontana.html | THE NATION  Ablaze inMontana | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-epa-rejects.html | THE NATION  EPA Rejects | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-ex-reagan-aideis-indicted.html | THE NATION  ExReagan AideIs Indicted | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-fatal-testof-the-b-1.html | THE NATION  Fatal TestOf the B1 | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-424535 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-lots-of-roomfor-compromise.html | THE NATION  Lots of RoomFor Compromise | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-decision-upheldon-the-disabled.html | THE REGION  Decision UpheldOn the Disabled | By Alan Finder and Katherine Roberts | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-police-testfails-to-erasecolor-line.html | THE REGION  Police TestFails to EraseColor Line | By Alan Finder and Katherine Roberts | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-some-schools-not-opening.html | THE REGION Some Schools Not Opening | By Alan Finder and Katherine Roberts | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-space-for-the-homeless.html | THE REGION Space for the Homeless | By Alan Finder and Katherine Roberts | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-the-archbishoppasses-spanish.html | THE REGION  The ArchbishopPasses Spanish | By Alan Finder and Katherine Roberts | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-a-lossat-the-top-i.html | THE WORLD  A LossAt the Top I | By Milt Freudenheim and Henry Giniger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-british-unionsare-divided.html | THE WORLD  British UnionsAre Divided | By Milt Freudenheim and Henry Giniger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-staying-homein-south-africa.html | THE WORLD  Staying HomeIn South Africa | By Milt Freudenheim and Henry Giniger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-the-droopinggulf-war.html | THE WORLD  The DroopingGulf War | By Milt Freudenheim and Henry Giniger | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/what-cuomo-won-in-hospital-strike.html | WHAT CUOMO WON IN HOSPITAL STRIKE | By Ronald Sullivan | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/130000-refugees-in-thailand-wait-to-go-abroad.html | 130000 REFUGEES IN THAILAND WAIT TO GO ABROAD | By Barbara Crossette | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/a-new-plan-seeks-to-spur-rescue-of-boat-people.html | A NEW PLAN SEEKS TO SPUR RESCUE OF BOAT PEOPLE | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/around-the-world-canadian-polls-show-tories-with-wide-lead.html | AROUND THE WORLD Canadian Polls Show Tories With Wide Lead | AP | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/around-the-world-swazi-prince-accused-of-attempting-a-coup.html | AROUND THE WORLD Swazi Prince Accused Of Attempting a Coup | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/british-protesters-arrested.html | British Protesters Arrested | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/chernenko-statement-urges-talks-with-us-on-disarmament-issues.html | CHERNENKO STATEMENT URGES TALKS WITH US ON DISARMAMENT ISSUES | By Seth Mydans Special To the New York Times | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/gandhi-opponents-vow-to-oust-her.html | GANDHI OPPONENTS VOW TO OUST HER | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greek-and-turkish-cypriots-accept-un-move-for-talks.html | Greek and Turkish Cypriots Accept UN Move for Talks | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greek-conservatives-choose-exforeign-minister-as-leader.html | GREEK CONSERVATIVES CHOOSE EXFOREIGN MINISTER AS LEADER | By Paul Anastasi | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greenpeace-global-gadfly-for-ecology.html | GREENPEACE GLOBAL GADFLY FOR ECOLOGY | By Jo Thomas | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/iran-is-said-to-close-gulf-oil-port.html | IRAN IS SAID TO CLOSE GULF OIL PORT | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/japanese-kin-assail-us-on-flight-007.html | JAPANESE KIN ASSAIL US ON FLIGHT 007 | By Clyde Haberman | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/mexican-president-cautions-against-default.html | MEXICAN PRESIDENT CAUTIONS AGAINST DEFAULT | By Richard J Meislin | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/new-york-policemen-join-an-irish-parade-honoring-guerrillas.html | NEW YORK POLICEMEN JOIN AN IRISH PARADE HONORING GUERRILLAS | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/nigerian-official-reported-to-flee-britain-in-crate.html | NIGERIAN OFFICIAL REPORTED TO FLEE BRITAIN IN CRATE | AP | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/solar-power-mast-unfolded-73-feet-in-astronaut-test.html | SOLAR POWER MAST UNFOLDED 73 FEET IN ASTRONAUT TEST | By John Noble Wilford Special To the New York Times | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/south-african-blacks-slim-choices.html | SOUTH AFRICAN BLACKS SLIM CHOICES | By Alan Cowell | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/us-said-to-weigh-offer-to-receive-hanoi-prisoners.html | US SAID TO WEIGH OFFER TO RECEIVE HANOI PRISONERS | By Bernard Gwertzman     Special To the New York Times | TX 1-424535 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/us-says-a-chinese-who-asked-asylum-has-returned-home.html | US SAYS A CHINESE WHO ASKED ASYLUM HAS RETURNED HOME | By Stephen Engelberg | TX 1-424535 | 1984-09-07 |
| 1984-09-02 | https://www.nytimes.com/1984/09/02/world/vatican-study-expected-to-caution-activist-priests.html | VATICAN STUDY EXPECTED TO CAUTION ACTIVIST PRIESTS | By Marlise Simons | TX 1-424535 | 1984-09-07 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/archives/what-health-clubs-offer-the-disabled.html | WHAT HEALTH CLUBS OFFER THE DISABLED | By Susan H Anderson | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/3-chinese-families-in-magic-revue.html | 3 CHINESE FAMILIES IN MAGIC REVUE | By Jennifer Dunning | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/a-new-yorker-s-link-with-literary-figures.html | A NEW YORKERS LINK WITH LITERARY FIGURES | By Edwin McDowell | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/art-captures-spirit-of-maori-ancestors.html | ART CAPTURES SPIRIT OF MAORI ANCESTORS | By Douglas C McGill | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/concert-gladys-knight-at-gershwin-theater.html | CONCERT GLADYS KNIGHT AT GERSHWIN THEATER | By Jon Pareles | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/jazz-quintet-features-bill-barron.html | JAZZ QUINTET FEATURES BILL BARRON | By Jon Pareles | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/opera-cav-and-pag-at-the-city.html | OPERA CAV AND PAG AT THE CITY | By Tim Page | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/tv-review-mark-russell-special-offers-political-humor.html | TV REVIEW MARK RUSSELL SPECIAL OFFERS POLITICAL HUMOR | By John Corry | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/books/books-of-the-times-jewish-anecdotes.html | Books of The Times Jewish Anecdotes | By Walter Goodman | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/adidas-the-sport-shoe-giant-is-adapting-to-new-demands.html | ADIDAS THE SPORT SHOE GIANT IS ADAPTING TO NEW DEMANDS | By John Tagliabue | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/ads-for-hispanic-consumers.html | ADS FOR HISPANIC CONSUMERS | By Jesus Rangel | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/car-prices-are-raised-by-nissan.html | CAR PRICES ARE RAISED BY NISSAN | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/consumer-banks-slow-start.html | CONSUMER BANKS SLOW START | By James Sterngold | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/for-heirs-the-perils-of-a-family-business.html | FOR HEIRS THE PERILS OF A FAMILY BUSINESS | By Lee A Daniels | TX 1-422638 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/international-report-london-s-summer-of-mergers.html | INTERNATIONAL REPORT LONDONS SUMMER OF MERGERS | By Barnaby J Feder | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/nuclear-plants-lose-cost-edge.html | NUCLEAR PLANTS LOSE COST EDGE | By Stuart Diamond | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/business/washington-watch-tax-caution-for-pensions.html | WASHINGTON WATCH TAX CAUTION FOR PENSIONS | By Robert D Hershey Jr | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/after-hospital-strike-a-joyous-fair.html | AFTER HOSPITAL STRIKE A JOYOUS FAIR | By Philip Shenon | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/at-the-us-open-new-york-accents.html | AT THE US OPEN NEW YORK ACCENTS | By Jane Gross | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/boy-finds-a-gold-bar.html | BOY FINDS A GOLD BAR | By Eric Pace | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/bridge-greedy-doubler-often-findshe-has-bitten-off-too-much.html | BridgeGreedy Doubler Often FindsHe Has Bitten Off Too Much | By Alan Truscott | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/jersey-cuts-list-of-schools-delayed-by-asbestos-work.html | JERSEY CUTS LIST OF SCHOOLS DELAYED BY ASBESTOS WORK | By Robert D McFadden | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/legislator-faults-city-s-dropout-prevention-plans.html | LEGISLATOR FAULTS CITYS DROPOUTPREVENTION PLANS | By Joyce Purnick | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-day-by-day-from-far-and-wide-they-come-to-play-go.html | NEW YORK DAY BY DAYFROM FAR AND WIDE THEY COME TO PLAY GO | By David Bird and Maurice Carroll | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-s-schools-reopen-this-week-with-more-to-spend.html | NEW YORKS SCHOOLS REOPEN THIS WEEK WITH MORE TO SPEND | By Joseph Berger | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/port-jervis-celebrates-its-conquering-heroes.html | PORT JERVIS CELEBRATES ITS CONQUERING HEROES | By Sara Rimer Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/obituaries/hans-sondheimer-dies-at-82-city-opera-lighting-designer.html | HANS SONDHEIMER DIES AT 82 CITY OPERA LIGHTING DESIGNER | By Tim Page | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/essay-doing-the-con-con.html | ESSAY DOING THE CON CON | By William Safire | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/im-way-overpaid.html | IM WAY OVERPAID | By John F McCarthy | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/marx-s-84-issue.html | MARXS 84 ISSUE | By David Morris | TX 1-422638 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/unions-sunset.html | UNIONS SUNSET | By Mickey Kaus | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/a-new-american-hears-boos.html | A NEW AMERICAN HEARS BOOS | By Kevin Dupont | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/a-new-game-in-town.html | A NEW GAME IN TOWN | By Ira Berkow | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/american-league-twins-drop-fifth-straight-6-0.html | AMERICAN LEAGUE TWINS DROP FIFTH STRAIGHT 60 | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/americans-trying-hard-in-pro-cycling.html | AMERICANS TRYING HARD IN PRO CYCLING | By David Chauner | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/cubs-of-today-zero-in-on-a-pennant.html | CUBS OF TODAY ZERO IN ON A PENNANT | By Craig Wolff | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/federals-moving-to-orlando.html | Federals Moving To Orlando | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/good-start-for-a-400-yard-day.html | GOOD START FOR A 400YARD DAY | By William N Wallace | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/kratochvilova-wins-in-italy.html | Kratochvilova Wins in Italy | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/lloyd-upsets-kriek-in-4-sets.html | LLOYD UPSETS KRIEK IN 4 SETS | By Jane Gross | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/marino-paces-miami-victory.html | MARINO PACES MIAMI VICTORY | By Michael Janofsky | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/national-league-cubs-win-4-2-from-braves.html | NATIONAL LEAGUE  Cubs Win 42 From Braves | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/nfc-49ers-beat-lions-on-field-goal.html | NFC 49ERS BEAT LIONS ON FIELD GOAL | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/outdoors-night-is-time-for-blues.html | OUTDOORS NIGHT IS TIME FOR BLUES | By Nelson Bryant | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/simms-has-409-yards-as-giants-win-jets-triumph-colt-opener-spoiled-23-14.html | SIMMS HAS 409 YARDS AS GIANTS WIN JETS TRIUMPH COLT OPENER SPOILED 2314 | By Gerald Eskenazi | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/simms-has-409-yards-as-giants-win-jets-triumph-eagles-lose-by-28-27.html | SIMMS HAS 409 YARDS AS GIANTS WIN JETS TRIUMPH EAGLES LOSE BY 2827 | By Malcolm Moran | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-alone-again.html | SPORTS WORLD SPECIALS Alone Again | By Robert Mcg Thomas and Lawrie Mifflin | TX 1-422638 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-coliseum-carpentry.html | SPORTS WORLD SPECIALS Coliseum Carpentry | By Robert Mcg Thomas and Lawrie Mifflin | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-trying-soccer-again.html | SPORTS WORLD SPECIALS Trying Soccer Again | By Robert Mcg Thomas and Lawrie Mifflin | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/tarantara-takes-boojum-at-belmont.html | TARANTARA TAKES BOOJUM AT BELMONT | By Steven Crist | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/verplank-wins-us-amateur.html | Verplank Wins US Amateur | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/yankees-win-5-3-after-two-brawls.html | YANKEES WIN 53 AFTER TWO BRAWLS | By William C Rhoden | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/style/nutrition-labeling-is-tested.html | NUTRITION LABELING IS TESTED | By Irvin Molotsky Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/style/relationships-choosing-physicians-for-babies.html | RELATIONSHIPS CHOOSING PHYSICIANS FOR BABIES | By Margot Slade | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/theater/debt-plan-for-shakespeare-theater.html | DEBT PLAN FOR SHAKESPEARE THEATER | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/around-the-nation-centralia-pa-may-lose-insurance-protection.html | AROUND THE NATION Centralia Pa May Lose Insurance Protection | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-a-truman-musical.html | BRIEFING A Truman Musical | By James F Clarity and Warren Weaver Jr | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-abortion-warning.html | BRIEFING Abortion Warning | By James F Clarity and Warren Weaver Jr | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-reagan-and-the-russians.html | BRIEFING Reagan and the Russians | By James F Clarity and Warren Weaver Jr | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/bush-war-record-noted-on-a-day-of-nostalgia.html | BUSH WAR RECORD NOTED ON A DAY OF NOSTALGIA | By Gerald M Boyd | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/campaign-notes-group-hopes-to-sign-up-1-million-voters-oct-4.html | CAMPAIGN NOTES Group Hopes to Sign Up 1 Million Voters Oct 4 | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/campaign-notes-rival-s-tally-in-guam-overshadows-incumbent.html | CAMPAIGN NOTES Rivals Tally in Guam Overshadows Incumbent | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/children-testify-against-parents-over-abuse.html | CHILDREN TESTIFY AGAINST PARENTS OVER ABUSE | By E R Shipp | TX 1-422638 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/critics-raise-questions-about-health-and-safety-of-high-technology-jobs.html | CRITICS RAISE QUESTIONS ABOUT HEALTH AND SAFETY OF HIGHTECHNOLOGY JOBS | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/lawyer-says-scientologists-are-seeking-to-frame-him.html | LAWYER SAYS SCIENTOLOGISTS ARE SEEKING TO FRAME HIM | By Robert Lindsey | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/mondale-assails-mixing-of-religion-and-government.html | MONDALE ASSAILS MIXING OF RELIGION AND GOVERNMENT | By Bernard Weinraub | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/new-texas-school-making-man-into-manservant.html | NEW TEXAS SCHOOL MAKING MAN INTO MANSERVANT | By Wayne King | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/northeast-journal-legalities-the-cases-to-watch.html | NORTHEAST JOURNAL LEGALITIES THE CASES TO WATCH | By Colin Campbell | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/parents-find-a-wide-variety-of-day-care-quality-in-us.html | PARENTS FIND A WIDE VARIETY OF DAYCARE QUALITY IN US | By Leslie Bennetts | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/solar-array-on-discovery-passes-additional-tests.html | SOLAR ARRAY ON DISCOVERY PASSES ADDITIONAL TESTS | By John Noble Wilford | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/some-montanans-fight-reopening-of-a-gold-mine.html | SOME MONTANANS FIGHT REOPENING OF A GOLD MINE | By Jim Robbins | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/statistics-and-the-art-of-honesty.html | STATISTICS AND THE ART OF HONESTY | By Bill Keller | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/strategies-point-to-opposite-goals-at-kickoff-of-presidential-campaigns.html | STRATEGIES POINT TO OPPOSITE GOALS AT KICKOFF OF PRESIDENTIAL CAMPAIGNS | By Howell Raines | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/unionists-see-labor-day-84-as-a-time-to-weigh-setbacks.html | UNIONISTS SEE LABOR DAY 84 AS A TIME TO WEIGH SETBACKS | By Bill Keller Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/us/ways-to-add-jobs-listed-in-report.html | WAYS TO ADD JOBS LISTED IN REPORT | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/19-arabs-are-seized-in-israel-after-a-protest-over-kahane.html | 19 Arabs Are Seized in Israel After a Protest Over Kahane | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/a-keynote-statement-by-chernenko.html | A KEYNOTE STATEMENT BY CHERNENKO | By Serge Schmemann | TX 1-422638 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/around-the-world-leftist-exiles-barred-from-returning-to-chile.html | AROUND THE WORLD Leftist Exiles Barred From Returning to Chile | AP | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/canada-election-camapign-winding-up-with-tories-in-lead.html | CANADA ELECTION CAMAPIGN WINDING UP WITH TORIES IN LEAD | By Douglas Martin | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/departure-of-a-chinese-raises-some-questions.html | DEPARTURE OF A CHINESE RAISES SOME QUESTIONS | By Stephen Engelberg | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/lebanese-druse-remember-the-martyrs.html | LEBANESE DRUSE REMEMBER THE MARTYRS | By John Kifner | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/new-leader-heads-right-but-will-ecuador-follow.html | NEW LEADER HEADS RIGHT BUT WILL ECUADOR FOLLOW | By Alan Riding | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/nicaragua-victims-may-be-americans.html | NICARAGUA VICTIMS MAY BE AMERICANS | By Philip Taubman Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/peres-and-shamir-say-cabinet-talks-hit-serious-snags.html | PERES AND SHAMIR SAY CABINET TALKS HIT SERIOUS SNAGS | By James Feron Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/sikhs-in-rally-press-the-army-to-quit-temple.html | SIKHS IN RALLY PRESS THE ARMY TO QUIT TEMPLE | By Sanjoy Hazarika Special To the New York Times | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/thailand-s-military-is-poised-to-make-a-political-challenge.html | THAILANDS MILITARY IS POISED TO MAKE A POLITICAL CHALLENGE | By Barbara Crossette | TX 1-422638 | 1984-09-05 |
| 1984-09-03 | https://www.nytimes.com/1984/09/03/world/us-welcomes-chernenko-s-statement.html | US WELCOMES CHERNENKOS STATEMENT | By Bernard Gwertzman | TX 1-422638 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/a-look-at-schools-in-us.html | A LOOK AT SCHOOLS IN US | By John Corry | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/coast-festival-is-a-vehicle-for-cars.html | COAST FESTIVAL IS A VEHICLE FOR CARS | By Stephen Farber | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/cult-curtis-massey-s-winners.html | CULTCURTIS MASSEYS WINNERS | By Charlotte Curtis | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/high-tech-narrated-by-walter-cronkite.html | HIGH TECH NARRATED BY WALTER CRONKITE | By Steven Greenhouse | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/music-catherine-comet-leads-verdi-destiny.html | MUSIC CATHERINE COMET LEADS VERDI DESTINY | By Will Crutchfield | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/music-sublette-performs-in-art-on-the-beach-series.html | MUSIC SUBLETTE PERFORMS IN ART ON THE BEACH SERIES | By Tim Page | TX 1-422624 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/nbc-moving-part-of-news-operation-to-moscow.html | NBC MOVING PART OF NEWS OPERATION TO MOSCOW | By Peter W Kaplan | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/philharmonic-visit-gets-enthusiastic-thai-effort.html | PHILHARMONIC VISIT GETS ENTHUSIASTIC THAI EFFORT | By Barbara Crossette | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/red-dawn-condemned-as-rife-with-violence.html | RED DAWN CONDEMNED AS RIFE WITH VIOLENCE | By United Press International | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/tv-film-set-on-troubled-life.html | TV FILM SET ON TROUBLED LIFE | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/books/books-of-the-times-165627.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/books/fall-books-civil-war-to-business-intrigue.html | FALL BOOKS CIVIL WAR TO BUSINESS INTRIGUE | By United Press International | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/a-duel-on-economics-shapes-up.html | A DUEL ON ECONOMICS SHAPES UP | By Jonathan Fuerbringer | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/a-look-at-the-money-movers.html | A LOOK AT THE MONEY MOVERS | By Fred R Bleakley | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/advertising-chrysler-and-iacocca-plan-one-month-push.html | ADVERTISING  Chrysler and Iacocca Plan OneMonth Push | By Pamela G Hollie Special To the New York Times | TX 1-422624 | |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/advertising-shiseido-prepares-campaign.html | ADVERTISING SHISEIDO PREPARES CAMPAIGN | By Pamela G Hollie | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/apollo-is-full-of-hope-after-a-dreamlike-start.html | APOLLO IS FULL OF HOPE AFTER A DREAMLIKE START | By Eric N Berg | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/at-t-net-margin-nears-cap.html | AT T NET MARGIN NEARS CAP | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-and-the-law-re-examining-rackets-law.html | Business and the Law ReExamining Rackets Law | By Kenneth B Noble | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-people-sav-a-stop-executive-moves-from-medi-mart.html | BUSINESS PEOPLE  SavAStop Executive Moves From MediMart | By Kenneth N Gilpin | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/credit-markets-why-trading-lacks-direction.html | CREDIT MARKETS  WHY TRADING LACKS DIRECTION | By Michael Quint | TX 1-422624 | 1984-09-05 |

| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/dollar-hits-highs-in-europe.html | Dollar Hits Highs in Europe | AP | TX 1-422624 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/futures-options-a-bullish-view-of-gold-market.html | FUTURESOPTIONS A Bullish View Of Gold Market | By James Sterngold | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/market-place-best-month-since-late-82.html | Market Place Best Month Since Late 82 | By Vartanig G Vartan | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/switch-by-philippine-business.html | SWITCH BY PHILIPPINE BUSINESS | By Steve Lohr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/business/trade-gap-upstages-export-surge.html | TRADE GAP UPSTAGES EXPORT SURGE | By Steven Greenhouse | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/3d-shooting-incident-is-reported-along-the-connecticut-turnpike.html | 3D SHOOTING INCIDENT IS REPORTED ALONG THE CONNECTICUT TURNPIKE | By Peter Kerr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/banners-and-cheers-fill-labor-day.html | BANNERS AND CHEERS FILL LABOR DAY | By Philip Shenonby Bus and By Taxi | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/chess-queens-international-master-wins-nassau-county-event.html | Chess Queens International Master Wins Nassau County Event | By Robert Byrne | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/jersey-revises-list-of-schools-closed-for-asbestos-removal.html | JERSEY REVISES LIST OF SCHOOLS CLOSED FOR ASBESTOS REMOVAL | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/joys-of-summer-on-a-jersey-island-now-become-memories.html | JOYS OF SUMMER ON A JERSEY ISLAND NOW BECOME MEMORIES | By Lisa Belkin | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/koch-defends-sergeants-test-and-orders-its-results-used.html | KOCH DEFENDS SERGEANTS TEST AND ORDERS ITS RESULTS USED | By Joyce Purnick | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165514.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165515.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165517.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165518.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-new-toddler-at-the-zoo.html | NEW YORK DAY BY DAY NEW TODDLER AT THE ZOO | By David Bird and Maurice Carroll | TX 1-422624 | 1984-09-05 |

| 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/no-headline-165507.html | No Headline | By Alan Truscott | TX 1-422624 | 1984-09-05 |
|---|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/ah-wilderness-save-it.html | AH WILDERNESS SAVE IT | By Gaylord Nelson | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/foreign-affairs-before-it-s-too-late.html | FOREIGN AFFAIRS BEFORE ITS TOO LATE | By Flora Lewis | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/new-york-rappaport-sounds-the-alarm.html | NEW YORK  RAPPAPORT SOUNDS THE ALARM | By Sydney Schanberg | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/peres-couldnt-return-the-land.html | PERES COULDNT RETURN THE LAND | By Amos Perlmutter | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/about-education-candidates-differ-sharply-on-plans-to-aid-schools.html | ABOUT EDUCATION CANDIDATES DIFFER SHARPLY ON PLANS TO AID SCHOOLS | By Fred M Hechinger | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/about-education-noneed-scholarships.html | ABOUT EDUCATIONNONEED SCHOLARSHIPS | By Edward Bfiske | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/anti-semitism-a-prejudice-that-takes-many-guises.html | ANTISEMITISM A PREJUDICE THAT TAKES MANY GUISES | By Daniel Goleman | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/chelation-miracle-cure-or-false-hope.html | CHELATION MIRACLE CURE OR FALSE HOPE | By Richard D Lyons | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/iguanas-successfully-bred.html | IGUANAS SUCCESSFULLY BRED | By Bayard Webster | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/panel-in-australia-urges-that-orphaned-frozen-embryoes-be-destroyed.html | PANEL IN AUSTRALIA URGES THAT ORPHANED FROZEN EMBRYOES BE DESTROYED | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/personal-computers-the-bumpy-road-to-tranquillity.html | PERSONAL COMPUTERS THE BUMPY ROAD TO TRANQUILLITY | By Erik SandbergDiment | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/the-doctor-s-world-prank-punishes-young-surgeons.html | THE DOCTORS WORLD PRANK PUNISHES YOUNG SURGEONS | By Lawrence K Altman Md | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/science/theory-on-man-s-origins-challenged.html | THEORY ON MANS ORIGINS CHALLENGED | By Erik Eckholm | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/cosmos-triumph.html | Cosmos Triumph | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/cowboys-defeat-rams.html | COWBOYS DEFEAT RAMS | By William C Rhoden | TX 1-422624 | 1984-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/first-time-starters-are-impressive-for-giants-jets-ryan-plans-improve-his-timing.html | FIRSTTIME STARTERS ARE IMPRESSIVE FOR GIANTS AND JETS RYAN PLANS TO IMPROVE HIS TIMING | By Gerald Eskenazi | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/hill-wins-first-lpga-title.html | Hill Wins First LPGA Title | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/injury-slows-brooke-s-plans.html | INJURY SLOWS BROOKES PLANS | By Kevin Dupont | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/is-your-pleasure-wins-jerome.html | IS YOUR PLEASURE WINS JEROME | By Steven Crist | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/mets-defeated-fall-6-behind.html | METS DEFEATED FALL 6 BEHIND | By Craig Wolff | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/navratilova-tops-potter-by-6-4-6-4.html | NAVRATILOVA TOPS POTTER BY 64 64 | By Roy S Johnson | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/players-sabatini-making-a-name.html | PLAYERS SABATINI MAKING A NAME | By Malcolm Moran | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/plays-typical-play-is-explosive-for-giants.html | PLAYS  TYPICAL PLAY IS EXPLOSIVE FOR GIANTS | By William N Wallace | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/scouting-165571.html | SCOUTING | By | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-of-the-times-the-din-of-champions.html | SPORTS OF THE TIMES  THE DIN OF CHAMPIONS | By Ira Berkow | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sting-wins-3-1-to-stay-in-race.html | Sting Wins 31 To Stay in Race | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/tv-sports-nbc-trying-a-different-approach.html | TV SPORTS NBC TRYING A DIFFERENT APPROACH | By Lawrie Mifflin | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/yankees-beat-blue-jays-by-2-0.html | YANKEES BEAT BLUE JAYS BY 20 | By Murray Chass | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/style/fun-fakes-for-fall-a-colorful-look-at-furs.html | FUN FAKES FOR FALL A COLORFUL LOOK AT FURS | By John Duka | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/2-killed-in-memphis-fire.html | 2 Killed in Memphis Fire | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/40000-cross-mackinac-bridge-in-a-labor-day-ritual.html | 40000 CROSS MACKINAC BRIDGE IN A LABOR DAY RITUAL | By James Barron | TX 1-422624 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/about-boston-bookstores-gear-up-and-down-for-collegians-taste.html | ABOUT BOSTON BOOKSTORES GEAR UP AND DOWN FOR COLLEGIANS TASTE | By Colin Campbell Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-carolina-nuclear-plant-in-big-radioactive-leak.html | AROUND THE NATION Carolina Nuclear Plant In Big Radioactive Leak | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-immigration-unit-sued-on-custody-of-children.html | AROUND THE NATION Immigration Unit Sued On Custody of Children | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-omaha-area-evacuated-as-tank-leaks-acid.html | AROUND THE NATION Omaha Area Evacuated As Tank Leaks Acid | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/article-165553-no-title.html | Article 165553  No Title | By E R Shipp | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-counting-geese-and-ducks.html | BRIEFING Counting Geese and Ducks | By James F Clarity and Warren Weaver Jr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-how-sweet-it-is.html | BRIEFING How Sweet It Is | By James F Clarity and Warren Weaver Jr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-quiet-heroes.html | BRIEFING  Quiet Heroes | By James F Clarity and Warren Weaver Jr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-tour-anyone.html | BRIEFING Tour Anyone | By James F Clarity and Warren Weaver Jr | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/bush-has-decided-to-debate-ferraro-a-spokesman-says.html | BUSH HAS DECIDED TO DEBATE FERRARO A SPOKESMAN SAYS | By Gerald M Boyd | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-bush-bars-journalists-from-campaign-plane.html | CAMPAIGN NOTES  Bush Bars Journalists From Campaign Plane | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-special-ballots-designed-for-us-voters-abroad.html | CAMPAIGN NOTES  Special Ballots Designed For US Voters Abroad | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-white-house-limits-news-services-access.html | CAMPAIGN NOTES  White House Limits News Services Access | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/census-shows-rise-in-number-of-small-farms.html | CENSUS SHOWS RISE IN NUMBER OF SMALL FARMS | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/chessie-back-in-the-swim-again.html | CHESSIE BACK IN THE SWIM AGAIN | By Philip M Boffey | TX 1-422624 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/equal-pay-for-comparable-worth-growing-as-job-discrimination-issue.html | EQUAL PAY FOR COMPARABLE WORTH GROWING AS JOBDISCRIMINATION ISSUE | By Walter Goodman | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/experts-debate-impact-of-day-care-on-children-and-on-society.html | EXPERTS DEBATE IMPACT OF DAY CARE ON CHILDREN AND ON SOCIETY | By Glenn Collins | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/ice-poses-puzzle-but-shuttle-trip-is-held-a-success.html | ICE POSES PUZZLE BUT SHUTTLE TRIP IS HELD A SUCCESS | By John Noble Wilford Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/labor-day-tradition-campaign-intensifies-confident-reagan-vows-make-america-great.html | LABOR DAY TRADITION THE CAMPAIGN INTENSIFIES CONFIDENT REAGAN VOWS TO MAKE AMERICA GREAT AGAIN | By Francis X Clines Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/labor-day-tradition-the-campaign-intensifies-democrats-press-challenge.html | LABOR DAY TRADITION THE CAMPAIGN INTENSIFIES DEMOCRATS PRESS CHALLENGE | By Bernard Weinraub Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/lobbyists-spending-in-thefirst-quarter-was-11.75-million.html | Lobbyists Spending In theFirst Quarter Was 1175 Million | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/other-countries-extensive-facilities-and-controls.html | OTHER COUNTRIES EXTENSIVE FACILITIES AND CONTROLS | By Jo Thomas | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/platforms-of-parties-offer-fundamentally-different-visions-of-government.html | PLATFORMS OF PARTIES OFFER FUNDAMENTALLY DIFFERENT VISIONS OF GOVERNMENT | By Robert Pear | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/reporters-notebook-montanas-feelings-on-fires.html | REPORTERS NOTEBOOK MONTANAS FEELINGS ON FIRES | By Andrew H Malcolm | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/us/working-profile-langhorne-a-motley-the-resident-rascal-of-the-state-dept.html | WORKING PROFILE LANGHORNE A MOTLEY THE RESIDENT RASCAL OF THE STATE DEPT | By Philip Taubman | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/14-die-in-riots-in-black-areas-of-south-africa.html | 14 DIE IN RIOTS IN BLACK AREAS OF SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/2-lebanese-killed-in-turkey.html | 2 Lebanese Killed in Turkey | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/2-nicaragua-dead-tied-to-recruiting.html | 2 NICARAGUA DEAD TIED TO RECRUITING | By Philip Taubman Special To the New York Times | TX 1-422624 | 1984-09-05 |

| | | | | |
|---|---|---|---|---|
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/204-from-hijacked-jet-questioned-in-baghdad.html | 204 From Hijacked Jet Questioned in Baghdad | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/argentine-labor-movement-stages-one-day-strike.html | ARGENTINE LABOR MOVEMENT STAGES ONEDAY STRIKE | By Lydia Chavez | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/around-the-world-380-die-as-a-typhoon-rakes-the-philippines.html | AROUND THE WORLD 380 Die as a Typhoon Rakes the Philippines | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/around-the-world-vienna-cabinet-shuffled-infighting-is-denied.html | AROUND THE WORLD Vienna Cabinet Shuffled Infighting Is Denied | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/canadians-predict-a-conservative-landslide-in-the-election-today.html | CANADIANS PREDICT A CONSERVATIVE LANDSLIDE IN THE ELECTION TODAY | By Douglas Martin | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/caution-is-urged-by-brazil-bishops.html | CAUTION IS URGED BY BRAZIL BISHOPS | By Marlise Simons | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/excerpts-from-vatican-statement-criticizing-the-theology-of-liberation.html | EXCERPTS FROM VATICAN STATEMENT CRITICIZING THE THEOLOGY OF LIBERATION | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/husband-of-princess-anne-escapes-injury-in-car-crash.html | Husband of Princess Anne Escapes Injury in Car Crash | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/nicaragua-links-copter-victims-to-the-cia.html | NICARAGUA LINKS COPTER VICTIMS TO THE CIA | By Stephen Kinzer | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/peres-is-again-courting-small-parties.html | PERES IS AGAIN COURTING SMALL PARTIES | By James Feron | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/state-dept-official-in-uganda-for-talks.html | STATE DEPT OFFICIAL IN UGANDA FOR TALKS | AP | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/the-five-day-week-can-japan-learn-to-love-it.html | THE FIVEDAY WEEK CAN JAPAN LEARN TO LOVE IT | By Clyde Haberman | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/unions-in-britain-back-mine-strike.html | UNIONS IN BRITAIN BACK MINE STRIKE | By Barnaby J Feder | TX 1-422624 | 1984-09-05 |
| 1984-09-04 | https://www.nytimes.com/1984/09/04/world/vatican-censures-marxist-elements-in-new-theology.html | VATICAN CENSURES MARXIST ELEMENTS IN NEW THEOLOGY | By Henry Kamm Special To the New York Times | TX 1-422624 | 1984-09-05 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/84-arts-festival-opens-in-chelsea.html | 84 ARTS FESTIVAL OPENS IN CHELSEA | By Eleanor Blau | TX 1-422115 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/art-max-beckmann-show-opening-in-st-louis.html | ART MAX BECKMANN SHOW OPENING IN ST LOUIS | By John Russell | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/books-of-the-times.html | BOOKS OF THE TIMES | By Wade Greene | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/new-french-program-tale-much-like-dallas.html | NEW FRENCH PROGRAM TALE MUCH LIKE DALLAS | By Richard Bernstein | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/the-pop-life-the-presence-and-aims-of-a-star-james-brown.html | THE POP LIFE THE PRESENCE AND AIMS OF A STAR JAMES BROWN | By Robert Palmer | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/tv-review-wnbc-looks-at-a-luncheonette-in-bensonhurst.html | TV REVIEWWNBC LOOKS AT A LUNCHEONETTE IN BENSONHURST | BY John Corry | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-celentano-s-agency.html | ADVERTISING Celentanos Agency | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-cointreau-telling-its-love-story.html | ADVERTISING COINTREAU TELLING ITS LOVE STORY | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-hearst-plans-to-add-diversion-magazines.html | ADVERTISING Hearst Plans to Add Diversion Magazines | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-hertz-picks-ogilvy.html | ADVERTISING Hertz Picks Ogilvy | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-reader-s-digest-closing-subsidiary-in-spain.html | ADVERTISING Readers Digest Closing Subsidiary in Spain | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-wang-laboratories-offers-new-campaign.html | ADVERTISING Wang Laboratories Offers New Campaign | By Philip H Dougherty | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/armco-will-cut-170-office-jobs.html | Armco Will Cut 170 Office Jobs | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/building-activity-rises-0.7.html | Building Activity Rises 07 | AP | TX 1-422115 | 1984-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-chief-departing-warner-lambert.html | BUSINESS PEOPLE CHIEF DEPARTING WARNERLAMBERT | By Kenneth N Gilpin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-dayton-hudson-officer-plans-to-leave-posts.html | BUSINESS PEOPLE DaytonHudson Officer Plans to Leave Posts | By Kenneth N Gilpin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-sun-savings-and-loan-in-management-shift.html | BUSINESS PEOPLE Sun Savings and Loan In Management Shift | By Kenneth N Gilpin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/careers-science-jobs-for-women.html | CAREERS SCIENCE JOBS FOR WOMEN | By Elizabeth M Fowler | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/carnation-a-family-company-s-evolution.html | CARNATION A FAMILY COMPANYS EVOLUTION | By Pamela G Hollie | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/computer-consortium-lags.html | COMPUTER CONSORTIUM LAGS | By David E Sanger | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/conticommodity-being-sold-to-refco.html | CONTICOMMODITY BEING SOLD TO REFCO | By Michael Blumstein | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS  Interest Rates Rise Modestly | By Michael Quint | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/dow-loses-12.03-closing-at-1212.35.html | Dow Loses 1203 Closing at 121235 | By Alexander R Hammer | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/economic-scene-the-nonissue-protectionism.html | ECONOMIC SCENE THE NONISSUE PROTECTIONISM | By Leonard Silk | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/ford-plans-1.9-rise-in-85-prices.html | Ford Plans 19 Rise in 85 Prices | By John Holusha | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/heating-oil-prices-expected-to-remain-low.html | HEATING OIL PRICES EXPECTED TO REMAIN LOW | By Stuart Diamond | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/ibm-aids-milacron-in-tool-move.html | IBM AIDS MILACRON IN TOOL MOVE | By Steven Greenhouse | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/jamaica-economic-struggle.html | JAMAICA ECONOMIC STRUGGLE | By Joseph B Treaster | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/market-place-takeover-talk-and-mobil.html | MARKET PLACETAKEOVER TALK AND MOBIL | By Philip H Wiggins | TX 1-422115 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/massey-in-shift-reports-a-profit.html | Massey in Shift Reports a Profit | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/nestle-planning-to-pay-3-billion-to-acquire-carnation-company.html | NESTLE PLANNING TO PAY 3 BILLION TO ACQUIRE CARNATION COMPANY | By James Sterngold | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/peugeot-head-resigns.html | Peugeot Head Resigns | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/protests-rise-on-textile-rule.html | Protests Rise on Textile Rule | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/quota-plan-for-steel-criticized.html | Quota Plan For Steel Criticized | By Robert D Hershey Jr | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/real-estate-rebuilding-offices-downtown.html | REAL ESTATE REBUILDING OFFICES DOWNTOWN | By Anthony Depalma | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/thrift-unit-official-out.html | THRIFT UNIT OFFICIAL OUT | By Thomas C Hayes | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/upi-chiefs-prudential-in-a-pact-with-comsat.html | UPI CHIEFS PRUDENTIAL IN A PACT WITH COMSAT | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/us-fines-digital-1.5-million.html | US FINES DIGITAL 15 MILLION | By Peter T Kilborn | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/business/utility-loan-bid-in-indiana.html | Utility Loan Bid in Indiana | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/60-minute-gourmet-165721.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/discoveries-whimsical-neckties.html | DISCOVERIES WHIMSICAL NECKTIES | By AnneMarie Schiro | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/elegance-of-onshore-dining-aboard-a-19-foot-motorboat.html | ELEGANCE OF ONSHORE DINING ABOARD A 19FOOT MOTORBOAT | By Craig Claiborne | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/food-notes-165709.html | FOOD NOTES | By Nancy Jenkins | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/forsaken-vacation-animals.html | FORSAKEN VACATION ANIMALS | By Fred Ferretti | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/hunts-point-market-a-world-of-food-in-the-bronx.html | HUNTS POINT MARKET A WORLD OF FOOD IN THE BRONX | By Bryan Miller | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/kitchen-equipment-pot-for-use-and-beauty.html | KITCHEN EQUIPMENT POT FOR USE AND BEAUTY | By Pierre Franey | TX 1-422115 | 1984-09-06 |

| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/metropolitan-diary-165729.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-422115 | 1984-09-06 |
|---|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/personal-health-165726.html | PERSONAL HEALTH | By Jane E Brody | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/the-costs-of-living-longer.html | THE COSTS OF LIVING LONGER | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/the-national-drink-in-mexico-brandy.html | THE NATIONAL DRINK IN MEXICO BRANDY | By Gerald Eskenazi Los Reyes Mexico | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/wine-talk-165716.html | WINE TALK | By Frank J Prial | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/movies/film-pictures-a-view-of-poverty-in-america.html | FILM PICTURES A VIEW OF POVERTY IN AMERICA | By Lawrence Van Gelder | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/bridge-after-a-suit-fit-is-learned-should-another-suit-be-bid.html | BRIDGE AFTER A SUIT FIT IS LEARNED SHOULD ANOTHER SUIT BE BID | By Alan Truscott | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/delbello-s-shotgun-wedding-with-cuomo-is-working-out.html | DELBELLOS SHOTGUN WEDDING WITH CUOMO IS WORKING OUT | By Michael Oreskes Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/harding-attacks-foes-in-liberal-party-battle.html | HARDING ATTACKS FOES IN LIBERAL PARTY BATTLE | By Frank Lynn | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/homosexual-weddings-stir-dispute.html | HOMOSEXUAL WEDDINGS STIR DISPUTE | By Edward A Gargan | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/lack-of-standards-and-controls-in-jersey-asbestos-problem.html | LACK OF STANDARDS AND CONTROLS IN JERSEY ASBESTOS PROBLEM | By Joseph F Sullivan | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-a-reunion-in-mt-vernon.html | NEW YORK DAY BY DAY A Reunion in Mt Vernon | By David Bird and Maurice Carroll | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-another-opening-another-no-show.html | NEW YORK DAY BY DAY Another Opening Another NoShow | By David Bird and Maurice Carroll | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-preparation-for-the-dance.html | NEW YORK DAY BY DAY Preparation for the Dance | By David Bird and Maurice Carroll | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-putting-mop-to-canvas.html | NEW YORK DAY BY DAY Putting Mop to Canvas | By David Bird and Maurice Carroll | TX 1-422115 | 1984-09-06 |

| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/rush-hour-drivers-are-back-and-city-roads-are-jammed.html | RUSHHOUR DRIVERS ARE BACK AND CITY ROADS ARE JAMMED | By Deirdre Carmody | TX 1-422115 | 1984-09-06 |
|---|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-region-man-is-indicted-in-slayings-of-4.html | THE REGION Man Is Indicted In Slayings of 4 | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-region-phony-doctor-gets-6-month-sentence.html | THE REGION PHONY DOCTOR GETS 6MONTH SENTENCE | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/ward-fears-fall-in-police-morale-because-of-test.html | WARD FEARS FALL IN POLICE MORALE BECAUSE OF TEST | By Michael Goodwin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/arthur-schwartz-composer-of-broadway-shows-is-dead.html | ARTHUR SCHWARTZ COMPOSER OF BROADWAY SHOWS IS DEAD | By Jon Pareles | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/capt-h-r-bishop-ex-head-of-new-york-maritime-office.html | CAPT H R BISHOP EXHEAD OF NEW YORK MARITIME OFFICE | By Thomas W Ennis | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/dr-harold-a-lyons-specialist-in-treating-pulmonary-disease.html | DR HAROLD A LYONS SPECIALIST IN TREATING PULMONARY DISEASE | By Joan Cook | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/golden-arms-leaden-readiness.html | GOLDEN ARMS LEADEN READINESS | By Carl Levin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/in-colombia-conciliation.html | IN COLOMBIA CONCILIATION | By Aryeh Neier | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/observer-feeble-excuses.html | OBSERVER FEEBLE EXCUSES | By Russell Baker | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/the-editorial-notebook-watery-lottery.html | The Editorial Notebook Watery Lottery | PETER PASSELL | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/washington-why-not-debate-the-issues.html | WASHINGTON WHY NOT DEBATE THE ISSUES | By James Reston | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/aouita-winner-of-1500-at-paris.html | AOUITA WINNER OF 1500 AT PARIS | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/jets-await-the-next-challenge.html | JETS AWAIT THE NEXT CHALLENGE | By Gerald Eskenazi | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/mcenroe-and-lloyd-gain-quarterfinals.html | MCENROE AND LLOYD GAIN QUARTERFINALS | By Jane Gross | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/mets-trounced-17-hits-for-cards.html | METS TROUNCED 17 HITS FOR CARDS | By Craig Wolff | TX 1-422115 | 1984-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/plays-rams-take-gamble-on-option-and-lose.html | PLAYS RAMS TAKE GAMBLE ON OPTION AND LOSE | By William C Rhoden | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/plea-delays-smith-s-ban.html | PLEA DELAYS SMITHS BAN | and suspended seven days by the National League For Bumping and | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/rally-by-blue-jays-overcomes-yanks.html | RALLY BY BLUE JAYS OVERCOMES YANKS | By Murray Chass | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/royals-top-twins-trim-lead-to-one.html | ROYALS TOP TWINS TRIM LEAD TO ONE | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-king-s-turn-now.html | SCOUTING KINGS TURN NOW | By Michael Katz | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-march-of-time.html | SCOUTING MARCH OF TIME | By Michael Katz | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-mortality-rate-creates-mystery.html | SCOUTING MORTALITY RATE CREATES MYSTERY | By Michael Katz | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-one-more-time.html | SCOUTING ONE MORE TIME | By Michael Katz | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-of-the-times-but-can-he-hover.html | SPORTS OF THE TIMES BUT CAN HE HOVER | By George Vecsey | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/tv-sports-without-cosell-it-s-no-show.html | TV SPORTS WITHOUT COSELL ITS NO SHOW | By Ira Berkow | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/style/a-yank-breaks-tradition-in-burgundy.html | A YANK BREAKS TRADITION IN BURGUNDY | By Eunice Fried | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/theater/city-opera-mikado-assembles.html | CITY OPERA MIKADO ASSEMBLES | By Will Crutchfield | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/theater/theater-elvismania-presley-years.html | THEATER ELVISMANIA PRESLEY YEARS | By Jon Pareles | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/3-kentucky-guards-injured.html | 3 Kentucky Guards Injured | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/a-contrast-on-tv.html | A CONTRAST ON TV | By Howell Raines | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/around-the-nation-army-reactivates-unit-of-the-green-berets.html | AROUND THE NATION Army Reactivates Unit Of the Green Berets | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/b-1b-bomber-unveiled-as-prototype-is-grounded.html | B1B BOMBER UNVEILED AS PROTOTYPE IS GROUNDED | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-a-matter-of-tax-law.html | BRIEFING A Matter of Tax Law | By James F Clarity and Warren Weaver Jr | TX 1-422115 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-folk-artist-fellows.html | BRIEFING Folk Artist Fellows | By James F Clarity and Warren Weaver Jr | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-in-re-rhodes-tavern.html | BRIEFING In Re Rhodes Tavern | By James F Clarity and Warren Weaver Jr | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-the-gipper-or-riggins.html | BRIEFING The Gipper or Riggins | By James F Clarity and Warren Weaver Jr | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/burford-asserts-she-got-purge-list.html | BURFORD ASSERTS SHE GOT PURGE LIST | By Philip Shabecoff | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/bush-at-texas-a-m-backs-president-on-arms-control.html | BUSH AT TEXAS AM BACKS PRESIDENT ON ARMS CONTROL | By Gerald M Boyd | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/campaign-notes-jackson-miss-voters-back-council-of-wards.html | CAMPAIGN NOTES  Jackson Miss Voters Back Council of Wards | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/congress-returns-today-in-hopes-of-clearing-work.html | CONGRESS RETURNS TODAY IN HOPES OF CLEARING WORK | By Martin Tolchin | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/disappointed-travel-industry-closes-book-on-summer-season.html | DISAPPOINTED TRAVEL INDUSTRY CLOSES BOOK ON SUMMER SEASON | By Jon Nordheimer Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/few-use-philadelphia-tunnel-on-1st-day.html | FEW USE PHILADELPHIA TUNNEL ON 1ST DAY | By William Robbins | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/fisherman-can-t-prove-he-caught-a-22-pound-bass-he-says-he-ate-it.html | FISHERMAN CANT PROVE HE CAUGHT A 22POUND BASS HE SAYS HE ATE IT | By William E Schmidt      Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/insurance-costs-for-satellites-is-going-up-companies-find.html | INSURANCE COSTS FOR SATELLITES IS GOING UP COMPANIES FIND | By Daniel F Cuff | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/mondale-says-reagan-raised-taxes-of-the-poor.html | MONDALE SAYS REAGAN RAISED TAXES OF THE POOR | By Bernard Weinraub | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/new-gop-policies-on-news-assailed.html | NEW GOP POLICIES ON NEWS ASSAILED | By David E Rosenbaum | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/new-rocket-proposed-for-military-satellites.html | NEW ROCKET PROPOSED FOR MILITARY SATELLITES | By Philip M Boffey | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/reagan-reasserts-views-on-religion.html | REAGAN REASSERTS VIEWS ON RELIGION | By Francis X Clines Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/regan-says-mondale-deficit-plan-would-mean-tax-rise-of-1890.html | REGAN SAYS MONDALE DEFICIT PLAN WOULD MEAN TAX RISE OF 1890 | By Jonathan Fuerbringer | TX 1-422115 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/robot-arm-knocks-troublesome-ice-off-space-shuttle.html | ROBOT ARM KNOCKS TROUBLESOME ICE OFF SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/where-joy-springs-virtually-eternal.html | WHERE JOY SPRINGS VIRTUALLY ETERNAL | By Barbara Gamarekian | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/us/working-profile-frank-s-swain-going-hammer-and-tongs-for-small-business.html | WORKING PROFILE FRANK S SWAIN GOING HAMMER AND TONGS FOR SMALL BUSINESS | By Robert D Hershey Jr | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/2-nicaraguans-dead-identified-as-us-veterans.html | 2 NICARAGUANS DEAD IDENTIFIED AS US VETERANS | By Philip Taubman | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/around-the-world-71-wounded-by-bomb-at-ulster-train-station.html | AROUND THE WORLD 71 Wounded by Bomb At Ulster Train Station | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/around-the-world-new-british-coal-talks-are-called-off.html | AROUND THE WORLD New British Coal Talks Are Called Off | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/battleground-in-colombia-birth-control.html | BATTLEGROUND IN COLOMBIA BIRTH CONTROL | By Alan Riding | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/chile-protesters-chased-by-police.html | CHILE PROTESTERS CHASED BY POLICE | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/hijacked-iranians-fly-home.html | HIJACKED IRANIANS FLY HOME | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/honecker-drops-his-plan-to-visit-west-germany.html | HONECKER DROPS HIS PLAN TO VISIT WEST GERMANY | By James M Markham Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/israeli-talks-seem-to-reach-accord.html | ISRAELI TALKS SEEM TO REACH ACCORD | By James Feron | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/qaddafi-said-to-tighten-rule-as-resistance-grows.html | QADDAFI SAID TO TIGHTEN RULE AS RESISTANCE GROWS | By Judith Miller Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/riots-in-south-africa-wane-toll-is-29.html | RIOTS IN SOUTH AFRICA WANE TOLL IS 29 | By Alan Cowell | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/russians-pleased-by-ally-s-decision.html | RUSSIANS PLEASED BY ALLYS DECISION | By Serge Schmemann | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/spain-worried-by-morocco-pact-warms-to-nato.html | SPAIN WORRIED BY MOROCCO PACT WARMS TO NATO | By Edward Schumacher | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/syrians-put-pressure-on-lebanese-groups-to-reach-an-accord.html | SYRIANS PUT PRESSURE ON LEBANESE GROUPS TO REACH AN ACCORD | By John Kifner | TX 1-422115 | 1984-09-06 |

| | | | | |
|---|---|---|---|---|
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/tories-in-canada-win-a-big-victory-over-the-liberals.html | TORIES IN CANADA WIN A BIG VICTORY OVER THE LIBERALS | By Douglas Martin Special To the New York Times | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/us-aide-raises-rights-issue-during-his-talks-in-uganda.html | US AIDE RAISES RIGHTS ISSUE DURING HIS TALKS IN UGANDA | AP | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/us-expects-to-end-minesweeping-in-10-days.html | US EXPECTS TO END MINESWEEPING IN 10 DAYS | By Bernard Gwertzman | TX 1-422115 | 1984-09-06 |
| 1984-09-05 | https://www.nytimes.com/1984/09/05/world/use-of-us-mercenaries-is-termed-limited.html | USE OF US MERCENARIES IS TERMED LIMITED | By Joseph B Treaster | TX 1-422115 | 1984-09-06 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/5-station-groups-to-produce-programs.html | 5 STATION GROUPS TO PRODUCE PROGRAMS | By Peter W Kaplan | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/books-bolshoi-diva.html | BOOKS BOLSHOI DIVA | By Bernard Gwertzman | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/critic-s-notebook-plight-of-the-blind-who-love-books.html | CRITICS NOTEBOOK PLIGHT OF THE BLIND WHO LOVE BOOKS | By Christopher LehmannHaupt | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/jazz-john-blake-and-steve-cohn.html | JAZZ JOHN BLAKE AND STEVE COHN | By Jon Pareles | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/problems-of-retirement-are-examined-on-film.html | PROBLEMS OF RETIREMENT ARE EXAMINED ON FILM | By John Corry | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/theater-the-chinese-magic-revue.html | THEATER THE CHINESE MAGIC REVUE | By Tim Page | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/books/albany-honoring-a-native-literary-son-for-4-days.html | ALBANY HONORING A NATIVE LITERARY SON FOR 4 DAYS | By Harold Faber | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/books/books-of-the-times-165980.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/a-move-into-microprocessors.html | A MOVE INTO MICROPROCESSORS | By Andrew Pollack | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/advertising-gray-company-is-acquiring-strayton.html | ADVERTISING   Gray  Company Is Acquiring Strayton | By Philip H Dougherty | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/advertising-school-ads-that-urge-go-public.html | ADVERTISING SCHOOL ADS THAT URGE GO PUBLIC | By Philip H Dougherty | TX 1-424536 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/alcoa-joining-trend-cuts-output-at-2-plants.html | ALCOA JOINING TREND CUTS OUTPUT AT 2 PLANTS | By Daniel F Cuff | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/argentine-debt-accord-called-possible-soon.html | Argentine Debt Accord Called Possible Soon | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/braniff-turns-to-low-cost-strategy.html | BRANIFF TURNS TO LOWCOST STRATEGY | By Agis Salpukas | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/brazil-sees-drop-in-debt.html | Brazil Sees Drop in Debt | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/business-peope-burroughs-names-head-of-a-new-division.html | BUSINESS PEOPE   Burroughs Names Head Of A New Division | By Kennith Gilpin | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/butcher-banks-costly-fall.html | BUTCHER BANKS COSTLY FALL | By Michael Blumstein | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/campbell-soup-profit-up-13.html | Campbell Soup Profit Up 13 | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/conable-sees-tax-rise-in-1985.html | CONABLE SEES TAX RISE IN 1985 | By Jonathan Fuerbringer | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/credit-markets-rates-show-little-change.html | CREDIT MARKETS RATES SHOW LITTLE CHANGE | By Michael Quint | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/cuts-urged-for-utility.html | Cuts Urged For Utility | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/dollar-s-sharp-rise-continues.html | DOLLARS SHARP RISE CONTINUES | By James Sterngold | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/german-output-rises.html | German Output Rises | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/grand-trunk-burlington-tie.html | Grand TrunkBurlington Tie | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/harte-hanks-deal.html | HarteHanks Deal | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/hiring-at-boeing.html | Hiring at Boeing | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/icl-merger-clears-hurdle.html | ICL Merger Clears Hurdle | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/italy-s-retail-prices-up.html | Italys Retail Prices Up | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/market-place-if-auto-strike-comes-to-pass.html | MARKET PLACE If Auto Strike Comes to Pass | By Vartanig G Vartan | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/mci-staff-cuts.html | MCI Staff Cuts | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/new-costs-to-banks-is-backed.html | NEW COSTS TO BANKS IS BACKED | By Kenneth B Noble | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/oil-cutoff-study-cites-substitutes.html | OILCUTOFF STUDY CITES SUBSTITUTES | By Robert D Hershey Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/retail-sales-up-5.7-in-city.html | RETAIL SALES UP 57 IN CITY | By Isadore Barmash | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/stocks-decline-again-dow-off-3.32.html | Stocks Decline Again Dow Off 332 | By Alexander R Hammer | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/taiwan-scraps-toyota-deal.html | Taiwan Scraps Toyota Deal | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/technology-a-rebound-for-fuel-cells.html | Technology A REBOUND FOR FUEL CELLS | By Stuart Diamond | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/thrift-unit-figures-may-be-released.html | Thrift Unit Figures May Be Released | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/us-news-sale.html | US News Sale | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/business/yugoslav-prices-climb.html | Yugoslav Prices Climb | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/gardening-what-to-do-in-september.html | GARDENING WHAT TO DO IN SEPTEMBER | By Joan Lee Faust | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/helpful-hardware-flexible-storage.html | HELPFUL HARDWAREFLEXIBLE STORAGE | By Mary Smith | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/hers.html | HERS | By Sue Hubbell | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/in-victor-hugos-house-rooms-of-his-own-design.html | IN VICTOR HUGOS HOUSE ROOMS OF HIS OWN DESIGN | By Justine de Lacy | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/renovating-a-house-one-step-at-a-time.html | RENOVATING A HOUSE ONE STEP AT A TIME | By Suzanne Slesin | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/repairing-the-windsor-chair.html | REPAIRING THE WINDSOR CHAIR | By Michael Varese | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/stuyvesant-town-still-going-strong.html | STUYVESANT TOWN STILL GOING STRONG | By Stephen Drucker | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/the-first-break-from-parents.html | THE FIRST BREAK FROM PARENTS | By Sue Mittenthal | TX 1-424536 | 1984-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/movies/greene-criticizes-film-adaptations-of-his-books.html | GREENE CRITICIZES FILM ADAPTATIONS OF HIS BOOKS | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/3-attacks-on-i-95-the-work-of-a-lone-gunman.html | 3 ATTACKS ON I95 THE WORK OF A LONE GUNMAN | By Jeffrey Schmalz | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/a-family-man-sweeps-floors-and-dreams.html | A FAMILY MAN SWEEPS FLOORS AND DREAMS | By Sheila Rule | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/addabbo-facing-challenge-from-golar-in-queens.html | ADDABBO FACING CHALLENGE FROM GOLAR IN QUEENS | By Frank Lynn | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/bridge-sometimes-a-player-thinks-there-just-isn-t-any-justice.html | BRIDGE SOMETIMES A PLAYER THINKS THERE JUST ISNT ANY JUSTICE | By Alan Truscott | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/catholic-schools-open-with-increase-in-protestants.html | CATHOLIC SCHOOLS OPEN WITH INCREASE IN PROTESTANTS | By Ari L Goldman | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/confusion-in-jersey.html | CONFUSION IN JERSEY | By Joseph F Sullivan | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/cuomo-aide-resigns-to-be-an-nbc-news-official.html | CUOMO AIDE RESIGNS TO BE AN NBC NEWS OFFICIAL | By Michael Oreskes | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/fugitive-in-big-sentry-theft-seized-on-long-island-as-drunken-driver.html | FUGITIVE IN BIG SENTRY THEFT SEIZED ON LONG ISLAND AS DRUNKEN DRIVER | By Selwyn Raab | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/gaeta-to-retire-as-staten-island-borough-president.html | GAETA TO RETIRE AS STATEN ISLAND BOROUGH PRESIDENT | By Michael Goodwin | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/judge-upsets-koch-order-barring-bias-against-homosexuals-in-jobs.html | JUDGE UPSETS KOCH ORDER BARRING BIAS AGAINST HOMOSEXUALS IN JOBS | By David W Dunlap | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/man-arrested-in-car-as-queens-attacker-of-girl-and-woman.html | MAN ARRESTED IN CAR AS QUEENS ATTACKER OF GIRL AND WOMAN | By Leonard Buder | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-a-party-divided.html | NEW YORK DAY BY DAY A Party Divided | By David Bird and Maurice Carroll | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-local-color-1.html | NEW YORK DAY BY DAY Local Color 1 | By David Bird and Maurice Carroll | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-local-color-2.html | NEW YORK DAY BY DAY Local Color 2 | By David Bird and Maurice Carroll | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-peppered-with-questions-after-a-pep-talk.html | NEW YORK DAY BY DAY Peppered With Questions After a Pep Talk | By David Bird and Maurice Carroll | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-striking-a-bargain-with-the-midnight-dumper.html | NEW YORK DAY BY DAY Striking a Bargain With the Midnight Dumper | By David Bird and Maurice Carroll | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/sharon-accuses-time-of-blood-libel.html | SHARON ACCUSES TIME OF BLOOD LIBEL | By Philip Shenon | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/shoreham-panel-backs-loading-of-nuclear-fuel.html | SHOREHAM PANEL BACKS LOADING OF NUCLEAR FUEL | By Matthew L Wald | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-city-toddler-rescued-after-slaying.html | THE CITY Toddler Rescued After Slaying | By United Press International | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-region-body-is-found-in-search-for-boy.html | THE REGION Body Is Found In Search for Boy | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/adam-malik-of-indonesia-is-dead-long-a-figure-at-un-assembly.html | ADAM MALIK OF INDONESIA IS DEAD LONG A FIGURE AT UN ASSEMBLY | By Glenn Fowler | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/james-clark-nance-91-dies-ex-legislator-and-publisher.html | James Clark Nance 91 Dies ExLegislator and Publisher | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/william-p-arnold-retailer-led-associated-dry-goods.html | WILLIAM P ARNOLD RETAILER LED ASSOCIATED DRY GOODS | By Isadore Barmash | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/essay-qaddafi-morocco-bound.html | ESSAY QADDAFI MOROCCOBOUND | By William Safire | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/science-aid-sakharovs.html | SCIENCE AID SAKHAROVS | By Joseph Mazur | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/seoul-tokyo-getting-together.html | SEOUL TOKYO GETTING TOGETHER | By Ian Buruma | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/the-pac-man-s-game-eating-legislators.html | THE PACMANS GAME EATING LEGISLATORS | By John B Oakes | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/8736-see-cosmos-win-in-a-shootout.html | 8736 SEE COSMOS WIN IN A SHOOTOUT | By Alex Yannis | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/baseball-cub-streak-ended.html | BASEBALL CUB STREAK ENDED | AP | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/baylor-s-homer-lifts-yanks-in-10th.html | BAYLORS HOMER LIFTS YANKS IN 10TH | By Murray Chass | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/harris-signed-by-seahawks-will-replace-warner.html | Harris Signed by Seahawks  Will Replace Warner | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/hofstra-leads-way-in-local-division-iii.html | HOFSTRA LEADS WAY IN LOCAL DIVISION III | By Gordon S White Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/jets-minus-2-get-settled-in-new-home.html | JETS MINUS 2 GET SETTLED IN NEW HOME | By Gerald Eskenazi | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/mets-win-and-gain-on-cubs.html | METS WIN AND GAIN ON CUBS | By Craig Wolff | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/no-headline-166114.html | No Headline | By Thomas Rogers | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/players-turnbull-thrives-in-the-real-world.html | PLAYERS TURNBULL THRIVES IN THE REAL WORLD | By Malcolm Moran | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/rangers-weeks-sent-to-whalers-room-made-for-rookies.html | Rangers Weeks Sent To Whalers   Room Made For Rookies | By Robert Mcg Thomas Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/scouting-166112.html | SCOUTING | By Thomas Rogers | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/scouting-166113.html | SCOUTING | By Thomas Rogers | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-of-the-times-166096.html | SPORTS OF THE TIMES | By Ira Berkow | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/tennis-group-sued-over-death.html | Tennis Group Sued Over Death | By United Press International | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/turnbull-and-bassett-gain-semifinals-with-upsets.html | TURNBULL AND BASSETT GAIN SEMIFINALS WITH UPSETS | By Roy S Johnson | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/8-theaters-get-1.3-million-in-grants.html | 8 THEATERS GET 13 MILLION IN GRANTS | By Samuel G Freedman | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/italian-theater-festival-opening-at-la-mama.html | ITALIAN THEATER FESTIVAL OPENING AT LA MAMA | By Leslie Bennetts | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/theater-a-dream-outdoors.html | THEATER A DREAM OUTDOORS | By Stephen Holden | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/3-russians-equal-endurance-record-in-space.html | 3 RUSSIANS EQUAL ENDURANCE RECORD IN SPACE | By Seth Mydans | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/aid-for-kidney-disease-may-be-found-in-diet.html | Aid for Kidney Disease May Be Found in Diet | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/archbishop-of-boston-cites-abortion-as-critical-issue.html | ARCHBISHOP OF BOSTON CITES ABORTION AS CRITICAL ISSUE | By Fox Butterfield | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/around-the-nation-166085.html | AROUND THE NATION | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-a-matter-of-franking.html | BRIEFING A Matter of Franking | By James F Clarity and Warren Weaver Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-kennedy-film-for-rent.html | BRIEFING Kennedy Film for Rent | By James F Clarity and Warren Weaver Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-no-to-rabbi-kahane.html | BRIEFING No to Rabbi Kahane | By James F Clarity and Warren Weaver Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-reagan-the-student.html | BRIEFING Reagan the Student | By James F Clarity and Warren Weaver Jr | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/campaign-notes-bush-sees-recession-with-mondale-policies.html | CAMPAIGN NOTES Bush Sees Recession With Mondale Policies | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/campaign-notes-independent-to-stay-in-tennessee-contest.html | CAMPAIGN NOTES Independent to Stay In Tennessee Contest | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/challenges-to-ferraro-bring-strong-responses-among-women.html | CHALLENGES TO FERRARO BRING STRONG RESPONSES AMONG WOMEN | By Maureen Dowd | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/chemical-funds-aid-campaigns.html | CHEMICAL FUNDS AID CAMPAIGNS | By Jeff Gerth | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/clergy-sees-danger-in-state-religion.html | CLERGY SEES DANGER IN STATE RELIGION | By Kenneth A Briggs | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/delorean-dispute-puts-focus-on-town-in-utah.html | DELOREAN DISPUTE PUTS FOCUS ON TOWN IN UTAH | By Judith Cummings | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/faa-suggests-fewer-takeoffs-from-newark.html | FAA SUGGESTS FEWER TAKEOFFS FROM NEWARK | By Reginald Stuart Special To the New York Times | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/man-fined-in-ferraro-threat.html | Man Fined in Ferraro Threat | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/minnesota-townspeople-jolted-by-sex-scandal-with-children.html | MINNESOTA TOWNSPEOPLE JOLTED BY SEX SCANDAL WITH CHILDREN | By E R Shipp | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/mondale-pledges-immediate-effort-for-arms-freeze.html | MONDALE PLEDGES IMMEDIATE EFFORT FOR ARMS FREEZE | By Bernard Weinraub | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/o-neill-seeks-a-more-fiery-mondale.html | ONEILL SEEKS A MORE FIERY MONDALE | By Steven V Roberts | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/poisoning-linked-to-cattle-germs.html | POISONING LINKED TO CATTLE GERMS | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/reagan-declares-budget-deficit-is-being-reduced.html | REAGAN DECLARES BUDGET DEFICIT IS BEING REDUCED | By Francis X Clines | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/reagan-will-submit-1948-genocide-pact-for-senate-approval.html | REAGAN WILL SUBMIT 1948 GENOCIDE PACT FOR SENATE APPROVAL | By Bernard Gwertzman     Special To the New York Times | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/shuttle-program-its-successes-and-failures.html | SHUTTLE PROGRAM ITS SUCCESSES AND FAILURES | By Bayard Webster | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/shuttle-returns-to-safe-landing-nasa-is-jubilant.html | SHUTTLE RETURNS TO SAFE LANDING NASA IS JUBILANT | By John Noble Wilford Special To the New York Times | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/success-of-shuttle-s-mission-bolsters-optimism-at-nasa.html | SUCCESS OF SHUTTLES MISSION BOLSTERS OPTIMISM AT NASA | By Richard D Lyons | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/the-potential-perils-of-political-pillow-talk.html | THE POTENTIAL PERILS OF POLITICAL PILLOW TALK | By Barbara Gamarekian | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/trial-may-focus-on-race-genetics.html | TRIAL MAY FOCUS ON RACE GENETICS | By William E Schmidt | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/unusual-picture-goes-against-rule.html | UNUSUAL PICTURE GOES AGAINST RULE | By William G Blair | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/us-postmaster-and-two-unions-agree-to-resume-contract-talks.html | US POSTMASTER AND TWO UNIONS AGREE TO RESUME CONTRACT TALKS | By Bill Keller | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/us/violence-feared-in-fishing-contests-inquiry.html | VIOLENCE FEARED IN FISHING CONTESTS INQUIRY | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/2-americans-assert-us-assisted-private-effort-against-latin-left.html | 2 AMERICANS ASSERT US ASSISTED PRIVATE EFFORT AGAINST LATIN LEFT | By Philip Taubman | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/3-french-towns-go-to-extremes-to-be-the-center.html | 3 FRENCH TOWNS GO TO EXTREMES TO BE THE CENTER | By Richard Bernstein | TX 1-424536 | 1984-09-07 |

| | | | | |
|---|---|---|---|---|
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-chileans-are-slain-as-thousands-strike-against-army-rule.html | 4 CHILEANS ARE SLAIN AS THOUSANDS STRIKE AGAINST ARMY RULE | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-killed-and-27-wounded-by-car-bomb-in-beirut.html | 4 KILLED AND 27 WOUNDED BY CAR BOMB IN BEIRUT | By John Kifner | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-nation-latin-peace-group-is-to-meet-today.html | 4NATION LATIN PEACE GROUP IS TO MEET TODAY | By Richard J Meislin | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/a-new-path-for-canada.html | A NEW PATH FOR CANADA | By Douglas Martin Special To the New York Times | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/accord-on-israeli-government-is-confirmed.html | ACCORD ON ISRAELI GOVERNMENT IS CONFIRMED | By James Feron | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-new-talks-scheduled-in-british-coal-strike.html | AROUND THE WORLD New Talks Scheduled In British Coal Strike | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-philippine-bar-group-sees-plot-in-aquino-case.html | AROUND THE WORLD Philippine Bar Group Sees Plot in Aquino Case | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/chernenko-makes-appearance-on-tv.html | CHERNENKO MAKES APPEARANCE ON TV | By Serge Schmemann | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/church-s-activist-clerics-rome-draws-line.html | CHURCHS ACTIVIST CLERICS ROME DRAWS LINE | By Walter Goodman | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/german-detente-soviet-quandary.html | GERMAN DETENTE SOVIET QUANDARY | By James M Markham | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/kurds-say-clash-with-iraqis-left-105-dead-mostly-foes.html | Kurds Say Clash With Iraqis Left 105 Dead Mostly Foes | AP | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/sporadic-strife-in-south-africa-botha-in-new-post.html | SPORADIC STRIFE IN SOUTH AFRICA BOTHA IN NEW POST | By Alan Cowell | TX 1-424536 | 1984-09-07 |
| 1984-09-06 | https://www.nytimes.com/1984/09/06/world/world-accord-on-genocide-an-issue-since-truman-era.html | WORLD ACCORD ON GENOCIDE AN ISSUE SINCE TRUMAN ERA | By Elaine Sciolino | TX 1-424536 | 1984-09-07 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/15-reasons-why-new-york-is-always-new.html | 15 REASONS WHY NEW YORK IS ALWAYS NEW | By Jennifer Dunning | TX 1-422119 | 1984-09-10 |

| | | | | |
|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/art-prints-to-amuse-provoke-and-instruct.html | ART PRINTS TO AMUSE PROVOKE AND INSTRUCT | By John Russell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/aucitons-highlights-of-the-season.html | AUCITONS  Highlights of the season | By Rita Rief | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/calypso-mighty-sparrow-performs.html | CALYPSO MIGHTY SPARROW PERFORMS | By Jon Pareles | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/ethnic-celebrations-bid-summer-farewell.html | ETHNIC CELEBRATIONS BID SUMMER FAREWELL | By Ari L Goldman | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/graft-surgery-planned-for-dali-in-barcelona.html | GRAFT SURGERY PLANNED FOR DALI IN BARCELONA | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/jazz-murphy-plays-piano-and-sings.html | JAZZ MURPHY PLAYS PIANO AND SINGS | By Stephen Holden | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/philharmonic-hailed-in-jakarta.html | PHILHARMONIC HAILED IN JAKARTA | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/pop-jazz-a-joining-of-jazz-worlds-reggae-juju-and-vaughan.html | POPJAZZ A JOINING OF JAZZ WORLDS REGGAE JUJU AND VAUGHAN | By Jon Pareles | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/restaurants-166212.html | RESTAURANTS | By Marian Burros | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/rock-cyndi-lauper-in-a-homecoming-ocncert.html | ROCK CYNDI LAUPER IN A HOMECOMING OCNCERT | By John Rockwell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/tv-weekend-a-verona-turandot-with-bulgarian-star.html | TV WEEKEND   A Verona Turandot With Bulgarian Star | By Will Crutchfield | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/tv-weekend-our-schools-and-japan-s-turnadot-from-verona.html | TV WEEKEND OUR SCHOOLS AND JAPANS TURNADOT FROM VERONA | By John Corry | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/two-fifths-of-beethoven-and-more-at-li-festival.html | TWO FIFTHS OF BEETHOVEN AND MORE AT LI FESTIVAL | By Will Crutchfield | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/books/books-of-the-times-166202.html | BOOKS OF THE TIMES | By Michiko Kakutani Superior Women By Alice Adams | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/books/looking-at-baooks-from-the-outside.html | LOOKING AT BAOOKS FROM THE OUTSIDE | By James Brooke | TX 1-422119 | 1984-09-10 |

| | | | | |
|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/books/publishing-from-bbc-s-orwell-file.html | PUBLISHING FROM BBCS ORWELL FILE | By Edwin McDowell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/about-real-estate-modern-sliver-building-going-up-in-murray-hill.html | ABOUT REAL ESTATE MODERN SLIVER BUILDING GOING UP IN MURRAY HILL | By Kirk Johnson | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Philip H Dougherty | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-ally-gargano-to-handle-acutrim.html | ADVERTISING  Ally  Gargano To Handle Acutrim | By Philip H Dougherty | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-blue-cross-push-its-biggest-ever.html | ADVERTISING  Blue Cross Push Its Biggest Ever | By Philip H Dougherty | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-c-w-agrees-to-buy-marketing-agency.html | ADVERTISING  C W Agrees to Buy Marketing Agency | By Philip H Dougherty | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-gourmet-sets-first-campaign.html | Advertising Gourmet Sets First Campaign | By Philip H Dougherty | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/at-the-merc-optimism-is-hedged-with-caution.html | AT THE MERC OPTIMISM IS HEDGED WITH CAUTION | By Steven Greenhouse | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/becker-breakup-continues.html | BECKER BREAKUP CONTINUES | By Fred R Bleakley | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-166176.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-goodyear-promotes-international-unit-head.html | BUSINESS PEOPLE  Goodyear Promotes International Unit Head | By Kenneth N Gilpin | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-office-of-the-chairman-established-by-sperry.html | BUSINESS PEOPLE  Office of the Chairman Established by Sperry | By Kenneth N Gilpin | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/canada-trade-surplus.html | Canada Trade Surplus | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/chrysler-dividend.html | Chrysler Dividend | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/citicorp-insured-on-debt-delay.html | CITICORP INSURED ON DEBT DELAY | By Robert A Bennett | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/credit-markets-bond-prices-up-over-a-point.html | CREDIT MARKETS BOND PRICES UP OVER A POINT | By Michael Quint | TX 1-422119 | 1984-09-10 |

| | | | | |
|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/dow-gains-9.83-to-close-a.html | Dow Gains 983 to Close a | By Alexander R Hammer | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/du-pont-citing-prices-to-halt-methanol-sales.html | DU PONT CITING PRICES TO HALT METHANOL SALES | By Pamela G Hollie | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/economic-scene-protectionist-pressures.html | Economic Scene Protectionist Pressures | By Leonard Silk | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/fed-role-in-funds-rate-rise-denied.html | FED ROLE IN FUNDS RATE RISE DENIED | By Peter T Kilborn | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/gm-s-spending-on-machine-tools.html | GMs Spending On Machine Tools | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/gould-s-woes-spur-stock-drop.html | GOULDS WOES SPUR STOCK DROP | By Eric N Berg | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/market-place-bell-regionals-analysts-differ.html | Market Place Bell Regionals Analysts Differ | By Vartanig G Vartan | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/mci-service-to-alaska.html | MCI Service to Alaska | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/new-york-senators-block-banking-bill.html | New York Senators Block Banking Bill | By Kenneth B Noble | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/reagan-denies-import-protection-to-domestic-producers-of-copper.html | REAGAN DENIES IMPORT PROTECTION TO DOMESTIC PRODUCERS OF COPPER | By Clyde H Farnsworth    Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rockwell-resignation.html | Rockwell Resignation | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/singapore-s-link-to-chicago.html | SINGAPORES LINK TO CHICAGO | By Steve Lohr Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/soviet-buys-more-grain.html | Soviet Buys More Grain | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/troubled-time-for-us-copper-industry.html | TROUBLED TIME FOR US COPPER INDUSTRY | By Daniel F Cuff | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/us-news-suit.html | US News Suit | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/business/west-german-prices.html | West German Prices | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-422119 | 1984-09-10 |

| | | | | |
|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/movies/eric-rohmer-s-full-moon-in-paris-opens.html | ERIC ROHMERS FULL MOON IN PARIS OPENS | By Vincent Canby | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/cheap-land-in-catskills-not-always-a-bargain.html | CHEAP LAND IN CATSKILLS NOT ALWAYS A BARGAIN | By Michael Winerip  Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/east-side-doctor-81-indicted-for-illegal-dispensing-of-pills.html | EAST SIDE DOCTOR 81 INDICTED FOR ILLEGAL DISPENSING OF PILLS | By Marcia Chambers | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/greenwich-youth-found-buried-was-stabbed-repeatedly.html | GREENWICH YOUTH FOUND BURIED WAS STABBED REPEATEDLY | By Jeffrey Schmalz Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/issues-debated-in-race-to-oppose-rep-green.html | ISSUES DEBATED IN RACE TO OPPOSE REP GREEN | By Frank Lynn | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/koch-backs-growth-plan-at-breezy-point.html | KOCH BACKS GROWTH PLAN AT BREEZY POINT | By Jesus Rangel | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-a-new-old-face-at-city-hall.html | NEW YORK DAY BY DAY A New Old Face At City Hall | By David Bird and Maurice Carroll | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-of-catching-cats.html | NEW YORK DAY BY DAY Of Catching Cats | By David Bird and Maurice Carroll | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-reading-matter-with-a-difference.html | NEW YORK DAY BY DAY Reading Matter with a Difference | By David Bird and Maurice Carroll | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-remembering-a-roosevelt.html | NEW YORK DAY BY DAY Remembering a Roosevelt | By David Bird and Maurice Carroll | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/newark-schools-open-with-change-in-leadership.html | NEWARK SCHOOLS OPEN WITH CHANGE IN LEADERSHIP | By Alfonso A Narvaez | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/no-headline-166280.html | No Headline | By Alan Truscott | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/technology-aidsarcheologists-in-manhattan-dig.html | TECHNOLOGY AIDSARCHEOLOGISTS IN MANHATTAN DIG | By Robert D McFadden | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-city-girl-flees-attack-on-the-east-side.html | THE CITY Girl Flees Attack On the East Side | By United Press International | TX 1-422119 | 1984-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-region-jean-harris-leaves-hospital-for-prison.html | THE REGION  JEAN HARRIS LEAVES HOSPITAL FOR PRISON | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-region-jersey-indicts-16-in-hot-dog-war.html | THE REGION Jersey Indicts 16 In HotDog War | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/times-sq-plan-said-to-imperil-garment-center.html | TIMES SQ PLAN SAID TO IMPERIL GARMENT CENTER | By Frank J Prial | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/to-stay-open-a-small-college-adapts.html | TO STAY OPEN A SMALL COLLEGE ADAPTS | By Edward A Gargan | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/us-reports-breaking-up-2-drug-rings-in-manhattan.html | US REPORTS BREAKING UP 2 DRUG RINGS IN MANHATTAN | By William R Greer | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/dr-arnold-weissberger-dies-chemist-for-eastman-kodak.html | DR ARNOLD WEISSBERGER DIES CHEMIST FOR EASTMAN KODAK | By Glenn Fowler | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/ernest-tubb-a-star-of-grand-ole-opry-country-singer.html | ERNEST TUBB A STAR OF GRAND OLE OPRY AND COUNTRY SINGER | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/irvin-feld-66-circus-operator.html | IRVIN FELD 66 CIRCUS OPERATOR | By Peter Kerr | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/democrats-miss-on-jobs-166239.html | DEMOCRATS MISS ON JOBS | By Jeff Faux | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/foreign-affairs-sorry-mr-honecker.html | FOREIGN AFFAIRS SORRY MR HONECKER | By Flora Lewis | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/in-the-nation-a-damning-silence.html | IN THE NATION A DAMNING SILENCE | By Tom Wicker | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/let-duarte-be-duarte-166240.html | LET DUARTE BE DUARTE | By Robert E White | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/a-clash-at-the-top-in-tennis.html | A CLASH AT THE TOP IN TENNIS | By Roy S Johnson | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/connors-and-mcenroe-gain.html | CONNORS AND MCENROE GAIN | By Jane Gross | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/dream-race-is-still-a-dream.html | DREAM RACE IS STILL A DREAM | STEVEN CRIST ON HORSE RACING | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/harness-driver-injured-in-spill.html | Harness Driver Injured in Spill | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/ineffective-jets-lose-to-steelers.html | INEFFECTIVE JETS LOSE TO STEELERS | By Gerald Eskenazi | TX 1-422119 | 1984-09-10 |

| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/mclaughlin-casts-off-labels.html | MCLAUGHLIN CASTS OFF LABELS | By Frank Litsky | TX 1-422119 | 1984-09-10 |
|---|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/mets-fall-7-games-behind.html | METS FALL 7 GAMES BEHIND | By Craig Wolff | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/nfl-matchups-for-riggs-finally-a-start.html | NFL MATCHUPS FOR RIGGS FINALLY A START | By Michael Janofsky | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/outdoors-montana-s-trout-charm-ex-easterner.html | OUTDOORS MONTANAS TROUT CHARM EXEASTERNER | By Nelson Bryant | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/peete-s-66-leads-by-one-in-boston.html | Peetes 66 Leads By One in Boston | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-an-official-role-for-a-former-jet.html | SCOUTING An Official Role For a Former Jet | By Lawrie Mifflin and Thomas Rogers | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-for-giant-fans.html | SCOUTING For Giant Fans | By Lawrie Mifflin and Thomas Rogers | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-nba-abroad.html | SCOUTING NBA Abroad | By Lawrie Mifflin and Thomas Rogers | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-of-the-times-the-window-on-new-york.html | SPORTS OF THE TIMES THE WINDOW ON NEW YORK | By George Vecsey | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/us-hockey-team-beats-czechs-by-3-2.html | US HOCKEY TEAM BEATS CZECHS BY 32 | By Kevin Dupont | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/yanks-see-growth-of-unhappy-list.html | YANKS SEE GROWTH OF UNHAPPY LIST | By Murray Chass | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/style/in-queens-singles-get-together-over-laundry.html | IN QUEENS SINGLES GET TOGETHER OVER LAUNDRY | By Ron Alexander | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/a-company-that-gets-the-stiff-upper-lip-out-of-shakespeare.html | A COMPANY THAT GETS THE STIFF UPPER LIP OUT OF SHAKESPEARE | By Enid Nemy | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/city-opera-mikado-in-a-new-staging.html | CITY OPERA MIKADO IN A NEW STAGING | By John Rockwell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/new-recording-of-west-side-story.html | NEW RECORDING OF WEST SIDE STORY | By John Rockwell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/alzheimer-s-disease-linked-to-damaged-areas-of-brain.html | ALZHEIMERS DISEASE LINKED TO DAMAGED AREAS OF BRAIN | By Lawrence K Altman | TX 1-422119 | 1984-09-10 |

| | | | | |
|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-bankruptcy-hearing-set-on-delorean-company.html | AROUND THE NATION Bankruptcy Hearing Set On DeLorean Company | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-site-of-mass-killingdonated-to-san-diego.html | AROUND THE NATION Site of Mass KillingDonated to San Diego | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-workers-at-disneyland-threaten-to-strike.html | AROUND THE NATION Workers at Disneyland Threaten to Strike | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/auto-workers-union-picks-gm-as-strike-target-in-talks-on-pact.html | AUTO WORKERS UNION PICKS GM AS STRIKE TARGET IN TALKS ON PACT | By John Holusha | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-an-olympian-breakfast.html | BRIEFING An Olympian Breakfast | By James F Clarity and Warren Weaver Jr | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-free-the-archives.html | BRIEFING Free the Archives | By James F Clarity and Warren Weaver Jr | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-if-reagan-wins.html | BRIEFING If Reagan Wins | By James F Clarity and Warren Weaver Jr | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-labor-solidarity.html | BRIEFING Labor Solidarity | By James F Clarity and Warren Weaver Jr | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/business-group-sent-reagan-aide-list-of-unsympathetic-officials.html | BUSINESS GROUP SENT REAGAN AIDE LIST OF UNSYMPATHETIC OFFICIALS | By Philip Shabecoff | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/camapign-notes-ford-contends-carter-used-religion-in-76-bid.html | CAMAPIGN NOTES Ford Contends Carter Used Religion in 76 Bid | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/campaign-notes-men-s-opposition-seenas-problem-for-mondale.html | CAMPAIGN NOTES Mens Opposition SeenAs Problem for Mondale | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/campaign-notes-top-aides-still-apart-on-campaign-debates.html | CAMPAIGN NOTES Top Aides Still Apart On Campaign Debates | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/demolition-of-tavern-in-capital-approved.html | Demolition of Tavern In Capital Approved | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/ferraro-appears-to-stumble-over-nuclear-strike-terms.html | FERRARO APPEARS TO STUMBLE OVER NUCLEAR STRIKE TERMS | By Jane Perlez | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/hinckley-seeks-to-vote.html | Hinckley Seeks to Vote | AP | TX 1-422119 | 1984-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/house-endorses-measure-aiding-low-cost-drugs.html | HOUSE ENDORSES MEASURE AIDING LOWCOST DRUGS | By Irvin Molotsky Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/lafayette-park-not-just-another-pretty-postcard.html | LAFAYETTE PARK NOT JUST ANOTHER PRETTY POSTCARD | By Irvin Molotsky | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/mondale-charges-reagan-supports-imposing-of-faith.html | MONDALE CHARGES REAGAN SUPPORTS IMPOSING OF FAITH | By John Herbers Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/newark-flight-proposals-protested.html | NEWARK FLIGHT PROPOSALS PROTESTED | By Reginald Stuart | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/reagan-fails-to-allay-worry-at-jewish-parley.html | REAGAN FAILS TO ALLAY WORRY AT JEWISH PARLEY | By Steven R Weisman | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/realtors-spent-6.7-million-on-congress-study-reports.html | Realtors Spent 67 Million On Congress Study Reports | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/shuttle-condition-delights-engineers.html | SHUTTLE CONDITION DELIGHTS ENGINEERS | By John Noble Wilford | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/stay-of-execution-is-denied-father-who-killed-23-children.html | STAY OF EXECUTION IS DENIED FATHER WHO KILLED 23 CHILDREN | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/strauss-to-form-mondale-adviser-group.html | STRAUSS TO FORM MONDALE ADVISER GROUP | By Howell Raines | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/the-bureaucracy-the-thorns-of-war.html | THE BUREAUCRACY THE THORNS OF WAR | By Clyde H Farnsworth | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/tree-burns-for-10-hours.html | Tree Burns for 10 Hours | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/upi-is-counting-on-deep-cutbacks-in-a-desperate-struggle-for-survival.html | UPI IS COUNTING ON DEEP CUTBACKS IN A DESPERATE STRUGGLE FOR SURVIVAL | By Alex S Jones | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/waving-the-flag-with-different-approaches-both-parties-are-hard-at-it.html | WAVING THE FLAG WITH DIFFERENT APPROACHES BOTH PARTIES ARE HARD AT IT | By Hedrick Smith | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/us/who-are-these-people-and-what-do-they-do.html | WHO ARE THESE PEOPLE AND WHAT DO THEY DO | By Adam Clymer | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/a-delay-is-reported-in-talks-on-israeli-unity-government.html | A DELAY IS REPORTED IN TALKS ON ISRAELI UNITY GOVERNMENT | By James Feron | TX 1-422119 | 1984-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/around-the-world-warsaw-says-it-regrets-vodka-boycott-s-failure.html | AROUND THE WORLD Warsaw Says It Regrets Vodka Boycotts Failure | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/crowd-forces-south-africa-aides-to-quit-tour-of-riot-torn-town.html | CROWD FORCES SOUTH AFRICA AIDES TO QUIT TOUR OF RIOTTORN TOWN | By Alan Cowell | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/emperor-s-remarks-to-chun-on-korea-ties.html | EMPERORS REMARKS TO CHUN ON KOREA TIES | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/ethiopia-is-setting-up-new-party-in-move-to-entrench-communism.html | ETHIOPIA IS SETTING UP NEW PARTY IN MOVE TO ENTRENCH COMMUNISM | By Judith Miller | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/hirohito-soothes-korean-president.html | HIROHITO SOOTHES KOREAN PRESIDENT | By Clyde Haberman | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/house-panel-urges-us-ban-on-south-african-consulates.html | House Panel Urges US Ban On South African Consulates | AP | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/in-peru-prisons-rebels-offer-some-clues-to-shining-path.html | IN PERU PRISONS REBELS OFFER SOME CLUES TO SHINING PATH | By Marlise Simons Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/japan-s-years-as-harsh-ruler-deeply-embittered-koreans.html | JAPANS YEARS AS HARSH RULER DEEPLY EMBITTERED KOREANS | By Ari L Goldman | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/moscow-relieves-its-chief-of-staff-move-is-surprise.html | MOSCOW RELIEVES ITS CHIEF OF STAFF MOVE IS SURPRISE | By Seth Mydans Special To the New York Times | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/one-country-again-west-germans-in-no-hurry.html | ONE COUNTRY AGAIN WEST GERMANS IN NO HURRY | By James M Markham | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/shultz-and-gromyko-to-meet-late-this-month.html | SHULTZ AND GROMYKO TO MEET LATE THIS MONTH | By Bernard Gwertzman | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/staff-report-criticizes-the-way-unesco-is-run.html | STAFF REPORT CRITICIZES THE WAY UNESCO IS RUN | By Richard Bernstein | TX 1-422119 | 1984-09-10 |
| 1984-09-07 | https://www.nytimes.com/1984/09/07/world/us-army-officers-helped-private-group-in-salvador.html | US ARMY OFFICERS HELPED PRIVATE GROUP IN SALVADOR | By Philip Taubman | TX 1-422119 | 1984-09-10 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/city-opera-mikado-opens-in-a-new-staging.html | CITY OPERA MIKADO OPENS IN A NEW STAGING | By John Rockwell | TX 1-403529 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/jazz-shaw-and-cowings.html | JAZZ SHAW AND COWINGS | By Stephen Holden | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-the-49th-parallel.html | RECENT RELEASES THE 49th PARALLEL | By Howard Thompson | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-the-little-match-girl.html | RECENT RELEASES THE LITTLE MATCH GIRL | By Eden Ross Lipson | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-wasn-t-that-a-time.html | RECENT RELEASES WASNT THAT A TIME | By Tim Page | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/tv-notes-jesse-jackson-to-be-a-guest-host.html | TV NOTES JESSE JACKSON TO BE A GUEST HOST | By Peter W Kaplan | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/van-gogh-treasures-arrive-at-met.html | VAN GOGH TREASURES ARRIVE AT MET | By Douglas C McGill | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/books/books-of-the-times-passionate-fugue.html | Books of The Times  Passionate Fugue | By Anatole Broyard | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/at-t-adding-to-800-service.html | AT T Adding To 800 Service | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/china-sharply-warns-us-on-textile-curbs.html | CHINA SHARPLY WARNS US ON TEXTILE CURBS | By Clyde H Farnsworth | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/credit-markets-bond-prices-up-moderatley.html | CREDIT MARKETS BOND PRICES UP MODERATLEY | By James Sterngold | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/disney-s-chief-is-forced-out.html | DISNEYS CHIEF IS FORCED OUT | By Thomas C Hayes | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/dow-drops-11.48-early-gains-fade.html | Dow Drops 1148 Early Gains Fade | By Alexander R Hammer | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/mortgage-rates-dipped-in-august.html | MORTGAGE RATES DIPPED IN AUGUST | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/new-us-curbs-on-foreign-investors.html | NEW US CURBS ON FOREIGN INVESTORS | By Robert D Hershey Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/patents-momentary-images-from-light.html | PATENTSMOMENTARY IMAGES FROM LIGHT | By Stacy V Jones | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/steel-price-rise.html | Steel Price Rise | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/stock-of-abc-declines.html | STOCK OF ABC DECLINES | By Michael Blumstein | TX 1-403529 | 1984-09-11 |

| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/taking-the-pulse-of-trucking.html | TAKING THE PULSE OF TRUCKING | By Agis Salpukas | TX 1-403529 | 1984-09-11 |
|---|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/the-computer-magazine-glut.html | THE COMPUTER MAGAZINE GLUT | By Eric N Berg | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/the-kingdom-s-magic-fades.html | THE KINGDOMS MAGIC FADES | By Gary Klott | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/two-quit-at-chicago-trade-unit.html | TWO QUIT AT CHICAGO TRADE UNIT | By Steven Greenhouse | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/business/your-money-fringe-benefits-and-new-law.html | YOUR MONEY FRINGE BENEFITS AND NEW LAW | By Leonard Sloane | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/movies/film-the-last-winter-waiting-by-war-wives.html | FILM THE LAST WINTER WAITING BY WAR WIVES | By Lawrence Van Gelder | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/movies/soviet-poet-denounces-film-entry.html | SOVIET POET DENOUNCES FILM ENTRY | By Ej Dionne | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/asbestos-removal-drudgery-and-high-tech.html | ASBESTOS REMOVAL DRUDGERY AND HIGH TECH | By Erik Eckholm | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/ban-on-parking-to-be-enforced-around-wall-st.html | BAN ON PARKING TO BE ENFORCED AROUND WALL ST | By David W Dunlap | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/court-permits-cuomo-to-proceed-with-his-plan-to-register-voters.html | COURT PERMITS CUOMO TO PROCEED WITH HIS PLAN TO REGISTER VOTERS | By Robert D McFadden | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/jobless-rates-decrease-in-new-york-and-jersey.html | JOBLESS RATES DECREASE IN NEW YORK AND JERSEY | By William G Blair | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/minor-parties-plan-presidential-races.html | MINOR PARTIES PLAN PRESIDENTIAL RACES | By Frank Lynn | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-students-get-a-taste-of-the-city.html | NEW STUDENTS GET A TASTE OF THE CITY | By William R Greer | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-gift-in-memory-of-an-old-home.html | NEW YORK DAY BY DAY A Gift in Memory Of an Old Home | By David Bird and Maurice Carroll | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-journal-of-the-bronx.html | NEW YORK DAY BY DAY A Journal of the Bronx | By David Bird and Maurice Carroll | TX 1-403529 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-parade-the-mayor-will-march-in.html | NEW YORK DAY BY DAY A Parade the Mayor Will March In | By David Bird and Maurice Carroll | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-wedding-for-o-dwyer.html | NEW YORK DAY BY DAY A Wedding for ODwyer | By David Bird and Maurice Carroll | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-roses-for-liberty-s-torch.html | NEW YORK DAY BY DAY Roses for Libertys Torch | By David Bird and Maurice Carroll | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/no-headline-166468.html | No Headline | By Alan Truscott | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/panel-increases-rail-line-s-cost-to-connecticut.html | PANEL INCREASES RAIL LINES COST TO CONNECTICUT | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-city-judge-postpones-cbs-libel-trial.html | THE CITY Judge Postpones CBS Libel Trial | By United Press International | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-key-to-police-tests-study-study-and-study.html | THE KEY TO POLICE TESTS STUDY STUDY AND STUDY | By Richard Severo | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-crime-rate-drops-in-connecticut.html | THE REGION Crime Rate Drops In Connecticut | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-students-walk-out-as-teachers-strike.html | THE REGION  STUDENTS WALK OUT AS TEACHERS STRIKE | By United Press International | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-woman-44-slain-at-parkway-stop.html | THE REGION Woman 44 Slain At Parkway Stop | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/to-no-one-s-surprise-almost-no-one-wants-to-be-the-city-s-welfare-chief.html | TO NO ONES SURPRISE ALMOST NO ONE WANTS TO BE THE CITYS WELFARE CHIEF | By Joyce Purnick | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/obituaries/joe-cronin-an-ex-executive-and-star-player-in-baseball.html | JOE CRONIN AN EXEXECUTIVE AND STAR PLAYER IN BASEBALL | By Robert Mcg Thomas Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/obituaries/justice-a-vitale-65-a-jurist-on-3-courts-on-li-since-1964.html | JUSTICE A VITALE 65 A JURIST ON 3 COURTS ON LI SINCE 1964 | By Peter B Flint | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/civil-liberties-take-a-belting.html | CIVIL LIBERTIES TAKE A BELTING | By Michael Barry | TX 1-403529 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/opinio n/new-amsterdam-news-or-olds.html | NEW AMSTERDAM NEWS OR OLDS | By Daniel S Levy | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/opinio n/new-york-thoughts-of-an-infidel.html | NEW YORK THOUGHTS OF AN INFIDEL | By Sydney H Schanberg | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/opinio n/observer-big-rot-candy-lesson.html | OBSERVER BIG ROT CANDY LESSON | By Russell Baker | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/opinio n/why-roil-bistate-waters.html | WHY ROIL BISTATE WATERS | By Sarah L Johnston | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ baseball-royals-winby-5-4-balboni-hits-no- 22.html | BASEBALL ROYALS WINBY 54 BALBONI HITS NO 22 | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ flutie-and-kosar-face-tough-rivals.html | FLUTIE AND KOSAR FACE TOUGH RIVALS | By Gordon S White Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ gooden-pitches-1-hitter-and-strikes-out-11- cubs.html | GOODEN PITCHES 1HITTER AND STRIKES OUT 11 CUBS | By Murray Chass | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ navratilova-will-face-lloyd.html | NAVRATILOVA WILL FACE LLOYD | By Roy S Johnson | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ nobody-writing-off-connors.html | NOBODY WRITING OFF CONNORS | By Jane Gross | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ scouting-the-rose-rule.html | SCOUTING The Rose Rule | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ scouting-the-soft-touch.html | SCOUTING The Soft Touch | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ scouting-wake-up-fans-football-is-on.html | SCOUTING Wake Up Fans Football Is On | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ sports-of-the-times-winning-payoff.html | SPORTS OF THE TIMES WINNING PAYOFF | By Steven Crist | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ walton-assails-jets-offense.html | WALTON ASSAILS JETS OFFENSE | By Gerald Eskenazi | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/ yankees-triumph-on-3-runs-in-ninth.html | YANKEES TRIUMPH ON 3 RUNS IN NINTH | By Kevin Dupont | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/style/c onsumer-saturday-lemon-law-one-year- later.html | CONSUMER SATURDAY LEMON LAW ONE YEAR LATER | By Lisa Belkin | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/style/d ressing-for-work-now-a-softer-look.html | DRESSING FOR WORK NOW A SOFTER LOOK | By Bernadine Morris | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/style/p ike-place-market-a-seattle-treasure.html | PIKE PLACE MARKET A SEATTLE TREASURE | By Marian Burros | TX 1-403529 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-murderer-of-8-nurses-is-denied-parole-again.html | AROUND THE NATION Murderer of 8 Nurses Is Denied Parole Again | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-nevada-bank-robbers-get-away-in-small-plane.html | AROUND THE NATION Nevada Bank Robbers Get Away in Small Plane | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-new-high-school-ruleprohibits-all-drugs.html | AROUND THE NATION New High School RuleProhibits All Drugs | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/boston-arsonist-to-testify.html | Boston Arsonist to Testify | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166507.html | BRIEFING | By James F Clarity and Warren Weaver | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166509.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166510.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166511.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-mondale-and-ferraro-invited-to-white-house.html | CAMPAIGN NOTES  Mondale and Ferraro Invited to White House | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-reagan-schedules-visit-to-upstate-new-york.html | CAMPAIGN NOTES  Reagan Schedules Visit To Upstate New York | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-three-ferraro-children-campaign-for-democrats.html | CAMPAIGN NOTES  Three Ferraro Children Campaign for Democrats | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/chicago-issues-a-ban-on-selling-leaded-gas.html | CHICAGO ISSUES A BAN ON SELLING LEADED GAS | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/court-bar-to-california-vote-on-a-budget-plan-is-upheld.html | COURT BAR TO CALIFORNIA VOTE ON A BUDGET PLAN IS UPHELD | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/debate-talks-adjourned.html | Debate Talks Adjourned | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/father-who-murdered-2-of-his-children-executed.html | FATHER WHO MURDERED 2 OF HIS CHILDREN EXECUTED | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/illinois-senate-rivals-focus-on-reagan.html | ILLINOIS SENATE RIVALS FOCUS ON REAGAN | By Andrew H Malcolm | TX 1-403529 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/jackson-joins-carolna-leaders-in-a-call-for-unity.html | JACKSON JOINS CAROLNA LEADERS IN A CALL FOR UNITY | By Ronald Smothers | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/joan-mondale-serene-in-supporting-role.html | JOAN MONDALE SERENE IN SUPPORTING ROLE | By Maureen Dowd | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/meese-nomination-put-aside-for-84-by-senate-panel.html | MEESE NOMINATION PUT ASIDE FOR 84 BY SENATE PANEL | By Martin Tolchin  Special To the New York Times | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/mondale-explains-role-for-religion.html | MONDALE EXPLAINS ROLE FOR RELIGION | By Fay S Joyce | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/postal-panel-recommends-22c-for-a-first-class-stamp.html | POSTAL PANEL RECOMMENDS 22C FOR A FIRSTCLASS STAMP | By Bill Keller | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/rain-on-forecasters-picnic.html | Rain on Forecasters Picnic | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/reagan-defends-his-statements.html | REAGAN DEFENDS HIS STATEMENTS | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/reporter-s-notebook-few-blacks-in-reagan-crowds.html | REPORTERS NOTEBOOK FEW BLACKS IN REAGAN CROWDS | By Francis X Clines | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/senate-to-have-official-flag.html | Senate to Have Official Flag | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/survey-finds-hispanic-groups-more-unified.html | SURVEY FINDS HISPANIC GROUPS MORE UNIFIED | By Jesus Rangel | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/town-pays-little-mind-to-executions.html | TOWN PAYS LITTLE MIND TO EXECUTIONS | By Jon Nordheimer | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/troublesome-abortion-issue-theological-roots-are-spread-wide-and-deep.html | TROUBLESOME ABORTION ISSUE THEOLOGICAL ROOTS ARE SPREAD WIDE AND DEEP | By Walter Goodman | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/trying-to-solve-the-cities-lingering-problems.html | TRYING TO SOLVE THE CITIES LINGERING PROBLEMS | By Gerald M Boyd | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/us-challenges-agent-orange-suppliers-defense.html | US CHALLENGES AGENT ORANGE SUPPLIERS DEFENSE | By Ralph Blumenthal | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/us/us-jobless-rate-remained-steady-at-7.4-in-august.html | US JOBLESS RATE REMAINED STEADY AT 74 IN AUGUST | By Peter T Kilborn Special To the New York Times | TX 1-403529 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/a-deputy-premier-in-moscow-is-given-elaborate-funeral.html | A DEPUTY PREMIER IN MOSCOW IS GIVEN ELABORATE FUNERAL | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/around-the-world-4-nonnuclear-containers-retrieved-in-north-sea.html | AROUND THE WORLD 4 Nonnuclear Containers Retrieved in North Sea | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/change-in-soviet-command-diplomats-call-it-a-dismissal.html | CHANGE IN SOVIET COMMAND DIPLOMATS CALL IT A DISMISSAL | By Serge Schmemann | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/finally-a-lenin-statue-to-outdo-all-lenin-statues.html | FINALLY A LENIN STATUE TO OUTDO ALL LENIN STATUES | By Seth Mydans | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/friar-defends-views-at-vatican-session.html | FRIAR DEFENDS VIEWS AT VATICAN SESSION | By Henry Kamm | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/iranian-offensive-reported-on-hold.html | IRANIAN OFFENSIVE REPORTED ON HOLD | By Bernard Gwertzman    Special To the New York Times | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/israeli-unity-talks-reported-to-fuel-turmoil-in-the-ranks.html | ISRAELI UNITY TALKS REPORTED TO FUEL TURMOIL IN THE RANKS | By James Feron | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/japan-sees-need-to-end-north-korean-isolation.html | JAPAN SEES NEED TO END NORTH KOREAN ISOLATION | By Clyde Haberman | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/lebanese-sees-cheap-us-values-in-un-veto.html | LEBANESE SEES CHEAP US VALUES IN UN VETO | AP | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/mexico-reports-accord-to-ease-debt-payments.html | MEXICO REPORTS ACCORD TO EASE DEBT PAYMENTS | By Richard J Meislin Special To the New York Times | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/split-feared-in-salvador-on-church-s-social-role.html | SPLIT FEARED IN SALVADOR ON CHURCHS SOCIAL ROLE | By James Lemoyne | TX 1-403529 | 1984-09-11 |
| 1984-09-08 | https://www.nytimes.com/1984/09/08/world/us-officials-say-4-cubans-died-in-nicaragua-air-raid-last-week.html | US OFFICIALS SAY 4 CUBANS DIED IN NICARAGUA AIR RAID LAST WEEK | By Philip Taubman Special To the New York Times | TX 1-403529 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/a-few-blue-perennials.html | A FEW BLUE PERENNIALS | By Deci Lowry | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/a-host-of-golden-daffodils-needs-advance-planning.html | A HOST OF GOLDEN DAFFODILS NEEDS ADVANCE PLANNING | By James S Wells | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/anniversaries-aplenty-and-early-music-too.html | ANNIVERSARIES APLENTY AND EARLY MUSIC TOO | By John Rockwell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/antiques-view-americana-on-parade.html | ANTIQUES VIEW AMERICANA ON PARADE | By Rita Feif | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/architecture-will-mainly-be-seen-in-museums.html | ARCHITECTURE WILL MAINLY BE SEEN IN MUSEUMS | By Paul Goldberger | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/bridge-dangerous-doubles.html | BRIDGE DANGEROUS DOUBLES | By Alan Truscott | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/camera-the-fall-schedule-for-courses-in-photography.html | CAMERA THE FALL SCHEDULE FOR COURSES IN PHOTOGRAPHY | By John Durniak | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/chess-reluctant-players.html | CHESS RELUCTANT PLAYERS | By Robert Byrne | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/comedies-dwindle-detectives-multiply.html | COMEDIES DWINDLE DETECTIVES MULTIPLY | By Peter Kaplan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/compact-disks-major-artistis-and-rarities-share-attention.html | COMPACT DISKS MAJOR ARTISTIS AND RARITIES SHARE ATTENTION | By Gerald Gold | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/concert-a-british-youth-orchestra.html | CONCERT A BRITISH YOUTH ORCHESTRA | By John Rockwell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-art.html | CRITICS CHOICES ART | By John Rockwell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES BROADCAST TV | By John Rockwell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By Stephen Holden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/is-a-generational-sea-change-in-the-offing.html | IS A GENERATIONAL SEA CHANGE IN THE OFFING | By Andy Grundberg | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/just-what-production-designers-do.html | JUST WHAT PRODUCTION DESIGNERS DO | By Annette Insdorf | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/make-way-for-two-romeos-and-a-creole-giselle.html | MAKE WAY FOR TWO ROMEOS AND A CREOLE GISELLE | By Jennifer Dunning | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/music-cast-changes-in-mikado.html | MUSIC CAST CHANGES IN MIKADO | By Will Crutchfield | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/music-view-to-announce-or-not-to-announce-that-is-the-question.html | MUSIC VIEW TO ANNOUNCE OR NOT TO ANNOUNCE THAT IS THE QUESTION | By Donal Henahan | TX 1-409817 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/numismatics-a-new-auction-season-opens-in-new-york.html | NUMISMATICSA NEW AUCTION SEASON OPENS IN NEW YORK | By Ed Reiter | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-julio-iglesias-sings-at-radio-city.html | POP JULIO IGLESIAS SINGS AT RADIO CITY | By Stephen Holden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-stars-are-everywhere.html | POP STARS ARE EVERYWHERE | By Robert Palmer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-sunny-ade-and-black-uhuru.html | POP SUNNY ADE AND BLACK UHURU | By Jon Pareles | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/rock-nrbq-at-bottom-line.html | ROCK NRBQ AT BOTTOM LINE | By Stephen Holden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/sound-trend-setters-make-their-debut.html | SOUND TREND SETTERS MAKE THEIR DEBUT | By Hans Fantel | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/stamps-historic-ranchos-featured-on-new-card.html | STAMPSHISTORIC RANCHOS FEATURED ON NEW CARD | By Samuel A Tower | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/the-menu-is-diverse-and-the-flavor-is-truly-international.html | THE MENU IS DIVERSE AND THE FLAVOR IS TRULY INTERNATIONAL | By Michael Brenson | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/the-worlds-of-audio-and-video-are-now-coming-together.html | THE WORLDS OF AUDIO AND VIDEO ARE NOW COMING TOGETHER | By Hans Fantel | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/tv-view-the-barbara-walters-prism.html | TV VIEW THE BARBARA WALTERS PRISM | By John Corry | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/youth-puts-vigor-in-jazz.html | YOUTH PUTS VIGOR IN JAZZ | By Jon Pareles | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/a-killers-secrets.html | A KILLERS SECRETS | By John Katzenbach | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/abby-andrews-alcoholic.html | ABBY ANDREWS ALCOHOLIC | By Carol Kitman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/about-books-should-america-forgive-samuel-johnson.html | ABOUT BOOKS SHOULD AMERICA FORGIVE SAMUEL JOHNSON | By John Gross | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/blue-sky-red-blood.html | BLUE SKY RED BLOOD | By Jonathan Penner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/children-s-books-166855.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/crime-166852.html | CRIME | By Newgate Ccallendar | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ fiction.html | FICTION | By Margery Safir Double Day 1495 After Meeting Alex Olivier At A Literary Reception and Being Swept Off His Feet Michel Vernet A Parisian Playwright Returns Home and Alex An Irresistible Literary Groupie As Well As A Yale Drama Teacher Counts the Minutes Until She Can Leave Her Trusting Husband John and Jet Across the Atlantic To Seduce the Writer the Story of Their Affair Is Told Through Alternating FirstPerson Accounts A Technique That Initially Does Not Result In Convincing Portraits of Either Michel Or Alex When Erotic Impulses Begin To Guide the Characters However Margery SafirS Scenes Begin To Ring True Anticipating Her First Evening Alone With Michel Alex Admits That SheFelt Exhilarated An Unbecoming Emotion In A Woman Likely On the Brink of Adultery the CoupleS Lovemaking Is Vividly Recounted By Michel Who Is Completely Absorbed In Their Passion the Moral | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ flirting-and-other-competitive-ploys.html | FLIRTING AND OTHER COMPETITIVE PLOYS | By David Frisby | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ how-foreign-policy-went-off-the-rails.html | HOW FOREIGN POLICY WENT OFF THE RAILS | By Kenneth N Waltz | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ ike-how-great-a-president.html | IKE HOW GREAT A PRESIDENT | By Robert Donovan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ no-headline-166837.html | No Headline | By Rudi Paul Lindner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ of-cannibals-paid-vacations-and-talking- dogs.html | OF CANNIBALS PAID VACATIONS AND TALKING DOGS | By A D Nuttall | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/old-passions-never-died.html | OLD PASSIONS NEVER DIED | By Tom Wicker | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/on-easy-terms-with-ghosts.html | ON EASY TERMS WITH GHOSTS | By Clark Blaise | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/remembering-john-cheever.html | REMEMBERING JOHN CHEEVER | By Susan Cheever | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/warrior-liberals.html | WARRIOR LIBERALS | By Walter Karp | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/who-is-sick-and-who-is-bad.html | WHO IS SICK AND WHO IS BAD | By Geprge P Fletcher | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/books/worlds-lonliest-literature.html | WORLDS LONLIEST LITERATURE | By A D Nutall | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/advertising-bans-versus-free-speech.html | ADVERTISING BANS VERSUS FREE SPEECH | By Paul Hemp | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-letting-politics-mandate-trade-policy.html | BUSINESS FORUMLETTING POLITICS MANDATE TRADE POLICY | By Jagdish N Bhagwati | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-raise-the-cost-of-landing-at-peak-hours.html | BUSINESS FORUMRAISE THE COST OF LANDING AT PEAK HOURS | By Alfred E Kahn | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-redirect-noncommercial-flights.html | BUSINESS FORUMREDIRECT NONCOMMERCIAL FLIGHTS | By Donald C Burr | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/investing-a-new-interest-in-small-companies.html | INVESTING A NEW INTEREST IN SMALL COMPANIES | By Anise C Wallace | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/personal-finance-cutting-the-tax-on-pension-payouts.html | PERSONAL FINANCE CUTTING THE TAX ON PENSION PAYOUTS | By Harvey D Shapiro | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/reagan-s-russian-grain-harvest.html | REAGANS RUSSIAN GRAIN HARVEST | By Bill Keller | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/the-great-wars-over-superchips.html | THE GREAT WARS OVER SUPERCHIPS | By David E Sanger | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/the-uneasy-peace-at-occidental.html | THE UNEASY PEACE AT OCCIDENTAL | By Winston Williams | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/trying-to-engineer.html | TRYING TO ENGINEER | By Agis Salpukas | TX 1-409817 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/week-in-business-the-dollar-resumes-its-bold-ascent.html | WEEK IN BUSINESS THE DOLLAR RESUMES ITS BOLD ASCENT | By Nathaniel C Nash | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/what-s-new-on-the-bookshelf-rules-for-the-amateur-venture-capitalist.html | WHATS NEW ON THE BOOKSHELF RULES FOR THE AMATEUR VENTURE CAPITALIST | By Edwin McDowell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/business/what-s-new-on-the-bookshelf-some-reading-for-better-writing.html | WHATS NEW ON THE BOOKSHELF SOME READING FOR BETTER WRITING | By Edwin McDowell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/a-village-in-india-reluctant-progress.html | A VILLAGE IN INDIA RELUCTANT PROGRESS | By James Traub | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/about-men-a-parttime-marriage.html | ABOUT MENA PARTTIME MARRIAGE | By Noel Perrin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/fashion-talent-hunt.html | FASHION TALENT HUNT | By June Weir | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/food-okra.html | FOOD OKRA | By Craig Claiborne and Pierre Franey | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/foundations-a-time-for-review.html | FOUNDATIONS A TIME FOR REVIEW | By Edward Tivnan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/on-language-secret-plan.html | ON LANGUAGE  SECRET PLAN | By William Safire | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/sunday-observer-giving-till-it-hurts.html | SUNDAY OBSERVER GIVING TILL IT HURTS | By Russell Baker | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-legacy-of-monroes-doctrine.html | THE LEGACY OF MONROES DOCTRINE | By Gaddis Smith | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-republicans.html | THE REPUBLICANS | By Richard Reeves | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-working-mother-as-role-model.html | THE WORKING MOTHER AS ROLE MODEL | By Anita Shreve | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/where-b-means-brutal.html | WHERE B MEANS BRUTAL | By Barney Cohen | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/wine-accounting-for-tastes.html | WINE ACCOUNTING FOR TASTES | By Frank J Prial | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/movies/film-view-a-tale-of-the-big-spectacle-and-the-good-little-movies.html | FILM VIEW A TALE OF THE BIG SPECTACLE AND THE GOOD LITTLE MOVIES | By Janet Maslin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/movies/hollywood-tries-its-hand-at-farming-for-dollars.html | HOLLYWOOD TRIES ITS HAND AT FARMING FOR DOLLARS | By Lawrence Van Gelder | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-miss-america-who-demurred.html | A MISS AMERICA WHO DEMURRED | By Carlo Sardella | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-planning-clash-offices-vs-homes.html | A PLANNING CLASH OFFICES VS HOMES | By Eleanor Charles | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-watchdog-for-the-hudson.html | A WATCHDOG FOR THE HUDSON | By Suzanne Dechillo | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-woodsy-path-to-princeton.html | A WOODSY PATH TO PRINCETON | By Susan Craighead | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-westchester-helping-people-hear.html | ABOUT WESTCHESTERHELPING PEOPLE HEAR | By Lynne Ames | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/access-for-disabled-puzzles-builder.html | ACCESS FOR DISABLED PUZZLES BUILDER | By Mary Cummings | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/antiques-courses-tours-and-workshopsz.html | ANTIQUESCOURSES TOURS AND WORKSHOPSZ | By Muriel Jacobs | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/antiques-in-wethersfield-the-past-comes-alive.html | ANTIQUES IN WETHERSFIELD THE PAST COMES ALIVE | By Frances Phipps | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/aritificial-seaweed-vs-erosion.html | ARITIFICIAL SEAWEED VS EROSION | By Robin Young Roe | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-emphasizing-the-paint-in-paintings.html | ARTEMPHASIZING THE PAINT IN PAINTINGS | By Helen A Harrison | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-exuberance-that-jolts-the-mind-and-the-eye.html | ARTEXUBERANCE THAT JOLTS THE MIND AND THE EYE | By Phyllis Braff | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-glimpses-of-the-british-empire-in-photographs.html | ARTGLIMPSES OF THE BRITISH EMPIRE IN PHOTOGRAPHS | By William Zimmer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/at-92d-st-y-an-educator-takes-charge.html | AT 92D ST Y AN EDUCATOR TAKES CHARGE | By Laurie Johnston | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ballroom-dancers-teach-ballet-students.html | BALLROOM DANCERS TEACH BALLET STUDENTS | By Jacqueline Shaheen | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cable-tv-facing-problems.html | CABLE TV FACING PROBLEMS | By Robert E Tomasson | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/carter-s-volunteer-group-plans-nicaragua-project.html | CARTERS VOLUNTEER GROUP PLANS NICARAGUA PROJECT | By William G Blair | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/child-abuse-court-rules-tv-at-trial-permissible.html | CHILD ABUSE COURT RULES TV AT TRIAL PERMISSIBLE | By Marian Courtney | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ciba-gerigy-accord-eludes-negotiators.html | CIBAGERIGY ACCORD ELUDES NEGOTIATORS | By Leo H Carney | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cleanup-of-thoriuim-on-target.html | CLEANUP OF THORIUIM ON TARGET | By Albert J Parisi | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-guide-166893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-a-mailb-full-of-fantasies.html | CONNECTICUT OPINIONA MAILB FULL OF FANTASIES | By Leslie Chess Feller | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-the-japanese-example.html | CONNECTICUT OPINIONTHE JAPANESE EXAMPLE | By David Morse | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-the-long-and-short-of-a-tall-husband.html | CONNECTICUT OPINIONTHE LONG AND SHORT OF A TALL HUSBAND | By Susan B Aller | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/countys-museum-of-natural-histiry-is-growng.html | COUNTYS MUSEUM OF NATURAL HISTIRY IS GROWNG | By Josh P Roberts | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/crafts-one-artist-show-at-new-gallery.html | CRAFTS ONEARTIST SHOW AT NEW GALLERY | By Patricia Malarcher | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/creating-art-with-silk.html | CREATING ART WITH SILK | By Barbara Delatiner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cuomo-drafts-talk-on-theology-and-politics.html | CUOMO DRAFTS TALK ON THEOLOGY AND POLITICS | By Michael Oreskes | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dance-new-purchase-dean-of-dance.html | DANCENEW PURCHASE DEAN OF DANCE | By Rhoda M Gilinsky | TX 1-409817 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/developer-drops-plan-to-build-offices-near-a-jersey-convent.html | DEVELOPER DROPS PLAN TO BUILD OFFICES NEAR A JERSEY CONVENT | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-culinary-arts-in-a-colonial-setting.html | DINING OUTCULINARY ARTS IN A COLONIAL SETTING | By M H Reed | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-fine-italian-dining-in-manchester.html | DINING OUT FINE ITALIAN DINING IN MANCHESTER | By Patricia Brooks | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-making-the-season-last-longer.html | DINING OUT MAKING THE SEASON LAST LONGER | By Florence Fabricant | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-soccer-stars-restaurant-in-clifton.html | DINING OUTSOCCER STARS RESTAURANT IN CLIFTON | By Valerie Sinclair | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dispute-over-1686-deed-roils-waters.html | DISPUTE OVER 1686 DEED ROILS WATERS | By Thomas Clavin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ed-gibbs-a-view-from-the-other-side.html | ED GIBBS A VIEW FROM THE OTHER SIDE | By Gary Kriss | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/elderly-test-coordination-with-video-game.html | ELDERLY TEST COORDINATION WITH VIDEO GAME | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/emphasis-on-novelties-at-merchandise-show.html | EMPHASIS ON NOVELTIES AT MERCHANDISE SHOW | By Eric Pace | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ex-secretary-on-crusade.html | EXSECRETARY ON CRUSADE | By Jeffrey Schmalz | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/farmers-hope-experimental-potato-will-help-crop.html | FARMERS HOPE EXPERIMENTAL POTATO WILL HELP CROP | By John Rather | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-battle-of-lotions.html | FOLLOWUP ON THE NEWS  Battle of Lotions | By Richard Haitch | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-rights-warrior.html | FOLLOWUP ON THE NEWS Rights Warrior | By Richard Haitch | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-sudden-death.html | FOLLOWUP ON THE NEWS Sudden Death | By Richard Haitch | TX 1-409817 | 1984-09-11 |

| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-temple-burning.html | FOLLOWUP ON THE NEWS Temple Burning | By Richard Haitch | TX 1-409817 | 1984-09-11 |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/food-season-to-highlight-eggs.html | FOOD SEASON TO HIGHLIGHT EGGS | By Moira Hodgson | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/for-writer-best-and-worst-of-times.html | FOR WRITER BEST AND WORST OF TIMES | By Renee Kuker | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtile-art-of-reading-plant-leaves.html | GARDENINGTHE SUBTILE ART OF READING PLANT LEAVES | By Carl Totemeier | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtile-art-of-reading-plant-leaves.html | GARDENINGTHE SUBTILE ART OF READING PLANT LEAVES | By Carl Totemeier | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtle-art-of-reading-plant-leaves.html | GARDENINGTHE SUBTLE ART OF READING PLANT LEAVES | By Carl Totemeier | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtle-art-of-reading-plant-leaves.html | GARDENINGTHE SUBTLE ART OF READING PLANT LEAVES | By Carl Totemeier | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/has-catacosinos-rescuedlilco.html | HAS CATACOSINOS RESCUEDLILCO | By Matthew L Wald | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/home-clinic-how-to-prevent-outside-paint-from-cracking-and-peeling.html | HOME CLINIC HOW TO PREVENT OUTSIDE PAINT FROM CRACKING AND PEELING | By Bernard Gladstone | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/israeli-clashes-with-american-jew-about-persecution-past-and-present.html | ISRAELI CLASHES WITH AMERICAN JEW ABOUT PERSECUTION PAST AND PRESENT | By Walter Goodman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/jersey-adds-new-method-to-license-teachers.html | JERSEY ADDS NEW METHOD TO LICENSE TEACHERS | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/li-ties-in-two-books.html | LI TIES IN TWO BOOKS | By Deborah Hofmann | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-learning-to-live-without-smoking.html | LONG ISLAND OPINIONLEARNING TO LIVE WITHOUT SMOKING | By Susan M Seidman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-the-beach-house-expanded-horizons.html | LONG ISLAND OPINIONTHE BEACH HOUSE EXPANDED HORIZONS | By John J McLaughlin | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-the-place-to-be-when-youre-the-age-you-are.html | LONG ISLAND OPINIONTHE PLACE TO BE WHEN YOURE THE AGE YOU ARE | By Maxine Karpen | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-those-backtoschool-laundryday-blues.html | LONG ISLAND OPINION THOSE BACKTOSCHOOL LAUNDRYDAY BLUES | By Claudette Russell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-islanders-if-they-can-make-it-he-can-label-it.html | LONG ISLANDERS IF THEY CAN MAKE IT HE CAN LABEL IT | By Lawrence Van Gelder | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/mayors-told-to-stress-cities-liveability-to-gain-jobs.html | MAYORS TOLD TO STRESS CITIES LIVEABILITY TO GAIN JOBS | By David Margolick | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/music-school-discord.html | MUSIC SCHOOL DISCORD | By Sharon Monahan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/music-two-orchestras-to-hold-auditions.html | MUSIC TWO ORCHESTRAS TO HOLD AUDITIONS | By Robert Sherman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-guide-all-season-art.html | NEW JERSEY GUIDE  ALLSEASON ART | By Frank Emblen | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-opinion-we-must-protect-our-water-now.html | NEW JERSEY OPINIONWE MUST PROTECT OUR WATER NOW | By Steven J Picco | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-opinion-who-is-to-define-gifted.html | NEW JERSEY OPINION WHO IS TO DEFINE GIFTED | By Jamieson A McKenzie | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/norwalk-rediscovers-a-trove-of-murals.html | NORWALK REDISCOVERS A TROVE OF MURALS | By Paul Guernsey | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/officials-predict-more-flaws-in-bridges.html | OFFICIALS PREDICT MORE FLAWS IN BRIDGES | By Peggy McCarthy | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/photographer-to-get-honor-at-pageant.html | PHOTOGRAPHER TO GET HONOR AT PAGEANT | By Carlo Sardella | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/politics-carney-facing-test-in-primary.html | POLITICS CARNEY FACING TEST IN PRIMARY | By Frank Lynn | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/presidential-season-starts-on-a-high-note.html | PRESIDENTIAL SEASON STARTS ON A HIGH NOTE | By Joseph F Sullivan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/primary-election-set-for-tuesdayz.html | PRIMARY ELECTION SET FOR TUESDAYZ | By Paul Bass | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/putting-kafkas-life-in-pesepective.html | PUTTING KAFKAS LIFE IN PESEPECTIVE | By Fred Bratman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/research-focuses-on-brain.html | RESEARCH FOCUSES ON BRAIN | By Jamie Talan | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/rikers-i-games-lift-spirits-of-inmates.html | RIKERS I GAMES LIFT SPIRITS OF INMATES | By Kirk Johnson | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/roadside-litter-is-still-a-burden.html | ROADSIDE LITTER IS STILL A BURDEN | By Marcia Saft | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/seashore-adds-a-missing-link.html | SEASHORE ADDS A MISSING LINK | By Richard Weissmann | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/speaking-personally-my-grandmother-no-cookies-but-she-was-very.html | SPEAKING PERSONALLYMY GRANDMOTHER NO COOKIES BUT SHE WAS VERY SPECIAL | By Lynne Ames | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/speaking-personally-putting-a-hex-on-machines.html | SPEAKING PERSONALLYPUTTING A HEX ON MACHINES | By Dorothy Levi | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/studens-offered-previews.html | STUDENS OFFERED PREVIEWS | By Felice Buckvar | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/surplus-an-issue-in-races.html | SURPLUS AN ISSUE IN RACES | By Richard L Madden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-in-review-a-scintillating-whorehouse.html | THEATER IN REVIEW  A SCINTILLATING WHOREHOUSE | By Alvin Klein | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-tap-dance-kid-settles-into-role.html | THEATER TAP DANCE KID SETTLES INTO ROLE | By Alvin Klein | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-wop-bop-is-noisy-but-unconvincing.html | THEATER WOPBOP IS NOISY BUT UNCONVINCING | By Alvin Klein | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/troupe-uses-dance-in-prayer.html | TROUPE USES DANCE IN PRAYER | By Rachelle de Palma | TX 1-409817 | 1984-09-11 |

| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/tuesday-vote-is-focusing-on-20th-cd.html | TUESDAY VOTE IS FOCUSING ON 20th CD | By Lena Williams | TX 1-409817 | 1984-09-11 |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-guide-166910.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-a-japanese-view.html | WESTCHESTER OPINIONA JAPANESE VIEW | By Mikiko Tago | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-anniversary-of-the-bottle-bill-sees-birth-of.html | WESTCHESTER OPINIONANNIVERSARY OF THE BOTTLE BILL SEES BIRTH OF NEW SAYINGS | By John Chervokas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-learning-english-estranged-in-a-strange-land.html | WESTCHESTER OPINIONLEARNING ENGLISH ESTRANGED IN A STRANGE LAND | By Thelma Kocivar | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/worker-hurt-as-crane-topples-near-carnegie-hall.html | WORKER HURT AS CRANE TOPPLES NEAR CARNEGIE HALL | By Robert D McFadden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/obituaries/johnnie-parsons-dead-at-66-won-indianapolis-500-in-50.html | Johnnie Parsons Dead at 66Won Indianapolis 500 in 50 | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/obituaries/liam-o-flaherty-dies-at-88-wrote-tales-of-irish-struggle.html | LIAM O FLAHERTY DIES AT 88 WROTE TALES OF IRISH STRUGGLE | By Joseph Berger | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/in-the-nation-standing-by-jefferson.html | IN THE NATION STANDING BY JEFFERSON | By Tom Wicker | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/the-new-politics-of-who-we-are.html | THE NEW POLITICS OF WHO WE ARE | By Horace W Bosby | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/washington-reagan-s-the-issue.html | WASHINGTON REAGANS THE ISSUE | By James Reston | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/enforcing-primary-residence-rules.html | ENFORCING PRIMARYRESIDENCE RULES | By Dee Wedemeyer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/historic-paterson-mill-becoming-offices.html | HISTORIC PATERSON MILL BECOMING OFFICES | ANTHONY DEPALMA | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/if-you-re-thinking-of-living-in-east-brunswick.html | IF YOURE THINKING OF LIVING IN EAST BRUNSWICK | By Anthony Depalma | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/kent-getting-first-cluster-development.html | KENT GETTING FIRST CLUSTER DEVELOPMENT | By Robert A Hamilton | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/landmark-status-divides-a-central-park-west-co-op.html | LANDMARK STATUS DIVIDES A CENTRAL PARK WEST COOP | By Joan Cook | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/postings-hard-hat-tours.html | POSTINGS HARDHAT TOURS | By Shawn G Kennedy | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/q-a-167287.html | QA | By Dee Wedemeyer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/talking-costly-extras-consider-options-with-care.html | TALKING COSTLY EXTRAS CONSIDER OPTIONS WITH CARE | By Andree Brooks | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/towers-sprouting-near-carnegie-hall.html | TOWERS SPROUTING NEAR CARNEGIE HALL | By Kirk Johnson | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/a-civilized-angler-resists.html | A CIVILIZED ANGLER RESISTS | By Nick Lyons | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/about-cars-cars-ragtops-are-the-rage-once-again.html | ABOUT CARS RAGTOPS ARE THE RAGE ONCE AGAIN | By Marshall Schuon | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/boston-college-upsets-bama-38-31.html | BOSTON COLLEGE UPSETS BAMA 3831 | By Gordon S White Jr | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/boston-u-stops-grambling.html | BOSTON U STOPS GRAMBLING | By William C Rhoden | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/cowboy-renaissance-from-owner-to-quaterback.html | COWBOY RENAISSANCE FROM OWNER TO QUATERBACK | By Michael Janofsky | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/cy-young-candidates-have-more-than-one-way-to-win.html | CY YOUNG CANDIDATES HAVE MORE THAN ONE WAY TO WIN | MURRAY CHASS ON BASEBALL | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/giants-pass-rush-targets-hogeboom.html | GIANTS PASS RUSH TARGETS HOGEBOOM | By William N Wallace | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/holding-penalties-trouble-mcelroy.html | HOLDING PENALTIES TROUBLE MCELROY | By Gerald Eskenazi | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/irish-are-upset-michigan-tops-miami.html | IRISH ARE UPSET MICHIGAN TOPS MIAMI | By Frank Litsky Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/laudner-s-4-hits-spark-twins.html | LAUDNERS 4 HITS SPARK TWINS | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/man-o-war-taken-by-majesty-s-prince.html | MAN O WAR TAKEN BY MAJESTYS PRINCE | By Steven Crist | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/navratilova-wins-mcenroe-will-face-lendl.html | NAVRATILOVA WINS MCENROE WILL FACE LENDL | By Jane Gross | TX 1-409817 | 1984-09-11 |

| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/outdoors-court-to-hear-salmon-case.html | OUTDOORS Court to Hear Salmon Case | By Nelson Bryant | TX 1-409817 | 1984-09-11 |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/penn-state-defeats-rutgers.html | PENN STATE DEFEATS RUTGERS | By Alex Yannis | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/professor-of-the-lost-art-of-winning.html | PROFESSOR OF THE LOST ART OF WINNING | By Peter Alfano | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sindelar-tour-rookie-leads-by-shot-on-69-204.html | Sindelar Tour Rookie Leads by Shot on 69204 | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-of-the-times-impertinent-cubs-cause-problems.html | Sports of The Times  Impertinent Cubs Cause Problems | By Ira Berkow | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-of-the-times-the-met-who-takes-his-time.html | Sports of the Times THE MET WHO TAKES HIS TIME | By George Vecsey | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sutcliffe-and-cubs-shut-out-mets-6-0.html | SUTCLIFFE AND CUBS SHUT OUT METS 60 | By Murray Chass Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sweet-september-at-last.html | SWEET SEPTEMBER AT LAST | By Art Shamsky | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/syracuse-triumps-by-23-7.html | SYRACUSE TRIUMPS BY 237 | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/ucla-wins-18-15.html | UCLA Wins 1815 | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/when-supreme-court-rules.html | WHEN SUPREME COURT RULES | By Allen Guttmann | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/yanks-on-15-hits-sink-red-sox-12-6.html | YANKS ON 15 HITS SINK RED SOX 126 | By Kevin Dupont | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/style/rallying-women-on-nuclear-war-issues.html | RALLYING WOMEN ON NUCLEAR WAR ISSUES | By Judy Klemesrud | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/style/videotape-aids-understanding-of-alzheimer-s.html | VIDEOTAPE AIDS UNDERSTANDING OF ALZHEIMERS | By Fred Ferretti | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/theater/serious-drama-old-and-new-will-take-center-stage.html | SERIOUS DRAMA OLD AND NEW WILL TAKE CENTER STAGE | By Samuel G Freedman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/theater/stage-view-on-late-curtains-blabs-and-the-british.html | STAGE VIEW ON LATE CURTAINS BLABS AND THE BRITISH | By Mel Gussow | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/a-new-harry-s-and-more-in-venice.html | A NEW HARRYS AND MORE IN VENICE | By R W Apple Jr | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/buying-crafts-under-the-trees-of-barcelos.html | BUYING CRAFTS UNDER THE TREES OF BARCELOS | By Lonnie Schlein | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/chugging-through-the-berkshires.html | CHUGGING THROUGH THE BERKSHIRES | By James Brooke | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/england-a-field-guide.html | ENGLAND A FIELD GUIDE | By Margaret Atwood | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/norways-civilized-mountain-trails.html | NORWAYS CIVILIZED MOUNTAIN TRAILS | By Mark C Hansel | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/old-france-still-lives-in-antiques.html | OLD FRANCE STILL LIVES IN ANTIQUES | By Rita Reif | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/practical-traveler-some-lessons-about-charters.html | PRACTICAL TRAVELER SOME LESSONS ABOUT CHARTERS | By Paul Grimes | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/recalling-the-nations-glory-days.html | RECALLING THE NATIONS GLORY DAYS | By Sarah Caudwell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/sampling-portuugal-s-cities.html | SAMPLING PORTUUGALS CITIES | By Harold C Schonberg | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/travel-advisory-a-return-to-bataan-a-dickensian-holiday.html | TRAVEL ADVISORY A RETURN TO BATAAN A DICKENSIAN HOLIDAY | By Lawrence Van Gelder | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN BUENOS AIRES | By Edward Schumacher | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/2-races-are-focus-of-colorado-vote.html | 2 RACES ARE FOCUS OF COLORADO VOTE | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/aclu-reviews-support-of-information-bill.html | ACLU REVIEWS SUPPORT OF INFORMATION BILL | By David Burnham | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/aggravated-tooth-robbery.html | Aggravated Tooth Robbery | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/amid-obstacles-educators-aiming-to-improve-schools.html | AMID OBSTACLES EDUCATORS AIMING TO IMPROVE SCHOOLS | By Edward B Fiske | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/army-would-modify-troubled-antiaircraft-gun.html | ARMY WOULD MODIFY TROUBLED ANTIAIRCRAFT GUN | By Wayne Biddle | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/around-the-nation-substantial-hunger-is-cited-in-southwest.html | AROUND THE NATION Substantial Hunger Is Cited in Southwest | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/around-the-nation-troubled-news-service-replaces-its-president.html | AROUND THE NATION Troubled News Service Replaces Its President | AP | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/as-campaign-opens-voters-split-on-mondale-s-low-key-style.html | AS CAMPAIGN OPENS VOTERS SPLIT ON MONDALES LOWKEY STYLE | By Fay S Joyce | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/berkeley-city-council-agrees-to-say-pledge-of-allegiance.html | Berkeley City Council Agrees To Say Pledge of Allegiance | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/bush-says-congress-shares-blame-for-federal-deficit.html | BUSH SAYS CONGRESS SHARES BLAME FOR FEDERAL DEFICIT | By Gerald M Boyd | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/campaign-notes-former-judge-leading-in-delaware-voting.html | CAMPAIGN NOTES Former Judge Leading In Delaware Voting | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/campaign-notes-reagan-bids-students-turn-off-tv-and-study.html | CAMPAIGN NOTES Reagan Bids Students Turn Off TV and Study | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/commission-delays-decision-on-three-mile-island-reactor.html | Commission Delays Decision On Three Mile Island Reactor | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/congress-ponders-drug-export-bill.html | CONGRESS PONDERS DRUG EXPORT BILL | By Irvin Molotsky | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/crowds-reach-out-to-touch-ferraro.html | CROWDS REACH OUT TO TOUCH FERRARO | By Jane Perlez | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/disability-reviews-spur-legal-crisis.html | DISABILITY REVIEWS SPUR LEGAL CRISIS | By Robert Pear | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/doctors-wage-costly-drive-to-curb-liability-in-florida.html | DOCTORS WAGE COSTLY DRIVE TO CURB LIABILITY IN FLORIDA | By Jon Nordheimer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/faa-might-bend-on-newark-plan.html | FAA MIGHT BEND ON NEWARK PLAN | By Reginald Stuart | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/florida-plane-crash-hurts-6.html | Florida Plane Crash Hurts 6 | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/girl-9-going-to-college-amid-maine-dispute.html | GIRL 9 GOING TO COLLEGE AMID MAINE DISPUTE | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/houston-tries-to-rein-in-its-sprawl.html | HOUSTON TRIES TO REIN IN ITS SPRAWL | By Robert Reinhold | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/lexington-debates-police-policies.html | LEXINGTON DEBATES POLICE POLICIES | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/military-families-struggle-for-basics-of-life.html | MILITARY FAMILIES STRUGGLE FOR BASICS OF LIFE | By Robert Lindsey Special To the New York Times | TX 1-409817 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/mondale-plans-to-focus-on-issues-where-he-says-reagan-is-weak.html | MONDALE PLANS TO FOCUS ON ISSUES WHERE HE SAYS REAGAN IS WEAK | By Bernard Weinraub Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/negligence-award-is-reduced.html | NEGLIGENCE AWARD IS REDUCED | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/oakland-youths-growing-bolder-as-drug-dealers.html | OAKLAND YOUTHS GROWING BOLDER AS DRUG DEALERS | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/officers-reassigned-in-coast-police-scandal.html | OFFICERS REASSIGNED IN COAST POLICE SCANDAL | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/oklahoma-s-antisaloon-laws-to-face-voters.html | OKLAHOMAS ANTISALOON LAWS TO FACE VOTERS | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/parasite-killed-elephant.html | Parasite Killed Elephant | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/political-activism-relects-churches-search-for-a-role-in-a-secular-society.html | POLITICAL ACTIVISM RELECTS CHURCHES SEARCH FOR A ROLE IN A SECULAR SOCIETY | By Kenneth A Briggs | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/press-notes-a-newspaper-to-seek-fees-in-libel-cases.html | PRESS NOTES A NEWSPAPER TO SEEK FEES IN LIBEL CASES | By Alex S Jones | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/radar-may-alert-farmers-to-hail.html | RADAR MAY ALERT FARMERS TO HAIL | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/reactor-license-voted-but-coast-fight-goes-on.html | REACTOR LICENSE VOTED BUT COAST FIGHT GOES ON | By Judith Cummings | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/reports-of-distant-crimes-found-reassuring.html | REPORTS OF DISTANT CRIMES FOUND REASSURING | By Daniel Goleman | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/small-donors-less-vital-in-82-vote-than-in-78.html | SMALL DONORS LESS VITAL IN 82 VOTE THAN IN 78 | By Adam Clymer | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/taiwan-ship-seized-on-coast-for-unpaid-fuel-bill.html | TAIWAN SHIP SEIZED ON COAST FOR UNPAID FUEL BILL | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/thar-she-blows-is-the-latest-cry-from-the-tourist-lookout.html | THAR SHE BLOWS IS THE LATEST CRY FROM THE TOURIST LOOKOUT | By Fox Butterfield | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/theater-school-resumes-despite-sex-scandel.html | THEATER SCHOOL RESUMES DESPITE SEX SCANDEL | AP | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/us/vermont-candidates-wage-expensive-battle.html | VERMONT CANDIDATES WAGE EXPENSIVE BATTLE | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/a-tarnished-new-realism-for-labor.html | A TARNISHED NEW REALISM FOR LABOR | By Barnaby J Feder | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/boss-tweed-is-gone-but-not-his-vote.html | BOSS TWEED IS GONE BUT NOT HIS VOTE | By Frank Lynn | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/brazil-tests-limits-of-liberation-theology.html | BRAZIL TESTS LIMITS OF LIBERATION THEOLOGY | By Alan Riding | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/canadian-tories-win-a-chance-to-foster-unity.html | CANADIAN TORIES WIN A CHANCE TO FOSTER UNITY | By Douglas Martin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/candidates-urged-to-drop-no-win-issues-of-religion.html | CANDIDATES URGED TO DROP NOWIN ISSUES OF RELIGION | By Howell Raines | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/curriculum-competition-blossoms-in-high-school.html | CURRICULUM COMPETITION BLOSSOMS IN HIGH SCHOOL | By Samuel Weiss | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/defense-bill-bogged-down-in-symbols.html | DEFENSE BILL BOGGED DOWN IN SYMBOLS | By Martin Tolchin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/forest-fires-nature-s-cleansing-act.html | FOREST FIRES NATURES CLEANSING ACT | By Andrew H Malcolm | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-a-new-forumfor-shockley.html | IDEAS  TRENDS  A New ForumFor Shockley | By Richard Levine | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-a-step-closerto-workaday-shuttle-flights.html | IDEAS  TRENDS  A Step CloserTo Workaday Shuttle Flights | By Richard Levine | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-who-gets-whaton-generic-drugs.html | IDEAS  TRENDS  Who Gets WhatOn Generic Drugs | By Richard Levine | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/illinois-race-illustrates-gop-hopes.html | ILLINOIS RACE ILLUSTRATES GOP HOPES | By Steven V Roberts | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/in-politics-women-run-by-a-different-set-of-rules.html | IN POLITICS WOMEN RUN BY A DIFFERENT SET OF RULES | By Lisa Belkin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/milk-war-points-up-hawaiian-insularity.html | MILK WAR POINTS UP HAWAIIAN INSULARITY | By Wallace Turner | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/new-trident-missile-bears-a-payload-of-apprehension.html | NEW TRIDENT MISSILE BEARS A PAYLOAD OF APPREHENSION | By Wayne Biddle | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/party-officials-try-to-cope-with-aimless-soviet-youth.html | PARTY OFFICIALS TRY TO COPE WITH AIMLESS SOVIET YOUTH | By Seth Mydans | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-nation-a-hit-list-for-epa.html | THE NATION  A Hit ListFor EPA | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-nation-applied-mathon-protectionism.html | THE NATION  Applied MathOn Protectionism | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-nation-gop-challengein-alabama.html | THE NATION  GOP ChallengeIn Alabama | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-nation-senate-hearingfor-meese-isoff-for-84.html | THE NATION  Senate HearingFor Meese IsOff for 84 | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-nation-tinkering-withderegulation.html | THE NATION  Tinkering WithDeregulation | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-region-city-stands-byexam-results.html | THE REGION  City Stands ByExam Results | By Alan Finder and Katherine Roberts | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-region-koch-s-orderon-homosexualbias-overturned.html | THE REGION  Kochs OrderOn HomosexualBias Overturned | By Alan Finder and Katherine Roberts | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-region-new-york-212new-york-718.html | THE REGION  New York 212New York 718 | By Alan Finder and Katherine Roberts | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-region-turnpike-terrorin-connecticut.html | THE REGION  Turnpike TerrorIn Connecticut | By Aland Finder and Katherine Roberts | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weeki nreview/the-world-car-bomb-marsholiday-in-beirut.html | THE WORLD  Car Bomb MarsHoliday in Beirut | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-fabius-stayson-course.html | THE WORLD  Fabius StaysOn Course | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-getting-closeto-a-coalitionfor-israel.html | THE WORLD  Getting CloseTo a CoalitionFor Israel | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-mourning-a-priest.html | THE WORLD  Mourning a Priest | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/under-the-new-rules-apartheid-still-wins.html | UNDER THE NEW RULES APARTHEID STILL WINS | By Alan Cowell | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/volunteers-tread-where-the-cia-is-not-allowed.html | VOLUNTEERS TREAD WHERE THE CIA IS NOT ALLOWED | By Joseph B Treaster | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/around-the-nation-heavy-fighting-reported-throughout-afghanistan.html | AROUND THE NATION Heavy Fighting Reported Throughout Afghanistan | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/death-toll-rises-to-24-in-british-outbreak-of-food-poisoning.html | DEATH TOLL RISES TO 24 IN BRITISH OUTBREAK OF FOOD POISONING | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/iranian-jet-is-hijacked-to-egypt-and-iraq.html | IRANIAN JET IS HIJACKED TO EGYPT AND IRAQ | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/military-leaders-in-brazil-furor.html | MILITARY LEADERS IN BRAZIL FUROR | By Alan Riding | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/morocco-libya-pact-the-aftershock.html | MOROCCOLIBYA PACT THE AFTERSHOCK | By Edward Schumacher | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nicaragua-rebels-reported-to-raise-millions-in-gifts.html | NICARAGUA REBELS REPORTED TO RAISE MILLIONS IN GIFTS | By Philip Taubman Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nicaragua-spurns-disarmament-plea.html | NICARAGUA SPURNS DISARMAMENT PLEA | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nuclear-first-use-is-revived-as-issue.html | NUCLEAR FIRST USE IS REVIVED AS ISSUE | By Charles Mohr | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/pope-starts-a-tour-of-canada-today.html | POPE STARTS A TOUR OF CANADA TODAY | By Douglas Martin | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/problems-linger-as-korean-s-visit-to-japan-ends.html | PROBLEMS LINGER AS KOREANS VISIT TO JAPAN ENDS | By Clyde Haberman | TX 1-409817 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/rail-and-dock-unrest-eases-in-britain-as-coal-talks-reopen.html | RAIL AND DOCK UNREST EASES IN BRITAIN AS COAL TALKS REOPEN | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/rampant-drug-abuse-brings-call-for-move-against-source-nations.html | RAMPANT DRUG ABUSE BRINGS CALL FOR MOVE AGAINST SOURCE NATIONS | By Joel Brinkley Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/salvadoran-villagers-report-army-massacre.html | SALVADORAN VILLAGERS REPORT ARMY MASSACRE | By James Lemoyne Special To the New York Times | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/sandinista-delegation-meets-pope-s-top-aide.html | Sandinista Delegation Meets Popes Top Aide | AP | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/vietnamese-influx-in-cambodia-stirs-concern.html | VIETNAMESE INFLUX IN CAMBODIA STIRS CONCERN | By Barbara Crossette | TX 1-409817 | 1984-09-11 |
| 1984-09-09 | https://www.nytimes.com/1984/09/09/world/war-of-words-recalls-crisis-in-greek-life.html | WAR OF WORDS RECALLS CRISIS IN GREEK LIFE | By Paul Anastasi | TX 1-409817 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/ballet-director-on-coast-denies-he-is-resigning.html | BALLET DIRECTOR ON COAST DENIES HE IS RESIGNING | By Jennifer Dunning | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/cabaret-wilson-performs.html | CABARET WILSON PERFORMS | By Stephen Holden | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/concert-bach-musical-offering-at-tully-hall.html | CONCERT BACH MUSICAL OFFERING AT TULLY HALL | By Donal Henahan | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/films-are-the-star-of-venice-festival.html | FILMS ARE THE STAR OF VENICE FESTIVAL | By E | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/joe-bushkin-returning-for-a-jazz-anniversary.html | JOE BUSHKIN RETURNING FOR A JAZZ ANNIVERSARY | By Stephen Holden | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/pop-a-comic-leads-revue-from-india.html | Pop A Comic Leads Revue From India | By Jon Pareles | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/triumph-for-retarded-told-in-woman-s-story.html | TRIUMPH FOR RETARDED TOLD IN WOMANS STORY | By Leslie Bennetts | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/tv-review-rituals-starts-tonight-with-5-shows-a-week.html | TV REVIEW RITUALS STARTS TONIGHT WITH 5 SHOWS A WEEK | By John J OConnor | TX 1-422127 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/books/books-of-the-times-167134.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/books/publishing-manuscripts-posthumously.html | PUBLISHING MANUSCRIPTS POSTHUMOUSLY | By Edwin McDowell | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-epstein-raboy-gets-adr-promotion-effort.html | ADVERTISING Epstein Raboy Gets ADR Promotion Effort | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-ncr-plans-national-campaign.html | Advertising NCR Plans National Campaign | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-personnel-structure-changing-at-mcm.html | ADVERTISING Personnel Structure Changing at MCM | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-scali-s-yellow-pages.html | ADVERTISING Scalis Yellow Pages | By Philip H Dougherty | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/auto-talks-effect-on-rates.html | AUTO TALKS EFFECT ON RATES | By Michael Quint | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/banking-bills-face-stern-tests.html | BANKING BILLS FACE STERN TESTS | By Kenneth B Noble | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/bond-issuers-holding-back.html | BOND ISSUERS HOLDING BACK | By Fred R Bleakley | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-centex-president-quits-but-will-stay-on-board.html | BUSINESS PEOPLE Centex President Quits But Will Stay on Board | By Kenneth N Gilpin | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-new-peugeot-head-directed-cutbacks.html | BUSINESS PEOPLE  New Peugeot Head Directed Cutbacks | By Kenneth N Gilpin | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-rooney-pace-official-adds-top-job-at-norlin.html | BUSINESS PEOPLE Rooney Pace Official Adds Top Job at Norlin | By Kenneth N Gilpin | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/futures-options-swiss-weigh-new-market.html | FuturesOptions Swiss Weigh New Market | By Hj Maidenberg | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/gm-link-aids-italian-designer.html | GM LINK AIDS ITALIAN DESIGNER | By John Tagliabue | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/horizon-seeks-to-open-bank-in-city.html | HORIZON SEEKS TO OPEN BANK IN CITY | By Robert A Bennett | TX 1-422127 | 1984-09-11 |

| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/lafayette-radio-sets-new-path.html | LAFAYETTE RADIO SETS NEW PATH | By Isadore Barmash | TX 1-422127 | 1984-09-11 |
|---|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/market-place-a-new-look-in-chemicals.html | Market Place A New Look In Chemicals | By Daniel F Cuff | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/optimism-marks-british-air-show.html | OPTIMISM MARKS BRITISH AIR SHOW | By Barnaby J Feder | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/renault-s-new-model.html | Renaults New Model | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/surge-for-luxury-baby-items.html | SURGE FOR LUXURY BABY ITEMS | By Pamela G Hollie | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/business/washington-watch-us-israeli-trade-issue.html | Washington Watch USIsraeli Trade Issue | By Clyde H Farnsworth | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/a-cooperative-on-the-beach-loves-privacy.html | A COOPERATIVE ON THE BEACH LOVES PRIVACY | By Elaine Sciolino | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/archbishop-calls-ferraro-mistaken-on-abortion-rule.html | ARCHBISHOP CALLS FERRARO MISTAKEN ON ABORTION RULE | By Robert D McFadden | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/bus-lane-to-holland-tunnel-opens-today-on-hudson-st.html | Bus Lane to Holland Tunnel Opens Today on Hudson St | By United Press International | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/chess-title-match-begins-today.html | CHESS TITLE MATCH BEGINS TODAY | By Robert Byrne | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/church-is-at-center-of-life-for-a-family-proud-of-tradition.html | CHURCH IS AT CENTER OF LIFE FOR A FAMILY PROUD OF TRADITION | By Sheila Rule | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/city-s-candidates-make-final-appeals-for-votes.html | CITYS CANDIDATES MAKE FINAL APPEALS FOR VOTES | By Frank Lynn | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/music-and-arts-merge-in-high-school-finally.html | MUSIC AND ARTS MERGE IN HIGH SCHOOLFINALLY | By William R Greer | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-3-heritage-festivals-blarney-and-banners.html | NEW YORK DAY BY DAY  3 Heritage Festivals Blarney and Banners | By David Bird and Maurice Carroll | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-a-prize-pickle.html | NEW YORK DAY BY DAY   A Prize Pickle | By David Bird and Maurice Carroll | TX 1-422127 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-and-a-last-day-sale.html | NEW YORK DAY BY DAY    And a LastDay Sale | By David Bird and Maurice Carroll | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-blind-man-s-bluff.html | NEW YORK DAY BY DAY Blind Mans Bluff | By David Bird and Maurice Carroll | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/no-headline-167207.html | No Headline | By Alan Truscott | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/no-right-to-life-nomination.html | NO RIGHTTOLIFE NOMINATION | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/sanitation-art-showings-brighten-workers-image.html | SANITATION ART SHOWINGS BRIGHTEN WORKERS IMAGE | By James Brooke | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-2-horses-loose-on-expressway.html | THE REGION 2 Horses Loose On Expressway | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-all-jersey-schools-are-to-reopen.html | THE REGION All Jersey Schools Are to Reopen | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-nurses-ratify-pact-to-end-li-strike.html | THE REGION  Nurses Ratify Pact To End LI Strike | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/abroad-at-home-it-is-so-simple.html | ABROAD AT HOME IT IS SO SIMPLE | By Anthony Lewis | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/essay-let-george-duck-it.html | ESSAY LET GEORGE DUCK IT | By William Safire | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/four-warninged-is-forearmed.html | FOURWARNINGED IS FOREARMED | By Birch Bayh and David B Neumeyer | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/overtaxed-by-tax-revision.html | OVERTAXED BY TAX REVISION | By Richard N Cooper | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/alcott-triumphs.html | Alcott Triumphs | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/archer-wins-by-6-shots.html | ARCHER WINS BY 6 SHOTS | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/baseball-royals-victory-puts-them-in-first.html | BASEBALL   Royals Victory Puts Them in First | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/dolphins-passing-routs-patriots-28-7.html | DOLPHINS PASSING ROUTS PATRIOTS 287 | By Michael Janofsky | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/flutie-s-scrambling-unravels-alabama.html | FLUTIES SCRAMBLING UNRAVELS ALABAMA | By Gordon S White Jr | TX 1-422127 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/for-the-twins-there-are-no-apologies-for-being-in-race.html | FOR THE TWINS THERE ARE NO APOLOGIES FOR BEING IN RACE | By Peter Alfano | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/giants-rout-cowboys.html | GIANTS ROUT COWBOYS | By William N Wallace | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/lendl-lost-in-a-meadow.html | Lendl Lost In a Meadow | By Ira Berkow | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/mcenroe-beats-lendl-to-take-4th-open-title.html | MCENROE BEATS LENDL TO TAKE 4TH OPEN TITLE | By Jane Gross | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/mets-cut-cub-lead-to-6.html | METS CUT CUB LEAD TO 6 | By Murray Chass | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/miss-oceana-wins-maskette.html | Miss Oceana Wins Maskette | By Steven Crist | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/more-goals-are-in-sight-for-navratilova.html | MORE GOALS ARE IN SIGHT FOR NAVRATILOVA | By Roy S Johnson | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/nfl-payton-stars-as-bears-romp.html | NFL PAYTON STARS AS BEARS ROMP | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/nfl-raiders-thwart-packers-28-7.html | NFL RAIDERS THWART PACKERS 287 | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/outdoors-fishing-guide-s-frustrations.html | OUTDOORS FISHING GUIDES FRUSTRATIONS | By Nelson Bryant | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/seahawks-win-in-harriss-debut.html | SEAHAWKS WIN IN HARRISS DEBUT | By Rick Kellogg | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-lauda-captures-italian-grand-prix.html | SPORTS NEWS BRIEFS    Lauda Captures Italian Grand Prix | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-schoolboy-star-quits-notre-dame.html | SPORTS NEWS BRIEFS    Schoolboy Star Quits Notre Dame | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-sullivan-is-first.html | SPORTS NEWS BRIEFS    Sullivan Is First | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-vault-record-set.html | SPORTS NEWS BRIEFS    Vault Record Set | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-waltrip-victor.html | SPORTS NEWS BRIEFS    Waltrip Victor | AP | TX 1-422127 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-burping-the-lakes.html | SPORTS WORLD SPECIALS   Burping the Lakes | By Robert Mcg Thomas Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-czech-s-big-chance.html | SPORTS WORLD SPECIALS   Czechs Big Chance | By Robert Mcg Thomas Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-oh-those-cubs.html | SPORTS WORLD SPECIALS   Oh Those Cubs | By Robert Mcg Thomas Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/taylor-surprises-hogeboom.html | TAYLOR SURPRISES HOGEBOOM | By Michael Katz | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/the-race-by-numbers.html | THE RACE BY NUMBERS | By George Vecsey | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/trail-of-2-jets-has-courthouse-buzzing.html | TRAIL OF 2 JETS HAS COURTHOUSE BUZZING | By Philip Shenon | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/vairo-is-happy-to-be-out-of-the-spotlight.html | VAIRO IS HAPPY TO BE OUT OF THE SPOTLIGHT | By Kevin Dupont | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/yanks-are-routed-by-red-sox-10-1.html | YANKS ARE ROUTED BY RED SOX 101 | By Kevin Dupont | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/style/relationships-if-older-parents-relocate.html | RELATIONSHIPS IF OLDER PARENTS RELOCATE | By Sharon Johnson | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/style/study-finds-computers-and-family-mix.html | STUDY FINDS COMPUTERS AND FAMILY MIX | By Glenn Collins | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/style/wife-beating-finding-ways-to-stop-recurrence.html | WIFEBEATING FINDING WAYS TO STOP RECURRENCE | By Judy Klemesrud | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/airlines-accept-la-guardia-plan.html | AIRLINES ACCEPT LA GUARDIA PLAN | By Reginald Stuart Special To the New York Times | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/around-the-nation-fire-on-ticonderoga-injures-13-in-crew.html | AROUND THE NATION Fire on Ticonderoga Injures 13 in Crew | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/around-the-nation-gm-and-auto-union-step-up-pace-of-talks.html | AROUND THE NATION GM and Auto Union Step Up Pace of Talks | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-flying-high.html | BRIEFING Flying High | By James F Clarity and Warren Weaver Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-he-who-sailed-the-blue.html | BRIEFING He Who Sailed the Blue | By James F Clarity and Warren Weaver Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-power-in-the-house.html | BRIEFING Power in the House | By James F Clarity and Warren Weaver Jr | TX 1-422127 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/brie fing-she-who-fought-the-fight.html | BRIEFING She Who Fought the Fight | By James F Clarity and Warren Weaver Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/ca mpaign-notes-ferraro-campaign-poster-echoes-french-painting.html | CAMPAIGN NOTES Ferraro Campaign Poster Echoes French Painting | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/ca mpaign-notes-former-delaware-judge-wins-in-democratic-race.html | CAMPAIGN NOTES Former Delaware Judge Wins in Democratic Race | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/chi cago-trying-to-restrict-street-performers.html | CHICAGO TRYING TO RESTRICT STREET PERFORMERS | By Steven Greenhouse | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/con gress-jousting-over-thin-hot-air.html | CONGRESS JOUSTING OVER THIN HOT AIR | By Jonathan Fuerbringerby Amendment Or By Law | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/de mocrats-in-congress-eye-mondale-with-anxiety-for-their-campaigns.html | DEMOCRATS IN CONGRESS EYE MONDALE WITH ANXIETY FOR THEIR CAMPAIGNS | By Hedrick Smith | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/fed eral-regulations-pare-requirements-for-bilingual-ballots.html | FEDERAL REGULATIONS PARE REQUIREMENTS FOR BILINGUAL BALLOTS | By Robert Pear Special To the New York Times | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/mar ylanders-throw-a-patriotic-party.html | MARYLANDERS THROW A PATRIOTIC PARTY | By William Robbins | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/mo ndale-seeks-175-billion-cut-in-1989-deficit.html | MONDALE SEEKS 175BILLION CUT IN 1989 DEFICIT | By Bernard Weinraub Special To the New York Times | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/ne w-era-new-problems-for-south-s-sheriffs.html | NEW ERA NEW PROBLEMS FOR SOUTHS SHERIFFS | By William E Schmidt Special To the New York Times | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/rep eating-kindergarten-puts-focus-on-gaosl-in-minneapolis.html | REPEATING KINDERGARTEN PUTS FOCUS ON GAOSL IN MINNEAPOLIS | By E R Shipp | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/ro man-catholic-shrine-is-site-for-reagan-rally.html | ROMAN CATHOLIC SHRINE IS SITE FOR REAGAN RALLY | By Steven R Weisman | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/scie ntists-clone-bit-of-virus-linked-to-aids.html | SCIENTISTS CLONE BIT OF VIRUS LINKED TO AIDS | By Harold M Schmeck Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/so me-units-of-jaycees-rebel-against-admitting-women.html | SOME UNITS OF JAYCEES REBEL AGAINST ADMITTING WOMEN | By James Barron | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/spu rred-by-white-house-parley-tv-evangelists-spread-political-word.html | SPURRED BY WHITE HOUSE PARLEY TV EVANGELISTS SPREAD POLITICAL WORD | By Dudley Clendinen | TX 1-422127 | 1984-09-11 |

| | | | | |
|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/storm-lashes-florida-coat-as-winds-reach-70-mph.html | STORM LASHES FLORIDA COAT AS WINDS REACH 70 MPH | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/us/calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/25-former-hostages-arrive-in-south-africa-from-angola.html | 25 Former hostages Arrive In South Africa From Angola | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/allowing-civilian-aid-to-latin-war-efforts-is-it-legal.html | ALLOWING CIVILIAN AID TO LATIN WAR EFFORTS IS IT LEGAL | By Philip Taubman | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/anti-sandinistas-said-to-kidnap-2.html | ANTISANDINISTAS SAID TO KIDNAP 2 | By Stephen Kinzer | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/around-the-world-7-reported-dead-in-india-in-moslem-hindu-strife.html | AROUND THE WORLD 7 Reported Dead in India In MoslemHindu Strife | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/billy-graham-starts-second-soviet-tour.html | BILLY GRAHAM STARTS SECOND SOVIET TOUR | By Serge Schmemann | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/british-coal-strike-talks-held.html | BRITISH COAL STRIKE TALKS HELD | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/bulgarian-leader-calls-off-bonn-visit.html | BULGARIAN LEADER CALLS OFF BONN VISIT | By James M Markham | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/hijackers-of-iranian-plane-get-asylum-in-iraq.html | HIJACKERS OF IRANIAN PLANE GET ASYLUM IN IRAQ | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/jamaica-close-us-ally-does-little-to-halt-drugs.html | JAMAICA CLOSE US ALLY DOES LITTLE TO HALT DRUGS | By Joseph B Treaster Special To the New York Times | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/john-paul-begins-a-tour-of-canada.html | JOHN PAUL BEGINS A TOUR OF CANADA | By Douglas Martin | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/lebanese-aide-warns-israel-of-suicide-raids.html | Lebanese Aide Warns Israel of Suicide Raids | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/papua-new-guinea-volcano.html | Papua New Guinea Volcano | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/red-flags-fly-over-rome-but-where-is-marx.html | RED FLAGS FLY OVER ROME BUT WHERE IS MARX | By E J Dionne Jr | TX 1-422127 | 1984-09-11 |
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/shultz-rules-out-a-testing-freeze-on-space-weapons.html | SHULTZ RULES OUT A TESTING FREEZE ON SPACE WEAPONS | By Bernard Gwertzman    Special To the New York Times | TX 1-422127 | 1984-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-10 | https://www.nytimes.com/1984/09/10/world/west-berlin-police-break-up-purported-neo-nazi-meeting.html | West Berlin Police Break Up Purported NeoNazi Meeting | AP | TX 1-422127 | 1984-09-11 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/a-dawn-ritual-prepares-maori-sculpure-for-opening-at-met.html | A DAWN RITUAL PREPARES MAORI SCULPURE FOR OPENING AT MET | By Douglas C McGill | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/critic-s-notebook-the-julio-iglesias-phenomenon-and-pop-s-future.html | CRITICS NOTEBOOK THE JULIO IGLESIAS PHENOMENON AND POPS FUTURE | By Stephen Holden | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/dangermouse-the-hero-rodent-of-baker-street.html | DANGERMOUSE THE HERO RODENT OF BAKER STREET | By Jo Thomas | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/group-seeks-a-reversal-in-craft-suit.html | GROUP SEEKS A REVERSAL IN CRAFT SUIT | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/head-of-book-club-is-retiring.html | HEAD OF BOOK CLUB IS RETIRING | By Edwin McDowell | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/lowy-schultz-employe.html | Lowy Schultz Employe | By Charlotte Curtis | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/music-a-bach-offering.html | MUSIC A BACH OFFERING | By Donal Henahan | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/music-trio-plays-a-new-shostakovich.html | MUSIC TRIO PLAYS A NEW SHOSTAKOVICH | By Will Crutchfield | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/new-prime-time-soap-gets-hollywood-hype.html | NEW PRIMETIME SOAP GETS HOLLYWOOD HYPE | By Stephen Farber | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/new-schisgal-comedy-began-on-tennis-court.html | NEW SCHISGAL COMEDY BEGAN ON TENNIS COURT | By Samuel G Freedman | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/theater-multimedia-othello-opens.html | THEATER MULTIMEDIA OTHELLO OPENS | By Stephen Holden | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/tv-review-special-people-shows-theater-of-handicapped.html | TV REVIEW SPECIAL PEOPLE SHOWS THEATER OF HANDICAPPED | By John J OConnor | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/books/books-of-the-times-167393.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/a-flawed-science-showplace.html | A FLAWED SCIENCE SHOWPLACE | By Andrew Pollack | TX 1-422148 | 1984-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-executive-life-set-for-first-campaign.html | ADVERTISING Executive Life Set For First Campaign | By Philip H Dougherty | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-pfaff-hires-a-president.html | Advertising Pfaff Hires a President | By Philip H Dougherty | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/banks-get-mexican-debt-pact.html | BANKS GET MEXICAN DEBT PACT | By Robert A Bennett | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/braniff-plan-draws-mixed-reviews.html | Braniff Plan Draws Mixed Reviews | By Lee A Daniels | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-atlantic-fiancial-picks-successor-to-late-chief.html | BUSINESS PEOPLE ATLANTIC FIANCIAL PICKS SUCCESSOR TO LATE CHIEF | By Kenneth N Gilpin | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-first-city-bancorp-fills-high-vacancy.html | BUSINESS PEOPLE FIRST CITY BANCORP FILLS HIGH VACANCY | By Kenneth N Gilpin | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-hasbro-bradley-starts-by-naming-a-president.html | BUSINESS PEOPLE HASBRO BRADLEY STARTS BY NAMING A PRESIDENT | By Kenneth N Gilpin | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/computer-phone-gear-is-delayed.html | COMPUTER PHONE GEAR IS DELAYED | By Stuart Diamond | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/dollar-tops-3-mark-barrier.html | DOLLAR TOPS 3MARK BARRIER | By James Sterngold | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/hirschfield-to-quit-as-fox-film-chief.html | HIRSCHFIELD TO QUIT AS FOX FILM CHIEF | By Aljean Harmetz | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/ibm-apple-upgrade-modles.html | IBM APPLE UPGRADE MODLES | By Eric N Berg | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/icc-backs-soo-s-rail-bid.html | ICC Backs Soos Rail Bid | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/late-upswing-cuts-dow-loss-to-4.86.html | LATE UPSWING CUTS DOW LOSS TO 486 | By Alexander R Hammer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/market-place-evaluating-japan-stocks.html | Market Place Evaluating Japan Stocks | By Vartanig G Vartan | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/ruling-for-air-florida.html | Ruling for Air Florida | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/sale-may-bolster-baldwin-annuities.html | SALE MAY BOLSTER BALDWIN ANNUITIES | By Michael Blumstein | TX 1-422148 | 1984-09-12 |

| | | | | |
|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/senate-approves-curb-on-banking-bill-debate.html | SENATE APPROVES CURB ON BANKING BILL DEBATE | By Kenneth B Noble | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/short-term-rates-drop-sharply.html | SHORTTERM RATES DROP SHARPLY | By Michael Quint | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/smith-reduces-gearhart-offer.html | Smith Reduces Gearhart Offer | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/talking-businesswith-niskanen-economic-adviser-seeking-cause-of-high-rates.html | Talking Businesswith Niskanen Economic Adviser  Seeking Cause Of High Rates | By Peter T Kilborn | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/us-bowing-to-criticism-eases-rules-on-high-tech-exports.html | US BOWING TO CRITICISM EASES RULES ON HIGHTECH EXPORTS | By Clyde H Farnsworth | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/business/us-monitors-texas-banks.html | US Monitors Texas Banks | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/city-council-panel-approves-anti-bias-bill-affecting-clubs.html | CITY COUNCIL PANEL APPROVES ANTIBIAS BILL AFFECTING CLUBS | By David W Dunlap | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/cuomo-questions-o-connor-s-views.html | CUOMO QUESTIONS OCONNORS VIEWS | By Michael Oreskes | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/exile-denies-he-is-omega-7-s-leader.html | EXILE DENIES HE IS OMEGA 7S LEADER | By Arnold H Lubasch | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/israel-and-us-arrest-10-soviet-emigres-as-members-of-counterfeiting-ring.html | ISRAEL AND US ARREST 10 SOVIET EMIGRES AS MEMBERS OF COUNTERFEITING RING | By James Brooke | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/kennedy-chides-church-leaders-on-role-of-state.html | KENNEDY CHIDES CHURCH LEADERS ON ROLE OF STATE | By Robert D McFadden | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/miss-america-pageant-back-in-festive-mood.html | MISS AMERICA PAGEANT BACK IN FESTIVE MOOD | By Lindsey Gruson Special To the New York Times | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167483.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167484.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167485.html | NEW YORK DAY BY DAY | By Maurice Carrol and Sara Rimer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167486.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167487.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422148 | 1984-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-to-reimburse-us-for-grumman-buses.html | NEW YORK TO REIMBURSE US FOR GRUMMAN BUSES | By Suzanne Daley | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/no-headline-167462.html | No Headline | By Alan Truscott | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/panel-says-a-misunderstanding-led-to-seizure-of-school-recoreds.html | PANEL SAYS A MISUNDERSTANDING LED TO SEIZURE OF SCHOOL RECOREDS | By Alfonso A Narvaez | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/school-overcrowding-plagues-some-districts.html | SCHOOL OVERCROWDING PLAGUES SOME DISTRICTS | By Joyce Purnick | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-after-delay-bridge-reopens-to-trucks.html | THE REGION AFTER DELAY BRIDGE REOPENS TO TRUCKS | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-football-player-15-collapses-and-dies.html | THE REGION   Football Player 15 Collapses and Dies | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-inquiry-on-leases-begins-in-albany.html | THE REGION    Inquiry on Leases Begins in Albany | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-li-couple-died-in-copter-crash.html | THE REGION    LI Couple Died In Copter Crash | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/ward-identifies-564-crime-sites-under-new-law.html | WARD IDENTIFIES 564 CRIME SITES UNDER NEW LAW | By Jesus Rangel | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/sports-figures-at-servicesfor-joe-cronin-hall-of-famer.html | Sports Figures at ServicesFor Joe Cronin Hall of Famer | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/foreign-affairs-the-question-is-law.html | FOREIGN AFFAIRS THE QUESTION IS LAW | By Flora Lewis | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/negotiate-with-moscow-not-ourselves.html | NEGOTIATE WITH MOSCOW NOT OURSELVES | By Nicholas F Brady | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/new-york-must-we-identify-ufo-s.html | NEW YORK MUST WE IDENTIFY UFOS | By Sydney H Schanberg | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/roman-emperor-pinochet-must-go.html | ROMAN EMPEROR PINOCHET MUST GO | By Ariel Dorfman | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/the-jfkreagan-religion-irony.html | THE JFKREAGAN RELIGION IRONY | By Theodore C Sorensen | TX 1-422148 | 1984-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/about-education-blacks-found-to-benefit-from-preschooling.html | ABOUT EDUCATION BLACKS FOUND TO BENEFIT FROM PRESCHOOLING | By Fred M Hechinger | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/artificial-reefs-helping-to-replenish-fishing-grounds.html | ARTIFICIAL REEFS HELPING TO REPLENISH FISHING GROUNDS | By Lindsey Gruson | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/education-blacks-wary-of-skill-tests-for-teachers.html | EDUCATION BLACKS WARY OF SKILL TESTS FOR TEACHERS | By Gene I Maeroff | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/if-theory-is-right-most-of-universe-is-still-missing.html | IF THEORY IS RIGHT MOST OF UNIVERSE IS STILL MISSING | By William J Broad | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/outside-concert-halls-in-asian-tour-doc-is-the-maestro.html | OUTSIDE CONCERT HALLS IN ASIAN TOUR DOC IS THE MAESTRO | By Barbara Crossette | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/panel-finds-no-fraud-by-alcohol-researchers.html | PANEL FINDS NO FRAUD BY ALCOHOL RESEARCHERS | By Philip M Boffey | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/personal-computers-talking-back-to-your-computer.html | PERSONAL COMPUTERS TALKING BACK TO YOUR COMPUTER | By Erik SandbergDiment | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/therapists-find-many-achievers-feel-they-re-fakes.html | Therapists Find Many Achievers Feel Theyre Fakes | By Daniel Goleman | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/science/transplanting-cells-into-brain-offers-promise-as-a-therapy.html | TRANSPLANTING CELLS INTO BRAIN OFFERS PROMISE AS A THERAPY | By Walter Sullivan | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/giants-had-poise-and-hustle.html | GIANTS HAD POISE AND HUSTLE | By William N Wallace | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/it-s-rookie-time-for-devils.html | ITS ROOKIE TIME FOR DEVILS | By Kevin Dupont | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/mattingly-leads-the-yankees.html | MATTINGLY LEADS THE YANKEES | By Craig Wolff | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/mets-defeated-drop-7-behind.html | METS DEFEATED DROP 7 BEHIND | By Joseph Durso | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/miami-gets-muncie.html | MIAMI GETS MUNCIE | By Michael Janofsky | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/montana-and-49ers-defeat-redskins.html | MONTANA AND 49ERS DEFEAT REDSKINS | AP | TX 1-422148 | 1984-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/national-league-cubs-rally-in-7th-and-beat-phils-3-2.html | NATIONAL LEAGUE CUBS RALLY IN 7TH AND BEAT PHILS 32 | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/players-hoping-for-another-shot.html | PLAYERS HOPING FOR ANOTHER SHOT | By Murray Chass | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/plays-sleeper-awakens-for-giants.html | PLAYS SLEEPER AWAKENS FOR GIANTS | By Michael Katz | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167545.html | SCOUTING | By Thomas Rogers | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167546.html | SCOUTING | By Thomas Rogers | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167547.html | SCOUTING | By Thomas Rogers | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-of-the-times-seeing-mcenroe-anew.html | SPORTS OF THE TIMES SEEING MCENROE ANEW | By Ira Berkow | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/tv-sports-flushing-meadows-marathon.html | TV SPORTS  FLUSHING MEADOWS MARATHON | By Lawrie Mifflin | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/style/prints-to-light-up-an-evening.html | PRINTS TO LIGHT UP AN EVENING | By Bernadine Morris | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/style/tape-deck-staying-home.html | TAPE DECK STAYING HOME | By John Duka | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/a-senate-flag-an-idea-now-awaiting-a-contest.html | A SENATE FLAG AN IDEA NOW AWAITING A CONTEST | By Marjorie Hunter | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/afl-cio-promotes-union-views-in-tv-ads.html | AFLCIO PROMOTES UNION VIEWS IN TV ADS | By Bill Keller | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/airport-traffic-talk-at-impasse-over-newark.html | AIRPORT TRAFFIC TALK AT IMPASSE OVER NEWARK | By Reginald Stuart | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-42-workers-are-treated-after-phosgene-gas-leak.html | AROUND THE NATION 42 Workers Are Treated After Phosgene Gas Leak | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-agreement-reached-in-houston-school-case.html | AROUND THE NATION Agreement Reached In Houston School Case | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-man-held-in-deaths-of-8-on-boat-in-alaska.html | AROUND THE NATION Man Held in Deaths Of 8 on Boat in Alaska | AP | TX 1-422148 | 1984-09-12 |

| | | | | |
|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/article-167510-no-title.html | Article 167510  No Title | By Wayne Biddle | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167537.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167538.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167539.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/bush-says-mondale-proposal-is-one-of-economic-gloom.html | BUSH SAYS MONDALE PROPOSAL IS ONE OF ECONOMIC GLOOM | By Gerald M Boyd | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/campaign-notes-senate-candidates-clash-on-nuclear-arms-cuts.html | CAMPAIGN NOTES Senate Candidates Clash On Nuclear Arms Cuts | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/coke-oven-fumes-join-hazards-list.html | COKE OVEN FUMES JOIN HAZARDS LIST | By Philip Shabecoff | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/couple-on-trial-for-sex-abuse-of-5-children-deny-charges.html | COUPLE ON TRIAL FOR SEX ABUSE OF 5 CHILDREN DENY CHARGES | By E R Shipp | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/court-rejects-judges-suit-over-disability-policy.html | COURT REJECTS JUDGES SUIT OVER DISABILITY POLICY | By Robert Pear | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/dallas-concern-cited-in-toxic-waste-case.html | Dallas Concern Cited In Toxic Waste Case | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/deficit-plan-marks-turn-to-right-for-60-s-liberal.html | DEFICIT PLAN MARKS TURN TO RIGHT FOR 60S LIBERAL | By Bernard Weinraub | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/epa-asbestos-asbestos-who-s-got-asbestos.html | EPA ASBESTOS ASBESTOS WHOS GOT ASBESTOS | By Philip Shabecoff | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/gm-offer-plan-on-job-security-top-union-goal.html | GM OFFER PLAN ON JOB SECURITY TOP UNION GOAL | By John Holusha | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/hurricane-poised-off-southern-coast.html | HURRICANE POISED OFF SOUTHERN COAST | By William E Schmidt | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/man-kills-3-and-himself.html | Man Kills 3 and Himself | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/military-suspects-equipment-flaws.html | MILITARY SUSPECTS EQUIPMENT FLAWS | By David E Sanger | TX 1-422148 | 1984-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/mondale-program-would-raise-taxes-85-billion-by-89.html | MONDALE PROGRAM WOULD RAISE TAXES 85 BILLION BY 89 | By Fay S Joyce Special To the New York Times | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/mondale-s-plan-the-middle-class-is-not-exempt.html | MONDALES PLAN THE MIDDLE CLASS IS NOT EXEMPT | By Jonathan Fuerbringer | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/new-execution-date-set.html | New Execution Date Set | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/president-talks-to-black-leaders.html | PRESIDENT TALKS TO BLACK LEADERS | By Francis X Clines | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/redoing-the-mayflower-a-bit-of-serendipity.html | REDOING THE MAYFLOWER A BIT OF SERENDIPITY | By Barbara Gamarekian | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/republicans-hopeful-as-bitter-democratic-primary-campaign-ends-in-rhode-island.html | REPUBLICANS HOPEFUL AS BITTER DEMOCRATIC PRIMARY CAMPAIGN ENDS IN RHODE ISLAND | By Fox Butterfield | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/text-of-mondale-s-statement.html | TEXT OF MONDALES STATEMENT | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/voting-plan-for-homeless-is-reported.html | VOTING PLAN FOR HOMELESS IS REPORTED | By William Robbins | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/us/wedding-mondale-to-a-poor-strategy.html | WEDDING MONDALE TO A POOR STRATEGY | By Howell Raines | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/13-killed-in-sri-lanka-in-bombing-and-battle.html | 13 Killed in Sri Lanka In Bombing and Battle | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/a-kind-word-for-jamaica.html | A KIND WORD FOR JAMAICA | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/a-reversal-for-gandhi.html | A REVERSAL FOR GANDHI | By William K Stevens | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/accusations-raise-tensions-in-beirut.html | ACCUSATIONS RAISE TENSIONS IN BEIRUT | By John Kifner | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/around-the-world-british-hospital-deaths-spoiled-beef-is-cause.html | AROUND THE WORLD British Hospital Deaths Spoiled Beef Is Cause | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/begin-enters-hospital-with-urinary-ailment.html | Begin Enters Hospital With Urinary Ailment | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/black-unrest-in-south-africa-spreads-into-soweto.html | BLACK UNREST IN SOUTH AFRICA SPREADS INTO SOWETO | By Alan Cowell | TX 1-422148 | 1984-09-12 |

| | | | | |
|---|---|---|---|---|
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/draw-opens-world-chess-fight-in-moscow.html | DRAW OPENS WORLD CHESS FIGHT IN MOSCOW | By Serge Schmemann | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/east-germans-affirm-ties-to-bonn-as-a-goal.html | EAST GERMANS AFFIRM TIES TO BONN AS A GOAL | By James M Markham | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/labor-party-approves-israeli-coalition.html | LABOR PARTY APPROVES ISRAELI COALITION | By Terence Smith | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/letting-citizens-give-rebels-aid-was-us-policy.html | LETTING CITIZENS GIVE REBELS AID WAS US POLICY | By Philip Taubman Special To the New York Times | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/pope-makes-whistle-stop-tour-of-quebec-and-speaks-out-on-handicapped.html | POPE MAKES WHISTLESTOP TOUR OF QUEBEC AND SPEAKS OUT ON HANDICAPPED | By E J Dionne Jr | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/qaddafi-s-utopia-big-ideas-covered-in-naugahyde.html | QADDAFIS UTOPIA BIG IDEAS COVERED IN NAUGAHYDE | By Judith Miller | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/reagan-names-two-senators-as-delegates-to-un-session.html | Reagan Names Two Senators As Delegates to UN Session | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/shaken-colombia-acts-at-last-on-drugs.html | SHAKEN COLOMBIA ACTS AT LAST ON DRUGS | By Alan Riding Special To the New York Times | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/soviet-accepts-bid-to-have-gromyko-meet-with-reagan.html | SOVIET ACCEPTS BID TO HAVE GROMYKO MEET WITH REAGAN | By Bernard Gwertzman Special To the New York Times | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/sunken-ship-with-radioactive-cargo-breaks-up.html | SUNKEN SHIP WITH RADIOACTIVE CARGO BREAKS UP | AP | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/thatcher-names-new-ulster-aide.html | THATCHER NAMES NEW ULSTER AIDE | By Jo Thomas | TX 1-422148 | 1984-09-12 |
| 1984-09-11 | https://www.nytimes.com/1984/09/11/world/vatican-reported-to-have-sought-rebukes-for-2-other-latin-clerics.html | VATICAN REPORTED TO HAVE SOUGHT REBUKES FOR 2 OTHER LATIN CLERICS | By Marlise Simons | TX 1-422148 | 1984-09-12 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/cabaret-larry-kert-sings-sondheim-and-jolson-songs.html | CABARET LARRY KERT SINGS SONDHEIM AND JOLSON SONGS | By Stephen Holden | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/cbss-secret-world-a-program-on-children.html | CBSS SECRET WORLD A PROGRAM ON CHILDREN | By John Corry | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/concert-stewart-at-garden.html | CONCERT STEWART AT GARDEN | By Stephen Holden | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/disco-rap-group-at-the-ritz.html | DISCO RAP GROUP AT THE RITZ | By Jon Pareles | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/elephants-greet-orchestra-in-india.html | ELEPHANTS GREET ORCHESTRA IN INDIA | By Sanjoy Hazarika | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/metropolitan-opera-to-try-out-supertitles.html | METROPOLITAN OPERA TO TRY OUT SUPERTITLES | By John Rockwell | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/public-tv-to-hold-debates.html | PUBLIC TV TO HOLD DEBATES | By Peter W Kaplan | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/senate-panel-skeptical-over-new-fcc-plan.html | Senate Panel Skeptical Over New FCC Plan | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/the-pop-life-167640.html | THE POP LIFE | By Robert Palmer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/books/books-of-the-times-167633.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/14.3-capital-outlay-gain-seen-in-84.html | 143 CAPITAL OUTLAY GAIN SEEN IN 84 | By Robert D Hershey Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/about-real-estate-herald-center-opening-put-off-again-picks-tenants.html | ABOUT REAL ESTATE HERALD CENTER OPENING PUT OFF AGAIN PICKS TENANTS | By Shawn G Kennedy | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-new-nail-polishing-system.html | ADVERTISING NEW NAIL POLISHING SYSTEM | By Philip H Dougherty | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-sawdon-names-new-president.html | ADVERTISING SAWDON NAMES NEW PRESIDENT | By Philip H Dougherty Jerome Bess Chairman and | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-the-new-yorker-ends-french-elle-link.html | ADVERTISING   The New Yorker Ends French Elle Link | By Philip H Dougherty | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/argentine-problems-stressed.html | ARGENTINE PROBLEMS STRESSED | By Lydia Chavez | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/borrowers-turn-to-eurobonds.html | BORROWERS TURN TO EUROBONDS | By Michael Quint | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-167599.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-167631.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-chief-named-at-fluor-other-officers-promoted.html | BUSINESS PEOPLE    Chief Named at Fluor Other Officers Promoted | By Kenneth N Gilpin | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/campbell-soup.html | Campbell Soup | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/careers-job-choice-helped-by-forecasts.html | CAREERS JOB CHOICE HELPED BY FORECASTS | By Elizabeth M Fowler | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/dollar-s-rise-experts-baffled.html | DOLLARS RISE EXPERTS BAFFLED | By Barnaby J Feder | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/economic-scene-mondale-s-tax-challenge.html | ECONOMIC SCENE MONDALES TAX CHALLENGE | By Leonard Silk | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/french-gasoline-taxes.html | French Gasoline Taxes | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/instability-marks-fox-s-recent-past.html | INSTABILITY MARKS FOXS RECENT PAST | By Lee A Daniels | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/market-gains-but-dow-is-down-4.53.html | Market Gains but Dow Is Down 453 | By Alexander R Hammer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/market-place-holiday-inns-analysts-cool.html | MARKET PLACE HOLIDAY INNS ANALYSTS COOL | By Vartanig G Vartan | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/nabisco-buying-20-of-espn.html | NABISCO BUYING 20 of ESPN | By Phillip H Wiggins | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/paramount-chief-gets-fox-job.html | PARAMOUNT CHIEF GETS FOX JOB | By Aljean Harmetz | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/should-us-let-banks-fail.html | SHOULD US LET BANKS FAIL | By Robert A Bennett | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/split-said-to-delay-plan-to-end-baldwin-cases.html | SPLIT SAID TO DELAY PLAN TO END BALDWIN CASES | By Michael Blumstein | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/sytek-gets-6-million-ibm-loan.html | Sytek Gets 6 Million IBM Loan | By Eric N Berg | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/business/treasury-and-fed-back-bank-deregulation-plan.html | TREASURY AND FED BACK BANK DEREGULATION PLAN | By Kenneth B Noble | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/60-minute-gourmet-167657.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/at-new-pastry-school-a-special-cake.html | AT NEW PASTRY SCHOOL A SPECIAL CAKE | By Bryan Miller | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/cooking-schools-extend-appeal-and-approaches.html | COOKING SCHOOLS EXTEND APPEAL AND APPROACHES | By Nancy Jenkins | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/food-notes-167658.html | FOOD NOTES | By Nancy Jenkins | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/kitchen-equipment-versatile-toaster-oven.html | KITCHEN EQUIPMENT VERSATILE TOASTER OVEN | By Pierre Franey | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/metropolitan-diary-167651.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/personal-health-getting-a-clearer-perspective-on-the-claims-for-cosmetics.html | PERSONAL HEALTH GETTING A CLEARER PERSPECTIVE ON THE CLAIMS FOR COSMETICS | By Jane E Brody | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/rush-is-on-to-eat-right-and-eat-well.html | RUSH IS ON TO EAT RIGHT AND EAT WELL | By Marian Burros | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/six-fashion-views-at-a-benefit.html | SIX FASHION VIEWS AT A BENEFIT | By Bernadine Morris | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/wine-talk-167660.html | WINE TALK | By Frank J Prial | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/movies/film-joke-of-destin-directed-by-wertmuller.html | FILM JOKE OF DESTIN DIRECTED BY WERTMULLER | By Vincent Canby | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/2-hurt-as-tiles-fall-at-holland-tunnel-union-starts-protest.html | 2 HURT AS TILES FALL AT HOLLAND TUNNEL UNION STARTS PROTEST | By United Press International | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/army-selects-fort-drumm-as-home-for-a-new-light-infantry-division.html | ARMY SELECTS FORT DRUMM AS HOME FOR A NEW LIGHT INFANTRY DIVISION | By Edward A Gargan Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/arrests-drop-in-state-rise-innew-york-city.html | Arrests Drop in State Rise inNew York City | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/black-challenger-defeats-5-term-bronx-incumbent.html | BLACK CHALLENGER DEFEATS 5TERM BRONX INCUMBENT | By Michael Oreskes | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/bridge-separate-teams-for-canada-a-possibility-in-world-play.html | BridgeSeparate Teams for Canada A Possibility in World Play | By Alan Truscott | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/city-and-coalition-of-unions-begin-contract-barganing.html | CITY AND COALITION OF UNIONS BEGIN CONTRACT BARGANING | By Michael Goodwin | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/former-city-leasing-official-gets-12-years-in-1.2-million-extortion.html | FORMER CITY LEASING OFFICIAL GETS 12 YEARS IN 12 MILLION EXTORTION | By Marcia Chambers | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/landmarks-hearing-for-central-park-towers.html | LANDMARKS HEARING FOR CENTRAL PARK TOWERS | By David W Dunlap | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/match-for-chess-title-an-aggressive-opening.html | MATCH FOR CHESS TITLE AN AGGRESSIVE OPENING | By Robert Byrne | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-checkmate-in-the-park.html | NEW YORK DAY BY DAY Checkmate in the Park | By Maurice Carroll and Sara Rimer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-of-government-and-ambiguity.html | NEW YORK DAY BY DAY Of Government And Ambiguity | By Maurice Carroll and Sara Rimer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-the-red-and-the-blue.html | NEW YORK DAY BY DAY The Red and the Blue | By Maurice Carroll and Sara Rimer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-wings.html | NEW YORK DAY BY DAY Wings | By Maurice Carroll and Sara Rimer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-schools-faulted-in-report.html | NEW YORK SCHOOLS FAULTED IN REPORT | By Joyce Purnick | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/omega-7-figure-says-fbi-tried-to-coerce-him.html | OMEGA 7 FIGURE SAYS FBI TRIED TO COERCE HIM | By Arnold H Lubasch | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/primary-races-won-by-stein-and-addabbo.html | PRIMARY RACES WON BY STEIN AND ADDABBO | By Frank Lynn | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/teicher-wins-4-way-primary-in-westchester.html | TEICHER WINS 4WAY PRIMARY IN WESTCHESTER | By Lena Williams | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/us-judge-says-he-won-t-block-merola-inquiry.html | US JUDGE SAYS HE WONT BLOCK MEROLA INQUIRY | By Selwyn Raab | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/henry-sf-cooper-surgeon-and-ex-columbia-professor.html | HENRY SF COOPER SURGEON AND EXCOLUMBIA PROFESSOR | By Thomas W Ennis | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/jerome-c-hunsaker-98-is-dead-aeronautical-engineering-pioneer.html | JEROME C HUNSAKER 98 IS DEAD AERONAUTICAL ENGINEERING PIONEER | By Walter H Waggoner | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/jerry-voorhis-46-nixon-foe.html | JERRY VOORHIS 46 NIXON FOE | By Glenn Fowler | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/needed-a-us-commission-on-teen-age-suicide.html | NEEDED A US COMMISSION ON TEENAGE SUICIDE | By Alfred B Delbello | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/now-how-will-unfettered-media-cover-combat.html | NOW HOW WILL UNFETTERED MEDIA COVER COMBAT | By Barry Zorthian | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/observer-silicon-valley-days.html | OBSERVER SILICON VALLEY DAYS | By Russell Baker | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/washington-gromyko-comes-to-washington.html | WASHINGTON GROMYKO COMES TO WASHINGTON | By James Reston | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/american-league-twins-beat-royals-lead-by-1.html | AMERICAN LEAGUE TWINS BEAT ROYALS LEAD BY 1 | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/blue-jays-romp-over-yanks.html | BLUE JAYS ROMP OVER YANKS | By Craig Wolff | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/board-approves-rangers-lease.html | Board Approves Rangers Lease | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/college-football-battered-st-peter-s-ends-season-early.html | COLLEGE FOOTBALL BATTERED ST PETERS ENDS SEASON EARLY | By Gordon S White | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/expos-racism-denied.html | Expos Racism Denied | By United Press International | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/florida-cited-in-107-violations.html | FLORIDA CITED IN 107 VIOLATIONS | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/jets-are-waiting-for-missing-four.html | JETS ARE WAITING FOR MISSING FOUR | By Gerald Eskenazi | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/mets-lose-to-stay-7-back-as-cards-get-5-in-eighth.html | METS LOSE TO STAY 7 BACK AS CARDS GET 5 IN EIGHTH | By Joseph Durso | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/nasl-to-weigh-recovery-plans.html | NASL TO WEIGH RECOVERY PLANS | By Alex Yannis | TX 1-422150 | 1984-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/national-league-phils-top-cubs-on-4-in-9th-63.html | NATIONAL LEAGUE PHILS TOP CUBS ON 4 IN 9TH 63 | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/olympic-group-reports-a-150-million-surplus.html | OLYMPIC GROUP REPORTS A 150 MILLION SURPLUS | By Thomas C Hayes | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/renewed-interest-in-the-giants-2-0-is-audible.html | RENEWED INTEREST IN THE GIANTS 20 IS AUDIBLE | By Frank Litsky | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167796.html | SCOUTING | By Thomas Rogers and Michael Katz | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167797.html | SCOUTING | By Thomas Rogers and Michael Katz | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167798.html | SCOUTING | By Thomas Rogers and Michael Katz | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-of-the-times-167804.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/accord-reported-near-on-delaying-mx-vote.html | ACCORD REPORTED NEAR ON DELAYING MX VOTE | By Jonathan Fuerbringer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/activism-in-faith-big-shift-since-60.html | ACTIVISM IN FAITH BIG SHIFT SINCE 60 | By John Herbers | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/air-force-to-resume-testing-of-long-range-b-1-bomber.html | AIR FORCE TO RESUME TESTING OF LONGRANGE B1 BOMBER | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/airlines-begin-trimming-flights-at-newark.html | AIRLINES BEGIN TRIMMING FLIGHTS AT NEWARK | By Reginald Stuart | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-five-hungry-children-arrested-in-food-theft.html | AROUND THE NATION Five Hungry Children Arrested in Food Theft | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-flash-flood-kills-five-in-family-in-nevada.html | AROUND THE NATION Flash Flood Kills Five In Family in Nevada | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-suspect-s-parents-facing-jail-on-contempt-charge.html | AROUND THE NATION Suspects Parents Facing Jail on Contempt Charge | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/barbara-mandrell-35-singer-injured-in-fatal-2-car-crash.html | Barbara Mandrell 35 Singer Injured in Fatal 2Car Crash | AP | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-budging-the-budget.html | BRIEFING Budging the Budget | By James F Clarity and Warren Weaver Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-congress-on-the-run.html | BRIEFING Congress on the Run | By James F Clarity and Warren Weaver Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-more-reagan-jokes.html | BRIEFING More Reagan Jokes | By James F Clarity and Warren Weaver Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-spying-on-the-master.html | BRIEFING Spying on the Master | By James F Clarity and Warren Weaver Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/bush-in-the-south-becomes-embroiled-in-abortion-issue.html | BUSH IN THE SOUTH BECOMES EMBROILED IN ABORTION ISSUE | By Gerald M Boyd | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/campaign-notes-house-inquiry-sought-on-ferraro-finances.html | CAMPAIGN NOTES House Inquiry Sought On Ferraro Finances | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/campaign-notes-new-bipartisan-coalition-maps-drive-on-deficit.html | CAMPAIGN NOTES New Bipartisan Coalition Maps Drive on Deficit | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/chicago-teamsters-in-poll-prefer-mondale-over-reagan.html | CHICAGO TEAMSTERS IN POLL PREFER MONDALE OVER REAGAN | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/coast-explosion-cuts-power.html | Coast Explosion Cuts Power | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/ferraro-acts-to-still-abortion-dispute.html | FERRARO ACTS TO STILL ABORTION DISPUTE | By Jane Perlez | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/hurricane-rakes-carolina-coast-with-winds-of-135-miles-an-hour.html | HURRICANE RAKES CAROLINA COAST WITH WINDS OF 135 MILES AN HOUR | By William E Schmidt Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/improper-microchip-testing-may-bring-criminal-inquiry.html | IMPROPER MICROCHIP TESTING MAY BRING CRIMINAL INQUIRY | By David E Sanger | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/job-security-offer-by-gm-falls-short-union-chief-says.html | JOBSECURITY OFFER BY GM FALLS SHORT UNION CHIEF SAYS | By John Holusha | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/lists-show-price-problems-persist-in-military-parts.html | LISTS SHOW PRICE PROBLEMS PERSIST IN MILITARY PARTS | By Charles Mohr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/miami-hears-echo-of-its-80-rioting.html | MIAMI HEARS ECHO OF ITS 80 RIOTING | By Jon Nordheimer | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/mondale-shift-to-right-on-foreign-policy-seen.html | MONDALE SHIFT TO RIGHT ON FOREIGN POLICY SEEN | By Leslie H Gelb | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/mondale-tells-the-president-he-can-t-hide-on-deficit.html | MONDALE TELLS THE PRESIDENT HE CANT HIDE ON DEFICIT | By Fay S Joyce | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/neutrality-and-private-adventures.html | NEUTRALITY AND PRIVATE ADVENTURES | By Stuart Taylor Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/new-mondale-ads-impress-a-skeptic.html | NEW MONDALE ADS IMPRESS A SKEPTIC | By Dudley Clendinen | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/partial-artificial-heart-used-as-bridge-for-a-transplant.html | PARTIAL ARTIFICIAL HEART USED AS BRIDGE FOR A TRANSPLANT | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/police-enter-wrong-home-in-a-drug-raid-in-memphis.html | Police Enter Wrong Home In a Drug Raid in Memphis | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/postal-chairman-says-rate-won-t-rise-in-84.html | Postal Chairman Says Rate Wont Rise in 84 | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/president-blames-congress-for-rise-in-budget-deficit.html | PRESIDENT BLAMES CONGRESS FOR RISE IN BUDGET DEFICIT | By Robert Pear Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/suspect-had-worked-on-boat-where-8-died-in-82.html | SUSPECT HAD WORKED ON BOAT WHERE 8 DIED IN 82 | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/taxpayers-idea-of-wealth-may-not-be-the-same-as-mondale-s.html | TAXPAYERS IDEA OF WEALTH MAY NOT BE THE SAME AS MONDALES | By David E Rosenbaum | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/the-speaker-and-his-sources-on-latin-america.html | THE SPEAKER AND HIS SOURCES ON LATIN AMERICA | By Philip Taubman | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/union-says-epa-is-stalling-on-asbestos-cleanup.html | UNION SAYS EPA IS STALLING ON ASBESTOS CLEANUP | By Philip Shabecoff | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/us/vast-view-of-space-beckons-as-telescope-clears-a-hurdle.html | VAST VIEW OF SPACE BECKONS AS TELESCOPE CLEARS A HURDLE | By Walter Sullivan | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-2-wounded-in-ulster-new-british-aide-arrives.html | AROUND THE WORLD 2 Wounded in Ulster New British Aide Arrives | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-argentine-protesters-force-out-us-warship.html | AROUND THE WORLD Argentine Protesters Force Out US Warship | AP | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-rebels-said-to-retake-key-afghan-valley-area.html | AROUND THE WORLD Rebels Said to Retake Key Afghan Valley Area | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/assad-s-brother-exiled-forever-syrian-declares.html | ASSADS BROTHER EXILED FOREVER SYRIAN DECLARES | By John Kifner  Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/belgians-don-t-know-if-uranium-is-in-shipwreck.html | BELGIANS DONT KNOW IF URANIUM IS IN SHIPWRECK | By Richard Bernstein | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/bolivia-drug-crackown-brews-trouble.html | BOLIVIA DRUG CRACKOWN BREWS TROUBLE | By Joel Brinkley Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/democrats-oppose-private-latin-aid.html | DEMOCRATS OPPOSE PRIVATE LATIN AID | By Martin Tolchin | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/for-south-african-couple-no-niche-in-apartheid.html | FOR SOUTH AFRICAN COUPLE NO NICHE IN APARTHEID | By Alan Cowell | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/gi-s-in-accident-in-france.html | GIs in Accident in France | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/key-state-vote-in-india-put-off-a-day.html | KEY STATE VOTE IN INDIA PUT OFF A DAY | By William K Stevens | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/meetings-banned-in-south-africa.html | MEETINGS BANNED IN SOUTH AFRICA | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/more-vietnamese-to-get-permission-to-enter-the-us.html | MORE VIETNAMESE TO GET PERMISSION TO ENTER THE US | By Bernard Gwertzman      Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/pinochet-attacks-chile-s-opposition.html | PINOCHET ATTACKS CHILES OPPOSITION | By Lydia Chavez | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/pope-in-montreal-speaks-out-on-the-role-of-women.html | POPE IN MONTREAL SPEAKS OUT ON THE ROLE OF WOMEN | By E J Dionne Jr | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/reagan-would-tell-gromyko-the-us-means-no-harm.html | REAGAN WOULD TELL GROMYKO THE US MEANS NO HARM | By Francis X Clines  Special To the New York Times | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/soviet-bloc-maneuvers-on.html | Soviet Bloc Maneuvers On | AP | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/study-says-soviet-broke-arms-pacts.html | STUDY SAYS SOVIET BROKE ARMS PACTS | By Wayne Biddle | TX 1-422150 | 1984-09-13 |
| 1984-09-12 | https://www.nytimes.com/1984/09/12/world/war-in-gulf-a-standoff-with-a-slight-edge-to-iraq.html | WAR IN GULF A STANDOFF WITH A SLIGHT EDGE TO IRAQ | By Drew Middleton | TX 1-422150 | 1984-09-13 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/a-preview-of-networks-fall-lineup.html | A PREVIEW OF NETWORKS FALL LINEUP | By Peter W Kaplan | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/cabaret-kern-at-100.html | CABARET KERN AT 100 | By Stephen Holden | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/cbs-regains-top-spot.html | CBS Regains Top Spot | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/concert-academy-of-ancient-music.html | CONCERT ACADEMY OF ANCIENT MUSIC | By John Rockwell | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/critic-s-notebook-finding-calypso-and-soca-at-a-carnival-in-space.html | CRITICS NOTEBOOK FINDING CALYPSO AND SOCA AT A CARNIVAL IN SPACE | By Robert Palmer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/dance-riverside-celebrates-ailey.html | DANCE RIVERSIDE CELEBRATES AILEY | By Anna Kisselgoff | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/debut-of-abc-s-glitter.html | DEBUT OF ABCS GLITTER | By John J OConnor | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/frank-mancuso-named-chairman-of-paramount.html | FRANK MANCUSO NAMED CHAIRMAN OF PARAMOUNT | By Aljean Harmetz | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/jazz-chapman-plays-stick.html | JAZZ CHAPMAN PLAYS STICK | By Jon Pareles | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/music-back-festival-at-tully-hall.html | MUSIC BACK FESTIVAL AT TULLY HALL | By Donal Henahan | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/nbc-news-live-from-moscow.html | NBC NEWSLIVE FROM MOSCOW | By John Corry | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/books/book-on-morality-poses-dilemma.html | BOOK ON MORALITY POSES DILEMMA | By Edwin McDowell | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/books/books-of-the-times-168138.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/3d-unit-quits-power-system.html | 3d Unit Quits Power System | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-a-new-chief-for-dma.html | ADVERTISING A New Chief For DMA | By Philip H Dougherty | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-a-sunday-supplement-for-academy-awards.html | ADVERTISING A Sunday Supplement For Academy Awards | By Philip H Dougherty | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-422619 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/advertising-granada-returning-to-tv-ads.html | ADVERTISING GRANADA RETURNING TO TV ADS | By Philip H Dougherty | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/bid-for-reuters-stock-rejected.html | Bid for Reuters Stock Rejected | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/business-people-key-positions-filled-at-trilogy.html | BUSINESS PEOPLE  Key Positions Filled at Trilogy | By Kenneth N Gilpin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/business-people-new-president-chosen-by-universal-foods.html | BUSINESS PEOPLE New President Chosen By Universal Foods | By Kenneth N Gilpin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/business-people-top-executives-shifted-at-automatic-switch.html | BUSINESS PEOPLE Top Executives Shifted At Automatic Switch | By Kenneth N Gilpin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/chip-makers-under-pressure.html | CHIP MAKERS UNDER PRESSURE | By David E Sanger | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/dow-up-2.32-to-1200.31-volume-off-at-78-million.html | DOW UP 232 TO 120031 VOLUME OFF AT 78 MILLION | By Alexander R Hammer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/executives-mount-bid-for-ara.html | EXECUTIVES MOUNT BID FOR ARA | By Lee A Daniels | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/fasb-tightens-a-defeasance-rule.html | FASB TIGHTENS A DEFEASANCE RULE | By James Sterngold | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/first-penn-retiring-warrants.html | First Penn Retiring Warrants | By Fred R Bleakley | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/french-budget-curbs-outlays-and-cuts-taxes.html | FRENCH BUDGET CURBS OUTLAYS AND CUTS TAXES | By Paul Lewis | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/german-price-changes.html | German Price Changes | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/installment-debt-up-7.11-billion.html | Installment Debt Up 711 Billion | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/italian-deficit-widens.html | Italian Deficit Widens | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/jdcc-bid-rejected-by-seibels-bruce.html | JDCC Bid Rejected By Seibels Bruce | Special to The New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/busine ss/kaypro-parts-may-be-missing.html | KAYPRO PARTS MAY BE MISSING | By Eric N Berg | TX 1-422619 | 1984-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/latin-talks-on-today-mood-is-better-on-debt.html | LATIN TALKS ON TODAY MOOD IS BETTER ON DEBT | By Alan Riding | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/market-place-option-growth-fund-s-tactics.html | MARKET PLACE OPTIONGROWTH FUNDS TACTICS | By Vartanig G Vartan | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/outlook-for-export-bill-dimming.html | OUTLOOK FOR EXPORT BILL DIMMING | By Clyde H Farnsworth | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/price-and-deloitte-seek-tie.html | PRICE AND DELOITTE SEEK TIE | By Gary Klott | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/technology-standardizing-computer-talk.html | TECHNOLOGY STANDARDIZING COMPUTER TALK | By John Holusha | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/the-impact-of-a-gm-strike.html | THE IMPACT OF A GM STRIKE | By John Holusha | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/treasury-bond-prices-inch-up.html | TREASURY BOND PRICES INCH UP | By Michael Quint | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/us-trims-corn-crop-forecast.html | US TRIMS CORN CROP FORECAST | By Bill Keller | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/warning-issued-by-imf-on-the-dollar.html | WARNING ISSUED BY IMF ON THE DOLLAR | Special to The New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/waste-management-to-sell-parts-of-sca.html | WASTE MANAGEMENT TO SELL PARTS OF SCA | By Phillip H Wiggins | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/business/woodward-backs-higher-bid.html | Woodward Backs Higher Bid | By Leslie Wayne | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/18th-century-echoes-in-a-stone-house.html | 18THCENTURY ECHOES IN A STONE HOUSE | By Leslie Bennetts | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/finding-the-sheest-for-the-water-bed.html | FINDING THE SHEEST FOR THE WATER BED | By Karel Joyce Littman | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/gardening-mail-order-bulbs-brighten-a-flower-fanciers-winter.html | GARDENINGMAIL ORDER BULBS BRIGHTEN A FLOWER FANCIERS WINTER | By Patti Hagan | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/helpful-hardware-lighted-mirrors.html | HELPFUL HARDWARELIGHTED MIRRORS | By Mary Smith | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/hers.html | HERS | By Sue Hubbell | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/home-beat-architect-as-designer.html | HOME BEAT ARCHITECT AS DESIGNER | By Suzanne Slesin | TX 1-422619 | 1984-09-17 |

| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-422619 | 1984-09-17 |
|---|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/lace-and-law-successful-mix.html | LACE AND LAW SUCCESSFUL MIX | By Fred Ferretti | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/more-wind-generators-foressen-in-rural-iowa.html | MORE WIND GENERATORS FORESSEN IN RURAL IOWA | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/printers-type-trays-prized-by-collectors.html | PRINTERS TYPE TRAYS PRIZED BY COLLECTORS | By Michael Varese | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/redesigning-closets-to-increase-storage-space.html | REDESIGNING CLOSETS TO INCREASE STORAGE SPACE | By Deborah Blumenthal | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/staircases-that-command-center-stage.html | STAIRCASES THAT COMMAND CENTER STAGE | By Joseph Giovannini | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/the-spirit-of-thing-japanese-enlivens-lexington-avenue.html | THE SPIRIT OF THING JAPANESE ENLIVENS LEXINGTON AVENUE | By Suzanne Slesin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/movies/film-utu-new-zealand-western.html | FILM UTU NEW ZEALAND WESTERN | By Lawrence Van Gelder | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/2d-state-court-reviews-cuomo-s-voting-drive.html | 2D STATE COURT REVIEWS CUOMOS VOTING DRIVE | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/a-reporter-s-notebook-connecticut-bridge-ills.html | A REPORTERS NOTEBOOK CONNECTICUT BRIDGE ILLS | By Jeffrey Schmalz | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/beatty-is-given-a-4-year-term-in-federal-case.html | BEATTY IS GIVEN A 4YEAR TERM IN FEDERAL CASE | By Marcia Chambers | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/bridge-pollow-right-formula.html | BridgePollow Right Formula | By Alan Truscott | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/ending-exasperating-delays-for-airline-travelers.html | ENDING EXASPERATING DELAYS FOR AIRLINE TRAVELERS | By Richard Witkin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/inquiry-finds-an-error-led-to-freeing-of-2-drug-dealers.html | INQUIRY FINDS AN ERROR LED TO FREEING OF 2 DRUG DEALERS | By Arnold H Lubasch | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/judge-upholds-ban-on-vendors-on-city-streets.html | JUDGE UPHOLDS BAN ON VENDORS ON CITY STREETS | By Jesus Rangel | TX 1-422619 | 1984-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-acting-their-age.html | NEW YORK DAY BY DAY Acting Their Age | By Maurice Carroll and Sara Rimer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-dreams-of-the-viking-days.html | NEW YORK DAY BY DAY Dreams of the Viking Days | By Maurice Carroll and Sara Rimer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-fifth-graders-offer-an-earful-to-the-mayor.html | NEW YORK DAY BY DAY Fifth Graders Offer An Earful to the Mayor | By Maurice Carroll and Sara Rimer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-more-than-political-allies.html | NEW YORK DAY BY DAY More Than Political Allies | By Maurice Carroll and Sara Rimer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/primary-voting-seen-as-parade-to-mayor-race.html | PRIMARY VOTING SEEN AS PARADE TO MAYOR RACE | By Frank Lynn | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/quinones-is-critical-of-report-on-graft-in-the-city-s-schools.html | QUINONES IS CRITICAL OF REPORT ON GRAFT IN THE CITYS SCHOOLS | By Joyce Purnick | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/rabbis-ponder-the-mix-of-poltics-and-religion.html | RABBIS PONDER THE MIX OF POLTICS AND RELIGION | By Ari L Goldman | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/stores-still-resisting-bottle-law.html | STORES STILL RESISTING BOTTLE LAW | By David W Dunlap | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/the-region-top-judge-leaving-connecticut-court.html | THE REGION  TOP JUDGE LEAVING CONNECTICUT COURT | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/years-of-enduring-rigors-and-hoping-lead-to-pageant-for-miss-new-york.html | YEARS OF ENDURING RIGORS AND HOPING LEAD TO PAGEANT FOR MISS NEW YORK | By Michael Winerip Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/snow-cone-inventor-dies.html | Snow Cone Inventor Dies | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/abroad-at-home-free-market-terrorism.html | ABROAD AT HOME FREE MARKET TERRORISM | By Anthony Lewis | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/after-the-gromyko-talk.html | AFTER THE GROMYKO TALK | By Arthur Macy Cox | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/auto-talksdance-macabre.html | AUTO TALKSDANCE MACABRE | By Alan M Webber and Davis Dyer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/essay-great-stone-face-saver.html | ESSAY GREAT STONE FACESAVER | By William Safire | TX 1-422619 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/a-fundamental-difference.html | A FUNDAMENTAL DIFFERENCE | By Michael Janofsky      Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/antuofermo-a-born-fighter-returns.html | ANTUOFERMO A BORN FIGHTER RETURNS | By Michael Katz | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/baseball-royals-win-and-tie-for-first.html | BASEBALL ROYALS WIN AND TIE FOR FIRST | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/cosmos-playoff-bid-stalls-1-0.html | COSMOS PLAYOFF BID STALLS 10 | By Alex Yannis | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/gastineau-is-guilty-o-brien-acquitted.html | GASTINEAU IS GUILTY OBRIEN ACQUITTED | By Philip Shenon | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/gooden-fans-16-and-sets-rookie-mark-of-251.html | GOODEN FANS 16 AND SETS ROOKIE MARK OF 251 | By Joseph Durso | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/mcenroe-says-the-game-misses-borg.html | MCENROE SAYS THE GAME MISSES BORG | By Roy S Johnson | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/niekro-beaten-in-a-duel.html | NIEKRO BEATEN IN A DUEL | By Craig Wolff | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/players-the-cosmos-fall-brings-down-davis.html | PLAYERS THE COSMOS FALL BRINGS DOWN DAVIS | By Lawrie Mifflin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/plays-pitch-that-incites.html | PLAYS PITCH THAT INCITES | By Craig Wolff | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/saratoga-six-3-takes-futurity.html | Saratoga Six 3 Takes Futurity | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-a-new-view-of-the-rabbit.html | SCOUTING A NEW VIEW OF THE RABBIT | By Frank Litsky and Thomas Rogers | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-a-wise-runner.html | SCOUTING A Wise Runner | By Frank Litsky and Thomas Rogers | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-play-that-tune.html | SCOUTING Play That Tune | By Frank Litsky and Thomas Rogers | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-of-the-times-the-pleasure-of-fleetness.html | SPORTS OF THE TIMES THE PLEASURE OF FLEETNESS | By Ira Berkow | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/woodward-tops-an-important-saturday.html | WOODWARD TOPS AN IMPORTANT SATURDAY | Steven Crist on Horse Racing | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/200-women-turn-out-for-parley-to-seek-ways-to-halt-arms-race.html | 200 WOMEN TURN OUT FOR PARLEY TO SEEK WAYS TO HALT ARMS RACE | By Charles Mohr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/aclu-suit-charges-crime-computers-err-often-in-identifying-suspects.html | ACLU SUIT CHARGES CRIME COMPUTERS ERR OFTEN IN IDENTIFYING SUSPECTS | By Frances Frank Marcus | TX 1-422619 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/airlines-complete-plan-to-cut-delay-at-6-big-airports.html | AIRLINES COMPLETE PLAN TO CUT DELAY AT 6 BIG AIRPORTS | By Reginald Stuart Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/big-rock-slab-falls-from-roof-of-mine-3-killed-1-trapped.html | BIG ROCK SLAB FALLS FROM ROOF OF MINE 3 KILLED 1 TRAPPED | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-another-reagan-joke.html | BRIEFING Another Reagan Joke | By James F Clarity and Warren Weaver Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-honoring-eleanor.html | BRIEFING Honoring Eleanor | By James F Clarity and Warren Weaver Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-of-pornography.html | BRIEFING Of Pornography | By James F Clarity and Warren Weaver Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-oops.html | BRIEFING Oops | By James F Clarity and Warren Weaver Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/bush-says-he-doesn-t-remember-1980-support-of-aid-for-abortion.html | BUSH SAYS HE DOESNT REMEMBER 1980 SUPPORT OF AID FOR ABORTION | By Gerald M Boyd | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/california-wilderness-bill-is-voted-by-house.html | CALIFORNIA WILDERNESS BILL IS VOTED BY HOUSE | By Philip Shabecoff | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/campaign-notes-hollings-ended-drive-with-debt-of-31892.html | CAMPAIGN NOTES Hollings Ended Drive With Debt of 31892 | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/campaign-notes-voter-registration-curb-in-cincinnati-challenged.html | CAMPAIGN NOTES Voter Registration Curb In Cincinnati Challenged | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/catholics-and-abortion-dogma-and-public-policy.html | CATHOLICS AND ABORTION DOGMA AND PUBLIC POLICY | By Kenneth A Briggs | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/community-care-for-mentally-ill-termed-a-failure.html | COMMUNITY CARE FOR MENTALLY ILL TERMED A FAILURE | By Philip M Boffey Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/congressman-loses-posts.html | Congressman Loses Posts | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/couple-jailed-for-contempt-won-t-testify-in-sons-case.html | COUPLE JAILED FOR CONTEMPT WONT TESTIFY IN SONS CASE | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/democrats-accuse-gop-on-spending-curbs.html | DEMOCRATS ACCUSE GOP ON SPENDING CURBS | By Jeff Gerth | TX 1-422619 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/ferraro-says-religion-won-t-influence-policy.html | FERRARO SAYS RELIGION WONT INFLUENCE POLICY | By Jane Perlez | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/house-ethics-panel-hold-inquiry-on-ferraro-finances.html | HOUSE ETHICS PANEL HOLD INQUIRY ON FERRARO FINANCES | By Steven V Roberts Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/hurricane-storms-ashore-battering-carolina-towns.html | HURRICANE STORMS ASHORE BATTERING CAROLINA TOWNS | By William E Schmidt | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/immigration-bill-before-conferees.html | IMMIGRATION BILL BEFORE CONFEREES | By Robert Pear | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/issue-and-debate-are-restraints-needed-on-election-day-polling.html | ISSUE AND DEBATE ARE RESTRAINTS NEEDED ON ELECTION DAY POLLING | By James Barron | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/labor-discovers-television.html | LABOR DISCOVERS TELEVISION | By Bill Keller | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/leahy-hopes-to-close-gaps-in-wiretap-laws.html | LEAHY HOPES TO CLOSE GAPS IN WIRETAP LAWS | By Stuart Taylor Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/mondale-depicts-president-as-cruel-to-the-needy.html | MONDALE DEPICTS PRESIDENT AS CRUEL TO THE NEEDY | By Fay S Joyce | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/mondale-fights-president-s-grip-on-southerners.html | MONDALE FIGHTS PRESIDENTS GRIP ON SOUTHERNERS | By Phil Gailey Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/philadelphia-benches-can-be-home-to-voters.html | Philadelphia Benches Can Be Home to Voters | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/reagan-attacks-mondale-tax-plan.html | REAGAN ATTACKS MONDALE TAX PLAN | By Steven R Weisman | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/senate-clears-bill-to-speed-approvals-for-generic-drugs.html | Senate Clears Bill to Speed Approvals for Generic Drugs | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/sisters-sentenced-in-plots.html | Sisters Sentenced in Plots | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/storm-why-it-lurked.html | STORM WHY IT LURKED | By Walter Sullivan | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/us/working-profile-john-f-lehman-jr-giving-new-meaning-to-the-word-shipshape.html | WORKING PROFILE John F Lehman Jr GIVING NEW MEANING TO THE WORD SHIPSHAPE | By Wayne Biddle | TX 1-422619 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/accord-reported-reached-on-israeli-coalition.html | ACCORD REPORTED REACHED ON ISRAELI COALITION | By Terence Smith | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/duarte-issues-rules-for-air-attacks.html | DUARTE ISSUES RULES FOR AIR ATTACKS | By James Lemoyne | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/helms-blocks-committee-vote-on-genocide-pact.html | HELMS BLOCKS COMMITTEE VOTE ON GENOCIDE PACT | By Martin Tolchin | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/in-the-drug-war-battles-won-and-lost.html | IN THE DRUG WAR BATTLES WON AND LOST | By Joel Brinkley Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/lebanese-cabinet-is-boycotted-by-2.html | LEBANESE CABINET IS BOYCOTTED BY 2 | By John Kifner | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/major-maneuvers-held-by-pretoria.html | MAJOR MANEUVERS HELD BY PRETORIA | By Alan Cowell | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/official-of-unesco-vows-agency-will-refund-80-million-surplus.html | OFFICIAL OF UNESCO VOWS AGENCY WILL REFUND 80 MILLION SURPLUS | By Paul Lewis | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/pope-calls-for-governments-to-finance-church-schools.html | POPE CALLS FOR GOVERNMENTS TO FINANCE CHURCH SCHOOLS | By E J Dionne Jr Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/report-of-exile-for-syrian-denied.html | REPORT OF EXILE FOR SYRIAN DENIED | By Richard Bernstein | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/rome-bus-crash-kills-5.html | Rome Bus Crash Kills 5 | AP | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/social-democrat-derides-thatcher-and-labor.html | SOCIAL DEMOCRAT DERIDES THATCHER AND LABOR | By R W Apple Jr | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/soviet-dismissal-now-being-laid-to-a-policy-split.html | SOVIET DISMISSAL NOW BEING LAID TO A POLICY SPLIT | By Bernard Gwertzman     Special To the New York Times | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/uprooted-nicaraguan-islanders-look-homeward.html | UPROOTED NICARAGUAN ISLANDERS LOOK HOMEWARD | By Stephen Kinzer | TX 1-422619 | 1984-09-17 |
| 1984-09-13 | https://www.nytimes.com/1984/09/13/world/vote-on-ousted-indian-state-premier-put-of-again.html | VOTE ON OUSTED INDIAN STATE PREMIER PUT OF AGAIN | By William K Stevens | TX 1-422619 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/a-san-gennaro-eat-out-and-a-fair-on-upper-3d.html | A SAN GENNARO EATOUT AND A FAIR ON UPPER 3D | By Mervyn Rothstein | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/almost-lost-art-of-maoris-at-met.html | ALMOSTLOST ART OF MAORIS AT MET | By John Russell | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/art-people-an-autumn-of-tribal-art.html | ART PEOPLE An autumn of tribal art | By Douglas C McGill | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/bach-and-an-ensemble-co-celebrate.html | BACH AND AN ENSEMBLE COCELEBRATE | By Will Crutchfield | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/charles-moore-celebrates-a-decade.html | CHARLES MOORE CELEBRATES A DECADE | By Jack Anderson | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/city-opera-premiere-of-rake-s-progress.html | CITY OPERA PREMIERE OF RAKES PROGRESS | By Donal Henahan | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/film-family-game-from-japan.html | FILM FAMILY GAME FROM JAPAN | By Vincent Canby | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/photos-of-irving-penn-sublime-tothe-perverse.html | PHOTOS OF IRVING PENN SUBLIME TOTHE PERVERSE | By Andy Grundberg | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/pop-jazz-buster-poindexter-a-familiar-face-at-tramps.html | POPJAZZ BUSTER POINDEXTER A FAMILIAR FACE AT TRAMPS | By Robert Palmer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/restaurants-194545.html | RESTAURANTS | By Marian Burros | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/the-mighty-mcintosh-is-ready-for-picking.html | THE MIGHTY MCINTOSH IS READY FOR PICKING | By Harold Faber | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/tv-weekend-cops-in-hawaii-series-kiddies-vs-60-minutes.html | TV WEEKEND COPSINHAWAII SERIES KIDDIES VS 60 MINUTES | By John J OConnor | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/weekender-guide.html | WEEKENDER GUIDE | the Municipal Art Society 8 Reservations Are Essential 9353960 Jazz Live AND On Film Jazztrack Which Puts On Forward Looking Concerts Has Moved Uptown This Year To the Greenwich House 27 Barrow Street Near Bleecker Street and Seventh Avenue South It Opens Its Season Saturday At 930 Pm With A Double Bill of Jazz On Stage and On Film the Film Maker William Miles Who MadeI Remember Harlem and Men of BronzeWill Screen Material From His Collection of Rare Films Including Vintage Performances By Fats Waller Count Basie Louis Jordan Louis Armstrong Lena Horne Slim Gaillard Cab Calloway and Bill Robinson Afterward BOJANGLES There Will Be Live Music  Duets By the Drummer Milford Graves Who Has Performed With Most of the Major Figures In Modern Jazz and the Saxophonist and Pianist Hugh Glover Tickets Are 10 Information 4313009 Li Vintage Car Route | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/books/books-of-the-times-194568.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/books/publishing-helping-authors-out-of-royalties-fog.html | PUBLISHING HELPING AUTHORS OUT OF ROYALITIES FOG | By Edwin McDowell | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/books/sunday-on-5th-ave-a-half-mile-celebration-of-books.html | SUNDAY ON 5TH AVE A HALFMILE CELEBRATION OF BOOKS | By Elaine Sciolino | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/a-visa-mastercard-pact-to-reduce-duplication.html | A VISAMASTERCARD PACT TO REDUCE DUPLICATION | By Daniel F Cuff | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/about-real-estate-brooklyn-s-columbia-st-in-the-condominium-era.html | ABOUT REAL ESTATE BROOKLYNS COLUMBIA ST IN THE CONDOMINIUM ERA | By Alan S Oser | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-benton-bowles-gets-big-ericsson-package.html | ADVERTISING Benton  Bowles Gets Big Ericsson Package | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-dancer-executive-to-head-california-unit.html | ADVERTISING Dancer Executive To Head California Unit | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-fredericks-kullberg-in-joint-venture.html | ADVERTISING Fredericks Kullberg In Joint Venture | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-harris-seeking-awareness.html | ADVERTISING HARRIS SEEKING AWARENESS | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-hbm-creamer-client.html | ADVERTISING HBMCreamer Client | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-international.html | ADVERTISING International | By Philip H Dougherty Robert H Levenson Long One | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-johnston-ge-tie.html | ADVERTISING JohnstonGE Tie | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-murdoch-group-tie-to-elle-magazine.html | ADVERTISING Murdoch Group Tie To Elle Magazine | By Philip H Dougherty | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/bass-ends-talks-for-alexander-s.html | BASS ENDS TALKS FOR ALEXANDERS | By Isadore Barmash | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/business-people-guilford-picks-chief-of-finance.html | BUSINESS PEOPLE Guilford Picks Chief Of Finance | By Kenneth N Gilpin | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/business-people-usa-today-names-a-new-president.html | BUSINESS PEOPLE  USA Today Names A New President | By Kenneth N Gilpin | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/cab-backs-midway-merger.html | CAB Backs Midway Merger | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/crisis-far-from-over-argentine-chief-warns.html | Crisis Far From Over Argentine Chief Warns | By Alan Riding | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/dow-jumps-by-27.94-to-1228.25.html | DOW JUMPS BY 2794 TO 122825 | By Alexander R Hammer | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/economic-scene-foreign-funds-help-on-deficit.html | ECONOMIC SCENE FOREIGN FUNDS HELP ON DEFICIT | By Leonard Silk | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/lift-for-airbus-from-pan-am.html | LIFT FOR AIRBUS FROM PAN AM | By Lee A Daniels | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/market-place-stock-sleuth-uses-reports.html | MARKET PLACE STOCK SLEUTH USES REPORTS | By Vartanig G Vartan | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/parsons-may-go-private-in-a-550-million-deal.html | PARSONS MAY GO PRIVATE IN A 550 MILLION DEAL | By Phillip H Wiggins | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/price-deloitte-te-near-2-top-officers-chosen.html | PRICEDELOITTE TE NEAR 2 TOP OFFICERS CHOSEN | By Gary Klott | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/rates-drop-on-money-supply-fall.html | RATES DROP ON MONEY SUPPLY FALL | By Michael Quint | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/sale-of-howard-johnson-considered-by-imperial.html | SALE OF HOWARD JOHNSON CONSIDERED BY IMPERIAL | By Eric N Berg | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/sedco-conducts-talks-with-a-possible-buyer.html | SEDCO CONDUCTS TALKS WITH A POSSIBLE BUYER | By Stuart Diamond | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/senate-passes-measure-to-deregulate-banking.html | SENATE PASSES MEASURE TO DEREGULATE BANKING | By Kenneth B Noble | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/shift-seen-in-makeup-of-ecu.html | SHIFT SEEN IN MAKEUP OF ECU | By Paul Lewis | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/signal-s-search-for-a-big-deal.html | SIGNALS SEARCH FOR A BIG DEAL | By Fred R Bleakley | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/business/us-and-europe-in-steel-curb-talks.html | US AND EUROPE IN STEEL CURB TALKS | By Clyde H Farnsworth | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/death-watch.html | DEATH WATCH | By Vincent Canby | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/film-soldier-s-story.html | FILM SOLDIERS STORY | By Laawrence van Gelder | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/sayles-s-brother.html | SAYLESS BROTHER | By Vincent Canby | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/swann-in-love-a-proustian-vignette-from-france.html | SWANN IN LOVE A PROUSTIAN VIGNETTE FROM FRANCE | By Vincent Canby | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/theater/time-of-nero-and-seneca-from-soviet.html | THEATER TIME OF NERO AND SENECA FROM SOVIET | By Herbert Mitgang | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/275th-year-celebrated-by-trintiy.html | 275TH YEAR CELEBRATED BY TRINTIY | By Barbara Basler | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/after-a-death-family-is-a-lifetime.html | AFTER A DEATH FAMILY IS A LIFETIME | By Sheila Rule | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/aid-to-remove-school-asbestos-voted-in-jersey.html | AID TO REMOVE SCHOOL ASBESTOS VOTED IN JERSEY | By Alfonso A Narvaez | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/beame-to-koch-take-my-name-off-mailing-list.html | BEAME TO KOCH TAKE MY NAME OFF MAILING LIST | By Michael Goodwin | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/cuomo-bids-catholics-persuade-by-example-not-impose-views.html | CUOMO BIDS CATHOLICS PERSUADE BY EXAMPLE NOT IMPOSE VIEWS | By Michael Oreskes Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/karpov-and-kasparov-dras-2d-game.html | KARPOV AND KASPAROV DRAS 2D GAME | By Robert Byrne | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/lincoln-west-is-given-more-time.html | LINCOLN WEST IS GIVEN MORE TIME | By David W Dunlap | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194625.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194627.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194629.html | NEW YORK DAY BY DAY | By Maurice Carroll and Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-new-firehouse-dedicated-at-an-old-colonial-site.html | NEW YORK DAY BY DAY  NEW FIREHOUSE DEDICATED AT AN OLD COLONIAL SITE | By Maurice Carroll and Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-tofu-on-the-mind.html | NEW YORK DAY BY DAY Tofu on the Mind | By Maurice Carroll and Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/no-headline-194612.html | No Headline | By Alan Truscott | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/penn-yan-ny-it-s-kasha-country.html | PENN YAN NY  ITS KASHA COUNTRY | By Edward A Gargan | TX 1-422622 | 1984-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/the-city-28-are-arrested-in-cocaine-raids.html | THE CITY    28 Are Arrested In Cocaine Raids | By United Press International | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/adm-glenn-davis-war-hero.html | ADM GLENN DAVIS WAR HERO | By William G Blair | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/donald-mclean-jr-dies-at-73-aided-rockefeller-programs.html | DONALD MCLEAN JR DIES AT 73 AIDED ROCKEFELLER PROGRAMS | By Joan Cook | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/lord-geoffrey-lloyd-ex-tory-cabinet-aide.html | Lord GeoffreyLloyd ExTory Cabinet Aide | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/democracy-is-spreading-in-latin-america.html | DEMOCRACY IS SPREADING IN LATIN AMERICA | By Langhorne A Motley | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/foreign-affairs-syria-talks-big.html | FOREIGN AFFAIRS SYRIA TALKS BIG | By Flora Lewis | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/in-the-nation-weapons-in-space.html | IN THE NATION WEAPONS IN SPACE | By Tom Wicker | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/sandinistas-aren-t-the-worst.html | SANDINISTAS ARENT THE WORST | By Raymond Bonner | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/the-2tiered-wage-system-is-damaging.html | THE 2TIERED WAGE SYSTEM IS DAMAGING | By Archer Cole | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/the-editorial-notebook-hispanics-by-the-numbers.html | THE EDITORIAL NOTEBOOK HISPANICS BY THE NUMBERS | DIANE CAMPER | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/3-races-draw-top-horses.html | 3 Races Draw Top Horses | By Steven Crist | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/angels-7-indians-3.html | Angels 7 Indians 3 | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/canada-upsets-soviet.html | Canada Upsets Soviet | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/fontenot-defeats-blue-jays.html | FONTENOT DEFEATS BLUE JAYS | By Craig Wolff | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/mets-are-booed-during-bad-loss.html | METS ARE BOOED DURING BAD LOSS | By Joseph Durso | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/nfl-matchups-pagel-tests-cardinal-defense.html | NFL MATCHUPS PAGEL TESTS CARDINAL DEFENSE | By Michael Janofsky | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/no-excuses-frazier-says.html | NO EXCUSES FRAZIER SAYS | By Michael Katz | TX 1-422622 | 1984-09-17 |

| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/outdoors-hunting-in-the-not-quite-wild.html | OUTDOORS Hunting in the Not Quite Wild | By Nelson Bryant | TX 1-422622 | 1984-09-17 |
|---|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-of-the-times-headen-looks-both-ways.html | SPORTS OF THE TIMES   Headen Looks Both Ways | By George Vecsey | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/st-peter-s-says-coach-padded-roster.html | ST PETERS SAYS COACH PADDED ROSTER | By Peter Alfano | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/suits-challenge-college-tv-pacts.html | Suits Challenge College TV Pacts | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/two-tied-at-66.html | Two Tied at 66 | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/upset-gastineau-may-miss-game.html | UPSET GASTINEAU MAY MISS GAME | By Gerald Eskenazi | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/usfl-cautions-rival-on-fall-shift.html | USFL Cautions Rival on Fall Shift | By Michael Janofsky | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/style/photogenic-fete-for-modern-master.html | PHOTOGENIC FETE FOR MODERN MASTER | By John Duka | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/style/the-food-is-fast-and-the-settings-are-snappy.html | THE FOOD IS FAST AND THE SETTINGS ARE SNAPPY | By Suzanne Slesin | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/a-political-race-with-a-difference.html | A POLITICAL RACE WITH A DIFFERENCE | By Edward Cowan | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/accord-reached-on-abuse-bill.html | Accord Reached on Abuse Bill | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/actor-as-president-half-hour-commercial-wraps-him-in-advertising-s-best.html | ACTOR AS PRESIDENT HALFHOUR COMMERCIAL WRAPS HIM IN ADVERTISINGS BEST | By Dudley Clendinen | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/air-traffic-key-queries-about-pact.html | AIR TRAFFIC KEY QUERIES ABOUT PACT | By Richard Witkin | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/around-the-nation-recovering-mine-dead-slowed-by-new-threat.html | AROUND THE NATION Recovering Mine Dead Slowed by New Threat | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/auto-workers-split-over-job-security-and-raises.html | AUTO WORKERS SPLIT OVER JOB SECURITY AND RAISES | By James Barron | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-aboard-the-zoo-plane.html | BRIEFING Aboard the Zoo Plane | By James F Clarity and Warren Weaver Jr | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-spin-the-cabinet.html | BRIEFING Spin the Cabinet | By James F Clarity and Warren Weaver Jr | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-the-urge-to-tell.html | BRIEFING The Urge to Tell | By James F Clarity and Warren Weaver Jr | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-what-s-in-a-name.html | BRIEFING Whats in a Name | By James F Clarity and Warren Weaver Jr | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/campaign-notes-2-communists-on-coast-lose-suit-to-be-on-ballot.html | CAMPAIGN NOTES  2 Communists on Coast Lose Suit to Be on Ballot | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/caution-is-urged-on-pacemaker-use.html | CAUTION IS URGED ON PACEMAKER USE | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/conferees-agree-on-sanctions-in-immigration-bill.html | CONFEREES AGREE ON SANCTIONS IN IMMIGRATION BILL | By Robert Pear | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/congress-this-odd-couple-focuses-on-health.html | CONGRESS THIS ODD COUPLE FOCUSES ON HEALTH | By Irvin Molotsky | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/cuomo-vs-bishops.html | CUOMO VS BISHOPS | By Kenneth A Briggs | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/elderly-cheer-a-ferraro-backer-22.html | ELDERLY CHEER A FERRARO BACKER 22 | By Sara Rimer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/findings-on-meese-submitted-to-judges-by-special-counsel.html | FINDINGS ON MEESE SUBMITTED TO JUDGES BY SPECIAL COUNSEL | By Leslie Maitland Werner | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/indian-leader-9-years-a-fugitive-surrenders-for-jail-term-in-dakota.html | INDIAN LEADER 9 YEARS A FUGITIVE SURRENDERS FOR JAIL TERM IN DAKOTA | By E R Shipp | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/judge-penalizes-burning-tree-club.html | JUDGE PENALIZES BURNING TREE CLUB | By Ben A Franklin Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/mondale-defends-himself-on-religion-issue-in-south.html | MONDALE DEFENDS HIMSELF ON RELIGION ISSUE IN SOUTH | BY Bernard Weinraub | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/photo-to-owen-bieber-page-a14-auto-union-faces-midnight-deadline-talks-with-gm.html | Photo of Owen Bieber page A14 AUTO UNION FACES MIDNIGHT DEADLINE IN TALKS WITH GM | By John Holusha Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/reagan-plays-his-campaign-song-at-country-musics-capital.html | REAGAN PLAYS HIS CAMPAIGN SONG AT COUNTRY MUSICS CAPITAL | By Francis X Clines | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/senate-unit-votes-for-deficit-curb.html | SENATE UNIT VOTES FOR DEFICIT CURB | By Jonathan Fuerbringer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/storm-over-north-carolina-loses-its-force-as-it-moves-inland.html | STORM OVER NORTH CAROLINA LOSES ITS FORCE AS IT MOVES INLAND | By William E Schmidt | TX 1-422622 | 1984-09-17 |

| | | | | |
|---|---|---|---|---|
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/the-pentagon-the-continuing-battle-over-covering-wars.html | THE PENTAGON THE CONTINUING BATTLE OVER COVERING WARS | By Charles Mohr | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/the-war-on-narcotics-can-it-be-won.html | THE WAR ON NARCOTICS CAN IT BE WON | By Joel Brinkley Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/us-holds-up-study-accusing-soviet-on-arms.html | US HOLDS UP STUDY ACCUSING SOVIET ON ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/us-puts-embargo-on-florida-citrus.html | US PUTS EMBARGO ON FLORIDA CITRUS | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/us/weapon-s-quality-concerns-military.html | WEAPONS QUALITY CONCERNS MILITARY | By Wayne Biddle | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/6-south-african-fugitives-enter-british-consulate.html | 6 SOUTH AFRICAN FUGITIVES ENTER BRITISH CONSULATE | By Alan Cowell | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/around-the-world-2-more-priests-reported-seized-in-the-sudan.html | AROUND THE WORLD 2 More Priests Reported Seized in the Sudan | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/canadian-power-will-lower-northeast-s-bills.html | CANADIAN POWER WILL LOWER NORTHEASTS BILLS | By Matthew L Wald Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/friends-tell-of-trial-of-sakharov-s-wife.html | FRIENDS TELL OF TRIAL OF SAKHAROVS WIFE | By Seth Mydans | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/graham-tells-estonia-reagan-didn-t-mean-it.html | Graham Tells Estonia Reagan Didnt Mean It | AP | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/israelis-install-a-unity-cabinet-peres-is-premier.html | ISRAELIS INSTALL A UNITY CABINET PERES IS PREMIER | By Terence Smith Special To the New York Times | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/nicaraguan-predicts-a-crisis-if-sandinistas-stay-in-power.html | NICARAGUAN PREDICTS A CRISIS IF SANDINISTAS STAY IN POWER | By Stepher Kinzer | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/poland-s-germans-pining-for-goethe-or-bmw-s.html | POLANDS GERMANS PINING FOR GOETHE OR BMWS | By Michael T Kaufman | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/pope-in-canada-meets-polish-sailors.html | POPE IN CANADA MEETS POLISH SAILORS | By E J Dionne Jr | TX 1-422622 | 1984-09-17 |
| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/reagan-s-senate-allies-surprised-by-move-on-genocide-pact.html | REAGANS SENATE ALLIES SURPRISED BY MOVE ON GENOCIDE PACT | By Martin Tolchin | TX 1-422622 | 1984-09-17 |

| 1984-09-14 | https://www.nytimes.com/1984/09/14/world/uranium-salvaged-from-ship.html | URANIUM SALVAGED FROM SHIP | AP | TX 1-422622 | 1984-09-17 |
|---|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/chairman-describes-changes-at-paramount.html | CHAIRMAN DESCRIBES CHANGES AT PARAMOUNT | By Samuel G Freedman | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/city-opera-rake-has-premiere.html | CITY OPERA RAKE HAS PREMIERE | By Donal Henahan | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/first-bessies-presented-for-independent-dancers.html | FIRST BESSIES PRESENTED FOR INDEPENDENT DANCERS | By Jack Anderson | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/mehta-shifts-position-on-performing-in-india.html | Mehta Shifts Position On Performing in India | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/song-by-richard-strauss-discovered.html | SONG BY RICHARD STRAUSS DISCOVERED | By John Rockwell | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/tv-hospital-and-crime-series-start.html | TV HOSPITAL AND CRIME SERIES START | By John J OConnor | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/books/books-of-the-times-wartime-diplomacy.html | BOOKS OF THE TIMES WARTIME DIPLOMACY | By Drew Middleton | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/85-crop-plans-listed-by-us.html | 85 Crop Plans Listed by US | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/american-airways.html | American Airways | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/bond-and-note-prices-retreat.html | Bond and Note Prices Retreat | By Michael Quint | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/colonial-penn-merger-is-called-off.html | COLONIAL PENN MERGER IS CALLED OFF | By Daniel F Cuff | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/disney-bid-is-possible-jacobs-says.html | DISNEY BID IS POSSIBLE JACOBS SAYS | By Michael Blumstein | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/dow-up-9.27-to-1237.52-volume-is-137.4-million.html | DOW UP 927 TO 123752 VOLUME IS 1374 MILLION | By Alexander R Hammer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/enactment-dim-for-bill-on-bank-deregulation.html | ENACTMENT DIM FOR BILL ON BANK DEREGULATION | By Kenneth B Noble | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/business/gloria-marshall.html | Gloria Marshall | AP | TX 1-422234 | 1984-09-19 |

| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/industrial-output-rises-by-only-0.2.html | INDUSTRIAL OUTPUT RISES BY ONLY 02 | By Peter T Kilborn Special To the New York Times | TX 1-422234 | 1984-09-19 |
|---|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/informal-argentine-debt-extension.html | INFORMAL ARGENTINE DEBT EXTENSION | By Kenneth N Gilpin | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/latin-nations-seek-a-dialogue-on-debts.html | LATIN NATIONS SEEK A DIALOGUE ON DEBTS | By Alan Riding | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/maserati-s-stunning-rebound.html | MASERATIS STUNNING REBOUND | By John Tagliabue | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/nominee-for-imf-post.html | Nominee for IMF Post | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/nursing-homes-seek-affluent.html | NURSING HOMES SEEK AFFLUENT | By Pamela G Hollie | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/oil-service-concern-to-buy-sedco.html | OIL SERVICE CONCERN TO BUY SEDCO | By Phillip H Wiggins | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/patents-checkpoint-detection-system.html | PATENTSCHECKPOINT DETECTION SYSTEM | By Stacy V Jones | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/price-rise-set-by-toyota-usa.html | Price Rise Set By Toyota USA | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/producer-prices-slip-gasoline-and-food-off.html | PRODUCER PRICES SLIP GASOLINE AND FOOD OFF | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/retail-sales-down-0.8.html | RETAIL SALES DOWN 08 | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/sohio-to-resume-beaufort-drilling.html | Sohio to Resume Beaufort Drilling | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/busine ss/your-money-wide-variety-of-cd-options.html | YOUR MONEY WIDE VARIETY OF CD OPTIONS | By Leonard Sloane | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/movie s/film-exterminator-sequel.html | FILM EXTERMINATOR SEQUEL | By Lawrence Van Gelder | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregi on/3dgameinchessmatch-postponed-till-monday.html | 3dGameinChessMatch Postponed Till Monday | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregi on/about-new-york-waiting-on-tables-waiting-for-the-big-break.html | ABOUT NEW YORK WAITING ON TABLES WAITING FOR THE BIG BREAK | William E Geist | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregi on/bridge-vulnerability-may-be-key-to-an-expert-s-6-level-bid.html | Bridge Vulnerability May Be Key To an Experts 6Level Bid | By Alan Truscott | TX 1-422234 | 1984-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/city-reinstates-whistle-blower-after-an-inquiry.html | CITY REINSTATES WHISTLE BLOWER AFTER AN INQUIRY | By Michael Goodwin | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/connecicut-ponders-nuclear-arms.html | CONNECICUT PONDERS NUCLEAR ARMS | By Jeffrey Schmalz | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/ferraro-s-alma-mater-thriving-in-changed-times.html | FERRAROS ALMA MATER THRIVING IN CHANGED TIMES | By Edward B Fiske | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/home-for-unwed-mothers-rebuffs-cuomo-over-offer-of-1500-gift.html | HOME FOR UNWED MOTHERS REBUFFS CUOMO OVER OFFER OF 1500 GIFT | By Michael Oreskes | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/jersey-theme-park-is-indicted-in-blaze-fatal-to-8.html | JERSEY THEME PARK IS INDICTED IN BLAZE FATAL TO 8 | By Lindsey Gruson Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166779.html | NEW YORK DAY BY DAY | Maurice Carroll and Sara Rimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166780.html | NEW YORK DAY BY DAY | Maurice Carroll and Sara Rimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166781.html | NEW YORK DAY BY DAY | Maurice Carroll and Sara Rimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166782.html | NEW YORK DAY BY DAY | Maurice Carroll and Sara Rimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166783.html | NEW YORK DAY BY DAY | Maurice Carroll and Sara Rimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/the-city-lirrdismisses-2-after-derailment.html | THE CITY    LIRRDismisses 2 After Derailment | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/the-region-connecticut-ends-some-investments.html | THE REGION    Connecticut Ends Some Investments | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/workers-at-merck-vote-to-end-strike.html | Workers at Merck Vote to End Strike | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/fannie-j-klein-79-a-lawyer-and-expert-on-court-reform.html | FANNIE J KLEIN 79 A LAWYER AND EXPERT ON COURT REFORM | By Joseph Berger | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/herbert-d-brooks-sr.html | HERBERT D BROOKS Sr | AP | TX 1-422234 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/janet-gaynor-is-dead-at-77-first-best-actress-winner.html | JANET GAYNOR IS DEAD AT 77 FIRST BEST ACTRESS WINNER | By David Bird | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/no-headline-166797.html | No Headline | By Walter H Waggoner | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/ethiopian-jews-die-israel-fiddles.html | ETHIOPIAN JEWS DIE ISRAEL FIDDLES | By Simcha Jacobovici | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/new-york-04no-ifs-ands-or-butts.html | NEW YORK 04NO IFS ANDS OR BUTTS | By Thomas Dibacco | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/new-york-color-blind-is-black.html | NEW YORK COLORBLIND IS BLACK | By Sydney H Schanberg | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/observer-man-here-needs-a-vacation.html | OBSERVER MAN HERE NEEDS A VACATION | By Russell Baker | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/recast-new-yorks-board-of-estimate.html | RECAST NEW YORKS BOARD OF ESTIMATE | By Richard Emery | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/cowley-wins-and-lifts-record-to-8-1.html | COWLEY WINS AND LIFTS RECORD TO 81 | By Murray Chass | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/cubs-push-lead-over-mets-to-8-1-2.html | CUBS PUSH LEAD OVER METS TO 812 | By Joseph Durso | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/jersey-school-forfeits-season.html | Jersey School Forfeits Season | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/muncie-fails-test-voiding-his-trade.html | MUNCIE FAILS TEST VOIDING HIS TRADE | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/no-headline-166833.html | No Headline | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/psal-and-jersey-schools-begin-a-season-of-change.html | PSAL AND JERSEY SCHOOLS BEGIN A SEASON OF CHANGE | By William C Rhoden | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-of-the-times-woodward-s-ugly-duckling.html | SPORTS OF THE TIMES   Woodwards Ugly Duckling | Steven Crist | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/style/choosing-antidrug-therapy-for-teen-agers.html | CHOOSING ANTIDRUG THERAPY FOR TEENAGERS | By Lisa Belkin | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/style/consumer-saturday-new-rule-on-medical-devices.html | CONSUMER SATURDAY NEW RULE ON MEDICAL DEVICES | Irvin Molotsky | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/style/de-gustibus-readers-send-variations-on-themes.html | DE GUSTIBUS READERS SEND VARIATIONS ON THEMES | By Marian Burros | TX 1-422234 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/55-scholars-say-church-s-abortion-stand-is-not-monolithic.html | 55 SCHOLARS SAY CHURCHS ABORTION STAND IS NOT MONOLITHIC | By John Herbers | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/a-reporter-s-notebook-riding-out-a-capriciousprowling-hurricane.html | A REPORTERS NOTEBOOK RIDING OUT A CAPRICIOUSPROWLING HURRICANE | By William E Schmidt | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/around-the-nation-166823.html | AROUND THE NATION | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/around-the-nation-4-killed-and-3-hurt-in-drilling-rig-fire.html | AROUND THE NATION 4 Killed and 3 Hurt In Drilling Rig Fire | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/auto-talks-to-resume-as-strikes-are-called-at-some-gm-plants.html | AUTO TALKS TO RESUME AS STRIKES ARE CALLED AT SOME GM PLANTS | By John Holusha Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-byrd-as-longs-boswell.html | BRIEFING Byrd as Longs Boswell | By James F Clarity and Warren Weaver Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-for-israel-s-un-chair.html | BRIEFING For Israels UN Chair | By James F Clarity and Warren Weaver Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-my-grandpa-the-president.html | BRIEFING My Grandpa the President | By James F Clarity and Warren Weaver Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-the-right-to-read.html | BRIEFING The Right to Read | By James F Clarity and Warren Weaver Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/bush-praises-the-values-of-conservation.html | BUSH PRAISES THE VALUES OF CONSERVATION | By Frank Lynn | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/campaign-notes-legislative-tactic-settled-by-mondale-and-o-neill.html | CAMPAIGN NOTES Legislative Tactic Settled By Mondale and ONeill | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/church-vs-state-historicl-concern.html | CHURCH VS STATE HISTORICL CONCERN | By Colin Campbell | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/conferees-agree-on-bill-to-revise-us-disability-law.html | CONFEREES AGREE ON BILL TO REVISE US DISABILITY LAW | By Robert Pear Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/drastic-action-weighed-to-save-florida-citrus.html | DRASTIC ACTION WEIGHED TO SAVE FLORIDA CITRUS | By Jon Nordheimer | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/ferraro-and-o-connor-join-in-a-laugh.html | FERRARO AND OCONNOR JOIN IN A LAUGH | By Maureen Dowd | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/hail-to-and-wails-for-the-redskins.html | HAIL TO AND WAILS FOR THE REDSKINS | By William E Farrell | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/house-unit-moves-to-delay-mx-vote.html | HOUSE UNIT MOVES TO DELAY MX VOTE | By Jonathan Fuerbringer | TX 1-422234 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/marshall-calls-justices-cavalier-over-abuses.html | Marshall Calls Justices Cavalier Over Abuses | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/shockley-wins-1-in-libel-suit.html | SHOCKLEY WINS 1 IN LIBEL SUIT | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/tentative-pact-said-be-reached-two-reagan-mondale-debates-ferraro-would-oppose.html | TENTATIVE PACT SAID TO BE REACHED ON TWO REAGANMONDALE DEBATES FERRARO WOULD OPPOSE BUSH IN THE THIRD OF OCTOBER ENCOUNTERS | By Francis X Clines Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/us/tentative-pact-said-be-reached-two-reagan-mondale-debates-mondale-shifting-staff.html | TENTATIVE PACT SAID TO BE REACHED ON TWO REAGANMONDALE DEBATES MONDALE SHIFTING STAFF AND TACTICS TO STRESS RALLIES AND SPEECHES | By Bernard Weinraub Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/divers-off-belgian-coast-recover-one-third-of-a-radioactive-cargo.html | DIVERS OFF BELGIAN COAST RECOVER ONETHIRD OF A RADIOACTIVE CARGO | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/free-enterprise-in-china-the-unbroken-shackles.html | FREE ENTERPRISE IN CHINA THE UNBROKEN SHACKLES | By Christopher S Wren | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/japanese-warn-of-a-buildup-by-the-soviet-military-in-asia.html | JAPANESE WARN OF A BUILDUP BY THE SOVIET MILITARY IN ASIA | By Clyde Haberman | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/palestinian-mayor-in-gaza-is-shot-dead.html | PALESTINIAN MAYOR IN GAZA IS SHOT DEAD | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/shultz-certifies-that-salvadorans-are-eligible-for-more-military-aid.html | SHULTZ CERTIFIES THAT SALVADORANS ARE ELIGIBLE FOR MORE MILITARY AID | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/shultz-in-first-major-drug-speech-says-control-has-top-priority.html | SHULTZ IN FIRST MAJOR DRUG SPEECH SAYS CONTROL HAS TOP PRIORITY | By Joel Brinkley | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/south-african-rite-old-leader-new-powers.html | SOUTH AFRICAN RITE OLD LEADER NEW POWERS | By Alan Cowell Special To the New York Times | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/south-koreans-accept-help-to-flood-victims-from-north.html | South Koreans Accept Help To Flood Victims From North | AP | TX 1-422234 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/soviet-on-reagan-meeting.html | Soviet on Reagan Meeting | AP | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/talks-on-coal-strike-collapse-in-britain-no-new-session-set.html | TALKS ON COAL STRIKE COLLAPSE IN BRITAIN NO NEW SESSION SET | By R W Apple Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/the-pope-s-message-misled-modernity.html | THE POPES MESSAGE MISLED MODERNITY | By E J Dionne Jr | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/us-prepared-to-help-israelis-if-austerity-paln-is-in-peace.html | US PREPARED TO HELP ISRAELIS IF AUSTERITY PALN IS IN PEACE | By Bernard Gwertzman | TX 1-422234 | 1984-09-19 |
| 1984-09-15 | https://www.nytimes.com/1984/09/15/world/worsening-india-pakistan-ties-worry-us.html | WORSENING INDIAPAKISTAN TIES WORRY US | By Philip Taubman | TX 1-422234 | 1984-09-19 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/a-gardeners-frugality-can-lead-to-practical-dividends.html | A GARDENERS FRUGALITY CAN LEAD TO PRACTICAL DIVIDENDS | By Deci Lowry | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/antiques-view-more-of-the-normandie-drama-unfolds.html | ANTIQUES VIEW MORE OF THE NORMANDIE DRAMA UNFOLDS | By Rita Reif | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/art-view-catalogues-provide-a-tantalizing-tour-of-shows.html | ART VIEW CATALOGUES PROVIDE A TANTALIZING TOUR OF SHOWS | By John Russell | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/bridge-vanishing-act.html | BRIDGE VANISHING ACT | By Alan Truscott | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/cable-tv-notes-expanding-the-scope-of-children-s-fare.html | CABLE TV NOTES EXPANDING THE SCOPE OF CHILDRENS FARE | By Leslie Garisto | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/camera-how-to-capture-sports-action-on-film.html | CAMERAHOW TO CAPTURE SPORTS ACTION ON FILM | By Lou Jacobs Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/chess-pawn-formation-isn-t-everything.html | CHESS PAWN FORMATION ISNT EVERYTHING | By Robert Byrne | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-166865.html | CRITICS CHOICES | By Tim Page Classical Music | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-168569.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-168570.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-african-themes-of-charles-moore-troupe.html | DANCE AFRICAN THEMES OF CHARLES MOORE TROUPE | By Anna Kisselgoff | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-manuel-alum-in-solo-performance-on-the-way.html | DANCE MANUEL ALUM IN SOLO PERFORMANCE ON THE WAY | By Jack Anderson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-view-the-royal-ballet-modifies-its-traditions.html | DANCE VIEW THE ROYAL BALLET MODIFIES ITS TRADITIONS | By Jack Anderson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/european-archives-yield-jazz-riches-for-a-reissue-series.html | EUROPEAN ARCHIVES YIELD JAZZ RICHES FOR A REISSUE SERIES | By John S Wilson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/guarding-that-gorgeous-music.html | GUARDING THAT GORGEOUS MUSIC | By Helen Dudar | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/history-s-last-castrato-is-heard-again.html | HISTORYS LAST CASTRATO IS HEARD AGAIN | By Harold C Schonberg | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/in-life-as-on-screen-struggle-defines-two-actresses.html | IN LIFE AS ON SCREEN STRUGGLE DEFINES TWO ACTRESSES | By Robert Lindsey | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/is-it-time-once-more-for-lakme.html | IS IT TIME ONCE MORE FOR LAKME | By Will Crutchfield | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/jazz-joe-bushkin-s-all-stars.html | JAZZ JOE BUSHKINS ALLSTARS | By Stephen Holden | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/jazz-lee-konitz-performs.html | JAZZ LEE KONITZ PERFORMS | By Jon Pareles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-at-merkin-hall-bach-handel-and-corelli.html | MUSIC AT MERKIN HALL BACH HANDEL AND CORELLI | By Bernard Holland | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-jarman-and-tede-sing-at-goodman-house.html | MUSIC JARMAN AND TEDE SING AT GOODMAN HOUSE | By Tim Page | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-notes-master-classes-from-birgit-nilsson.html | MUSIC NOTES MASTER CLASSES FROM BIRGIT NILSSON | By Tim Page | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-view-wanted-leadership-for-the-philharmonic.html | MUSIC VIEW WANTED LEADERSHIP FOR THE PHILHARMONIC | By John Rockwell | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-table-settings.html | NEW CASSETTES FROM OFF BROADWAY TO FOREIGN LANDS Table Settings | By Richard F Shepard | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-the-spirit-of-st-louis.html | NEW CASSETTES FROM OFF BROADWAY TO FOREIGN LANDS The Spirit of St Louis | By Howard Thompson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-vivaldi-the-four-seasons.html | NEW CASSETTES FROM OFF BROADWAY TO FOREIGN LANDS Vivaldi The Four Seasons | By Allen Hughes | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-off-broadway-foreign-lands-tina-turner-queen-rock-n-roll.html | NEW CASSETTES FROM OFF BROADWAY TO TO FOREIGN LANDS Tina Turner Queen of Rock n Roll | By Jon Pareles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/numismatics-sale-of-garrett-collection-to-resume-in-zurich.html | NUMISMATICSSALE OF GARRETT COLLECTION TO RESUME IN ZURICH | By Ed Reiter | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/photography-view-irving-penns-people-reign-above-the-humdrum-world.html | PHOTOGRAPHY VIEWIRVING PENNS PEOPLE REIGN ABOVE THE HUMDRUM WORLD | By Gene Thornton | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/pop-prince-joins-sheila-e.html | POP PRINCE JOINS SHEILA E | By Jon Pareles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rickie-lee-jones-goes-her-own-way.html | RICKIE LEE JONES GOES HER OWN WAY | By Jon Pareles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rock-jefferson-starship.html | ROCK JEFFERSON STARSHIP | By Jon Pareles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rock-patti-la-belle-in-concert.html | ROCK PATTI LA BELLE IN CONCERT | By Stephen Holden | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/sound-audio-s-new-divorce-trend.html | SOUND AUDIOS NEW DIVORCE TREND | By Hans Fantel | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/stage-view-plays-within-plays-that-comment-on-ourselves.html | STAGE VIEWPLAYS WITHIN PLAYS THAT COMMENT ON OURSELVES | By Arthur Holmberg | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/stamps-history-of-shipping.html | STAMPS HISTORY OF SHIPPING | By Richard L Sine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/the-art-collector-clues-to-a-character-profile.html | THE ART COLLECTOR CLUES TO A CHARACTER PROFILE | By Frederick Baekeland | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/theater-leslie-sims-retires-tomorrow.html | THEATER LESLIE SIMS RETIRES TOMORROW | By Richard F Shepard | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/tv-view-from-explicit-sex-to-gratuitous-passions.html | TV VIEW FROM EXPLICIT SEX TO GRATUITOUS PASSIONS | By John J OConner | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/when-boston-tested-r-h.html | WHEN BOSTON TESTED R  H | By Elliot Norton | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/women-in-take-charge-roles-stride-into-tv-s-limlight.html | WOMEN IN TAKECHARGE ROLES STRIDE INTO TVS LIMLIGHT | By Peter Kerr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/children-s-books-213339.html | CHILDRENS BOOKS | By Daniel Menaker | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/from-fascism-to-fellini.html | FROM FASCISM TO FELLINI | By William Murray | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/from-the-nevsky-prospekt-to-rotten-row.html | FROM THE NEVSKY PROSPEKT TO ROTTEN ROW | By Judith Burnley | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/grand-hotel-meets-graham-greene.html | GRAND HOTEL MEETS GRAHAM GREENE | By Susan Isaacs | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/he-rode-the-avalanches.html | HE RODE THE AVALANCHES | By David Rains Wallace | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/hemingway-and-fitzgerald-where-would-they-have-been-without-him.html | HEMINGWAY AND FITZGERALD WHERE WOULD THEY HAVE BEEN WITHOUT HIM | By A Scott Berg | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/how-the-west-was-lost.html | HOW THE WEST WAS LOST | By Robert F Berkhofer Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/husbands-confession.html | HUSBANDS CONFESSION | By Wallace Fowlie | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/if-you-want-to-know-who-they-are.html | IF YOU WANT TO KNOW WHO THEY ARE | By Dorinne Kondo | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/literature-as-the-law.html | LITERATURE AS THE LAW | By Leo Bersani | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/minding-the-money.html | MINDING THE MONEY | By Peter Passell | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/moms-supermoms.html | MOMS SUPERMOMS | By Rosalyn W Schram | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/staking-his-life-on-one-grand-vision.html | STAKING HIS LIFE ON ONE GRAND VISION | By Edward Hoagland | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/sunset-of-a-sad-family.html | SUNSET OF A SAD FAMILY | By Gary Schmidgall | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-capitol-and-the-kremlin.html | THE CAPITOL AND THE KREMLIN | By Alan Tonelson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-intellectual-history-of-jim-crow.html | THE INTELLECTUAL HISTORY OF JIM CROW | By Leon F Litwack | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-war-over-star-wars.html | THE WAR OVER STAR WARS | By Michael Gordon | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/to-be-free-and-still-belong.html | TO BE FREE AND STILL BELONG | By Keith Michael Baker | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/vs-naipaul-it-is-out-of-this-violence-i-ve-always-written.html | VS NAIPAUL IT IS OUT OF THIS VIOLENCE IVE ALWAYS WRITTEN | By Mel Gussow | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/welcome-to-college-and-my-books.html | WELCOME TO COLLEGE  AND MY BOOKS | By John Barth | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-bankers-do.html | WHAT BANKERS DO | By Lincoln Caplan | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-the-diplomat-really-thought.html | WHAT THE DIPLOMAT REALLY THOUGHT | By Gaddis Smith | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-to-think-about-chuck-and-vinnie.html | WHAT TO THINK ABOUT CHUCK AND VINNIE | By Anne Bernays | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-prices-may-shoot-up-again-by-late84.html | BUSINESS FORUMPRICES MAY SHOOT UP AGAIN BY LATE84 | By Jason Benderly | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-the-decisive-battle-has-been-won.html | BUSINESS FORUMTHE DECISIVE BATTLE HAS BEEN WON | By Sam I Nakagama | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-the-need-for-even-more-cooperation.html | BUSINESS FORUMTHE NEED FOR EVEN MORE COOPERATION | By Jerry J Jasinowski | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/investing-regional-banks-are-still-bargains.html | INVESTING REGIONAL BANKS ARE STILL BARGAINS | By Anise C Wallace | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/nixdorf-takes-on-the-americans.html | NIXDORF TAKES ON THE AMERICANS | By John Tagliabue | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/personal-finance-paying-for-a-college-education.html | PERSONAL FINANCE PAYING FOR A COLLEGE EDUCATION | By Harvey D Shapiro | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/prospects.html | PROSPECTS | By Hj Maidenberg London | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/sebastiani-adopts-a-premium-look.html | SEBASTIANI ADOPTS A PREMIUM LOOK | By Frank J Prial | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/the-great-oil-era-ends-in-texas.html | THE GREAT OIL ERA ENDS IN TEXAS | By Robert Reinhold | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/time-inc-strategist-gerald-m-levin-a-video-visionary-sees-a-future-in-print.html | TIME INC STRATEGIST GERALD M LEVIN A VIDEO VISIONARY SEES A FUTURE IN PRINT | By Peter Kerr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/week-in-business-hollywood-shifts-its-chiefs-around.html | WEEK IN BUSINESS HOLLYWOOD SHIFTS ITS CHIEFS AROUND | By Nathaniel C Nash | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school-bridging-the-east-west-knowledge-gap.html | WHATS NEW AT NYUS BUSINESS SCHOOL BRIDGING THE EASTWEST KNOWLEDGE GAP | By Linda Keslar | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school-what-makes-an-entrepreneur-tick.html | WHATS NEW AT NYUS BUSINESS SCHOOL WHAT MAKES AN ENTREPRENEUR TICK | By Linda Keslar | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school.html | WHATS NEW AT NYUS BUSINESS SCHOOL | By Linda Keslarby Linda Keslar Every Fall Many Young Managers Leave Their Employers To Attend Graduate Business Schools On A Full Time Basis It Has Become A Particularly Thorny Problem At Financial Services Companies According To Personnel Professionals At Such Venerable Institutions As Manufacturers Hanover Trust and Merrill Lynch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/business/why-the-dollar-stays-supreme.html | WHY THE DOLLAR STAYS SUPREME | By Robert A Bennett | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-country-look-in-washington.html | A COUNTRY LOOK IN WASHINGTON | By Barbara Gamarikian | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-panoramic-view-of-new-york-city.html | A PANORAMIC VIEW OF NEW YORK CITY | By George OBrien | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-talk-with-helmut-schmidt.html | A TALK WITH HELMUT SCHMIDT | By Craig Whitney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/about-men-learning-to-slow-down.html | About MenLearning to Slow Down | By Martin Berger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/architecture-seeking-the-ideal.html | ARCHITECTURE SEEKING THE IDEAL | By Paul Goldberger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/bamboo-haven.html | BAMBOO HAVEN | By Paula Deitz | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/capital-style.html | CAPITAL STYLE | By Barbara Gamarekian | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/commuting-computers.html | COMMUTING COMPUTERS | By David Lachenbruch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/designed-for-privacy.html | DESIGNED FOR PRIVACY | By Joseph Giovannini | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/fashion-view-the-paris-courture.html | Fashion View THE PARIS COURTURE | By Carrie Donovan | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/food-worth-repeating.html | FOOD WORTH REPEATING | By Craig Claiborne With Pierre Franey | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/hideaway-in-the-city.html | HIDEAWAY IN THE CITY | By Carol Vogel | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/home-design-preview-milan-s-fresh-juggling-act.html | Home Design Preview  MILANS FRESH JUGGLING ACT | By Suzanne Slesin | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/manchild-in-harlem.html | MANCHILD IN HARLEM | By Claude Brown | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/nissan-makes-a-stand-in-dixie.html | NISSAN MAKES A STAND IN DIXIE | By Gene Lyons | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/old-world-charm-in-boston.html | OLD WORLD CHARM IN BOSTON | By Carol Vogel | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/on-language-hide-that-agenda.html | On Language  Hide That Agenda | By William Safire | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/portable-sound.html | PORTABLE SOUND | By Hans Fantel | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/shirts-ties.html | SHIRTS  TIES | By G Bruce Boyer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/sunday-observer-main-street-rip.html | SUNDAY OBSERVER Main Street RIP | By Russell Baker | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-french-version.html | THE FRENCH VERSION | By E J Dionne Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-importance-of-looking-proper.html | THE IMPORTANCE OF LOOKING PROPER | By Diane Sustendal | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-male-difference.html | THE MALE DIFFERENCE | by Deborah Blumenthal | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-new-american-piedaterre.html | THE NEW AMERICAN PIEDATERRE | By George OBrien | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-plo-s-indluential-voice-at-the-un.html | THE PLOS INDLUENTIAL VOICE AT THE UN | By Jane Rosen | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-same-plan-for-paris-and-new-york.html | THE SAME PLAN FOR PARIS AND NEW YORK | By Suzanne Slesin | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-workout.html | THE WORKOUT | By Gay Talese | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/weekend-shuttle.html | WEEKEND SHUTTLE | By Dona Guimaraes | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/when-india-was-a-colony.html | WHEN INDIA WAS A COLONY | By R K Narayan | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/film-view-cockeyed-at-red-dawn.html | FILM VIEW COCKEYED AT RED DAWN | By Vincent Canby | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/how-amadeus-wastranslated-from-play-to-film.html | HOW AMADEUS WASTRANSLATED FROM PLAY TO FILM | By Michiko Kakutani | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/series-samples-independent-japanese-films.html | SERIES SAMPLES INDEPENDENT JAPANESE FILMS | By Leslie Bennetts | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/200th-anniversary-of-first-law-school.html | 200th ANNIVERSARY OF FIRST LAW SCHOOL | By Ann Hansen | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/42d-street-bus-terminal-checked-for-sniper-clues.html | 42D STREET BUS TERMINAL CHECKED FOR SNIPER CLUES | By Leonard Buder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-campaigner-lifts-italian-pride.html | A CAMPAIGNER LIFTS ITALIAN PRIDE | By Pete Mobilia | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-capital-clothier-celebrates-75-years.html | A CAPITAL CLOTHIER CELEBRATES 75 YEARS | By Pete Mobilia | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-guide-to-fall-cooking-schools.html | A GUIDE TO FALL COOKING SCHOOLS | By Nancy Arum | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-new-season-of-cooking-classes.html | A NEW SEASON OF COOKING CLASSES | By Patricia Brooks | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Marth A Miles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/about-westchester-over-the-counter.html | ABOUT WESTCHESTEROVER THE COUNTER | By Lynne Ames | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/after-a-delay-state-to-give-ex-trooper-award-for-heroism.html | AFTER A DELAY STATE TO GIVE EXTROOPER AWARD FOR HEROISM | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/american-communities-exchanging-good-will-with-soviet-counterparts.html | AMERICAN COMMUNITIES EXCHANGING GOOD WILL WITH SOVIET COUNTERPARTS | By James Brooke | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/an-attack-on-infant-mortality.html | AN ATTACK ON INFANT MORTALITY | By Sandra Friedland | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/antiques-homage-to-hartfords-collectors.html | ANTIQUES HOMAGE TO HARTFORDS COLLECTORS | By Frances Phipps | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/antiques-its-about-time-to-collect-old-clocks.html | ANTIQUESITS ABOUT TIME TO COLLECT OLD CLOCKS | By Doris Ballard | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-drew-tices-street-scenes-of-new-jersey-and-soviet-union.html | ARTDREW TICES STREET SCENES OF NEW JERSEY AND SOVIET UNION | By William Zimmer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-for-landscapes-study-pictures-and-nature-together.html | ARTFOR LANDSCAPES STUDY PICTURES AND NATURE TOGETHER | By Helen A Harrison | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-painter-shows-his-fire-in-a-show-in-ossining.html | ARTPAINTER SHOWS HIS FIRE IN A SHOW IN OSSINING | By William Zimmer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-show-with-family-touch.html | ART SHOW WITH FAMILY TOUCH | By Nancy Tutko | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/article-168854-no-title.html | Article 168854  No Title | By Arnold H Lubasch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/at-80-a-philanthropist-begins-to-accept-tributes.html | AT 80 A PHILANTHROPIST BEGINS TO ACCEPT TRIBUTES | By Kathleen Teltsch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cablevision-plans-major-news-show-for-the-island.html | CABLEVISION PLANS MAJOR NEWS SHOW FOR THE ISLAND | By Diane Ketcham | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/carmen-film-role-sopranos-new-niche.html | CARMEN FILM ROLE SOPRANOS NEW NICHE | By Steve Schneider | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/computer-sales-smoothing-the-path.html | COMPUTER SALES SMOOTHING THE PATH | By Marian Courtney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-guide-168665.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-remembrance-of-fairs-past.html | CONNECTICUT OPINIONA REMEMBRANCE OF FAIRS PAST | By Jack Sanders | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-trivial-pursuit-addict-confesses.html | CONNECTICUT OPINION A TRIVIAL PURSUIT ADDICT CONFESSES | By Linda Cann Pearson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-visit-to-the-city-is-a-real-tonic.html | CONNECTICUT OPINIONA VISIT TO THE CITY IS A REAL TONIC | By Jamie Ell Custer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-birdwatchingjust-for-a-lark.html | CONNECTICUT OPINIONBIRDWATCHINGJUST FOR A LARK | By Robert Geake | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-but-the-island-is-still-home.html | CONNECTICUT OPINIONBUT THE ISLAND IS STILL HOME | By Roger Keizerstein | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-how-to-spell-relief-complaining.html | CONNECTICUT OPINIONHOW TO SPELL RELIEF COMPLAINING | By Joseph J Neuschatz | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-rethinking-the-rules-on-politics-and-income.html | CONNECTICUT OPINIONRETHINKING THE RULES ON POLITICS AND INCOME | By Astrid T Hanzalek | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-takes-residence-for-retarded-out-of-medicaid.html | CONNECTICUT TAKES RESIDENCE FOR RETARDED OUT OF MEDICAID | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cooking-schools-many-kinds-many-courses.html | COOKING SCHOOLS MANY KINDS MANY COURSES | By Valerie Sinclair and Anne Semmes | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/courses-span-the-globe-at-li-cooking-schools.html | COURSES SPAN THE GLOBE AT LI COOKING SCHOOLS | By Nancy Arum | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/crafts-the-morristown-craftmarket-something-for-everyone.html | CRAFTS THE MORRISTOWN CRAFTMARKET SOMETHING FOR EVERYONE | By Patricia Malarcher | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/credit-card-frauds-mount.html | CREDIT CARD FRAUDS MOUNT | By Ellen Mitchell | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/crew-lears-the-ways-of-vikings-at-sea.html | CREW LEARS THE WAYS OF VIKINGS AT SEA | By William R Greer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cukoo-dramatizes-a-battle-for-control.html | CUKOO DRAMATIZES A BATTLE FOR CONTROL | By Leah Frank | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/danbury-celebrates-its-300th-yearz.html | DANBURY CELEBRATES ITS 300th YEARZ | By Laurie A ONeill | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dancing-shadows-at-penguin.html | DANCING SHADOWS AT PENGUIN | By Alvin Klein | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-american-fare-in-historic-setting.html | DINING OUTAMERICAN FARE IN HISTORIC SETTING | By M H Reed | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-french-country-fare-in-stamford.html | DINING OUT FRENCH COUNTRY FARE IN STAMFORD | By Patricia Brooks | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-steak-for-one-two-three-or-four.html | DINING OUT STEAK FOR ONE TWO THREE OR FOUR | By Florence Fabricant | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-where-the-chef-is-the-owner-too.html | DINING OUTWHERE THE CHEF IS THE OWNER TOO | By Anne Semmes | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/east-hills-zoning-issues-unresolved.html | EAST HILLS ZONING ISSUES UNRESOLVED | By Evelyn Philips | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/eglevsky-future-uncertian.html | EGLEVSKY FUTURE UNCERTIAN | By Jill Silverman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/ensemble-contest-at-conservatory.html | ENSEMBLE CONTEST AT CONSERVATORY | By Felice Buckvar | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-delayed-lightning.html | FOLLOWUP ON THE NEWS  Delayed Lightning | By Richard Haitch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-escape-artist.html | FOLLOWUP ON THE NEWS  Escape Artist | By Richard Haitch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-honoring-lennon.html | FOLLOWUP ON THE NEWS  Honoring Lennon | By Richard Haitch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-unwanted-help.html | FOLLOWUP ON THE NEWS Unwanted Help | By Richard Haitch | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/food-leftovers-from-the-grill-are-right-at-home-in-the-salad.html | FOOD LEFTOVERS FROM THE GRILL ARE RIGHT AT HOME IN THE SALAD | By Florence Fabricant | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/funds-to-protect-shore-still-unspent.html | FUNDS TO PROTECT SHORE STILL UNSPENT | By Leo H Carney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/gardening-fall-is-the-time-to-improve-a-lawn.html | GARDENINGFALL IS THE TIME TO IMPROVE A LAWN | By Carl Totemeier | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/gardening-fall-is-the-time-to-improve-a-lawn.html | GARDENINGFALL IS THE TIME TO IMPROVE A LAWN | By Carl Totemeier | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/gardening-fall-is-the-time-to-improve-a-lawn.html | GARDENINGFALL IS THE TIME TO IMPROVE A LAWN | By Carl Totemeier | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/gardening-fall-is-the-time-to-improve-a-lawn.html | GARDENINGFALL IS THE TIME TO IMPROVE A LAWN | By Carl Totemeier | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/group-to-lose-its-founder.html | GROUP TO LOSE ITS FOUNDER | By David McKay Wilson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/grumman-s-test-pilot-set-for-x-29-flight.html | GRUMMANS TEST PILOT SET FOR X29 FLIGHT | By Conrad Wesselhoeft | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hartfords-glimpse-of-its-early-days.html | HARTFORDS GLIMPSE OF ITS EARLY DAYS | By Pete Mobilia | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/home-cinic-how-to-cut-glass-to-size-for-a-window-or-a-picture-frame.html | HOME CINIC HOW TO CUT GLASS TO SIZE FOR A WINDOW OR A PICTURE FRAME | By Bernard Gladstone | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/home-clinic-how-to-cut-glass-to-size-for-a-window-or-a-picture-frame.html | HOME CLINIC HOW TO CUT GLASS TO SIZE FOR A WINDOW OR A PICTURE FRAME | By Bernard Gladstone | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hot-dog-stands-find-home-in-kent.html | HOTDOG STANDS FIND HOME IN KENT | By Michael Strauss | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hurricane-watches-intensify.html | HURRICANE WATCHES INTENSIFY | By Ronnie Wacker | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hydroelectric-plant-in-jersey-to-be-returned-to-operation.html | HYDROELECTRIC PLANT IN JERSEY TO BE RETURNED TO OPERATION | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/in-millwood-a-shaggy-cow-story.html | IN MILLWOOD A SHAGGY COW STORY | By Lynne Ames | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/in-peekskill-the-foundry-behind-the-art.html | IN PEEKSKILL THE FOUNDRY BEHIND THE ART | By Betsy Brown | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/incestvictim-group-starting.html | INCESTVICTIM GROUP STARTING | Marian Courtney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/inmate-given-20000-for-informing-in-crime.html | Inmate Given 20000 For Informing in Crime | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/issues-remain-in-mt-vernon.html | ISSUES REMAIN IN MT VERNON | By Franklin Whitehouse | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jamaica-water-under-attack.html | JAMAICA WATER UNDER ATTACK | By Maxine Pollack | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jersey-bald-eagle-population-on-rise.html | JERSEY BALD EAGLE POPULATION ON RISE | By United Press International | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jersey-may-auction-part-of-lindbergh-estate.html | JERSEY MAY AUCTION PART OF LINDBERGH ESTATE | AP | TX 1-422111 | 1984-09-20 |

| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/lemon-law-cases-seem-to-be-rising.html | LEMON LAW CASES SEEM TO BE RISING | By Robert A Hamilton | TX 1-422111 | 1984-09-20 |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/liberals-hail-primary-results.html | LIBERALS HAIL PRIMARY RESULTS | By Peggy McCarthy | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/long-island-guide-fall-festivals.html | LONG ISLAND GUIDE FALL FESTIVALS | By Barbara Delatiner | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/long-islanders-it-s-no-game-but-he-s-playing-tag-lwith-shoplifters.html | LONG ISLANDERS ITS NO GAME BUT HES PLAYING TAG lWITH SHOPLIFTERS | By Lawrence Van Gelder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/mamaroneck-library-drive-advances.html | MAMARONECK LIBRARY DRIVE ADVANCES | By Ian T MacAuley | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/manor-updates-tourto-1790.html | MANOR UPDATES TOURTO 1790 | By Gary Kriss | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/menadering-revue.html | MENADERING REVUE | By Alvin Klein | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/music-a-banner-year-for-chamber-music.html | MUSIC A BANNER YEAR FOR CHAMBER MUSIC | By Robert Sherman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/naacp-acts-to-foster-school-attendance.html | NAACP ACTS TO FOSTER SCHOOL ATTENDANCE | By Esther B Fein | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-center-planned-to-further-civil-rights.html | NEW CENTER PLANNED TO FURTHER CIVIL RIGHTS | By Walter H Waggoner | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-guide-new-playhouse-opens.html | NEW JERSEY GUIDE NEW PLAYHOUSE OPENS | By Frank Emblen | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-opinion-forging-a-shield-for-the-press.html | NEW JERSEY OPINION FORGING A SHIELD FOR THE PRESS | By Richard F Hixson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-opinion-should-7th-and-8th-graders-take-the-sat-tests.html | NEW JERSEY OPINIONSHOULD 7th AND 8th GRADERS TAKE THE SAT TESTS | By James Alvino | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/orchestra-s-rebate-plan-sparks-calls.html | ORCHESTRAS REBATE PLAN SPARKS CALLS | By Tessa Melvin | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/outofwedlock-biryhs-on-increase-in-state.html | OUTOFWEDLOCK BIRYHS ON INCREASE IN STATE | By Peggy McCarthy | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/overcrowding-stirs-fight-to-control-li-airports.html | OVERCROWDING STIRS FIGHT TO CONTROL LI AIRPORTS | By John T Mc Quiston | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/politics-pork-barrel-from-the-state.html | POLITICS PORK BARREL FROM THE STATE | By Frank Lynn | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/progress-welcomed-on-us-park.html | PROGRESS WELCOMED ON US PARK | By Jason F Isaacson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/race-begins-for-teicher-dioguardi.html | RACE BEGINS FOR TEICHER DIOGUARDI | By Lena Williams | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/rentrise-move-questioned.html | RENTRISE MOVE QUESTIONED | By Joe Dysart | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/residents-seek-village-status.html | RESIDENTS SEEK VILLAGE STATUS | By John Rather | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/speaking-personally-goobye-right-inevitable-and-painful.html | SPEAKING PERSONALLY GOOBYE RIGHT INEVITABLEAND PAINFUL | By Sally Friedman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/state-called-ill-prepared-for-hurricanes.html | STATE CALLED ILLPREPARED FOR HURRICANES | By Jeff Hersh | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-new-look-in-school-lunches.html | THE NEW LOOK IN SCHOOL LUNCHES | By Peggy McCarthy | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/theater-time-of-transition-at-bronxville-s-loft.html | THEATER TIME OF TRANSITION AT BRONXVILLES LOFT | By Alvin Klein | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/transit-vexes-casino-heads.html | TRANSIT VEXES CASINO HEADS | By Carlo M Sardella | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-guide-168673.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-a-student-learns-to-cope-with-dyslexia.html | WESTCHESTER OPINIONA STUDENT LEARNS TO COPE WITH DYSLEXIA | By Laura Jackson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-what-course-for-the-parents-of-dyslexiacs.html | WESTCHESTER OPINIONWHAT COURSE FOR THE PARENTS OF DYSLEXIACS | By Evelyn Jackson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-where-has-the-wave-gone.html | WESTCHESTER OPINIONWHERE HAS THE WAVE GONE | By Herbert Hadad | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/obituaries/joseph-c-dicarlo-dead-at-74-an-ex-councilman-and-judge.html | JOSEPH C DICARLO DEAD AT 74 AN EXCOUNCILMAN AND JUDGE | By William G Blair | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/in-the-nation-you-re-the-loser.html | IN THE NATION YOURE THE LOSER | By Tom Wicker | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/public-morality-not-religion.html | PUBLIC MORALITY NOT RELIGION | By Henry Steele Commager | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/the-vatican-errs-on-liberation-theology.html | THE VATICAN ERRS ON LIBERATION THEOLOGY | By Thomass Sheehan | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/washington-yon-can-go-home-again.html | WASHINGTON YON CAN GO HOME AGAIN | By James Reston | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/a-dealer-settles-into-role-of-investor-and-developer.html | A DEALER SETTLES INTO ROLE OF INVESTOR AND DEVELOPER | By Alan S Oser | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/if-you-re-thinking-of-living-in-washington-heights.html | IF YOURE THINKING OF LIVING IN WASHINGTON HEIGHTS | By Todd S Purdum | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/postings-ethnic-makes-way-for-modern.html | POSTINGS ETHNIC MAKES WAY FOR MODERN | By Shawn G Kennedy | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/q-a-165637.html | QA | By Dee Wedemeyer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/replacing-grand-central-post-office.html | REPLACING GRAND CENTRAL POST OFFICE | By George W Goodman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/retirees-move-out-as-students-rerent-apartments.html | RETIREES MOVE OUT AS STUDENTS RERENT APARTMENTS | By Clifford Pearson | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/talking-ownership-helping-novice-landlords.html | TALKING OWNERSHIP HELPING NOVICE LANDLORDS | By Andree Brooks | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/tapping-equity-for-retirement-income.html | TAPPING EQUITY FOR RETIREMENT INCOME | By Anthony Depalma | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/0-2-veteran-stocked-redskins-still-a-worry-to-the-2-0-giants.html | 02 VETERANSTOCKED REDSKINS STILL A WORRY TO THE 20 GIANTS | By Frank Litsky | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/army-routs-colgate-by-41-15.html | Army Routs Colgate by 4115 | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/college-soccer-continues-to-progress.html | College Soccer Continues to Progress | By Alex Yanis | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/cosmos-lose-to-sting-and-miss-playoffs.html | COSMOS LOSE TO STING AND MISS PLAYOFFS | By Alex Yannis | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/fickle-mets-fans-miss-out-on-gooden.html | FICKLE METS FANS MISS OUT ON GOODEN | MURRAY CHASS ON BASEBALL | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/georgia-tech-stuns-alabama.html | Georgia Tech Stuns Alabama | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/illinois-defeated-by-stanford-34-19.html | Illinois Defeated By Stanford 3419 | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/jackson-hits-his-499th-homer.html | Jackson Hits His 499th Homer | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/jets-prefer-draft-to-trading-players.html | Jets Prefer Draft To Trading Players | By Gerald Eskenazi | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/o-meara-on-69-for-204-widens-lead-to-3-shots.html | OMeara on 69 for 204 Widens Lead to 3 Shots | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/oklahoma-sends-pitt-to-2d-straight-loss.html | Oklahoma Sends Pitt to 2d Straight Loss | By Peter Alfano | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/out-of-the-bullpen-and-into-pennant-race.html | OUT OF THE BULLPEN AND INTO PENNANT RACE | By Murray Chass | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/outdoors-fishing-trip-bridges-years.html | OUTDOORS FISHING TRIP BRIDGES YEARS | By Nelson Bryant West Tisbury Mass | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/penn-and-princeton-favored-for-title.html | PENN AND PRINCETON FAVORED FOR TITLE | By Gordon S White Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/rutgers-tops-temple-10-9-to-end-slide.html | RUTGERS TOPS TEMPLE 109 TO END SLIDE | By Michael Katz | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sinking-mets-lose-again-to-cubs.html | SINKING METS LOSE AGAIN TO CUBS | By Joseph Durso Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/slew-o-gold-rallies-to-win-woodward.html | SLEW O GOLD RALLIES TO WIN WOODWARD | By Steven Crist | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-of-the-times-a-day-of-anticipation.html | Sports of The Times  A DAY OF ANTICIPATION | By Ira Berkow | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-of-the-times-the-college-game.html | Sports of The Times  The College Game | By George Vecsey | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/texas-beats-auburn-penn-state-wins.html | TEXAS BEATS AUBURN PENN STATE WINS | By Gordon S White Jr Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/the-long-comeback-of-john-stearns.html | THE LONG COMEBACK OF JOHN STEARNS | By John Stearns | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/union-reshapes-winning-attitude.html | Union Reshapes Winning Attitude | By Edward A Gargan | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/when-the-giants-rule-the-world.html | WHEN THE GIANTS RULE THE WORLD | By Sidney Zion | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/yanks-strand-12-and-lose-4-3.html | Yanks Strand 12 and Lose 43 | By Craig Wolff | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/style/3-daughters-with-role-models-in-show-business.html | 3 DAUGHTERS WITH ROLE MODELS IN SHOW BUSINESS | By Judy Klemesrud | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/theater/stage-tender-offer-a-corporate-comedy.html | STAGE TENDER OFFER A CORPORATE COMEDY | By Herbert Mitgang | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/a-cozy-journey-through-new-zealand.html | A COZY JOURNEY THROUGH NEW ZEALAND | By Fletcher Knebel | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/atoll-hopping-in-the-pacific.html | ATOLLHOPPING IN THE PACIFIC | By Robert Trumbull | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/echoes-of-china-just-off-the-mainland.html | ECHOES OF CHINA JUST OFF THE MAINLAND | By Fox Butterfield | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/following-in-the-footsteps-of-silva.html | FOLLOWING IN THE FOOTSTEPS OF SILVA | By Barry Laine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/panmunjom-between-two-koreas.html | PANMUNJOM BETWEEN TWO KOREAS | Clyde Haberman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/practical-traveler-planning-your-flight-to-the-far-east.html | PRACTICAL TRAVELER PLANNING YOUR FLIGHT TO THE FAR EAST | By Paul Grimes | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/the-day-the-temple-opens.html | THE DAY THE TEMPLE OPENS | Amanda Mayer Stinchecum | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/travel-advisory-telephonng-aloft-tracking-fall-s-foliage.html | TRAVEL ADVISORY TELEPHONNG ALOFT TRACKING FALLS FOLIAGE | Lawrence Van Gelder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/what-s-doing-in-canton.html | WHATS DOING IN CANTON | Christopher S Wren | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/where-a-clay-army-comes-vividly-to-life.html | WHERE A CLAY ARMY COMES VIVIDLY TO LIFE | Michael Specter | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/where-shark-fin-crowns-the-meal.html | WHERE SHARK FIN CROWNS THE MEAL | Eileen Yinfei Lo | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/yokohama-where-the-west-began.html | YOKOHAMA WHERE THE WEST BEGAN | Steve Lohr | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/13-gm-factories-struck-by-locals-talks-in-recess.html | 13 GM FACTORIES STRUCK BY LOCALS TALKS IN RECESS | By John Holusha Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/3-young-mondales-usher-3-zaccaros-into-limelight.html | 3 YOUNG MONDALES USHER 3 ZACCAROS INTO LIMELIGHT | By Sara Rimer | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/4-candidates-for-top-spots-court-ethnic-vote-together.html | 4 CANDIDATES FOR TOP SPOTS COURT ETHNIC VOTE TOGETHER | By Steven R Weisman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/9-years-for-drunken-driving.html | 9 Years for Drunken Driving | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/another-unit-of-special-forces-goes-on-duty.html | ANOTHER UNIT OF SPECIAL FORCES GOES ON DUTY | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/apparent-marriage-ends-alimony.html | APPARENT MARRIAGE ENDS ALIMONY | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-hart-sees-a-mondale-win-if-voters-examine-issues.html | CAMPAIGN NOTES Hart Sees a Mondale Win If Voters Examine Issues | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-reagan-schedules-trips-to-4-states-this-week.html | CAMPAIGN NOTES Reagan Schedules Trips To 4 States This Week | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-survey-shows-big-lead-for-reagan-in-41-states.html | CAMPAIGN NOTES Survey Shows Big Lead For Reagan in 41 States | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/federal-law-on-coastal-land-use-after-12-years-is-having-wide-impact.html | FEDERAL LAW ON COASTAL LAND USE AFTER 12 YEARS IS HAVING WIDE IMPACT | By Gladwin Hill | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/ferraro-criticizes-reagan-on-military-force.html | FERRARO CRITICIZES REAGAN ON MILITARY FORCE | By Maureen Dowd | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/former-hurricane-still-posing-threat-but-only-on-ocean.html | FORMER HURRICANE STILL POSING THREAT BUT ONLY ON OCEAN | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/grand-canyon-visits-down.html | Grand Canyon Visits Down | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/hatchet-at-ferraro-s-event.html | Hatchet at Ferraros Event | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/iowans-voice-discontent-on-reagan-but-appear-reluctant-on-switching.html | IOWANS VOICE DISCONTENT ON REAGAN BUT APPEAR RELUCTANT ON SWITCHING | By Steven V Roberts | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/massachusetts-primary-is-tuesday.html | MASSACHUSETTS PRIMARY IS TUESDAY | By Fox Butterfield | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/nancy-reagan-to-campaign.html | Nancy Reagan to Campaign | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/north-carolina-institute-gets-study-of-a-vietnam-disorder.html | North Carolina Institute Gets Study of a Vietnam Disorder | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/plaintiffs-ask-a-wider-greensboro-civil-trial.html | PLAINTIFFS ASK A WIDER GREENSBORO CIVIL TRIAL | By Wayne King | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/press-notes-upi-official-is-contesting-his-dismissal.html | PRESS NOTES UPI OFFICIAL IS CONTESTING HIS DISMISSAL | By Alex S Jones | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/reagan-attacks-mondale-tax-plan-in-radio-talk.html | REAGAN ATTACKS MONDALE TAX PLAN IN RADIO TALK | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/reagan-foes-say-their-rights-were-violated.html | REAGAN FOES SAY THEIR RIGHTS WERE VIOLATED | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/rehnquist-asks-limit-to-automatic-appeals.html | REHNQUIST ASKS LIMIT TO AUTOMATIC APPEALS | By Linda Greenhouse | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/resettlement-of-455000-in-us-viewed-as-success.html | RESETTLEMENT OF 455000 IN US VIEWED AS SUCCESS | By Judith Cummings | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/teamsters-farm-drive-gains.html | Teamsters Farm Drive Gains | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/ties-to-human-illness-revive-move-to-ban-medicated-feed.html | TIES TO HUMAN ILLNESS REVIVE MOVE TO BAN MEDICATED FEED | By Bill Keller Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/town-that-suffered-rioting-getting-education-program.html | Town That Suffered Rioting Getting Education Program | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/tuition-refund-over-job-pact.html | Tuition Refund Over Job Pact | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/two-democrats-in-primary-fight-to-face-washington-s-governor.html | TWO DEMOCRATS IN PRIMARY FIGHT TO FACE WASHINGTONS GOVERNOR | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-power-agency-paying-to-insulate-homes-in-study.html | US POWER AGENCY PAYING TO INSULATE HOMES IN STUDY | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-review-of-prescription-drugs-ends.html | US REVIEW OF PRESCRIPTION DRUGS ENDS | By Irvin Molotsky | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-steps-up-security-plan-for-warheads.html | US STEPS UP SECURITY PLAN FOR WARHEADS | By William J Broad | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/a-skeptical-isrel-tests-the-actual-value-of-two-heads.html | A SKEPTICAL ISREL TESTS THE ACTUAL VALUE OF TWO HEADS | By Terence Smith | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/for-ferraro-tough-week-isn-t-all-bad.html | FOR FERRARO TOUGH WEEK ISNT ALL BAD | By Jane Perlez | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/gromyko-s-trip-offers-modest-prospects.html | GROMYKOS TRIP OFFERS MODEST PROSPECTS | By Leslie H Gelb | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169015.html | IDEAS  TRENDS | By Richard Levine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169016.html | IDEAS  TRENDS | By Richard Levine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169017.html | IDEAS  TRENDS | By Richard Levine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169018.html | IDEAS  TRENDS | By Richard Levine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169019.html | IDEAS  TRENDS | By Richard Levine | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/indians-begin-to-weigh-their-political-potential.html | INDIANS BEGIN TO WEIGH THEIR POLITICAL POTENTIAL | By Susan F Rasky | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/mayo-is-going-where-the-patients-are.html | MAYO IS GOING WHERE THE PATIENTS ARE | By Er Shipp | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/mondale-bets-on-tax-plan-but-odds-still-favor-re.html | MONDALE BETS ON TAX PLAN BUT ODDS STILL FAVOR RE | By Steven R Weisman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/more-and-more-feds-are-policing-chicago.html | MORE AND MORE FEDS ARE POLICING CHICAGO | By Andrew H Malcolm | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/nicaragua-is-getting-a-mix-of-signals.html | NICARAGUA IS GETTING A MIX OF SIGNALS | By Philip Taubman | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/nuclear-running-costs-take-a-big-bite.html | NUCLEAR RUNNING COSTS TAKE A BIG BITE | By Matthew L Wald | TX 1-422111 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/salvador-s-masas-are-feeding-the-revolution.html | SALVADORS MASAS ARE FEEDING THE REVOLUTION | By James Lemoyne | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/thailand-s-top-general-may-covet-his-country-s-top-job.html | THAILANDS TOP GENERAL MAY COVET HIS COUNTRYS TOP JOB | By Barbara Crossette | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-downside-of-upstate.html | THE DOWNSIDE OF UPSTATE | By Edward A Gargan | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-nation-168989.html | THE NATION | By Carol Rand Herron Carlyle C Douglas and Michael Wright | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-nation-168990.html | THE NATION | By Carol Rand Herron Carlyle C Douglas and Michael Wright | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-nation-168991.html | THE NATION | By Carol Rand Herron Carlyle C Douglas and Michael Wright | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-region-168993.html | THE REGION | By Alan Finder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-region-168994.html | THE REGION | By Alan Finder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-region-168995.html | THE REGION | By Alan Finder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-region-168996.html | THE REGION | By Alan Finder | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-world-169001.html | THE WORLD | By Milt Freudenhiem Katherine Roberts and Henry Giniger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-world-169002.html | THE WORLD | By Milt Freudenhiem Katherine Roberts and Henry Giniger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-world-169003.html | THE WORLD | By Milt Freudenhiem Katherine Roberts and Henry Giniger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/the-world-clouded-horizon-at-south-africa-s-new-dawn.html | THE WORLD CLOUDED HORIZON AT SOUTH AFRICAS NEW DAWN | By Milt Freudenhiem Katherine Roberts and Henry Giniger | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/weeki nreview/timing-and-isues-make-problems-for-mondale.html | TIMING AND ISUES MAKE PROBLEMS FOR MONDALE | By Fay S Joyce | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/ 2-nonwhites-in-south-african-cabinet.html | 2 NONWHITES IN SOUTH AFRICAN CABINET | By Alan Cowell | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/ 4-held-in-gaza-slaying-of-a-palestinian-mayor.html | 4 Held in Gaza Slaying Of a Palestinian Mayor | AP | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/500-protesters-arrested-in-indian-strike.html | 500 PROTESTERS ARRESTED IN INDIAN STRIKE | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/american-university-of-beirut-replaces-its-slain-president.html | AMERICAN UNIVERSITY OF BEIRUT REPLACES ITS SLAIN PRESIDENT | By Eric Pace | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/around-the-world-kenyan-civil-servants-ordered-to-join-party.html | AROUND THE WORLD Kenyan Civil Servants Ordered to Join Party | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/around-the-world-weather-halts-salvage-of-radioactive-cargo.html | AROUND THE WORLD Weather Halts Salvage Of Radioactive Cargo | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/attack-in-gulf-said-to-kill-11-on-german-ship.html | ATTACK IN GULF SAID TO KILL 11 ON GERMAN SHIP | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/election-in-morocco-goes-to-centrist-parties.html | ELECTION IN MOROCCO GOES TO CENTRIST PARTIES | By Edward Schumacher | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/exiles-tell-of-stark-life-in-vietnam-prisons.html | EXILES TELL OF STARK LIFE IN VIETNAM PRISONS | By Barbara Crossette Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/india-to-proceed-with-fence-on-border-with-bangladesh.html | India to Proceed With Fence On Border With Bangladesh | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/jakarta-violence-laid-to-militants.html | JAKARTA VIOLENCE LAID TO MILITANTS | AP | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/nicaraguan-town-welcomes-cubans.html | NICARAGUAN TOWN WELCOMES CUBANS | By Stephen Kinzer Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/pope-urges-indians-and-newcomers-to-reconcile.html | POPE URGES INDIANS AND NEWCOMERS TO RECONCILE | By Douglas Martin | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/princess-of-wales-gives-birth-to-her-second-son.html | PRINCESS OF WALES GIVES BIRTH TO HER SECOND SON | By R W Apple Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/salvadorans-find-a-rebel-document.html | SALVADORANS FIND A REBEL DOCUMENT | By James Lemoyne | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/solidarity-activists-are-told-they-may-be-returned-to-jail.html | Solidarity Activists Are Told They May Be Returned to Jail | AP | TX 1-422111 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/soviet-reducing-subsidized-oil-exports-to-allies.html | SOVIET REDUCING SUBSIDIZED OIL EXPORTS TO ALLIES | By Robert D Hershey Jr | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/talks-with-reagan-pose-problem-for-soviet.html | TALKS WITH REAGAN POSE PROBLEM FOR SOVIET | By Serge Schmemann | TX 1-422111 | 1984-09-20 |
| 1984-09-16 | https://www.nytimes.com/1984/09/16/world/world-bank-plan-for-aid-to-africa-divides-members.html | WORLD BANK PLAN FOR AID TO AFRICA DIVIDES MEMBERS | By Paul Lewis Special To the New York Times | TX 1-422111 | 1984-09-20 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/agreement-is-expected-on-broadcasting-funds.html | AGREEMENT IS EXPECTED ON BROADCASTING FUNDS | By Irvin Molotsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/chamber-at-festival-3-cantatas-by-bach.html | CHAMBER AT FESTIVAL 3 CANTATAS BY BACH | By Tim Page | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/cheers-for-mehta-bombay-s-favorite-son.html | CHEERS FOR MEHTA BOMBAYS FAVORITE SON | By William K Stevens | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/city-opera-changes-in-the-cast-of-rigoletto.html | CITY OPERA CHANGES IN THE CAST OF RIGOLETTO | By Will Crutchfield | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/lindsay-named-beaumont-chairman.html | LINDSAY NAMED BEAUMONT CHAIRMAN | By Harold C Schonberg | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/music-organ-recitals-at-tully-hall.html | MUSIC ORGAN RECITALS AT TULLY HALL | By Will Crutchfield | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/music-susanne-mentzer-in-city-opera-s-seville.html | MUSIC SUSANNE MENTZER IN CITY OPERAS SEVILLE | By Bernard Holland | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/the-opera-norma-in-stamford.html | THE OPERA NORMA IN STAMFORD | By Bernard Holland | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/tv-review-ritter-and-a-new-cast-on-three-s-a-crowd.html | TV REVIEW RITTER AND A NEW CAST ON THREES A CROWD | By John J OConnor | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/wor-radio-archives-trace-history.html | WOR RADIO ARCHIVES TRACE HISTORY | By Richard F Shepard | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/books/balloons-and-blue-skies-greet-book-fans-at-fair.html | BALLOONS AND BLUE SKIES GREET BOOK FANS AT FAIR | By Edwin McDowell | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/books/books-of-the-times-165483.html | BOOKS OF THE TIMES | By Stephen Holden | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-ayer-to-debut-work-for-j-c-penney-chain.html | ADVERTISING Ayer to Debut Work For J C Penney Chain | By Philip H Dougherty | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-hints-of-change-from-philip-morris.html | ADVERTISING Hints of Change From Philip Morris | By Philip H Dougherty | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-needham-is-new-all-over.html | Advertising Needham Is New All Over | By Philip H Dougherty | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/analysts-cautious-on-rates.html | ANALYSTS CAUTIOUS ON RATES | By Michael Quint | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/belgian-aid-bid-barred.html | Belgian Aid Bid Barred | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-canadian-paper-maker-realigns-management.html | BUSINESS PEOPLE Canadian Paper Maker Realigns Management | By Kenneth N Gilpin | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-dillon-read-fills-new-research-post.html | BUSINESS PEOPLE  Dillon Read Fills New Research Post | By Kenneth N Gilpin | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-nalco-leader-retires-at-61-because-of-illness.html | BUSINESS PEOPLE Nalco Leader Retires At 61 Because of Illness | By Kenneth N Gilpin | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/delorean-ulster-legacy-debt.html | DELOREAN ULSTER LEGACY DEBT | By Barnaby J Feder | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/eec-set-to-back-poor-lands.html | EEC SET TO BACK POOR LANDS | By Paul Lewis | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/fiat-tractor-and-china.html | Fiat Tractor and China | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/futures-options-london-s-new-arena.html | FuturesOptions Londons New Arena | By Hj Maidenberg | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/market-place-stock-reaction-to-bond-trend.html | Market Place Stock Reaction To Bond Trend | By Vartanig G Vartan | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/pemex-chief-sees-stability.html | Pemex Chief Sees Stability | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/retailers-see-gains-in-autumn.html | RETAILERS SEE GAINS IN AUTUMN | By Isadore Barmash | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/singapore-s-tourism-industry-falters.html | SINGAPORES TOURISM INDUSTRY FALTERS | By Steve Lohr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/slow-rebound-in-troubled-uganda.html | SLOW REBOUND IN TROUBLED UGANDA | By Clifford D May | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/spurning-mach-past-esquire-finds-success.html | SPURNING MACH PAST ESQUIRE FINDS SUCCESS | By Eric Pace | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/steel-quotas-worry-farmers.html | STEEL QUOTAS WORRY FARMERS | By Steven Greenhouse | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/the-fragile-balance-of-oil-prices.html | THE FRAGILE BALANCE OF OIL PRICES | By Stuart Diamond | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/business/washington-watch-a-tug-of-war-over-exports.html | Washington Watch A TugofWar Over Exports | By Clyde H Farnsworth | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/movies/margaret-mead-festival-of-films-on-cultures.html | MARGARET MEAD FESTIVAL OF FILMS ON CULTURES | By Leslie Bennetts | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/movies/tv-review-4-part-series-on-child-sexual-abuse.html | TV REVIEW 4PART SERIES ON CHILD SEXUAL ABUSE | By John Corry | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/5-dead-and-one-hurt-in-crash-at-linden-airport.html | 5 DEAD AND ONE HURT IN CRASH AT LINDEN AIRPORT | By Peter Kerr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/apartment-fire-in-bronx-leaves-3-children-dead.html | APARTMENT FIRE IN BRONX LEAVES 3 CHILDREN DEAD | By Edward A Gargan | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/coast-guard-obeys-law-and-benches-its-bear.html | COAST GUARD OBEYS LAW AND BENCHES ITS BEAR | By James Brooke | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/college-in-queens-teaches-the-deaf.html | COLLEGE IN QUEENS TEACHES THE DEAF | By Esther B Fein | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/episcopal-bishop-says-officials-must-put-law-before-tenets.html | EPISCOPAL BISHOP SAYS OFFICIALS MUST PUT LAW BEFORE TENETS | By Robert D McFadden | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/illegal-aliens-impact-in-city-is-uncertain.html | ILLEGAL ALIENS IMPACT IN CITY IS UNCERTAIN | By Elaine Sciolino | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/lighthouse-on-the-hudson-is-becoming-a-museum.html | LIGHTHOUSE ON THE HUDSON IS BECOMING A MUSEUM | By Harold Faber | TX 1-422233 | 1984-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-a-speech-in-praise-of-redeemers-gleanings.html | NEW YORK DAY BY DAY A Speech in Praise Of Redeemers Gleanings | By Maurice Carroll and David W Dunlap | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-futile-gesture.html | NEW YORK DAY BY DAY Futile Gesture | By Maurice Carroll and David W Dunlap | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-lingering-questions-of-a-lost-age.html | NEW YORK DAY BY DAY Lingering Questions Of a Lost Age | By Maurice Carroll and David W Dunlap | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-the-bottom-line-from-an-impromptu-critic.html | NEW YORK DAY BY DAY The Bottom Line From an Impromptu Critic | By Maurice Carroll and David W Dunlap | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-urban-scrawl.html | NEW YORK DAY BY DAY Urban Scrawl | By Maurice Carroll and David W Dunlap | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/no-headline-165542.html | No Headline | By Alan Truscott | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/picking-a-centerpiece-for-a-new-times-sq.html | PICKING A CENTERPIECE FOR A NEW TIMES SQ | By Paul Goldberger | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/state-officials-drafting-bill-on-withholding-life-support.html | STATE OFFICIALS DRAFTING BILL ON WITHHOLDING LIFE SUPPORT | By Ronald Sullivan | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-region-new-miss-america-tobe-rolemodel.html | THE REGION New Miss America ToBeRoleModel | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-region-thousands-of-fish-killed-in-a-brook.html | THE REGION Thousands of Fish Killed in a Brook | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/1-reagans-south-african-policy-is-a-failure.html | 1 REAGANS SOUTH AFRICAN POLICY IS A FAILURE | By Sanford J Ungar | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/2-change-through-arms.html | 2 CHANGE THROUGH ARMS | By Piero Gleijeses | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/3-democracy-is-the-way.html | 3 DEMOCRACY IS THE WAY | By Dj Louis Nel | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/abroad-at-home-big-brother-says-no.html | ABROAD AT HOME BIG BROTHER SAYS NO | By Anthony Lewis | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/essay-the-modern-muckrake.html | ESSAY THE MODERN MUCKRAKE | By William Safire | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/a-yellow-bow-tie.html | A Yellow Bow Tie | By Ira Berkow | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/baseball-twins-stay-tied-for-first.html | BASEBALL TWINS STAY TIED FOR FIRST | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/double-loss-for-auburn-jackson-is-out.html | DOUBLE LOSS FOR AUBURN JACKSON IS OUT | By Gordon S White Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/flat-cosmos-miss-nasl-playoffs.html | FLAT COSMOS MISS NASL PLAYOFFS | By Alex Yannis | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/florida-s-pell-is-dismissed.html | FLORIDAS PELL IS DISMISSED | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/gastineau-a-force-in-43-23-victory.html | GASTINEAU A FORCE IN 4323 VICTORY | By Gerald Eskenazi | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/gooden-s-promise-unlimited.html | GOODENS PROMISE UNLIMITED | By Joseph Durso | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/mets-finally-win-at-wrigley.html | METS FINALLY WIN AT WRIGLEY | By Joseph Durso | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/modern-dolphins-build-their-offense-on-long-pass.html | MODERN DOLPHINS BUILD THEIR OFFENSE ON LONG PASS | By Michael Janofsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/nfl-bears-win-9-7-with-defense.html | NFL BEARS WIN 97 WITH DEFENSE | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/nfl-patriots-overcome-23-0-deficit.html | NFL PATRIOTS OVERCOME 230 DEFICIT | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/outdoors-trout-fishing-with-comfort.html | OUTDOORS TROUT FISHING WITH COMFORT | By Nelson Bryant | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/raiders-win-in-final-minute.html | Raiders Win in Final Minute | By Michael Janofsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/redskins-reward-their-fans.html | Redskins Reward Their Fans | By Irvin Molotsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/redskins-stop-giants-jets-trounce-bengals.html | REDSKINS STOP GIANTS JETS TROUNCE BENGALS | By Frank Litsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/slew-o-gold-set-for-marlboro.html | SLEW O GOLD SET FOR MARLBORO | By Steven Crist | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-a-fan-owned-team.html | SPORTS WORLD SPECIALS  A FanOwned Team | By Robert Mcg Thomas Jr | TX 1-422233 | |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-nbc-s-brainstorm.html | SPORTS WORLD SPECIALS   NBCs Brainstorm | By Robert Mcg Thomas Jr | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-solving-a-problem.html | SPORTS WORLD SPECIALS   Solving a Problem | By Robert Mcg Thomas Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/steelers-top-rams.html | Steelers Top Rams | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/whitworth-wins-86th-tour-title.html | Whitworth Wins 86th Tour Title | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/yankees-officially-out-after-5-3-loss.html | YANKEES OFFICIALLY OUT AFTER 53 LOSS | By Craig Wolff | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/style/experts-seek-answers-to-tragedy-of-child-abuse.html | EXPERTS SEEK ANSWERS TO TRAGEDY OF CHILD ABUSE | By Nadine Brozan | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/style/infidelity-how-wives-fight-back.html | INFIDELITY HOW WIVES FIGHT BACK | By Georgia Dullea | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/style/relationships-self-image-of-mothers-a-concern.html | RELATIONSHIPS SELFIMAGE OF MOTHERS A CONCERN | By Andree Brooks | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/around-the-nation-fugitive-in-kansas-city-dies-in-standoff.html | AROUND THE NATION Fugitive in Kansas City Dies in Standoff | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-rounding-up-candidates.html | BRIEFING Rounding Up Candidates | By James F Clarity and Warren Weaver Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-old-standard.html | BRIEFING The Old Standard | By James F Clarity and Warren Weaver Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-view-from-the-top.html | BRIEFING The View From the Top | By James F Clarity and Warren Weaver Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-ys-chocolate-chippers.html | BRIEFINGThe Ys Chocolate Chippers | By James F Clarity | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/but-the-artist-left-out-one-particular-building.html | BUT THE ARTIST LEFT OUT ONE PARTICULAR BUILDING | By Irvin Molotsky | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/campaign-notes-newsweek-poll-shows-large-lead-for-reagan.html | CAMPAIGN NOTES Newsweek Poll Shows Large Lead for Reagan | By United Press International | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/campaign-notes-o-neill-backs-markey-to-retain-house-seat.html | CAMPAIGN NOTES ONeill Backs Markey To Retain House Seat | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/catholic-theologians-have-mixed-reactions-to-cuomo-s-notre-dame-talk.html | CATHOLIC THEOLOGIANS HAVE MIXED REACTIONS TO CUOMOS NOTRE DAME TALK | By Kenneth A Briggs | TX 1-422233 | 1984-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/china-cautions-stanford-about-expelling-student.html | CHINA CAUTIONS STANFORD ABOUT EXPELLING STUDENT | By Fox Butterfield | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/congress-republicans-cultivating-swing-votes.html | CONGRESS REPUBLICANS CULTIVATING SWING VOTES | By Steven V Roberts | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/decline-in-drinking-changes-liquor-industry.html | DECLINE IN DRINKING CHANGES LIQUOR INDUSTRY | By N R Kleinfield | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/fastest-wheels-in-town-back-on-detroit-streets.html | FASTEST WHEELS IN TOWN BACK ON DETROIT STREETS | By James Barron | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/girl-dies-in-boiler-explosion.html | Girl Dies in Boiler Explosion | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/gm-talks-continue-in-detroit-pact-is-reached-at-1-of-13-plants.html | GM TALKS CONTINUE IN DETROIT PACT IS REACHED AT 1 OF 13 PLANTS | By John Holusha Special To the New York Times | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/heckler-denies-impropriety.html | Heckler Denies Impropriety | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/jackson-pushing-democrats-in-south.html | JACKSON PUSHING DEMOCRATS IN SOUTH | By Ronald Smothers | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/living-landmark-cites-harassment.html | LIVING LANDMARK CITES HARASSMENT | By David Margolick | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mondale-reports-he-and-gromyko-are-to-meet-soon.html | MONDALE REPORTS HE AND GROMYKO ARE TO MEET SOON | By Bernard Weinraub Special To the New York Times | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mondale-shifts-seattle-visit.html | Mondale Shifts Seattle Visit | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mountain-journal-of-water-bald-eagle-and-a-dig.html | Mountain Journal Of Water Bald Eagle And a Dig | By Iver Peterson | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/ohio-river-panel-sets-limits-designed-to-control-pollution.html | Ohio River Panel Sets Limits Designed to Control Pollution | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/other-side-of-gender-gap-reagan-seen-as-man-s-man.html | OTHER SIDE OF GENDER GAP REAGAN SEEN AS MANS MAN | By Maureen Dowd | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/response-is-muted-to-mondale-plan.html | RESPONSE IS MUTED TO MONDALE PLAN | By Warren Weaver Jr | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/scientists-develop-herbicide-activated-by-light.html | SCIENTISTS DEVELOP HERBICIDE ACTIVATED BY LIGHT | By Bayard Webster | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/some-candidates-fear-mondale-s-visits.html | SOME CANDIDATES FEAR MONDALES VISITS | By Dudley Clendinen | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/some-fruit-is-set-for-harvest.html | SOME FRUIT IS SET FOR HARVEST | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/suspects-get-youth-status.html | Suspects Get Youth Status | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/use-of-youth-as-police-decoy-shocks-kentuckians.html | USE OF YOUTH AS POLICE DECOY SHOCKS KENTUCKIANS | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/us/violence-forces-hmong-to-leave-philadelphia.html | VIOLENCE FORCES HMONG TO LEAVE PHILADELPHIA | By William Robbins | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/7000-ukrainians-hold-march-in-washington.html | 7000 Ukrainians Hold March in Washington | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/around-the-world-14th-container-taken-from-radioactive-wreck.html | AROUND THE WORLD 14th Container Taken From Radioactive Wreck | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/at-israeli-trial-a-picnic-atmosphere.html | AT ISRAELI TRIAL A PICNIC ATMOSPHERE | By Terence Smith | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/believers-flock-to-graham-as-the-kgb-watches.html | BELIEVERS FLOCK TO GRAHAM AS THE KGB WATCHES | By Serge Schmemann | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/deposed-soviet-chief-of-staff-said-to-be-named-war-college-head.html | DEPOSED SOVIET CHIEF OF STAFF SAID TO BE NAMED WAR COLLEGE HEAD | By Seth Mydans | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/in-lebanon-is-disintegration-next.html | IN LEBANON IS DISINTEGRATION NEXT | By John Kifner | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/lawyers-headed-for-havana-charge-intimidation-by-us.html | LAWYERS HEADED FOR HAVANA CHARGE INTIMIDATION BY US | By William R Greer | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/morocco-foresees-victory-in-sahara.html | MOROCCO FORESEES VICTORY IN SAHARA | By Edward Schumacher | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/no-malignancy-for-begin.html | No Malignancy for Begin | AP | TX 1-422233 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/ousted-state-leader-regains-post-as-gandhi-s-forces-admit-defeat.html | OUSTED STATE LEADER REGAINS POST AS GANDHIS FORCES ADMIT DEFEAT | By William K Stevens Special To the New York Times | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/pope-soothes-the-feelings-of-ukrainians.html | POPE SOOTHES THE FEELINGS OF UKRAINIANS | By E J Dionne Jr | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/reporter-s-notebook-south-african-4th-class.html | REPORTERS NOTEBOOK SOUTH AFRICAN 4TH CLASS | By Alan Cowell | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/shekel-devalued-as-israelis-plan-to-reduce-budget.html | SHEKEL DEVALUED AS ISRAELIS PLAN TO REDUCE BUDGET | By Moshe Brilliant Special To the New York Times | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/soviet-is-said-to-hold-5-us-seamen-in-hotel.html | SOVIET IS SAID TO HOLD 5 US SEAMEN IN HOTEL | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/two-tankers-struck-by-missiles-in-gulf.html | TWO TANKERS STRUCK BY MISSILES IN GULF | AP | TX 1-422233 | 1984-09-19 |
| 1984-09-17 | https://www.nytimes.com/1984/09/17/world/western-defense-is-europe-doing-enough.html | WESTERN DEFENSE IS EUROPE DOING ENOUGH | By Drew Middleton | TX 1-422233 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/archives/carving-a-niche-in-fashion.html | CARVING A NICHE IN FASHION | By Bernadine Morris | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/5-churches-challenge-commission-s-ruling.html | 5 CHURCHES CHALLENGE COMMISSIONS RULING | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/a-republican-backyard.html | A Republican Backyard | By Charlotte Curtis | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/books-american-irish.html | Books American Irish | By Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/center-devoted-to-african-art-opens.html | Center Devoted to African Art Opens | By Douglas C McGill | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dallas-is-going-into-syndication.html | DALLAS IS GOING INTO SYNDICATION | By Peter W Kaplan | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dance-brussels-troupe.html | DANCE BRUSSELS TROUPE | By Jack Anderson | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dance-debut-of-east-west-ballet.html | DANCEDEBUT OF EASTWEST BALLET | By Jack Anderson | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-210974.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-branigan-s-top-40-style-at-avery-fisher-hall.html | MUSICNOTED IN BRIEF  Branigans Top40 Style At Avery Fisher Hall | By Stephen Holden | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-jennifer-lewis-offers-one-woman-revue.html | MUSICNOTED IN BRIEF  Jennifer Lewis Offers OneWoman Revue | By Stephen Holden | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-michel-block-performs-at-alice-tully-hall.html | MUSICNOTED IN BRIEF  Michel Block Performs At Alice Tully Hall | By Bernard Holland | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-springfield-sold-out-at-music-hall-concerts.html | MUSICNOTED IN BRIEF  Springfield Sold Out At Music Hall Concerts | By Stephen Holden | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/new-head-of-smithsonian-installed.html | NEW HEAD OF SMITHSONIAN INSTALLED | By Irvin Molotsky | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/tv-review-hunter-and-jessie-2-shows-about-police.html | TV REVIEW HUNTER AND JESSIE 2 SHOWS ABOUT POLICE | By John J OConnor | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/viva-vittorio-explores-the-actor-s-condition.html | VIVA VITTORIOEXPLORES THE ACTORS CONDITION | By Stephen Farber | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/books/books-of-the-times-209333.html | BOOKS OF THE TIMES | By John Rockwell | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/a-higher-toll-is-seen-for-argentina.html | A HIGHER TOLL IS SEEN FOR ARGENTINA | By Clyde H Farnsworth | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-calorie-battle-fought-by-sugar-association.html | ADVERTISING Calorie Battle Fought By Sugar Association | By Philip H Dougherty | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-levine-huntley-gets-telecom-plus-account.html | ADVERTISING Levine Huntley Gets Telecom Plus Account | By Philip H Dougherty | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-magazines-renewed-creativity.html | ADVERTISING MAGAZINES RENEWED CREATIVITY | By Philip H Dougherty | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/austerity-plan-set-by-chase.html | AUSTERITY PLAN SET BY CHASE | By Robert A Bennett | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/brazil-coffee-forecast.html | Brazil Coffee Forecast | AP | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-and-the-law-wriston-view-of-banking-bill.html | BUSINESS AND THE LAW WRISTON VIEW OF BANKING BILL | By Kenneth B Noble | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-leader-is-resigning-at-provident-bancorp.html | BUSINESS PEOPLE Leader Is Resigning At Provident Bancorp | By Kenneth N Gilpin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-mckesson-names-a-vice-chairman.html | BUSINESS PEOPLE  McKesson Names A Vice Chairman | By Kenneth N Gilpin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-president-set-to-leave-electrosound-group.html | BUSINESS PEOPLE President Set to Leave Electrosound Group | By Kenneth N Gilpin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dow-drops-0.44-as-trading-slows.html | Dow Drops 044 as Trading Slows | By Alexander R Hammer | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/heating-oil-inquiry-closed.html | Heating Oil Inquiry Closed | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/internorth-seeks-to-buy-chemplex.html | Internorth Seeks To Buy Chemplex | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/inventories-rose-0.8-in-july.html | INVENTORIES ROSE 08 IN JULY | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/japan-s-steel-output.html | Japans Steel Output | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/knapp-said-to-receive-2-million.html | KNAPP SAID TO RECEIVE 2 MILLION | By Thomas C Hayes | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/market-place-boeing-outlook-minus-pan-am.html | MARKET PLACE BOEING OUTLOOK MINUS PAN AM | By Daniel F Cuff | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/plant-use-unchanged-in-august.html | Plant Use Unchanged In August | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/regulator-s-defense-on-continental.html | REGULATORS DEFENSE ON CONTINENTAL | By Kenneth B Noble | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/sears-signs-deal-for-satellite-link.html | Sears Signs Deal For Satellite Link | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/site-lease-on-garden-being-sold.html | SITE LEASE ON GARDEN BEING SOLD | By Leonard Sloane | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/supply-side-claims-doubted.html | SUPPLYSIDE CLAIMS DOUBTED | By Gary Klott | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/swiss-jobless-rate.html | Swiss Jobless Rate | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/the-phone-computer-fusion.html | THE PHONECOMPUTER FUSION | By Eric N Berg | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/treasury-rates-fall-slightly.html | TREASURY RATES FALL SLIGHTLY | By Michael Quint | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/utility-plans-wage-cuts.html | Utility Plans Wage Cuts | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/business/visicalc-lawsuit-is-settled.html | VISICALC LAWSUIT IS SETTLED | By David E Sanger | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/movies/no-headline-209317.html | No Headline | By Leslie Bennetts | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/beatty-is-guilty-on-four-counts-of-tax-evasion.html | BEATTY IS GUILTY ON FOUR COUNTS OF TAX EVASION | By Joseph P Fried | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/connecticut-s-economy-is-now-one-of-best-in-us.html | CONNECTICUTS ECONOMY IS NOW ONE OF BEST IN US | By Thomas J Lueck | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/dalai-lama-begins-44-day-tour-of-cities-and-colleges-in-the-us.html | DALAI LAMA BEGINS 44DAY TOUR OF CITIES AND COLLEGES IN THE US | By Kenneth A Briggs | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/gambling-raids-yield-23-arrests-and-computer.html | GAMBLING RAIDS YIELD 23 ARRESTS AND COMPUTER | By Peter Kerr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/jurt-deliberations-start-today-in-omega-7-trial.html | JURT DELIBERATIONS START TODAY IN OMEGA 7 TRIAL | By Arnold H Lubasch | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/karpov-defeats-kasparov.html | KARPOV DEFEATS KASPAROV | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/koch-reports-finds-services-improved.html | KOCH REPORTS FINDS SERVICES IMPROVED | By David W Dunlap | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/liberal-party-meets-to-pick-leaders.html | LIBERAL PARTY MEETS TO PICK LEADERS | By Frank Lynn | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/low-approach-cited-in-crash-that-killed-5.html | LOW APPROACH CITED IN CRASH THAT KILLED 5 | By Robert Hanley | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/matsushita-creates-us-education-fund.html | MATSUSHITA CREATES US EDUCATION FUND | By Kathleen Teltsch | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-routine-at-city-hall-security-gate.html | NEW ROUTINE AT CITY HALL SECURITY GATE | By Joyce Purnick | TX 1-422235 | 1984-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-however-you-spell-it.html | NEW YORK DAY BY DAY However You Spell It | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-radio-city-refreshments.html | NEW YORK DAY BY DAY Radio City Refreshments | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-smiles-of-a-sunny-day.html | NEW YORK DAY BY DAY Smiles of a Sunny Day | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-the-direct-approach-koch-to-constituents.html | NEW YORK DAY BY DAY The Direct Approach Koch to Constituents | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-the-millionaires.html | NEW YORK DAY BY DAY The Millionaires | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-time-running-out-on-a-rehearsal-studio.html | NEW YORK DAY BY DAY Time Running Out On a Rehearsal Studio | By David Bird and Maurice Carroll | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/no-headline-209150.html | No Headline | By Alan Truscott | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-hospital-strike-endsinmtvernon.html | THE REGION Hospital Strike EndsinMtVernon | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-nightflightleads-to-li-summons.html | THE REGION NightFlightLeads To LI Summons | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-radioactive-waste-is-found-upstate.html | THE REGION Radioactive Waste Is Found Upstate | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/thousands-seek-loans-in-jersey-for-first-homes.html | THOUSANDS SEEK LOANS IN JERSEY FOR FIRST HOMES | By Alfonso A Narvaez | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/a-quid-pro-quo-for-steel.html | A QUID PRO QUO FOR STEEL | By Stuart E Eizenstat | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/don-t-play-into-qaddafi-s-hands.html | DONT PLAY INTO QADDAFIS HANDS | By Lisa Anderson | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/foreign-affairs-the-defense-illusion.html | FOREIGN AFFAIRS THE DEFENSE ILLUSION | By Flora Lewis | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/new-york-keeping-women-out.html | NEW YORK  KEEPING WOMEN OUT | By Sydney H Schanberg | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/about-education-college-presidencies-in-state-of-decline.html | ABOUT EDUCATION COLLEGE PRESIDENCIES IN STATE OF DECLINE | By Fred M Hechinger | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/cancer-progress-are-the-statistics-telling-the-truth.html | CANCER PROGRESS ARE THE STATISTICS TELLING THE TRUTH | By Philip M Boffey | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/confiding-in-others-improvess-health.html | CONFIDING IN OTHERS IMPROVESS HEALTH | By Daniel Goleman | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/education-colleges-test-for-competency.html | EDUCATION COLLEGES TEST FOR COMPETENCY | By Edward B Fiske | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/new-view-of-female-primates-assails-stereotypes.html | NEW VIEW OF FEMALE PRIMATES ASSAILS STEREOTYPES | By Erik Eckholm | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/optimism-is-now-restrained.html | OPTIMISM IS NOW RESTRAINED | By Harold M Schmeck Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/personal-computers-computer-learns-its-masters-voice.html | PERSONAL COMPUTERS COMPUTER LEARNS ITS MASTERS VOICE | By Erik SandbergDiment | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/shuttle-launching-is-set-for-oct-5.html | Shuttle Launching Is Set for Oct 5 | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/the-doctor-s-world-reconsidering-major-surgery-for-elderly-patients.html | THE DOCTORS WORLD RECONSIDERING MAJOR SURGERY FOR ELDERLY PATIENTS | By Lawrence K Altman Md | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/science/the-mystery-of-hannibal-s-elephants.html | THE MYSTERY OF HANNIBALS ELEPHANTS | By John Noble Wilford | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/baseball-jackson-gets-500th-but-angels-lose.html | BASEBALL Jackson Gets 500th But Angels Lose | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/bears-go-3-0-on-good-defense.html | BEARS GO 30 ON GOOD DEFENSE | By Michael Janofsky | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/for-the-islanders-an-empty-summer.html | FOR THE ISLANDERS AN EMPTY SUMMER | By Kevin Dupont | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/giants-concerned-over-outside-game.html | GIANTS CONCERNED OVER OUTSIDE GAME | By Frank Litsky | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/gooden-fans-16-in-eight-but-loses-game-on-balk.html | GOODEN FANS 16 IN EIGHT BUT LOSES GAME ON BALK | By Joseph Durso | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/high-jump-upset.html | HighJump Upset | AP | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/jets-keep-mcneil-busy.html | JETS KEEP MCNEIL BUSY | By Gerald Eskenazi | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/john-henry-in-jersey-test.html | JOHN HENRY IN JERSEY TEST | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/jug-field-headed-by-colt-fortysix.html | Jug Field Headed By Colt Fortysix | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/marino-star-as-dolphins-win.html | MARINO STAR AS DOLPHINS WIN | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/players-a-long-wait-from-backup-to-starter.html | PLAYERS A LONG WAIT FROM BACKUP TO STARTER | By Gerald Eskenazi | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/plays-a-redskin-substitute-spoils-the-giants-day.html | PLAYS A REDSKIN SUBSTITUTE SPOILS THE GIANTS DAY | By Michael Katz | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-cashing-in.html | SCOUTING Cashing In | By Thomas Rogers and Michael Katz | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-rhoden-wields-a-big-stick.html | SCOUTING Rhoden Wields A Big Stick | By Thomas Rogers and Michael Katz | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-silver-lining.html | SCOUTING Silver Lining | By Thomas Rogers and Michael Katz | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-the-tv-demons.html | SCOUTING The TV Demons | By Thomas Rogers and Michael Katz | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-of-the-times-going-around-the-horn.html | SPORTS OF THE TIMES GOING AROUND THE HORN | By Ira Berkow | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/tv-sports-a-tutor-refining-athlete-broadcasters.html | TV SPORTS A TUTOR REFINING ATHLETEBROADCASTERS | By Lawrie Mifflin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/yanks-win-on-5-run-eighth.html | YANKS WIN ON 5RUN EIGHTH | By Craig Wolff | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/style/gaultier-s-us-debut-a-three-ring-affair.html | GAULTIERS US DEBUT A THREE RING AFFAIR | By John Duka | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/18th-century-wreck-yields-gold-ring-and-trove-of-coins.html | 18THCENTURY WRECK YIELDS GOLD RING AND TROVE OF COINS | By William Robbins Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/20-hour-bargaining-session-stalls-in-gm-strikes.html | 20HOUR BARGAINING SESSION STALLS IN GM STRIKES | By John Holusha | TX 1-422235 | 1984-09-19 |

| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/9706-new-citizens-hear-bush.html | 9706 NEW CITIZENS HEAR BUSH | By Jane Perlez | TX 1-422235 | 1984-09-19 |
|---|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/accord-in-congress-sets-81-cutoff-date-for-alien-amnesty.html | ACCORD IN CONGRESS SETS 81 CUTOFF DATE FOR ALIEN AMNESTY | By Robert Pear Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-baby-is-born-to-woman-given-new-heart-in-80.html | AROUND THE NATION Baby Is Born to Woman Given New Heart in 80 | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-georgia-education-pact-avoids-us-fund-loss.html | AROUND THE NATION Georgia Education Pact Avoids US Fund Loss | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-man-gets-14-year-term-for-raping-his-wife.html | AROUND THE NATION Man Gets 14Year Term For Raping His Wife | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-quincy-mass-drops-plan-to-escort-blacks.html | AROUND THE NATION Quincy Mass Drops Plan to Escort Blacks | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-a-chair-for-dobrynin.html | BRIEFING A Chair for Dobrynin | By James F Clarity and Warren Weaver Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-democratic-gallows.html | BRIEFING Democratic Gallows | By James F Clarity and Warren Weaver Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-the-super-rumor.html | BRIEFING The Super Rumor | By James F Clarity and Warren Weaver Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-toasting-the-phillips.html | BRIEFING Toasting the Phillips | By James F Clarity and Warren Weaver Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/bush-under-scrutiny-lapses-recall-differences-with-reagan.html | BUSH UNDER SCRUTINY LAPSES RECALL DIFFERENCES WITH REAGAN | By Gerald M Boyd | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/campaign-notes-koch-vows-enthusiasm-for-this-year-s-ticket.html | CAMPAIGN NOTES Koch Vows Enthusiasm For This Years Ticket | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/computer-crime-bill-voted.html | Computer Crime Bill Voted | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/dynasty-washington-style-fishes-longs-pells.html | DYNASTY WASHINGTON STYLE FISHES LONGS PELLS | By Martin Tolchin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/extortion-trial-of-white-s-aide-on-in-boston.html | EXTORTION TRIAL OF WHITES AIDE ON IN BOSTON | By Fox Butterfield | TX 1-422235 | 1984-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/florida-reports-diseased-citrus-at-2-more-sites.html | FLORIDA REPORTS DISEASED CITRUS AT 2 MORE SITES | By Jon Nordheimer | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/half-of-cars-tested-fail-to-protect-occupants.html | HALF OF CARS TESTED FAIL TO PROTECT OCCUPANTS | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/isolate-nicaragua-if-it-won-t-bend-mondale-suggests.html | ISOLATE NICARAGUA IF IT WONT BEND MONDALE SUGGESTS | By Leslie H Gelb Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/oklahomans-are-voting-on-sale-of-liquor-in-bars.html | OKLAHOMANS ARE VOTING ON SALE OF LIQUOR IN BARS | By Wayne King | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/reagan-absent-on-policy-for-mideast-mondale-says.html | REAGAN ABSENT ON POLICY FOR MIDEAST MONDALE SAYS | By Bernard Weinraub | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/reagan-and-bush-to-debate-twice-running-mates-once.html | REAGAN AND BUSH TO DEBATE TWICE RUNNING MATES ONCE | By Steven R Weisman | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/upi-union-votes-to-accept-25-cut-in-pay.html | UPI UNION VOTES TO ACCEPT 25 CUT IN PAY | By Alex S Jones | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/us/witness-says-she-fears-child-predator-network.html | WITNESS SAYS SHE FEARS CHILD PREDATOR NETWORK | By Nadine Brozan | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/a-us-ballonist-crosses-atlantic.html | A US BALLONIST CROSSES ATLANTIC | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/british-start-war-games-on-continent.html | BRITISH START WAR GAMES ON CONTINENT | By Drew Middleton | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/canada-swears-in-its-new-premier.html | CANADA SWEARS IN ITS NEW PREMIER | By Douglas Martin | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/famine-engulfs-ethiopia-again-death-toll-rises.html | FAMINE ENGULFS ETHIOPIA AGAIN DEATH TOLL RISES | By Judith Miller Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/france-and-libya-agree-to-remove-troops-from-chad.html | FRANCE AND LIBYA AGREE TO REMOVE TROOPS FROM CHAD | By Richard Bernstein Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/gandhi-s-otherworldly-nemesis.html | GANDHIS OTHERWORLDLY NEMESIS | By William K Stevens | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/in-ecuador-s-no-2-city-no-doffing-hats-to-quito.html | IN ECUADORS NO 2 CITY NO DOFFING HATS TO QUITO | By Alan Riding | TX 1-422235 | 1984-09-19 |

| | | | | |
|---|---|---|---|---|
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/lebanese-leaders-meet-on-disputes.html | LEBANESE LEADERS MEET ON DISPUTES | By John Kifner | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/morocco-justifies-union-with-libya.html | MOROCCO JUSTIFIES UNION WITH LIBYA | By Edward Schumacher | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/mt-fuji-sacred-scenic-and-now-crumbling.html | MT FUJI SACRED SCENIC AND NOW CRUMBLING | By Clyde Haberman Special To the New York Times | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagan-and-the-russians-moscow-has-good-reasons.html | REAGAN AND THE RUSSIANS MOSCOW HAS GOOD REASONS | By Serge Schmemann | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagan-assailed-over-nicaragua.html | REAGAN ASSAILED OVER NICARAGUA | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagan-unruffled-by-mondale-gromyko-chat.html | REAGAN UNRUFFLED BY MONDALEGROMYKO CHAT | By Bernard Gwertzman | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/the-pope-condemns-imperialistic-monopoly.html | THE POPE CONDEMNS IMPERIALISTIC MONOPOLY | By E J Dionne Jr | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/us-japan-arms-effort-is-urged.html | USJAPAN ARMS EFFORT IS URGED | AP | TX 1-422235 | 1984-09-19 |
| 1984-09-18 | https://www.nytimes.com/1984/09/18/world/us-to-end-search-for-mines-off-egypt.html | US TO END SEARCH FOR MINES OFF EGYPT | By Wayne Biddle | TX 1-422235 | 1984-09-19 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/2-groups-vying-for-custom-house.html | 2 GROUPS VYING FOR CUSTOM HOUSE | By Samuel G Freedman | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/a-sculpture-by-noguchi-dedicated-in-philadelphia.html | A SCULPTURE BY NOGUCHI DEDICATED IN PHILADELPHIA | By Douglas C McGill | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/age-of-video-spawns-need-for-technicians.html | AGE OF VIDEO SPAWNS NEED FOR TECHNICIANS | By Hans Fantel | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/books-historic-byline.html | Books Historic Byline | By Herbert Mitgang | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/modern-plans-series-on-architects.html | MODERN PLANS SERIES ON ARCHITECTS | By Paul Goldberger | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-brief-fairbanks-violinist-plays-merkin-hall-fairbanks-violinist.html | MUSICNOTED IN BRIEF FAIRBANKS VIOLINIST PLAYS AT MERKIN HALL Fairbanks Violinist Plays at Merkin Hall | By Will Crutchfield | TX 1-425923 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-canadian-singer-makes-us-debut-at-the-ritz.html | MUSICNOTED IN BRIEF  Canadian Singer Makes US Debut at the Ritz | By Jon Pareles | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-ensemble-cellist-makes-his-solo-debut.html | MUSICNOTED IN BRIEF  Ensemble Cellist Makes His Solo Debut | By Tim Page | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-fran-warren-sings-favorites-at-freddy-s.html | MUSICNOTED IN BRIEF  Fran Warren Sings Favorites at Freddys | By Stephen Holden | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/state-says-art-council-is-wasting-money.html | STATE SAYS ART COUNCIL IS WASTING MONEY | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/the-pop-life-new-album-by-nevilles-at-tipitina-s.html | THE POP LIFE NEW ALBUM BY NEVILLES AT TIPITINAS | By Robert Palmer | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/tv-review-highway-to-heaven-with-landon.html | TV REVIEW HIGHWAY TO HEAVEN WITH LANDON | By John J OConnor | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/us-selects-36-institutions-to-share-aid.html | US SELECTS 36 INSTITUTIONS TO SHARE AID | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/books/books-of-the-times-211662.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-beatrice-s-identity-program.html | Advertising Beatrices Identity Program | By Philip H Dougherty | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-needham-resignation.html | ADVERTISING Needham Resignation | By Philip H Dougherty | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-women-s-day-plans-17-issues-a-year.html | ADVERTISING Womens Day Plans 17 Issues a Year | By Philip H Dougherty | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/argentina-calls-imf-pact-near.html | ARGENTINA CALLS IMF PACT NEAR | By Lydia Chavez | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-ecumed-project-names-former-mt-sinai-head.html | BUSINESS PEOPLE ECUMED PROJECT NAMES FORMER MT SINAI HEAD | By Kenneth N Gilpin | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-getty-and-399-others-on-forbes-s-rich-list.html | BUSINESS PEOPLE Getty and 399 Others On Forbess Rich List | By Kenneth N Gilpin | TX 1-425923 | 1984-09-20 |

| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-new-citicorp-head-shifts-key-aides.html | BUSINESS PEOPLE  New Citicorp Head Shifts Key Aides | By Kenneth N Gilpin | TX 1-425923 | 1984-09-20 |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/careers-computer-job-scene-changing.html | Careers Computer Job Scene Changing | By Elizabeth M Fowler | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/continental-examiners-criticized.html | CONTINENTAL EXAMINERS CRITICIZED | By Kenneth B Noble | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/danish-unemployment.html | Danish Unemployment | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/dollar-hits-high-then-retreats.html | DOLLAR HITS HIGH THEN RETREATS | By N R Kleinfield | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/dow-loses-10.82-closing-at-1226.26.html | Dow Loses 1082 Closing at 122626 | By Alexander R Hammer | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/economic-scene-the-dangers-if-dollar-falls.html | Economic Scene The Dangers If Dollar Falls | By Leonard Silk | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ford-shuts-line.html | Ford Shuts Line | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ge-ungermann-to-make-networks.html | GE Ungermann To Make Networks | By Eric N Berg | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/german-car-output-up.html | German Car Output Up | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/head-of-oecd-sees-strong-dollar-as-helpful.html | HEAD OF OECD SEES STRONG DOLLAR AS HELPFUL | By Paul Lewis | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/macy-up-by-4.9-levi-falls.html | MACY UP BY 49 LEVI FALLS | By Isadore Barmash | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/market-place-technology-stock-slump.html | Market Place Technology Stock Slump | By Daniel F Cuff | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/new-issues-market-slumps.html | NEW ISSUES MARKET SLUMPS | By Michael Blumstein | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/people-express-adds-coast-route.html | People Express Adds Coast Route | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/power-of-the-incumbent.html | POWER OF THE INCUMBENT | By Hedrick Smith Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/rail-rate-deregulation-on-coal-is-reversed.html | RAIL RATE DEREGULATION ON COAL IS REVERSED | By Reginald Stuart | TX 1-425923 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/reagan-seeks-cut-in-steel-imports-through-accords.html | REAGAN SEEKS CUT IN STEEL IMPORTS THROUGH ACCORDS | By Clyde H Farnsworth      Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/real-estate-li-office-complex-going-up.html | Real Estate LI Office Complex Going Up | By Anthony Depalma | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sas-orders-jets.html | SAS Orders Jets | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/seabrook-cost-warning-issued-by-lead-utility.html | SEABROOK COST WARNING ISSUED BY LEAD UTILITY | By Matthew L Wald | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/slight-rise-seen-in-gas-prices.html | SLIGHT RISE SEEN IN GAS PRICES | By Robert D Hershey Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sony-reports-profits-triple.html | Sony Reports Profits Triple | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/steel-action-wins-backing.html | STEEL ACTION WINS BACKING | By James Sterngold | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/telefunken-rebounds.html | Telefunken Rebounds | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/treasury-issues-rise-a-bit-in-price.html | TREASURY ISSUES RISE A BIT IN PRICE | By Michael Quint | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/business/united-technologies-president-out.html | UNITED TECHNOLOGIES PRESIDENT OUT | By Fred R Bleakley | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/60-minute-gourmet-210610.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/discoveries-trove-of-vintage-hats-from-three-decades.html | DISCOVERIES  TROVE OF VINTAGE HATS FROM THREE DECADES | By AnneMarie Schiro | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/food-notes-211720.html | FOOD NOTES | By Nancy Jenkins | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/for-smoked-fish-the-brooklyn-touch.html | FOR SMOKED FISH THE BROOKLYN TOUCH | By Nancy Jenkins | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/getting-back-to-basics-to-let-the-cook-out-of-the-kitchen.html | GETTING BACK TO BASICS TO LET THE COOK OUT OF THE KITCHEN | By Robert Farrar Capon | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/it-s-harvest-time-for-bay-scallops.html | ITS HARVEST TIME FOR BAY SCALLOPS | By Bryan Miller | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/kitchen-equipment-for-cleaning-up.html | KITCHEN EQUIPMENT FOR CLEANING UP | By Pierre Franey | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/men-can-cook-in-mississippi.html | MEN CAN COOK IN MISSISSIPPI | AP | TX 1-425923 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/metropolitan-diary-210608.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/personal-health-210616.html | PERSONAL HEALTH | By Jane E Brody | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/two-swell-galas-better-than-one.html | TWO SWELL GALAS BETTER THAN ONE | By Judy Klemesrud | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/wine-talk-top-wine-makers-of-france-raise-a-glass-to-the-us.html | WINE TALK TOP WINE MAKERS OF FRANCE RAISE A GLASS TO THE US | By Frank Prial | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/bona-gives-a-glimpse-of-life-in-the-philippines.html | BONA GIVES A GLIMPSE OF LIFE IN THE PHILIPPINES | By Lawrence Van Gelder | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/independent-producers-buy-rights-to-wired.html | INDEPENDENT PRODUCERS BUY RIGHTS TO WIRED | By Aljean Harmetz | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/the-screen-amadeus-directed-by-forman.html | THE SCREEN AMADEUS DIRECTED BY FORMAN | By Vincent Canby | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/news/cram-is-victor-in-800-at-peking.html | Cram Is Victor In 800 at Peking | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/a-kasparov-mistake-gave-karpov-the-victory.html | A KASPAROV MISTAKE GAVE KARPOV THE VICTORY | By Robert Byrne | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/board-to-lessen-crowding-urges-busing-more-students.html | BOARD TO LESSEN CROWDING URGES BUSING MORE STUDENTS | By Joyce Purnick | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/bridge-long-island-couple-winners-two-weekends-in-a-row.html | BRIDGE LONG ISLAND COUPLE WINNERS TWO WEEKENDS IN A ROW | By Alan Truscott | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/joining-of-two-cultures-is-urged-by-dalai-lama.html | JOINING OF TWO CULTURES IS URGED BY DALAI LAMA | By Kenneth A Briggs | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/liberals-choose-harrington-in-19-hour-albany-meeting.html | LIBERALS CHOOSE HARRINGTON IN 19HOUR ALBANY MEETING | By Frank Lynn | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/lobbyist-is-named-to-head-the-hra.html | LOBBYIST IS NAMED TO HEAD THE HRA | By Michael Goodwin | TX 1-425923 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/man-in-the-news-a-new-chief-for-a-troubled-agency.html | MAN IN THE NEWS A NEW CHIEF FOR A TROUBLED AGENCY | By David W Dunlap | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/man-is-accused-of-aiding-killer-of-essex-officer.html | MAN IS ACCUSED OF AIDING KILLER OF ESSEX OFFICER | By Alfonso A Narvaez | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/mental-health-proposals-lead-to-resignation.html | MENTAL HEALTH PROPOSALS LEAD TO RESIGNATION | By Michael Oreskes | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/mta-report-faults-all-in-purchase-of-rail-cars.html | MTA REPORT FAULTS ALL IN PURCHASE OF RAIL CARS | By Suzanne Daley | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-cat-gets-a-new-life.html | NEW YORK DAY BY DAY Cat Gets a New Life | By David Bird and Maurice Carroll | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-of-buses-and-signs.html | NEW YORK DAY BY DAY Of Buses and Signs | By David Bird and Maurice Carroll | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-sailing-sailing.html | NEW YORK DAY BY DAY Sailing Sailing | By David Bird and Maurice Carroll | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-the-joy-of-volunteering.html | NEW YORK DAY BY DAY The Joy of Volunteering | By David Bird and Maurice Carroll | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/resurgent-waterbury-prepares-to-greet-candidate-reagan.html | RESURGENT WATERBURY PREPARES TO GREET CANDIDATE REAGAN | By Jeffrey Schmalz Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/study-reports-exodus-of-affluent-and-educated-new-yorkers-in-late-70-s.html | STUDY REPORTS EXODUS OF AFFLUENT AND EDUCATED NEW YORKERS IN LATE 70S | By Joseph Berger | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-city-omega-7-jury-startsdeliberating.html | THE CITY Omega 7 Jury StartsDeliberating | By United Press International | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-region-owner-can-leave-ice-on-sidewalk.html | THE REGION Owner Can Leave Ice on Sidewalk | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/us-judge-says-libya-must-pay-tax-on-mansion.html | US JUDGE SAYS LIBYA MUST PAY TAX ON MANSION | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/woman-cleared-of-sex-offense-at-care-center.html | WOMAN CLEARED OF SEX OFFENSE AT CARE CENTER | By William G Blair | TX 1-425923 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/noel-b-mclean-77-a-leader-in-sea-and-space-electronics.html | NOEL B MCLEAN 77 A LEADER IN SEA AND SPACE ELECTRONICS | By Walter H Waggoner | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/richard-basehart-stage-and-screen-star-dies.html | RICHARD BASEHART STAGE AND SCREEN STAR DIES | By Albin Krebs | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/observer-fire-for-thought.html | OBSERVER FIRE FOR THOUGHT | By Russell Baker | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/to-end-the-debt-crisis.html | TO END THE DEBT CRISIS | By Richard E Feinberg | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/washington-justice-burger-at-77.html | WASHINGTON JUSTICE BURGER AT 77 | By James Reston | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/what-the-israeli-voters-got.html | WHAT THE ISRAELI VOTERS GOT | By Meron Benvenisti | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/auburn-s-dye-taps-flutie-for-heisman.html | AUBURNS DYE TAPS FLUTIE FOR HEISMAN | GORDON S WHITE JR | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/canada-beats-sweden-for-cup.html | CANADA BEATS SWEDEN FOR CUP | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/cooney-set-back-by-scratch.html | Cooney Set Back by Scratch | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/maloney-is-hoping-brawn-will-help.html | Maloney Is Hoping Brawn Will Help | By Kevin Dupont | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/mariner-is-strikeout-artist.html | MARINER IS STRIKEOUT ARTIST | By Murray Chass | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/pirates-slugging-checks-cubs-6-2.html | PIRATES SLUGGING CHECKS CUBS 62 | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-an-olympic-bonanza-for-a-job-well-done.html | SCOUTING An Olympic Bonanza For a Job Well Done | By Thomas Rogers and Lawrie Mifflin | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-emphasis-is-clear.html | SCOUTING Emphasis Is Clear | By Thomas Rogers and Lawrie Miflin | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-rating-the-football-glut.html | SCOUTING Rating the Football Glut | By Thomas Rogers and Lawrie Miflin | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-of-the-times-jim-walsh-at-pusan.html | SPORTS OF THE TIMES Jim Walsh at Pusan | By George Vecsey | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/strawberry-shot-tops-phils-in-9th.html | STRAWBERRY SHOT TOPS PHILS IN 9TH | By Joseph Durso | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/tigers-clinch-east.html | TIGERS CLINCH EAST | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/van-pelt-is-still-wondering.html | VAN PELT IS STILL WONDERING | By Michael Janofsky | TX 1-425923 | 1984-09-20 |

| 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/yankee-home-runs-overpower-orioles.html | YANKEE HOME RUNS OVERPOWER ORIOLES | By Craig Wolff | TX 1-425923 | 1984-09-20 |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/style/at-these-schools-average-students-do-not-get-lost.html | AT THESE SCHOOLS AVERAGE STUDENTS DO NOT GET LOST | By Jonathan Friendly | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/abscam-conviction-upheld.html | Abscam Conviction Upheld | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/another-florida-citrus-grove-burned-in-race-against-disease.html | ANOTHER FLORIDA CITRUS GROVE BURNED IN RACE AGAINST DISEASE | By Jon Nordheimer | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/around-the-nation-25-year-jail-term-given-in-detroit-racial-slaying.html | AROUND THE NATION 25Year Jail Term Given In Detroit Racial Slaying | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/auto-pact-talks-recess-as-union-extends-strikes.html | AUTO PACT TALKS RECESS AS UNION EXTENDS STRIKES | By John Holusha | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/bonsai-campaign-reagan-drive-less-than-meets-eye.html | BONSAI CAMPAIGN REAGAN DRIVE LESS THAN MEETS EYE | By Francis X Clines | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-all-hail-queens.html | BRIEFING All Hail Queens | By James F Clarity and Warren Weaver Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-connections.html | BRIEFING Connections | By James F Clarity and Warren Weaver Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-put-on-a-happy-wake.html | BRIEFING Put on a Happy Wake | By James F Clarity and Warren Weaver Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-thanks-but.html | BRIEFING Thanks but | By James F Clarity and Warren Weaver Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/campaign-notes-anderson-says-key-goalis-defeat-of-reagan.html | CAMPAIGN NOTES Anderson Says Key Goalis Defeat of Reagan | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/church-issues-spread-to-state-races.html | CHURCH ISSUES SPREAD TO STATE RACES | By John Herbers | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/civil-rights-groups-and-coors-reach-325-million-business-accord.html | CIVIL RIGHTS GROUPS AND COORS REACH 325 MILLION BUSINESS ACCORD | By Glenn Fowler | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/college-students-heckle-mondale.html | COLLEGE STUDENTS HECKLE MONDALE | By Bernard Weinraub | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/ferraro-says-publics-admiration-for-reagan-as-leader-upsets-her.html | FERRARO SAYS PUBLICS ADMIRATION FOR REAGAN AS LEADER UPSETS HER | By Maureeen Dowd | TX 1-425923 | 1984-09-20 |

| | | | | |
|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/gao-aide-warns-many-us-missiles-would-be-useless.html | GAO AIDE WARNS MANY US MISSILES WOULD BE USELESS | By Wayne Biddle Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/house-votes-to-strengthen-law-to-protect-drinking-water-supply.html | HOUSE VOTES TO STRENGTHEN LAW TO PROTECT DRINKING WATER SUPPLY | By Philip Shabecoff | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/house-won-t-limit-insanity-defense.html | HOUSE WONT LIMIT INSANITY DEFENSE | By Stuart Taylor Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/indoor-pollution-and-stress-cited-as-workplace-hazards.html | INDOOR POLLUTION AND STRESS CITED AS WORKPLACE HAZARDS | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/irs-pursuing-cheaters-and-bogus-shelters.html | IRS PURSUING CHEATERS AND BOGUS SHELTERS | By Robert D Hershey Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/molester-of-boys-talks-to-senators.html | MOLESTER OF BOYS TALKS TO SENATORS | By Nadine Brozan | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/mondale-s-attacks-take-on-a-personal-tone.html | MONDALES ATTACKS TAKE ON A PERSONAL TONE | By Fay S Joyce | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/no-copy-for-minute-man.html | NO COPY FOR MINUTE MAN | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/payment-ordered-for-bridge.html | Payment Ordered for Bridge | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/presidency-meshing-gears-of-government-with-a-campaign.html | PRESIDENCY MESHING GEARS OF GOVERNMENT WITH A CAMPAIGN | By Steven R Weisman | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/reagan-outlines-aid-for-farmers.html | REAGAN OUTLINES AID FOR FARMERS | By Bill Keller Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/richardson-loses-in-senate-primary.html | RICHARDSON LOSES IN SENATE PRIMARY | By Fox Butterfield | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/us/star-flashing-20-times-a-second-is-photgraphed-by-astronomers.html | STAR FLASHING 20 TIMES A SECOND IS PHOTGRAPHED BY ASTRONOMERS | By Walter Sullivan | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/3-chilean-bishops-snub-the-military.html | 3 CHILEAN BISHOPS SNUB THE MILITARY | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/a-un-appeal-to-major-powers.html | A UN APPEAL TO MAJOR POWERS | By James Feron | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/around-the-world-draft-accord-reached-on-future-of-hong-kong.html | AROUND THE WORLD Draft Accord Reached On Future of Hong Kong | AP | TX 1-425923 | 1984-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/chad-accord-french-call-it-a-diplomatic-success.html | CHAD ACCORD FRENCH CALL IT A DIPLOMATIC SUCCESS | By Richard Bernstein | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/east-germans-pay-their-chief-a-subdued-respect.html | EAST GERMANS PAY THEIR CHIEF A SUBDUED RESPECT | By James M Markham | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/koreans-disagree-on-aid-by-north.html | KOREANS DISAGREE ON AID BY NORTH | By Clyde Haberman | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/lebanon-appeals-for-release-of-all-hostages.html | LEBANON APPEALS FOR RELEASE OF ALL HOSTAGES | By John Kifner | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/national-dock-strike-ends-in-britain.html | NATIONAL DOCK STRIKE ENDS IN BRITAIN | By R W Apple Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/pentagon-hedges-on-planes-tie-to-latin-rebels.html | PENTAGON HEDGES ON PLANES TIE TO LATIN REBELS | By Richard Halloran | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/pope-skips-one-town-drops-in-on-another.html | POPE SKIPS ONE TOWN DROPS IN ON ANOTHER | By E J Dionne Jr | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/russian-who-won-asylum-in-britain-is-back-in-moscow.html | RUSSIAN WHO WON ASYLUM IN BRITAIN IS BACK IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/some-are-killed-in-south-africa-as-police-and-black-miners-clash.html | SOME ARE KILLED IN SOUTH AFRICA AS POLICE AND BLACK MINERS CLASH | By Alan Cowell | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/soviet-expected-to-free-5-alaskans-soon.html | SOVIET EXPECTED TO FREE 5 ALASKANS SOON | AP | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/state-dept-aide-says-door-is-very-much-open-to-an-accord-on-namibia.html | STATE DEPT AIDE SAYS DOOR IS VERY MUCH OPEN TO AN ACCORD ON NAMIBIA | By Bernard Gwertzman | TX 1-425923 | 1984-09-20 |
| 1984-09-19 | https://www.nytimes.com/1984/09/19/world/us-is-bolstering-salvador-copters.html | US IS BOLSTERING SALVADOR COPTERS | By James Lemoyne | TX 1-425923 | 1984-09-20 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/city-center-offers-new-dance-series.html | CITY CENTER OFFERS NEW DANCE SERIES | By Jack Anderson | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/critic-s-notebook-debating-design-in-historic-districts.html | CRITICS NOTEBOOK DEBATING DESIGN IN HISTORIC DISTRICTS | By Paul Goldberger | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/jazz-bobby-mcferrin-sings-at-blue-note.html | JAZZ BOBBY MCFERRIN SINGS AT BLUE NOTE | By Stephen Holden | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/music-dejohnette-at-lush-life.html | MUSIC DEJOHNETTE AT LUSH LIFE | By Jon Pareles | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/music-kun-woo-paik.html | MUSIC KUN WOO PAIK | By Tim Page | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/opera-san-francisco-sonnambula.html | OPERA SAN FRANCISCO SONNAMBULA | By John Rockwell | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/paramount-s-new-chief-brings-sales-skills-to-job.html | PARAMOUNTS NEW CHIEF BRINGS SALES SKILLS TO JOB | By Aljean Harmetz | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/theater-orwell-s-1984-visits-an-ontario-town.html | THEATER ORWELLS 1984 VISITS AN ONTARIO TOWN | By Mel Gussow | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/tv-review-cosby-in-nbc-series-on-a-new-york-family.html | TV REVIEW COSBY IN NBC SERIES ON A NEW YORK FAMILY | By John J OConnor | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/books/books-of-the-times-214108.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/books/cambridge-press-marks-400-years-of-publishing.html | CAMBRIDGE PRESS MARKS 400 YEARS OF PUBLISHING | By Edwin McDowell | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/12.8-drop-in-starts-of-housing.html | 128 DROP IN STARTS OF HOUSING | By Robert D Hershey Jr Byrd Assails Administration | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/a-conrail-bid-said-to-top-1.5-bilion.html | A CONRAIL BID SAID TO TOP 15 BILION | By Reginald Stuart | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/a-korean-export-rise.html | A Korean Export Rise | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-del-monte-is-switching-some-work-to-mccann.html | ADVERTISING   Del Monte Is Switching Some Work to McCann | By Philip H Dougherty | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-nasa-magazine-to-get-ads.html | ADVERTISING NASA MAGAZINE TO GET ADS | By Philip H Dougherty | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-new-magazine-due-on-athletic-fitness.html | ADVERTISING   New Magazine Due On Athletic Fitness | By Philip H Dougherty | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-422120 | 1984-09-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-seminar-on-protecting-promotional-efforts.html | ADVERTISING  Seminar on Protecting Promotional Efforts | By Philip H Dougherty Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advetising-promotions-at-bloom.html | ADVETISING   Promotions at Bloom | By Philip H Dougherty | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/at-t-picks-computer-marketer.html | ATT Picks Computer Marketer | By Eric N Berg | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/britons-wages-climb.html | Britons Wages Climb | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-215837.html | BUSINESS PEOPLE | By Lee A Daniels | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-marsh-mclennan-reports-appointments.html | BUSINESS PEOPLE  Marsh  McLennan Reports Appointments | By Lee A Daniels | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-sears-names-officers-for-its-trading-unit.html | BUSINESS PEOPLE    Sears Names Officers For Its Trading Unit | By Lee A Daniels | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/coffee-price-rise-rejected.html | Coffee Price Rise Rejected | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/continentall-severance-questioned.html | CONTINENTALL SEVERANCE QUESTIONED | By Kenneth B Noble | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/court-upholds-the-fees-stations-pay-for-music.html | COURT UPHOLDS THE FEES STATIONS PAY FOR MUSIC | By N R Kleinfield | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/dow-tumbles-13.25-trading-heavy.html | DOW TUMBLES 1325 TRADING HEAVY | By Alexander R Hammer | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/economists-outline-a-remedy-for-israeli-woes.html | ECONOMISTS OUTLINE A REMEDY FOR ISRAELI WOES | By Gary Klott | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/eight-men-are-indicted-in-insider-trading-case.html | EIGHT MEN ARE INDICTED IN INSIDERTRADING CASE | By Michael Blumstein | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/growth-rate-6.7-in-japan.html | Growth Rate 67 in Japan | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/interest-rates-turn-down.html | INTEREST RATES TURN DOWN | By Michael Quint | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/market-place-resignation-s-stock-impact.html | MARKET PLACE RESIGNATIONS STOCK IMPACT | By Fred R Bleakley | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/refining-in-indonesia.html | Refining in Indonesia | AP | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/soviet-loan-from-west.html | Soviet Loan From West | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/spauding-2-other-units-are-sold-by-q-holdings.html | SPAUDING 2 OTHER UNITS ARE SOLD BY Q HOLDINGS | By Isadore Barmash | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/technology-curbing-leaky-storage-tanks.html | TECHNOLOGY CURBING LEAKY STORAGE TANKS | By Stuart Diamond | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/texaco-plans-21-staff-cut-integrating-with-getty.html | Texaco Plans 21 Staff Cut Integrating With Getty | By James Sterngold | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/the-quebec-power-trader.html | THE QUEBEC POWER TRADER | By Matthew L Wald | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/torray-lifts-stake-in-castle.html | TORRAY LIFTS STAKE IN CASTLE | By Phillip H Wiggins | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/utility-pares-michigan-plan.html | Utility Pares Michigan Plan | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/business/voluntary-import-restraint.html | VOLUNTARY IMPORT RESTRAINT | By Clyde H Farnsworth By Daniel F Cuff | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/asbestos-in-home-examining-risks.html | ASBESTOS IN HOME EXAMINING RISKS | By Lisa Belkin | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/design-ideas-in-2-new-small-hotels.html | DESIGN IDEAS IN 2 NEW SMALL HOTELS | By Suzanne Slesin | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/gardening-sorting-out-geranium-puzzle.html | GARDENING SORTING OUT GERANIUM PUZZLE | By Linda Yang | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/helpful-hardware-electric-show-polishers-to-avoid-messy-jobs.html | HELPFUL HARDWAREELECTRIC SHOW POLISHERS TO AVOID MESSY JOBS | By Mary Smith | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/hers.html | HERS | By Perri Klass | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/in-columbia-county-restoration-is-a-way-of-life.html | IN COLUMBIA COUNTY RESTORATION IS A WAY OF LIFE | By Linda Charlton | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/planning-new-living-spaces-for-the-nontraditional-familiy.html | PLANNING NEW LIVING SPACES FOR THE NONTRADITIONAL FAMILIY | By Joseph Giovannini | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/repairing-the-hinges-on-antique-furniture.html | REPAIRING THE HINGES ON ANTIQUE FURNITURE | By Michael Varese | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/show-of-ceramics-in-varied-methods.html | SHOW OF CERAMICS IN VARIED METHODS | By Roslyn Siegel | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/the-living-will-gains-acceptance.html | THE LIVING WILL GAINS ACCEPTANCE | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/bizet-s-carmen-from-francesco-rosi.html | BIZETS CARMEN FROM FRANCESCO ROSI | By Vincent Canby | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/casting-the-coveted-amadeus-roles.html | CASTING THE COVETED AMADEUS ROLES | By Stephen Farber | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/cbs-plans-to-abandon-kuralt-moyers-program.html | CBS PLANS TO ABANDON KURALTMOYERS PROGRAM | By Peter W Kaplan | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/news/the-region-1.3-million-in-jersey-to-get-gas-credit.html | THE REGION  13 MILLION IN JERSEY TO GET GAS CREDIT | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/4th-game-of-title-match-postponed-by-karpov.html | 4TH GAME OF TITLE MATCH POSTPONED BY KARPOV | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/accord-is-reached-on-sewage-limits.html | ACCORD IS REACHED ON SEWAGE LIMITS | By Philip Shabecoff Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/beyond-scars-brownsville-shows-signs-of-new-hope.html | BEYOND SCARS BROWNSVILLE SHOWS SIGNS OF NEW HOPE | By Sheila Rule | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/blacks-and-jews-get-together-for-dialogue-in-new-rochelle.html | BLACKS AND JEWS GET TOGETHER FOR DIALOGUE IN NEW ROCHELLE | By Lena Williams | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/bridge-us-is-unusual-in-spurning-sponsorship-of-tournament.html | BRIDGE US IS UNUSUAL IN SPURNING SPONSORSHIP OF TOURNAMENT | By Alan Truscott | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/cuomo-plan-seeks-to-spur-investing-in-needy-sections.html | CUOMO PLAN SEEKS TO SPUR INVESTING IN NEEDY SECTIONS | By Josh Barbanel | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/high-atop-5th-avenue-a-city-symbol-shrinks.html | HIGH ATOP 5TH AVENUE A CITY SYMBOL SHRINKS | By Sam Roberts | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/inmate-is-backed-on-right-to-trial-to-determine-religious-sincerity.html | INMATE IS BACKED ON RIGHT TO TRIAL TO DETERMINE RELIGIOUS SINCERITY | By Arnold H Lubasch | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/jersey-church-is-salvadoran-haven.html | JERSEY CHURCH IS SALVADORAN HAVEN | By Alfonso A Narvaez | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-a-road-advisory.html | NEW YORK DAY BY DAY A Road Advisory | By David Bird and Maurice Carroll | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-aid-of-the-party.html | NEW YORK DAY BY DAY Coming to the Aid Of the Party | By David Bird and Maurice Carroll | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-parties-of-the-aid-group.html | NEW YORK DAY BY DAY Coming to the Parties Of the Aid Group | By David Bird and Maurice Carroll | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-party-of-the-aide.html | NEW YORK DAY BY DAY Coming to the Party Of the Aide | By David Bird and Maurice Carroll | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-of-ellis-island-and-kosher-hot-dogs.html | NEW YORK DAY BY DAY Of Ellis Island And Kosher Hot Dogs | By David Bird and Maurice Carroll | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/no-verdict-in-omega-7-trial.html | No Verdict in Omega 7 Trial | By United Press International | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/panel-broadens-tax-break-plan-on-rental-units.html | PANEL BROADENS TAXBREAK PLAN ON RENTAL UNITS | By David W Dunlap | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/protecting-suspects.html | PROTECTING SUSPECTS | By David Margolick | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/the-region-4th-auburn-inmate-in-3-days-stabbed.html | THE REGION  4TH AUBURN INMATE IN 3 DAYS STABBED | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/the-region-cocaine-is-found-in-a-speeding-car.html | THE REGION Cocaine Is Found In a Speeding Car | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/town-is-worried-as-us-shifts-atom-waste-of-40-s.html | TOWN IS WORRIED AS US SHIFTS ATOM WASTE OF 40S | By Edward A Gargan Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/witness-says-crime-figures-rule-disposal-of-toxic-waste.html | WITNESS SAYS CRIME FIGURES RULE DISPOSAL OF TOXIC WASTE | By Michael Oreskes | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/riccardo-lombardi-is-dead-leader-of-italian-resistance.html | Riccardo Lombardi Is Dead Leader of Italian Resistance | AP | TX 1-422120 | 1984-09-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/semyon-k-tsarapkin-soviet-career-diplomat.html | Semyon K Tsarapkin Soviet Career Diplomat | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/ted-lamb-57-lawyer-dies-led-little-rock-integration.html | TED LAMB 57 LAWYER DIES LED LITTLE ROCK INTEGRATION | By Walter H Waggoner | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/abroad-at-home-enough-was-enough.html | ABROAD AT HOME ENOUGH WAS ENOUGH | By Anthony Lewis | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/essay-silky-sullivan-s-return.html | ESSAY SILKY SULLIVANS RETURN | By William Safire | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/mixing-personal-morality-and-public-policy.html | MIXING PERSONAL MORALITY AND PUBLIC POLICY | By Burke J Balch | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/restraint-serves-pluralism.html | RESTRAINT SERVES PLURALISM | By Daniel Callahan | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/abc-refused-offer-of-olympic-rebate.html | ABC REFUSED OFFER OF OLYMPIC REBATE | By Thomas C Hayes | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/american-league-angels-win-in-11th-trail-royals-by-1-1-2.html | AMERICAN LEAGUE ANGELS WIN IN 11TH TRAIL ROYALS BY 112 | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/buttle-reshapes-tough-image.html | Buttle Reshapes Tough Image | By Gerald Eskenazi | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/change-in-drug-helps-ali-improve.html | CHANGE IN DRUG HELPS ALI IMPROVE | By Robert Mcg Thomas Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/coach-suspended-for-refusal-to-play.html | COACH SUSPENDED FOR REFUSAL TO PLAY | By William C Rhoden | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/deberg-is-insecure-after-7-years-in-job.html | DEBERG IS INSECURE AFTER 7 YEARS IN JOB | By Frank Litsky Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/mattingly-s-3-hits-help-yankees-win.html | MATTINGLYS 3 HITS HELP YANKEES WIN | By Craig Wolff | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/national-league-padres-beat-giants-in-10th-inning-5-4.html | NATIONAL LEAGUE PADRES BEAT GIANTS IN 10TH INNING 54 | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/phils-rout-mets-on-15-hit-attack.html | PHILS ROUT METS ON 15HIT ATTACK | By Joseph Durso | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/players-a-mile-to-go-for-wendy-sly.html | PLAYERS A MILE TO GO FOR WENDY SLY | By Michael Katz | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/torrey-untroubled-by-3-goalie-issue.html | TORREY UNTROUBLED BY 3GOALIE ISSUE | By Kevin Dupont | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/unusual-champion-is-re-emerging.html | UNUSUAL CHAMPION IS REEMERGING | By Steven Crist | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/a-museum-for-mcdonald-s.html | A Museum for McDonalds | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/advisers-reject-postal-pay-plan.html | ADVISERS REJECT POSTAL PAY PLAN | By Bill Keller | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/an-election-winner-pays-winning-voters.html | An Election Winner Pays Winning Voters | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/around-the-nation-chicago-mayor-vetoes-bond-issue-for-airport.html | AROUND THE NATION Chicago Mayor Vetoes Bond Issue for Airport | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/around-the-nation-high-court-clears-way-for-florida-execution.html | AROUND THE NATION High Court Clears Way For Florida Execution | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/auto-talks-at-standstill-with-91000-now-on-strike.html | AUTO TALKS AT STANDSTILL WITH 91000 NOW ON STRIKE | By John Holusha | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/blast-at-grain-elevator-kills-one-in-tennessee.html | Blast at Grain Elevator Kills One in Tennessee | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-block-that-wall.html | BRIEFING Block That Wall | By James F Clarity and Warren Weaver Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-dear-colleague.html | BRIEFING Dear Colleague | By James F Clarity and Warren Weaver Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-reagan-and-world-war-ii.html | BRIEFING Reagan and World War II | By James F Clarity and Warren Weaver Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-s-dillon-ripley-s-heritage.html | BRIEFING S DILLON RIPLEYS HERITAGE | By James F Clarity and Warren Weaver Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/broader-education-for-medical-students-proposed.html | BROADER EDUCATION FOR MEDICAL STUDENTS PROPOSED | By Gene I Maeroff | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/bush-says-democrats-are-making-kamikaze-attacks-on-president.html | BUSH SAYS DEMOCRATS ARE MAKING KAMIKAZE ATTACKS ON PRESIDENT | By Jane Perlez | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/camapign-notes-populists-sue-virginia-over-its-election-laws.html | CAMAPIGN NOTES Populists Sue Virginia Over Its Election Laws | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/campaign-notes-national-campaign-set-to-urge-people-to-vote.html | CAMPAIGN NOTES National Campaign Set To Urge People to Vote | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/campaign-notes-new-democratic-tv-ads-focus-on-foreign-policy.html | CAMPAIGN NOTES New Democratic TV Ads Focus on Foreign Policy | AP | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/cheating-prompts-air-force-to-halt-cadet-honor-boards.html | CHEATING PROMPTS AIR FORCE TO HALT CADET HONOR BOARDS | By Iver Peterson Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/chicago-feud-recesses-for-ferraro-rally.html | CHICAGO FEUD RECESSES FOR FERRARO RALLY | By Maureen Dowd | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/defense-aide-puts-problem-navy-missiles-at-21.html | DEFENSE AIDE PUTS PROBLEM NAVY MISSILES AT 21 | By Wayne Biddle | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/disability-benefit-bill-goes-to-the-president.html | Disability Benefit Bill Goes to the President | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/fighting-fritz-mondale-spurred-on-by-adversity.html | FIGHTING FRITZ MONDALE SPURRED ON BY ADVERSITY | By Bernard Weinraub | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/florida-begins-all-out-battle-to-save-citrus.html | FLORIDA BEGINS ALLOUT BATTLE TO SAVE CITRUS | By Jon Nordheimer Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/for-ferraro-votes-from-the-heart.html | FOR FERRARO VOTES FROM THE HEART | By William Robbins | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/government-to-collect-blood-for-test-to-diagnose-aids.html | Government to Collect Blood For Test to Diagnose AIDS | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/house-approves-a-bill-restricting-cia-files.html | House Approves a Bill Restricting CIA Files | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/houston-zoo-admits-a-snake-was-a-fake.html | Houston Zoo Admits A Snake Was a Fake | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/immigration-bill-is-at-an-impasse.html | IMMIGRATION BILL IS AT AN IMPASSE | By Robert Pear | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/kinetics-and-the-kennedy-center.html | KINETICS AND THE KENNEDY CENTER | By Barbara Gamarekian | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/marrow-transplant-found-to-be-a-cure-in-sickle-cell-case.html | MARROW TRANSPLANT FOUND TO BE A CURE IN SICKLE CELL CASE | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/massachusetts-senate-race-offers-a-sharp-choice.html | MASSACHUSETTS SENATE RACE OFFERS A SHARP CHOICE | By Fox Butterfield | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/military-price-on-coffee-cited-as-7622.html | MILITARY PRICE ON COFFEE CITED AS 7622 | By Charles Mohr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/mondale-s-campaign-picks-up-steam-on-hot-california-night.html | MONDALES CAMPAIGN PICKS UP STEAM ON HOT CALIFORNIA NIGHT | By Steven V Roberts | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/oklahoma-prepares-to-make-a-bar-drink-legal.html | OKLAHOMA PREPARES TO MAKE A BAR DRINK LEGAL | By Wayne King | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/playing-crystal-ball-or-pin-the-tail-on-the-budget.html | PLAYING CRYSTAL BALL OR PIN THE TAIL ON THE BUDGET | By Jonathan Fuerbringer | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/president-heaps-praise-on-voters-in-the-northeast.html | PRESIDENT HEAPS PRAISE ON VOTERS IN THE NORTHEAST | By Francis X Clines | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/quality-of-artificial-heart-valves-is-assailed.html | QUALITY OF ARTIFICIAL HEART VALVES IS ASSAILED | By Irvin Molotsky | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/republican-tax-rebate-ruse-has-unusual-result-in-ohio.html | Republican TaxRebate Ruse Has Unusual Result in Ohio | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/san-diego-mayor-is-indicted-on-14-perjury-counts.html | SAN DIEGO MAYOR IS INDICTED ON 14 PERJURY COUNTS | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/sierra-club-breaks-its-tradition-and-backs-a-candidate-mondale.html | SIERRA CLUB BREAKS ITS TRADITION AND BACKS A CANDIDATE MONDALE | By Fay S Joyce | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/task-force-urges-action-against-family-violence.html | TASK FORCE URGES ACTION AGAINST FAMILY VIOLENCE | By Nadine Brozan | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/the-reagan-touch-the-carter-touch.html | THE REAGAN TOUCH THE CARTER TOUCH | By Phil Gailey Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/tigers-victory-awakens-weary-detroit.html | TIGERS VICTORY AWAKENS WEARY DETROIT | By James Barron | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/us/two-in-abuse-case-found-not-guilty.html | TWO IN ABUSE CASE FOUND NOT GUILTY | By E R Shipp | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/5-alaskans-returned-by-russians-to-us-custody.html | 5 ALASKANS RETURNED BY RUSSIANS TO US CUSTODY | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/around-the-world-arsonists-attack-offices-of-ruling-party-in-japan.html | AROUND THE WORLD Arsonists Attack Offices Of Ruling Party in Japan | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/around-the-world-us-iran-arbitration-suspended-at-hague.html | AROUND THE WORLD USIran Arbitration Suspended at Hague | AP | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/atlantic-nicargua-reggae-yes-revolution-maybe.html | ATLANTIC NICARGUA REGGAE YES REVOLUTION MAYBE | By Stephen Kinzer | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/british-naval-forces-inspect-a-mine-found-in-gulf-of-suez.html | BRITISH NAVAL FORCES INSPECT A MINE FOUND IN GULF OF SUEZ | By Judith Miller | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/china-and-britain-jointly-announce-hong-kong-accord.html | CHINA AND BRITAIN JOINTLY ANNOUNCE HONG KONG ACCORD | By Christopher S Wren      Special To the New York Times | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/committee-backs-genocide-treaty.html | COMMITTEE BACKS GENOCIDE TREATY | By Martin Tolchin | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/el-salvador-is-expanding-contacts-with-rebels.html | EL SALVADOR IS EXPANDING CONTACTS WITH REBELS | By James Lemoyne | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/french-doctors-say-they-helped-patients-die.html | FRENCH DOCTORS SAY THEY HELPED PATIENTS DIE | By Richard Bernstein | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/in-the-west-bank-a-common-ground.html | IN THE WEST BANK A COMMON GROUND | By Terence Smith | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/laotian-migration-worries-thailand.html | LAOTIAN MIGRATION WORRIES THAILAND | By Barbara Crossette | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/lebanese-quarreling-over-a-constituent-assembly.html | LEBANESE QUARRELING OVER A CONSTITUENT ASSEMBLY | By John Kifner | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/manila-inquiry-panel-supported.html | MANILA INQUIRY PANEL SUPPORTED | By Steve Lohr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/mine-toll-in-south-africa-is-7-fighting-continues-in-soweto.html | MINE TOLL IN SOUTH AFRICA IS 7 FIGHTING CONTINUES IN SOWETO | By Alan Cowell | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/north-korea-gives-in-on-aid.html | NORTH KOREA GIVES IN ON AID | AP | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/papandreou-plans-to-visit-libya-next-week.html | PAPANDREOU PLANS TO VISIT LIBYA NEXT WEEK | By Henry Kamm | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/pope-denounces-arms-race-and-religious-persecution.html | POPE DENOUNCES ARMS RACE AND RELIGIOUS PERSECUTION | By E J Dionne Jr | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/protest-voiced-at-us-exclusion-of-visitors-because-of-their-ideas.html | PROTEST VOICED AT US EXCLUSION OF VISITORS BECAUSE OF THEIR IDEAS | By Walter Goodman | TX 1-422120 | 1984-09-21 |

| | | | | |
|---|---|---|---|---|
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/protestant-groups-sue-to-bar-us-ties-to-vatican.html | PROTESTANT GROUPS SUE TO BAR US TIES TO VATICAN | By John Herbers | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/russian-had-william-morrow-book-contract.html | RUSSIAN HAD WILLIAM MORROW BOOK CONTRACT | By Joseph Berger | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/scores-on-college-entrance-tests-rise-4-points-best-gain-since-63.html | SCORES ON COLLEGE ENTRANCE TESTS RISE 4 POINTS BEST GAIN SINCE 63 | By Edward B Fiske | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/us-links-aid-to-israeli-budget-plan.html | US LINKS AID TO ISRAELI BUDGET PLAN | By Bernard Gwertzman | TX 1-422120 | 1984-09-21 |
| 1984-09-20 | https://www.nytimes.com/1984/09/20/world/us-pirates-prosper-on-the-british-airways.html | US PIRATES PROSPER ON THE BRITISH AIRWAYS | By Justine Delacy | TX 1-422120 | 1984-09-21 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/a-cathedralful-of-harp-strings.html | A CATHEDRALFUL OF HARP STRINGS | By Tim Page | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/a-day-of-knoghts-at-the-cloisters.html | A DAY OF KNOGHTS AT THE CLOISTERS | By William R Greer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/art-two-exhibitions-of-whistler-prints-at-the-met.html | ART TWO EXHIBITIONS OF WHISTLER PRINTS AT THE MET | By Vivien Raynor | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/assembling-cunningham-s-events.html | ASSEMBLING CUNNINGHAMS EVENTS | By Jack Anderson | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/broadeay.html | BROADEAY | By Enid Nemy | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/dance-human-steps-from-canada.html | DANCE HUMAN STEPS FROM CANADA | By Anna Kisselgoff | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/jazz-at-71-van-eps-plays-guitar.html | JAZZ AT 71 VAN EPS PLAYS GUITAR | By Jon Pareles | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/met-6-million-in-red.html | MET 6 MILLION IN RED | By John Rockwell | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-rostal-and-schaefer.html | MUSIC ROSTAL AND SCHAEFER | By Tim Page | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-string-quartet.html | MUSIC STRING QUARTET | By Bernard Holland | TX 1-425909 | 1984-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-to-go-a-guide-to-disk-and-tape-shops.html | MUSIC TO GO A GUIDE TO DISK AND TAPE SHOPS | By Jon Pareles | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/of-music-art-and-apples-upriver.html | OF MUSIC ART AND APPLES UPRIVER | By Harold Faber | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/pop-diana-ross-show.html | POP DIANA ROSS SHOW | By Stephen Holden | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/pop-jazz-alice-coltrane-s-first-concerts-here-in-7-years.html | POPJAZZ ALICE COLTRANES FIRST CONCERTS HERE IN 7 YEARS | By Robert Palmer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/publishing-novel-s-2d-debut-of-84.html | PUBLISHING NOVELS 2D DEBUT OF 84 | By Edwin McDowell | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/restaurants-216448.html | RESTAURANTS | By Marian Burros | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/show-from-france-opens-new-center-for-african-art.html | SHOW FROM FRANCE OPENS NEW CENTER FOR AFRICAN ART | By Grace Glueck | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/stage-viva-vittorio-shows-actor-s-tricks.html | STAGE VIVA VITTORIO SHOWS ACTORS TRICKS | By Frank Rich | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/theater-avner-the-eccentric-a-one-man-show.html | THEATER AVNER THE ECCENTRIC A ONEMAN SHOW | By Mel Gussow | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/tv-weekend-richard-pryor-is-back-in-a-series-for-children.html | TV WEEKEND RICHARD PRYOR IS BACK IN A SERIES FOR CHILDREN | By John J OConnor | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/books/books-of-the-times-215974.html | BOOKS OF THE TIMES | By Christopher Lehman Haupt | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/about-real-estate-riverdale-estate-project-obstacles-are-overcome.html | ABOUT REAL ESTATE RIVERDALE ESTATE PROJECT OBSTACLES ARE OVERCOME | By Kirk Johnson | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-217144.html | ADVERTISING | By Philip H Dougherty It Is Turning Out To Be Quite A | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-casa-lupita-chain-to-geer-dubois.html | ADVERTISING   Casa Lupita Chain To Geer DuBois | By Philip H Dougherty | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-della-femina-lgfe-get-new-accounts.html | ADVERTISING  Della Femina LGFE Get New Accounts | By Philip H Dougherty | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-gianettino-meredith-is-named-by-triex.html | ADVERTISING   Gianettino  Meredith Is Named by Triex | By Philip H Dougherty | TX 1-425909 | 1984-09-24 |

| | | | | |
|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-sony-betamax-drive.html | ADVERTISING   Sony Betamax Drive | By Philip H Dougherty | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/ashland-oil-sees-loss-from-sale.html | ASHLAND OIL SEES LOSS FROM SALE | By Stuart Diamond | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/bid-by-grumman.html | Bid by Grumman | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/business-people-218262.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/business-people-irvine-names-president-of-new-planning-unit.html | BUSINESS PEOPLE   Irvine Names President Of New Planning Unit | By Kenneth N Gilpin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/continental-group-sale-to-kiewit.html | Continental Group Sale to Kiewit | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/currency-markets-gnp-estimate-helps-dollar-hit-highs-again.html | CURRENCY MARKETS GNP ESTIMATE HELPS DOLLAR HIT HIGHS AGAIN | By James Sterngold | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/cut-air-fares-aren-t-the-rule.html | CUT AIR FARES ARENT THE RULE | By Agis Salpukas | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/dow-rises-by-3.53-in-active-trading.html | Dow Rises by 353 In Active Trading | By Alexander R Hammer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/economic-scene-heading-off-hard-times.html | ECONOMIC SCENE HEADING OFF HARD TIMES | By Leonard Silk | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/failed-bank-reopens.html | Failed Bank Reopens | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/flash-puts-gnp-rise-at-3.6.html | FLASH PUTS GNP RISE AT 36 | By Robert D Hershey Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/florida-bank-takeover-set.html | Florida Bank Takeover Set | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/ibm-gets-an-outside-sales-force.html | IBM GETS AN OUTSIDE SALES FORCE | By Eric N Berg | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/japan-revises-gnp-view.html | Japan Revises GNP View | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/kodak-copiers.html | Kodak Copiers | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/manila-signs-imf-letter.html | MANILA SIGNS IMF LETTER | By Steve Lohr | TX 1-425909 | 1984-09-24 |

| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/market-place-the-denny-s-buyout-deal.html | MARKET PLACE The Dennys Buyout Deal | By Daniel F Cuff | TX 1-425909 | 1984-09-24 |
|---|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/money-supply-up-7.8-billion.html | MONEY SUPPLY UP 78 BILLION | By Michael Quint | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/northwest-industries-buyout-set.html | NORTHWEST INDUSTRIES BUYOUT SET | By Isadore Barmash | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/pillsbury-net-up-by-11.8.html | Pillsbury Net Up by 118 | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/prices-rise-in-denmark.html | Prices Rise in Denmark | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/reynolds-1.7-billion-divestiture.html | REYNOLDS 17 BILLION DIVESTITURE | By Phillip H Wiggins | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/talks-on-purchase-of-charter-units.html | Talks on Purchase Of Charter Units | By Michael Blumstein | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/teller-machine-ruling-fought.html | Teller Machine Ruling Fought | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/business/thrift-regulators-move-against-equity-cds.html | THRIFT REGULATORS MOVE AGAINST EQUITY CDs | By Robert A Bennett | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/places-in-the-heart-benton-s-waxahachie-in-the-depression.html | PLACES IN THE HEART BENTONS WAXAHACHIE IN THE DEPRESSION | By Vincent Canby | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/steve-martin-in-all-of-me.html | STEVE MARTIN IN ALL OF ME | By Janet Maslin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/until-september.html | UNTIL SEPTEMBER | By Janet Maslin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/windy-city.html | WINDY CITY | By Janet Maslin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/3-day-care-workers-indicted-in-child-sex-abuse.html | 3 DAYCARE WORKERS INDICTED IN CHILD SEX ABUSE | By Elaine Sciolino | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/equitable-life-will-mix-art-and-commerce.html | EQUITABLE LIFE WILL MIX ART AND COMMERCE | By Martin Gottlieb | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/fire-in-newark-kills-3-people-in-a-tenement.html | FIRE IN NEWARK KILLS 3 PEOPLE IN A TENEMENT | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/goldin-clashes-with-the-mayor-about-a-letter.html | GOLDIN CLASHES WITH THE MAYOR ABOUT A LETTER | By David W Dunlap | TX 1-425909 | 1984-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/have-nots-fear-manhattanization-as-developers-size-up-chinatown.html | HAVENOTS FEAR MANHATTANIZATION AS DEVELOPERS SIZE UP CHINATOWN | By Marvine Howe | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/improper-loan-by-port-authority-credit-union-investigated.html | IMPROPER LOAN BY PORT AUTHORITY CREDIT UNION INVESTIGATED | By Ralph Blumenthal | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-welfare-chief-facing-challenges.html | NEW WELFARE CHIEF FACING CHALLENGES | By Michael Goodwin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-217140.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218653.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218659.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218663.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-216581.html | No Headline | By Alan Truscott | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-217932.html | No Headline | By Leonard Buder | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/reporter-s-notebook-reagan-visit-stirs-a-city.html | REPORTERS NOTEBOOK REAGAN VISIT STIRS A CITY | By Jeffrey Schmalz Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/state-democrats-fear-reagan-coattail-effect.html | STATE DEMOCRATS FEAR REAGAN COATTAIL EFFECT | By Michael Oreskes | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/obituaries/harvey-stevenson-89-architect-who-helped-design-fdr-drive.html | HARVEY STEVENSON 89 ARCHITECT WHO HELPED DESIGN FDR DRIVE | By Joan Cook | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/a-more-responsive-un.html | A MORE RESPONSIVE UN | By Robert L Schiffer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/foreign-affairs-a-un-charter-review.html | FOREIGN AFFAIRS A UN CHARTER REVIEW | By Flora Lewis | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/in-the-nation-a-city-of-survival.html | IN THE NATION A CITY OF SURVIVAL | By Tom Wicker | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/the-elderly-may-dump-reagan.html | THE ELDERLY MAY DUMP REAGAN | By Claude D Pepper | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/13-year-old-plays-tennis-like-a-pro.html | 13YEAROLD PLAYS TENNIS LIKE A PRO | By Sam Goldaper | TX 1-425909 | 1984-09-24 |

| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/ali-s-improvement-is-called-impressive.html | ALIS IMPROVEMENT IS CALLED IMPRESSIVE | By Robert Mcg Thomas Jr | TX 1-425909 | 1984-09-24 |
|---|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/american-league-angels-cut-royals-lead-to-half-a-game.html | AMERICAN LEAGUE ANGELS CUT ROYALS LEAD TO HALF A GAME | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/article-218062-no-title.html | Article 218062  No Title | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/classic-showdown-on-turf.html | CLASSIC SHOWDOWN ON TURF | STEVEN CRIST ON HORSE RACING | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/colt-fortysix-wins-little-brown-jug.html | COLT FORTYSIX WINS LITTLE BROWN JUG | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/hinkle-posts-a-68.html | Hinkle Posts a 68 | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/johnson-finds-second-best-is-just-that.html | JOHNSON FINDS SECOND BEST IS JUST THAT | By Joseph Durso | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/national-league-padres-win-by-5-4-clinch-first-title.html | NATIONAL LEAGUE PADRES WIN BY 54 CLINCH FIRST TITLE | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/nfl-matchups-oilers-still-await-turnaround.html | NFL Matchups Oilers Still Await Turnaround | By Michael Janofsky | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/niekro-weighs-future.html | NIEKRO WEIGHS FUTURE | By Craig Wolff | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/outdoors-black-bass-event-by-invitation-only.html | OUTDOORS BLACK BASS EVENT BY INVITATION ONLY | By Nelson Bryant | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-3-players-have-much-in-common.html | SCOUTING 3 Players Have Much in Common | By Thomas Rogers | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-busy-clinics.html | SCOUTING Busy Clinics | By Thomas Rogers | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-praying-for-cubs.html | SCOUTING Praying for Cubs | By Thomas Rogers | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-of-the-times-sam-rubin-s-biggest-bet.html | SPORTS OF THE TIMES SAM RUBINS BIGGEST BET | By George Vecsey | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/style/a-world-of-dance-under-one-soho-roof.html | A WORLD OF DANCE UNDER ONE SOHO ROOF | By Fred Ferretti | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/style/honoring-over-30-scholars.html | HONORING OVER30 SCHOLARS | By Judy Klemesrud | TX 1-425909 | 1984-09-24 |

| | | | | |
|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/army-overpaid-millions-to-ford-for-antiaircraft-gun-audit-says.html | ARMY OVERPAID MILLIONS TO FORD FOR ANTIAIRCRAFT GUN AUDIT SAYS | By Wayne Biddle Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/around-the-nation-no-contest-plea-in-death-of-marvin-gaye.html | AROUND THE NATION NoContest Plea In Death of Marvin Gaye | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/around-the-nation-teamsters-pact-ballots-are-ordered-impounded.html | AROUND THE NATION Teamsters Pact Ballots Are Ordered Impounded | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/baker-tries-to-mediate-dispute-on-scope-of-civil-rights-bill.html | BAKER TRIES TO MEDIATE DISPUTE ON SCOPE OF CIVIL RIGHTS BILL | By Martin Tolchin | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/bill-to-allow-cancer-patients-to-use-heroin-loses-in-house.html | Bill to Allow Cancer Patients To Use Heroin Loses in House | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-earth-to-rawhide.html | BRIEFING Earth to Rawhide | By James F Clarity and Warren Weaver Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-good-news-in-the-mail.html | BRIEFING Good News in the Mail | By James F Clarity and Warren Weaver Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-murder-at-the-jefferson.html | BRIEFING Murder at the Jefferson | By James F Clarity and Warren Weaver Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-this-brown-for-hire.html | BRIEFING THIS BROWN FOR HIRE | By James F Clarity and Warren Weaver Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/bush-in-vermont-confronts-antinuclear-hecklers.html | BUSH IN VERMONT CONFRONTS ANTINUCLEAR HECKLERS | By Jane Perlez | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/camapign-notes-norman-lear-group-opens-1-million-drive.html | CAMAPIGN NOTES Norman Lear Group Opens 1 Million Drive | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/campaign-notes-outdated-voting-rules-deplored-in-us-survey.html | CAMPAIGN NOTES Outdated Voting Rules Deplored in US Survey | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/citrus-growers-jolted-as-canker-threatens-their-livelihood.html | CITRUS GROWERS JOLTED AS CANKER THREATENS THEIR LIVELIHOOD | By Joseph B Treaster | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/democrat-eager-to-land-telling-blows-on-reagan.html | DEMOCRAT EAGER TO LAND TELLING BLOWS ON REAGAN | By Fay S Joyce | TX 1-425909 | 1984-09-24 |

| | | | | |
|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/disneyland-gears-for-strike.html | Disneyland Gears for Strike | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/epa-will-re-investigate-13-disputed-pesticides.html | EPA WILL REINVESTIGATE 13 DISPUTED PESTICIDES | By Philip Shabecoff | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/ferraro-facing-demonstrators-counters-with-a-display-of-wit.html | FERRARO FACING DEMONSTRATORS COUNTERS WITH A DISPLAY OF WIT | By Maureen Dowd | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/florida-girds-for-immediate-and-long-range-fight-to-stern-citrus-desease.html | FLORIDA GIRDS FOR IMMEDIATE AND LONGRANGE FIGHT TO STERN CITRUS DESEASE | By Jon Nordheimer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/gm-and-the-auto-workers-agree-on-a-tentative-national-contract.html | GM AND THE AUTO WORKERS AGREE ON A TENTATIVE NATIONAL CONTRACT | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/hecklers-making-their-presence-felt.html | HECKLERS MAKING THEIR PRESENCE FELT | By Joseph Berger | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/homosexual-study-cites-hormone-link.html | HOMOSEXUAL STUDY CITES HORMONE LINK | By Jane E Brody | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/impact-of-pap-test-measured.html | Impact of Pap Test Measured | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/indicted-mayor-demands-trial-before-election.html | INDICTED MAYOR DEMANDS TRIAL BEFORE ELECTION | By Judith Cummings | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/inquiry-on-meese-discerns-no-basis-for-criminal-case.html | INQUIRY ON MEESE DISCERNS NO BASIS FOR CRIMINAL CASE | By Leslie Maitland Werner Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/limitations-of-inquiry.html | LIMITATIONS OF INQUIRY | By Stuart Taylor Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/man-who-left-mother-weds.html | Man Who Left Mother Weds | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/mining-113a-pavlov-for-poets.html | MINING 113a PAVLOV FOR POETS | By Bill Keller Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/mondale-goads-reagan-to-submit-economic-plans.html | MONDALE GOADS REAGAN TO SUBMIT ECONOMIC PLANS | By Bernard Weinraub | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/panel-reaffirms-tv-ban-in-courts.html | PANEL REAFFIRMS TV BAN IN COURTS | By Linda Greenhouse | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/panel-refuses-to-block-parkway-to-carter-library.html | PANEL REFUSES TO BLOCK PARKWAY TO CARTER LIBRARY | By William E Schmidt | TX 1-425909 | 1984-09-24 |

| | | | | |
|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/q-a-senator-dan-quayle-turning-the-senate-away-from-trivial-pursuits.html | QA SENATOR DAN QUAYLE TURNING THE SENATE AWAY FROM TRIVIAL PURSUITS | By Marjorie Hunter | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/reagan-depicts-farm-troubles-under-mondale.html | REAGAN DEPICTS FARM TROUBLES UNDER MONDALE | By Francis X Clines | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/us-has-native-aardvark.html | US Has Native Aardvark | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/us-might-approve-missile-payments.html | US MIGHT APPROVE MISSILE PAYMENTS | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/us/virulent-unknown-bacteria-strain-spreading-canker.html | VIRULENT UNKNOWN BACTERIA STRAIN SPREADING CANKER | By Bayard Webster | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/100-feared-drowned-in-india.html | 100 Feared Drowned in India | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/2-chinese-officials-replaced.html | 2 Chinese Officials Replaced | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/23-die-including-2-americans-terrorist-car-bomb-attack-us-embassy-beirut-blast.html | 23 DIE INCLUDING 2 AMERICANS IN TERRORIST CAR BOMB ATTACK ON THE US EMBASSY AT BEIRUT BLAST KILLS DRIVER | By John Kifner Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/23-die-including-2-americans-terrorist-car-bomb-attack-us-embassy-beirut.html | 23 DIE INCLUDING 2 AMERICANS IN TERRORIST CAR BOMB ATTACK ON THE US EMBASSY AT BEIRUT CHRISTIAN MILITIA GUARDED EMBASSY | By Joel Brinkley Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/4-expelled-from-south-lebanon.html | 4 EXPELLED FROM SOUTH LEBANON | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/a-saudi-vessel-is-damaged-by-explosion-in-gulf-of-suez.html | A SAUDI VESSEL IS DAMAGED BY EXPLOSION IN GULF OF SUEZ | By Judith Miller | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/accord-reached-on-arms-budget.html | ACCORD REACHED ON ARMS BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/accord-seems-nearon-terms-for-north-korea-to-aid-south.html | ACCORD SEEMS NEARON TERMS FOR NORTH KOREA TO AID SOUTH | By Clyde Haberman | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/amid-the-agony-of-uganda-the-puzzle-of-obote.html | AMID THE AGONY OF UGANDA THE PUZZLE OF OBOTE | By Clifford D May | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/argentine-report-assails-savage-army.html | ARGENTINE REPORT ASSAILS SAVAGE ARMY | By Lydia Chavez | TX 1-425909 | 1984-09-24 |

| | | | | |
|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/around-the-world-french-troops-prepare-to-withdraw-from-chad.html | AROUND THE WORLD French Troops Prepare To Withdraw From Chad | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/begin-has-operation-and-is-feeling-well.html | Begin Has Operation And Is Feeling Well | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/british-liberals-want-missiles-out.html | BRITISH LIBERALS WANT MISSILES OUT | By R W Apple Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/car-bombing-has-become-favored-tactic-of-terrorists-in-the-middle-east.html | CAR BOMBING HAS BECOME FAVORED TACTIC OF TERRORISTS IN THE MIDDLE EAST | By Eric Pace | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/concessions-by-sandinistas-reported.html | CONCESSIONS BY SANDINISTAS REPORTED | By Stephen Kinzer | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/cyprus-talks-end-no-progress-seen.html | CYPRUS TALKS END NO PROGRESS SEEN | By James Feron | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/ethiopia-cites-reason-for-delay-in-aid-relief.html | ETHIOPIA CITES REASON FOR DELAY IN AID RELIEF | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/gi-s-honored-in-grenada.html | GIs Honored in Grenada | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/hong-kong-plan-endorsed.html | Hong Kong Plan Endorsed | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/in-capital-legislators-call-for-more-security.html | IN CAPITAL LEGISLATORS CALL FOR MORE SECURITY | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/iraq-reports-attack-on-an-iranian-oil-depot.html | IRAQ REPORTS ATTACK ON AN IRANIAN OIL DEPOT | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/man-in-the-news-envoy-on-the-firing-line.html | MAN IN THE NEWS ENVOY ON THE FIRING LINE | By William E Farrell | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/marcos-says-he-may-differ-with-military-account-of-aquino-death.html | MARCOS SAYS HE MAY DIFFER WITH MILITARY ACCOUNT OF AQUINO DEATH | By Steve Lohr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/mondale-offers-his-full-support-to-appropriate-countermeasures.html | MONDALE OFFERS HIS FULL SUPPORT TO APPROPRIATE COUNTERMEASURES | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/polish-spokesman-rules-out-an-improvement-in-us-ties.html | Polish Spokesman Rules Out An Improvement in US Ties | AP | TX 1-425909 | 1984-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/pope-leaving-canada-deplores-hedonism.html | POPE LEAVING CANADA DEPLORES HEDONISM | By E J Dionne Jr | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/south-lebanon-militiamen-said-to-kill-13-shites.html | SOUTH LEBANON MILITIAMEN SAID TO KILL 13 SHITES | By Terence Smith | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/state-officials-in-india-wins-a-vote-of-confidence.html | STATE OFFICIALS IN INDIA WINS A VOTE OF CONFIDENCE | By William K Stevens | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/study-by-congress-faults-unesco-and-placesblame-on-its-director.html | STUDY BY CONGRESS FAULTS UNESCO AND PLACESBLAME ON ITS DIRECTOR | By Paul Lewis | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/text-of-statement-by-group.html | TEXT OF STATEMENT BY GROUP | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/un-chief-calls-beirut-blast-criminal-and-indiscriminate.html | UN Chief Calls Beirut Blast Criminal and Indiscriminate | AP | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-forces-in-the-mediterranean-not-alerted-or-ordered-to-move.html | US FORCES IN THE MEDITERRANEAN NOT ALERTED OR ORDERED TO MOVE | By Richard Halloran | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-said-to-know-little-about-group-despite-increased-intelligence-efforts.html | US SAID TO KNOW LITTLE ABOUT GROUP DESPITE INCREASED INTELLIGENCE EFFORTS | By Philip Taubman | TX 1-425909 | 1984-09-24 |
| 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-says-it-won-t-retaliate-now.html | US SAYS IT WONT RETALIATE NOW | By Bernard Gwertzman    Special To the New York Times | TX 1-425909 | 1984-09-24 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/archives/lowkey-elegance-by-gloria-sachs.html | LOWKEY ELEGANCE BY GLORIA SACHS | By Bernadine Morris | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/book-and-map-auction.html | Book and Map Auction | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/concert-peter-allen.html | CONCERT PETER ALLEN | By Stephen Holden | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/court-upholds-night-ban-on-wnyc.html | COURT UPHOLDS NIGHT BAN ON WNYC | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/dance-workshop-of-4-choreographers.html | DANCE WORKSHOP OF 4 CHOREOGRAPHERS | By Jack Anderson | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shephard | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/opera-italian-double-bill.html | OPERA ITALIAN DOUBLE BILL | By Bernard Holland | TX 1-422621 | 1984-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/opera-pittsburgh-offers-a-first-verdi-legnano.html | OPERA PITTSBURGH OFFERS A FIRST VERDI LEGNANO | By Donal Henahan | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/piano-degaetano-in-recital.html | PIANO DEGAETANO IN RECITAL | By John Rockwell | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/san-francisco-ballet-rehires-ousted-official.html | San Francisco Ballet Rehires Ousted Official | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/books/books-of-the-times-pre-albany-cycle.html | BOOKS OF THE TIMES PreAlbany Cycle | By Anatole Broyard | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/a-volcker-protege.html | A VOLCKER PROTEGE | By Gary Klott | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/bass-group-lifts-its-stake-in-disney.html | Bass Group Lifts Its Stake in Disney | By Michael Blumstein | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/brokerages-offer-baldwin-settlement.html | BROKERAGES OFFER BALDWIN SETTLEMENT | By Isadore Barmash | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/consumer-prices-up-by-0.5.html | CONSUMER PRICES UP BY 05 | By Robert J Hershey Jr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/developing-lands-lose-plea.html | DEVELOPING LANDS LOSE PLEA | By Clyde H Farnsworth | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/dollar-falls-sharply-on-bonn-move.html | DOLLAR FALLS SHARPLY ON BONN MOVE | By James Sterngold | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/european-joblessness.html | European Joblessness | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/financial-corp-to-sell-cd-s-on-wall-street.html | FINANCIAL CORP TO SELL CDS ON WALL STREET | By Thomas C Hayes | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/japanese-auto-output.html | Japanese Auto Output | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/late-selloff-hits-stocks-dow-closes-down-14.80.html | Late Selloff Hits Stocks Dow Closes Down 1480 | By Alexander R Hammer | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/madison-ave-s-football-woe.html | MADISON AVES FOOTBALL WOE | By Peter Kerr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/morgan-guaranty-trims-prime-rate.html | MORGAN GUARANTY TRIMS PRIME RATE | By Robert A Bennett | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/new-york-area-costs-rose-0.7-last-month.html | NEW YORK AREA COSTS ROSE 07 LAST MONTH | By Barbara Basler | TX 1-422621 | 1984-09-25 |

| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/new-york-fed-names-president.html | NEW YORK FED NAMES PRESIDENT | By Michael Quint | TX 1-422621 | 1984-09-25 |
|---|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/no-headline-219887.html | No Headline | By Phillip H Wiggins | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents-making-computer-chips.html | PATENTSMAKING COMPUTER CHIPS | By Stacy V Jones | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/pessimism-on-bank-bill.html | Pessimism on Bank Bill | By Kenneth B Noble | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/wickes-is-out-of-chapter-11.html | WICKES IS OUT OF CHAPTER 11 | By Thomas C Hayes | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/business/your-money-insuring-home-computers.html | YOUR MONEY INSURING HOME COMPUTERS | By Leonard Sloane | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/movies/screen-bronson-in-evil.html | SCREEN BRONSON IN EVIL | By Janet Maslin | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/movies/soldier-s-story-star-four-years-of-waiting.html | SOLDIERS STORY STAR FOUR YEARS OF WAITING | By Leslie Bennetts | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/news/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Armster | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/1200-at-the-4th-game-of-world-chess-match.html | 1200 AT THE 4TH GAME OF WORLD CHESS MATCH | By Harold C Schonberg | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/2-are-shot-during-an-escape-attempt-at-li-court.html | 2 ARE SHOT DURING AN ESCAPE ATTEMPT AT LI COURT | By John T McQuiston | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/a-town-finds-it-doesn-t-pay-to-be-frugal.html | A TOWN FINDS IT DOESNT PAY TO BE FRUGAL | By Jonathan Friendly | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/about-new-york-at-yankee-stadium-a-wistful-september-song.html | ABOUT NEW YORK AT YANKEE STADIUM A WISTFUL SEPTEMBER SONG | By William E Geist | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/armored-car-guards-robbed-on-coffee-break.html | ARMOREDCAR GUARDS ROBBED ON COFFEE BREAK | By Alfonso A Narvaez | TX 1-422621 | 1984-09-25 |

| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/conservator-guidelines-to-be-set.html | CONSERVATOR GUIDELINES TO BE SET | By Sam Roberts | TX 1-422621 | 1984-09-25 |
|---|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/mta-refuses-to-give-notes-to-inspector-general.html | MTA REFUSES TO GIVE NOTES TO INSPECTOR GENERAL | By Suzanne Daley | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-columbia-stadium-end-of-a-nostalgic-era.html | NEW COLUMBIA STADIUM END OF A NOSTALGIC ERA | By Esther B Fein | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-hra-chief-gives-priority-to-the-homeless.html | NEW HRA CHIEF GIVES PRIORITY TO THE HOMELESS | By Michael Goodwin | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-219677.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-220869.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-220870.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-dy.html | NEW YORK DAY BY DY | By David Bird and Maurice Carroll | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/no-headline-219133.html | No Headline | By Alan Truscott | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-city-obscenity-spliced-intofilmatschool.html | THE CITY   Obscenity Spliced IntoFilmatSchool | By United Press International | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-corroboration-requirement-in-prosecuting-sexual-abuse.html | THE CORROBORATION REQUIREMENT IN PROSECUTING SEXUAL ABUSE | By David Margolick | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-region-death-of-girl-15-ruled-a-suicide.html | THE REGION   Death of Girl 15 Ruled a Suicide | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-region-jersey-road-shut-after-fuel-spill.html | THE REGION   Jersey Road Shut After Fuel Spill | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/transit-officer-found-dead-first-woman-slain-on-duty.html | TRANSIT OFFICER FOUND DEAD FIRST WOMAN SLAIN ON DUTY | By William G Blair | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/zaccaro-facing-a-state-inquiry-on-real-estate.html | ZACCARO FACING A STATE INQUIRY ON REAL ESTATE | By Michael Oreskes | TX 1-422621 | 1984-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/carl-j-friedrich-dies-at-83-influential-harvard-professor.html | CARL J FRIEDRICH DIES AT 83 INFLUENTIAL HARVARD PROFESSOR | By Joseph Berger | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/a-message-from-new-york-citys-black-voters.html | A MESSAGE FROM NEW YORK CITYS BLACK VOTERS | By Jim Sleeper | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/for-mr-johnson-the-elements-of-style.html | FOR MR JOHNSON THE ELEMENTS OF STYLE | By Sheila Klass | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/gov-hunt-dont-play-politics-with-life.html | GOV HUNT DONT PLAY POLITICS WITH LIFE | By Elin Schoen | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/new-york-tax-breaks-never-die.html | NEW YORK TAX BREAKS NEVER DIE | By Sydney H Schanberg | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/observer-through-a-lens-brightly.html | OBSERVER THROUGH A LENS BRIGHTLY | By Russell Baker | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/brett-s-slam-helps-royals-stay-on-top.html | BRETTS SLAM HELPS ROYALS STAY ON TOP | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/giant-rookie-catches-on-fast.html | GIANT ROOKIE CATCHES ON FAST | By Frank Litsky | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/mets-gain-and-stay-alive.html | METS GAIN AND STAY ALIVE | By Joseph Durso | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/navratilova-breaks-mark-with-victory.html | NAVRATILOVA BREAKS MARK WITH VICTORY | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/new-quarterback-to-face-nebraska.html | NEW QUARTERBACK TO FACE NEBRASKA | By Gordon S White Jr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/saddened-maree-returns-to-running.html | SADDENED MAREE RETURNS TO RUNNING | By Michael Katz | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/school-football-realigned.html | SCHOOL FOOTBALL REALIGNED | By William C Rhoden | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-his-three-sons.html | SCOUTING His Three Sons | By Thomas Rogers and Michael Katz | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-looking-back-on-decker-s-fall.html | SCOUTING Looking Back On Deckers Fall | By Thomas Rogers and Michael Katz | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-new-milestone.html | SCOUTING New Milestone | By Thomas Rogers and Michael Katz | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-quotable-berra.html | SCOUTING Quotable Berra | By Thomas Rogers and Michael Katz | TX 1-422621 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-of-the-times-europe-vs-us-who-s-the-best.html | SPORTS OF THE TIMES EUROPE VS US WHOS THE BEST | By Steven Crist | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/walker-may-have-glaucoma.html | WALKER MAY HAVE GLAUCOMA | By Gerald Eskenazi | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/yankees-win-move-closer-to-2d-place.html | YANKEES WIN MOVE CLOSER TO 2D PLACE | By Murray Chass | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/style/consumer-saturday-true-cost-of-bank-services.html | CONSUMER SATURDAY TRUE COST OF BANK SERVICES | By Robert A Bennett | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/style/de-gustibus-food-mugging-for-the-camera.html | DE GUSTIBUS FOOD MUGGING FOR THE CAMERA | By Marian Burros | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/style/rewarding-faithful-and-good-customers.html | REWARDING FAITHFUL AND GOOD CUSTOMERS | By Lisa Belkin | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/a-citrus-nursery-begins-to-goup-in-smoke.html | A CITRUS NURSERY BEGINS TO GOUP IN SMOKE | By Joseph B Treaster     Special To the New York Times | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/analysts-say-gm-accord-won-t-widen-industry-gap.html | ANALYSTS SAY GM ACCORD WONT WIDEN INDUSTRY GAP | By Michael Blumstein | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/around-the-nation-much-of-south-texas-flooded-by-5-day-rain.html | AROUND THE NATION Much of South Texas Flooded by 5Day Rain | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/around-the-nation-upjohn-heir-in-sex-case-is-sentenced-anew.html | AROUND THE NATION Upjohn Heir in Sex Case Is Sentenced Anew | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/autumn-and-the-capital-is-hummin.html | AUTUMN AND THE CAPITAL IS HUMMIN | By William E Farrell | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/banks-pleads-not-guilty.html | Banks Pleads Not Guilty | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/bid-to-save-jobs-at-gm.html | BID TO SAVE JOBS AT GM | By William Serrin | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-celebrating-for-meese.html | BRIEFING Celebrating for Meese | By James F Clarity and Warren Weaver Jr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-mais-oui.html | BRIEFING Mais Oui | By James F Clarity and Warren Weaver Jr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-move-over-moby-dick.html | BRIEFING Move Over Moby Dick | By James F Clarity and Warren Weaver Jr | TX 1-422621 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/camapign-notes-student-gets-backing-of-bush-on-homework.html | CAMAPIGN NOTES Student Gets Backing Of Bush on Homework | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-communist-ticket-gets-connecticut-ballot-spot.html | CAMPAIGN NOTES Communist Ticket Gets Connecticut Ballot Spot | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-filing-deadline-voided-in-jersey-election-law.html | CAMPAIGN NOTES Filing Deadline Voided In Jersey Election Law | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-reagan-fund-surplus-to-be-shared-with-us.html | CAMPAIGN NOTES Reagan Fund Surplus To Be Shared With US | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-senate-seeks-restraints-on-election-projections.html | CAMPAIGN NOTES Senate Seeks Restraints On Election Projections | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/catholics-in-boston-discuss-points-of-view-on-abortion-issue.html | CATHOLICS IN BOSTON DISCUSS POINTS OF VIEW ON ABORTION ISSUE | By Dudley Clendinen | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/conservatives-reject-percy-back-libertarian-for-senate.html | Conservatives Reject Percy Back Libertarian for Senate | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/delay-charged-on-list-of-toxic-sites.html | DELAY CHARGED ON LIST OF TOXIC SITES | By Philip Shabecoff | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/even-clinched-title-can-t-ruffle-composure-of-padres-fans.html | EVEN CLINCHED TITLE CANT RUFFLE COMPOSURE OF PADRES FANS | By Judith Cummings | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/fair-in-new-orleans-gets-break-on-taxes-to-pay-its-expenses.html | FAIR IN NEW ORLEANS GETS BREAK ON TAXES TO PAY ITS EXPENSES | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/farmers-welcome-reagan-s-loan-plan-but-ask-for-more-aid.html | FARMERS WELCOME REAGANS LOAN PLAN BUT ASK FOR MORE AID | By Andrew H Malcolm | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/ferraro-strikes-back-at-opposition.html | FERRARO STRIKES BACK AT OPPOSITION | By Maureen Dowd | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/general-motors-and-union-reach-tentative-accord.html | GENERAL MOTORS AND UNION REACH TENTATIVE ACCORD | By John Holusha Special To the New York Times | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/gop-seeks-end-to-rudeness.html | GOP SEEKS END TO RUDENESS | By Joseph Berger | TX 1-422621 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/growers-ask-moratorium-on-harvest-to-contain-citrus-tanker.html | GROWERS ASK MORATORIUM ON HARVEST TO CONTAIN CITRUS TANKER | By Jon Nordheimer | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/immigration-bill-conferees-reach-a-major-compromise.html | IMMIGRATION BILL CONFEREES REACH A MAJOR COMPROMISE | By Robert Pear | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/mine-workers-and-coal-operators-reach-agreement-on-pact.html | MINE WORKERS AND COAL OPERATORS REACH AGREEMENT ON PACT | By Bill Keller | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagan-reported-ready-to-press-gromyko-for-cabinet-level-talks.html | REAGAN REPORTED READY TO PRESS GROMYKO FOR CABINETLEVEL TALKS | By Bernard Gwertzman    Special To the New York Times | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagan-to-campaign-on-a-trip-to-midwest.html | Reagan to Campaign On a Trip to Midwest | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagan-vows-increased-drive-on-narcotics.html | REAGAN VOWS INCREASED DRIVE ON NARCOTICS | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reporter-s-notebook-bush-s-staid-journey-on-campaign-path.html | REPORTERS NOTEBOOK BUSHS STAID JOURNEY ON CAMPAIGN PATH | By Jane Perlez | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/us/restarting-of-nuclear-plant-in-oregon-delayed-by-failure.html | Restarting of Nuclear Plant In Oregon Delayed by Failure | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/15-lebanesedruse-held-in-revenge-killings.html | 15 LEBANESEDRUSE HELD IN REVENGE KILLINGS | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/around-the-world-guerrillas-in-colombia-battle-police-at-school.html | AROUND THE WORLD Guerrillas in Colombia Battle Police at School | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/at-camp-hilton-vietnamese-learn-ways-of-us.html | AT CAMP HILTON VIETNAMESE LEARN WAYS OF US | By Steve Lohr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/beirut-toll-apparently-curtailed-british-ambassador-s-guards-officials-say-state.html | BEIRUT TOLL APPARENTLY CURTAILED BY BRITISH AMBASSADORS GUARDS OFFICIALS SAY STATE AND DEFENSE DEPTS DIDNT COORDINATE SECURITY | By Philip Taubman | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/beirut-toll-apparently-curtailed-british-ambassador-s-guards-they-may-have.html | BEIRUT TOLL APPARENTLY CURTAILED BY BRITISH AMBASSADORS GUARDS THEY MAY HAVE KILLED TERRORIST SHORT OF GOAL TOLL IS DISPUTED | By John Kifner  Special To the New York Times | TX 1-422621 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/bomb-attack-in-lebanon-confusion-over-casualities.html | BOMB ATTACK IN LEBANON CONFUSION OVER CASUALITIES | By Richard Bernstein | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/france-and-italy-agree-to-extend-their-search-for-mines-in-red-sea.html | FRANCE AND ITALY AGREE TO EXTEND THEIR SEARCH FOR MINES IN RED SEA | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/graham-tour-of-soviet-ends-on-an-upbeat-note.html | GRAHAM TOUR OF SOVIET ENDS ON AN UPBEAT NOTE | By Serge Schmemann | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/mondale-attacks-administration-on-beirut-blast.html | MONDALE ATTACKS ADMINISTRATION ON BEIRUT BLAST | By Bernard Weinraub | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/percy-orders-an-inquiry-into-embassy-security.html | PERCY ORDERS AN INQUIRY INTO EMBASSY SECURITY | By Hedrick Smith | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/police-break-up-manila-protest.html | POLICE BREAK UP MANILA PROTEST | AP | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/pope-speaks-out-on-political-role.html | POPE SPEAKS OUT ON POLITICAL ROLE | By E J Dionne Jr | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/report-faults-us-embassy-security-plans.html | REPORT FAULTS US EMBASSY SECURITY PLANS | By William E Farrell | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/seoul-warns-exiled-opposition-leader.html | SEOUL WARNS EXILED OPPOSITION LEADER | By Clyde Haberman | TX 1-422621 | 1984-09-25 |
| 1984-09-22 | https://www.nytimes.com/1984/09/22/world/unesco-aide-assails-release-of-study.html | UNESCO AIDE ASSAILS RELEASE OF STUDY | By Paul Lewis | TX 1-422621 | 1984-09-25 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/a-new-met-season-and-a-finale-for-bliss.html | A NEW MET SEASON AND A FINALE FOR BLISS | By John Rockwell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/an-irrepressible-65-mingus-concert.html | AN IRREPRESSIBLE 65 MINGUS CONCERT | By Jon Pareles | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/antiques-view-on-the-campaign-trail.html | ANTIQUES VIEW ON THE CAMPAIGN TRAIL | By Rita Reif | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/art-view-collecting-ancient-objects-was-freuds-obsession.html | ART VIEW  COLLECTING ANCIENT OBJECTS WAS FREUDS OBSESSION | By John Russell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/bach-s-birthday-brings-a-deluge.html | Bachs Birthday Brings a Deluge | By Allan Kozinn | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/benign-winds-get-a-hearing.html | BENIGN WINDS GET A HEARING | By Paul Turok | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/bridge-brazilian-wizardry.html | BRIDGE BRAZILIAN WIZARDRY | By Alan Truscott | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/cable-tv-notes-c-span-widens-its-campaign-focus.html | CABLE TV NOTES CSPAN WIDENS ITS CAMPAIGN FOCUS | By Leslie Garisto | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/camera-finding-out-what-went-wrong.html | CAMERAFINDING OUT WHAT WENT WRONG | By Sandy Sorlien | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/chess-open-openings.html | CHESS OPEN OPENINGS | By Robert Byrne | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/components-that-do-double-duty.html | COMPONENTS THAT DO DOUBLE DUTY | By Hans Fantel | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Will Crutchfield | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jack Anderson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By Jon Pareles | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/dance-three-works-by-claudia-gitelman.html | DANCE THREE WORKS BY CLAUDIA GITELMAN | By Jack Anderson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/dance-view-a-tv-tribute-upsets-balanchine-stereotypes.html | DANCE VIEW A TV TRIBUTE UPSETS BALANCHINE STEREOTYPES | By Anna Kisselgoff | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/drama-s-niche-on-the-publishing-shelf.html | Dramas Niche on the Publishing Shelf | By Edwin McDowell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/laughs-and-lessons-in-two-new-childrens-shows.html | LAUGHS AND LESSONS IN TWO NEW CHILDRENS SHOWS | By Noah James | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/many-gardeners-are-specialists-in-intensity.html | MANY GARDENERS ARE SPECIALISTS IN INTENSITY | By Walter Chandoha | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-alice-coltrane-quartet-performs.html | MUSIC ALICE COLTRANE QUARTET PERFORMS | By Stephen Holden | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-evelyne-burnner.html | MUSIC EVELYNE BURNNER | By Will Crutchfield | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-robert-stallman-flutist.html | MUSIC ROBERT STALLMAN FLUTIST | By Bernard Holland | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/neglected-british-operas-are-heard.html | NEGLECTED BRITISH OPERAS ARE HEARD | By Raymond Ericson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/new-rock-from-the-suburbs.html | NEW ROCK FROM THE SUBURBS | By Robert Palmer | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/numismatics-dealers-organization-planning-its-next-move.html | NUMISMATICS DEALERS ORGANIZATION PLANNING ITS NEXT MOVE | By Ed Reiter | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/photography-view-brassai-explored-more-than-the-seedy-life-of-paris.html | PHOTOGRAPHY VIEW BRASSAI EXPLORED MORE THAN THE SEEDY LIFE OF PARIS | By Andy Grundberg | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/pop-records-turn-to-hip-hop.html | POP RECORDS TURN TO HIPHOP | By Stephen Holden | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-218574.html | RECENT RELEASES OF VIDEO CASSETTES | By Howard Thompson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-split-enz.html | RECENT RELEASES OF VIDEO CASSETTES SPLIT ENZ | By Jon Pareles | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-who-has-seen-the-wind.html | RECENT RELEASES OF VIDEO CASSETTES WHO HAS SEEN THE WIND | By Lawrence Van Gelder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/record-notes-book-of-the-month-expands.html | RECORD NOTES BOOKOFTHEMONTH EXPANDS | By Gerald Gold | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/schnabel-s-style-illuminates-schubert-s-sonatas.html | SCHNABELS STYLE ILLUMINATES SCHUBERTS SONATAS | By Bernard Holland | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/sound-design-improves-receivers.html | SOUND DESIGN IMPROVES RECEIVERS | By Hans Fantel | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/stage-cafe-con-leche-a-comedy.html | STAGE CAFE CON LECHE A COMEDY | By Richard F Shepard | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/stamps-issue-marks-eleanor-roosevelt-centennial.html | STAMPS ISSUE MARKS ELEANOR ROOSEVELT CENTENNIAL | By Richard L Sine | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/this-giselle-is-a-southern-farmgirl.html | THIS GISELLE IS A SOUTHERN FARMGIRL | By Barry Laine | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/tv-view-paper-dolls-is-a-glossy-pop-fantasy.html | TV VIEWPAPER DOLLS IS A GLOSSY POP FANTASY | By John OConnor | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/what-does-modern-art-owe-to-the-primitives.html | WHAT DOES MODERN ART OWE TO THE PRIMITIVES | By Douglas C McGill | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/childrens-books.html | CHILDRENS BOOKS | By Rosalie Byard | TX 1-422623 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/experience-instinct-and-intimacy-days-we-would-rather-know.html | EXPERIENCE INSTINCT AND INTIMACYDAYS WE WOULD RATHER KNOW | By Andy Brumer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/forced-to-conquer.html | FORCED TO CONQUER | By John Boardman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/he-who-laughs-last.html | HE WHO LAUGHS LAST | By Mordecai Richler | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/his-angry-old-age.html | HIS ANGRY OLD AGE | By David Herbert Donald | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/his-torments-shaped-his-politics.html | HIS TORMENTS SHAPED HIS POLITICS | By Kenneth S Lynn | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/how-pinkney-made-it.html | HOW PINKNEY MADE IT | By Ellen Douglas | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/in-short-221243.html | IN SHORT | Howard Fast Houghton Mifflin 1595By Jorge IbargUengoitia Translated By Asa Zatz David R Godine 1395By Eric van Lustbader Villard 1695By Amanda Hemingway Arbor House 1495By Annie Dillard Wesleyan University 895By Michel Thevoz SkiraRizzoli 35 By John Earl Haynes University of Minnesota Cloth 35 Paper 1495By Peter Bogdanovich Morrow 1295 By Lilian Handlin Cornelia  Michael BessieHarper  Row 2450By Celia Betsky McGee Emile Galle the Pioneer French Art Nouveau Glass Designer Got His Start In His FatherS Glass Factory In Nancy Where the Glassmaking Tradition Goes Back To the Duke of AnjouS 1488 Edict That Permitted Four Glassmaking Workshops To Open In Lorraine GalleS Creations Best Known For the CreepyCrawly Botanical Universe He Transferred Onto Them Incorporate Innovative Techniques and A PoetS Feel For the Mysterious and Allusive According To Philippe Garner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/injun-fighters-in-the-philippines.html | INJUN FIGHTERS IN THE PHILIPPINES | By Steve Lohr | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/john-dos-passos-odyssey-of-an-optimist.html | JOHN DOS PASSOS  ODYSSEY OF AN OPTIMIST | By John Chamberlain | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/life-after-radcliff.html | LIFE AFTER RADCLIFF | In 1946 When Alice Adams Was 20 Years Old She Graduated From Radcliffe College and Married As the Narrator of Her Latest Novel Might Coolly Say of Course the Marriage Ended As Does That of Janet One of theSuperior Women In Her Book But Miss Adams Said She Herself Was More Like Megan Another of the NovelS Characters With Enormous Differences I Was A Great Deal More Guilty and Less Free What About Friendships Among Women One of the BookS ThemesI Think Women Know How To Be Friends ThatS What Saves Our LivesMiss Adams Said From Her san Francisco Home Which She Shares With A Man She Has Lived With For 20 Years And MenI Often Think They DonT Really Have Friends For A Long Time They WerenT Supposed To Be Open With One Another An Almost Automatic Discrimination Against Women Blacks Jews and Homosexuals Is Another Theme In the Novel and Miss Adams Said | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/nuts-and-bolts-diplomat.html | NUTSANDBOLTS DIPLOMAT | By Robert Manning | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/poets-insearch-of-self.html | POETS INSEARCH OF SELF | By Ml Rosenthal | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/poor-little-tykes.html | POOR LITTLE TYKES | By Aljean Harmetz | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/priestley-s-footsteps.html | PRIESTLEYS FOOTSTEPS | By Benedict Nightingale | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/prima-donna-triumphant-in-exile.html | PRIMA DONNA TRIUMPHANT IN EXILE | By Martin Bernheimer | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/redheaded-hellions-in-the-crape-myrtle.html | REDHEADED HELLIONS IN THE CRAPE MYRTLE | By Beverly Lowry | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/seven-days-as-hitlers-successor.html | SEVEN DAYS AS HITLERS SUCCESSOR | By Norman Polmar | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/the-bombs-bursting-in-air-221256.html | THE BOMBS BURSTING IN AIR | By Fred Ferretti | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/the-year-the-world-changed.html | THE YEAR THE WORLD CHANGED | By Robert C Tucker | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/trapped-in-machismo.html | TRAPPED IN MACHISMO | By Jean Franco | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/writers-under-a-double-disadvantage.html | WRITERS UNDER A DOUBLE DISADVANTAGE | Watkins In the Preface ToBlack Women WritersMari Evans Calls Her BookAn Effort To Meet An Observed Need And During A Recent Conversation After A PublisherS Party She Elaborated On This Idea Miss Evans  Who Is A Poet Essayist Author of Several ChildrenS Books and Currently Distinguished Writer At the Africana Studies and Research Center of Cornell University Saysthe Impulse do Black Women Writers Grew Out of the Experience of Teaching AfroAmerican Literature For 15 Years Only Four of the Women Included In My Book Were Listed In WhoS To Who and Except For the Works of Gwendolyn Brooks and Toni Morrison There Was No Substantive Body of Criticism of the Writing of Any of the Authors Included There Had Been Incidental Essays About Some of These Writers But This Is the First Volume In Which Personal Essays and Serious Critical Works Have Been Combined With Biographical | TX 1-422623 | 1984-09-26 |

| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/writing-without-roots.html | WRITING WITHOUT ROOTS | By Seth Mydans | TX 1-422623 | 1984-09-26 |
|---|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/books/yet-another-deadly-syndrome.html | YET ANOTHER DEADLY SYNDROME | By Dave Barry | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/at-general-dynamics-the-clouds-linger.html | AT GENERAL DYNAMICS THE CLOUDS LINGER | By Wayne Biddle | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/business-forum-more-time-is-needed-to-study-the-bids.html | BUSINESS FORUMMORE TIME IS NEEDED TO STUDY THE BIDS | By Bob Edgar | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/business-forum-untoward-delay-will-be-selfdefeating.html | BUSINESS FORUMUNTOWARD DELAY WILL BE SELFDEFEATING | By Elizabeth Hanford Dole | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/dont-use-mexicos-solution-as-a-model.html | DONT USE MEXICOS SOLUTION AS A MODEL | By Jeffrey E Garten | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/investing-skepticism-about-the-market-timers.html | INVESTING  SKEPTICISM ABOUT THE MARKET TIMERS | By Anise C Wallace | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/latin-debt-postponing-the-burden.html | LATIN DEBT POSTPONING THE BURDEN | By Alan Riding | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/pan-am-still-hurting-now-tackles-the-unions.html | PAN AM STILL HURTING NOW TACKLES THE UNIONS | By Leslie Wayne | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/personal-finance-dealing-with-the-irs-s-mistakes.html | PERSONAL FINANCE DEALING WITH THE IRSS MISTAKES | By Deborah Rankin | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-it-s-still-not-the-big-apple.html | THE PROS AND CONS OF COMPUTER COMMUTING ITS STILL NOT THE BIG APPLE | By James Brooke | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-the-trend-builds-the-problems-increase.html | THE PROS AND CONS OF COMPUTER COMMUTING THE TREND BUILDS THE PROBLEMS INCREASE | By James Brooke | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-when-the-phone-is-your-best-friend.html | THE PROS AND CONS OF COMPUTER COMMUTING WHEN THE PHONE IS YOUR BEST FRIEND | By James Brooke | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting.html | THE PROS AND CONS OF COMPUTER COMMUTING | By James Brooke | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-shrinking-of-the-steel-industry.html | THE SHRINKING OF THE STEEL INDUSTRY | By Winston Williams | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/business/week-in-business-morgan-guaranty-cuts-its-prime-rate.html | WEEK IN BUSINESS MORGAN GUARANTY CUTS ITS PRIME RATE | By Nathaniel C Nash | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/about-men-an-amateur-marriage.html | ABOUT MENAN AMATEUR MARRIAGE | By Steve Tesich | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/americas-banks-in-crisis.html | AMERICAS BANKS IN CRISIS | By Lester C Thurow | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/beauty-the-power-of-personality.html | BEAUTY THE POWER OF PERSONALITY | By Carrie Donovan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/beauty-trends-shape-and-color.html | BEAUTY TRENDS SHAPE AND COLOR | By June Weir | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/food-peppers-in-everypot.html | FOOD PEPPERS IN EVERYPOT | By Craig Claiborne With Pierre Franey | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/on-language-mousse-call.html | ON LANGUAGE MOUSSE CALL | By William Safire | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/sunday-observer-flagging-enthusiasm.html | SUNDAY OBSERVER FLAGGING ENTHUSIASM | By Russell Baker | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/wine-a-cellar-to-build-on.html | WINE A CELLAR TO BUILD ON | By Frank J Prial | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/film-view-three-new-movies-enrich-their-genres.html | FILM VIEW THREE NEW MOVIES ENRICH THEIR GENRES | By Vincent Canby | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/jeremy-irons-is-looking-for-passion-in-his-roles.html | JEREMY IRONS IS LOOKING FOR PASSION IN HIS ROLES | By Maureen Dowd | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/music-view-never-mind-salieri-sussmayr-did-it.html | MUSIC VIEW  NEVER MIND SALIERI SUSSMAYR DID IT | By Donal Henahan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/new-york-s-film-festival-ready-to-launch.html | NEW YORKS FILM FESTIVAL READY TO LAUNCH | By Annette Insdorf | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/2-girls-found-slain-in-dutchess.html | 2 GIRLS FOUND SLAIN IN DUTCHESS | By Robert D McFadden | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/2-republicans-cite-records-in-state-senate.html | 2 REPUBLICANS CITE RECORDS IN STATE SENATE | By Edward Hudson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-chronology-of-board-actions.html | A CHRONOLOGY OF BOARD ACTIONS | By Sandra Friedland | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-man-known-by-all-and-by-none.html | A MAN KNOWN BY ALL AND BY NONE | By Frances Phipps | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-morning-train-is-classroom-too.html | A MORNING TRAIN IS CLASSROOM TOO | By Maureen Duffy | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-pianist-assesses-training.html | A PIANIST ASSESSES TRAINING | By Robert Sherman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-victorian-gem-is-restored.html | A VICTORIAN GEM IS RESTORED | By Valerie Brooks | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-books.html | About Books | By Shirley Horner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-westchester-liberal-arts-and-the-bible.html | ABOUT WESTCHESTERLIBERAL ARTS AND THE BIBLE | By Lynne Ames | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/accord-is-reached-on-salary-measure.html | ACCORD IS REACHED ON SALARY MEASURE | By Andrea Lichota | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/along-rail-lines-a-bonanza-in-land.html | ALONG RAIL LINES A BONANZA IN LAND | By Robert A Hamilton | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/antiques-estate-becomes-designer-project.html | ANTIQUESESTATE BECOMES DESIGNER PROJECT | By Muriel Jacobs | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-female-artists-depict-shifting-view-of-women.html | ARTFEMALE ARTISTS DEPICT SHIFTING VIEW OF WOMEN | By William Zimmer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-human-presence-imbues-sculpture.html | ARTHUMAN PRESENCE IMBUES SCULPTURE | By Phyllis Braff | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-is-there-art-after-college.html | ARTIS THERE ART AFTER COLLEGE | By William Zimmer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-the-workings-of-the-artists-mind.html | ARTTHE WORKINGS OF THE ARTISTS MIND | By Helen A Harrison | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/break-dancers-form-crews-and-battle-to-the-beat.html | BREAK DANCERS FORM CREWS AND BATTLE TO THE BEAT | By Tom Callahan | TX 1-422623 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/brooklyn-man-held-in-slaying-of-police-officer.html | BROOKLYN MAN HELD IN SLAYING OF POLICE OFFICER | By William R Greer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/busy-season-of-music-in-state-gets-under-way.html | BUSY SEASON OF MUSIC IN STATE GETS UNDER WAY | By Terri Lowen Finn | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/careful-shopper-womens-apparel-at-up-to-50-off.html | CAREFUL SHOPPERWomens Apparel At Up to 50 Off | By Jeanne Clare Feron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/chess-title-game-drawn-in-moscow.html | CHESS TITLE GAME DRAWN IN MOSCOW | By Robert Byrne | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/college-can-be-a-struggle-to-a-degree.html | COLLEGE CAN BE A STRUGGLE TO A DEGREE | By Michele G Diacri | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-doctors-given-insurance-choice.html | CONNECTICUT DOCTORS GIVEN INSURANCE CHOICE | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-guide-215883.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-opinion-long-island-sounds-biggest-problem-education.html | CONNECTICUT OPINIONLONG ISLAND SOUNDS BIGGEST PROBLEM EDUCATION | By Whitney Tilt | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-tries-to-curb-lawsuits.html | CONNECTICUT TRIES TO CURB LAWSUITS | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/crafts-odds-and-ends-in-art-and-life.html | CRAFTS ODDS AND ENDS IN ART AND LIFE | By Patricia Malarcher | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/democrats-run-li-races-apart-from-mondale.html | DEMOCRATS RUN LI RACES APART FROM MONDALE | By Frank Lynn | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-a-restaurant-starter-kit.html | DINING OUT A RESTAURANT STARTER KIT | By Florence Fabricant | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-in-parsippany-the-theme-is-chess.html | DINING OUTIN PARSIPPANY THE THEME IS CHESS | By Valerie Sinclair | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-new-japanese-spot-on-old-site.html | DINING OUT NEW JAPANESE SPOT ON OLD SITE | By Mh Reed | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-serendipity-comes-to-westport.html | DINING OUT SERENDIPITY COMES TO WESTPORT | By Patricia Brooks | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/doris-lessing-says-she-used-pen-name-to-show-new-writers-difficulties.html | DORIS LESSING SAYS SHE USED PEN NAME TO SHOW NEW WRITERS DIFFICULTIES | By Edwin McDowell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dormitory-plans-opposed-in-camden.html | DORMITORY PLANS OPPOSED IN CAMDEN | By Peter Mitchell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/effort-grows-to-improve-school-lunches.html | EFFORT GROWS TO IMPROVE SCHOOL LUNCHES | By Peggy McCarthy | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/entists-find-li-competition-fierce.html | ENTISTS FIND LI COMPETITION FIERCE | By Bill Ervolino | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/examining-quality-of-hispanic-life.html | EXAMINING QUALITY OF HISPANIC LIFE | By Rhoda M Gilinsky | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/exile-is-convicted-as-omega-7-leader.html | EXILE IS CONVICTED AS OMEGA 7 LEADER | By Arnold H Lubasch | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-air-bandits.html | FOLLOWUP ON THE NEWS  Air Bandits | By Richard Haitch | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-avenging-a-moose.html | FOLLOWUP ON THE NEWS  Avenging a Moose | By Richard Haitch | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-pushing-the-meter.html | FOLLOWUP ON THE NEWS Pushing the Meter | By Richard Haitch | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/food-french-bistro-dishes-to-enliven-the-last-days-of-summer.html | FOOD  FRENCH BISTRO DISHES TO ENLIVEN THE LAST DAYS OF SUMMER | By Moira Hodgson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/food-french-bistro-dishes-to-enliven-the-last-dys-of-summer.html | FOOD FRENCH BISTRO DISHES TO ENLIVEN THE LAST DYS OF SUMMER | By Moira Hodgson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-from-sand-or-clay.html | GARDENINGCREATING IDEAL LOAM FROM SAND OR CLAY | By Carl Totemeier | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-from-sand-or-clay.html | GARDENINGCREATING IDEAL LOAM FROM SAND OR CLAY | By Carl Totemeier | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-from-sand-or-clay.html | GARDENINGCREATING IDEAL LOAM FROM SAND OR CLAY | By Carl Totemeier | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-fromsand-or-clay.html | GARDENINGCREATING IDEAL LOAM FROMSAND OR CLAY | By Carl Totemeier | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/h-d-biography-spurs-interest-in-imagist-poet.html | H D BIOGRAPHY SPURS INTEREST IN IMAGIST POET | By Hugh OHaire | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/hello-this-is-hal-computer-salesthing.html | HELLO THIS IS HAL COMPUTER SALESTHING | By Paula Higgins | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/home-clinic-proer-care-will-make-your-carpets-and-rugs-last-longer.html | HOME CLINIC PROER CARE WILL MAKE YOUR CARPETS AND RUGS LAST LONGER | By Bernard Gladstone | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/home-clinic-proper-care-will-make-your-carpets-and-rugs-last-longer.html | HOME CLINIC PROPER CARE WILL MAKE YOUR CARPETS AND RUGS LAST LONGER | By Bernard Gladstone | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/hospital-names-president.html | Hospital Names President | By United Press International | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/how-dentists-cope-with-patients-and-the-psychology-of-fear.html | HOW DENTISTS COPE WITH PATIENTS AND THE PSYCHOLOGY OF FEAR | By Ellis R Disick | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/impovements-cited-in-hiring-city-teachers.html | IMPOVEMENTS CITED IN HIRING CITY TEACHERS | By Joyce Purnick | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/italian-wine-at-a-good-price.html | ITALIAN WINE AT A GOOD PRICE | By Geoff Kalish | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/jersey-fire-panel-to-suggest-amusement-park-improvements.html | JERSEY FIRE PANEL TO SUGGEST AMUSEMENTPARK IMPROVEMENTS | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/kennely-s-gop-challenger-hopes-2d-time-around-is-better.html | KENNELYS GOP CHALLENGER HOPES 2d TIME AROUND IS BETTER | By Richard L Madden | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/li-shore-called-vulnerable-to-major-storms.html | LI SHORE CALLED VULNERABLE TO MAJOR STORMS | By Matthew L Wald | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/lines-drawn-in-schools-fiscal-fight.html | LINES DRAWN IN SCHOOLS FISCAL FIGHT | By Shelly Feuer Domash | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/lobster-rustlers-still-flourish.html | LOBSTER RUSTLERS STILL FLOURISH | By Paul Guernsey | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-island-opinion.html | LONG ISLAND OPINION | By William L Graves | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-islanders-more-than-wages-move-a-union-chief.html | LONG ISLANDERS MORE THAN WAGES MOVE A UNION CHIEF | By Lawrence Van Gelder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/major-parties-watching-7-house-races-in-state.html | MAJOR PARTIES WATCHING 7 HOUSE RACES IN STATE | By Frank Lynn | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/malls-are-not-for-all.html | MALLS ARE NOT FOR ALL | By Peggy McCarthy | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-fair-to-open-site-of-ives-center.html | MUSIC FAIR TO OPEN SITE OF IVES CENTER | By Robert Sherman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-orchestral-season-opening-across-state.html | MUSIC ORCHESTRAL SEASON OPENING ACROSS STATE | By Robert Sherman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-vienna-orchestra-highlights-series-at-paramount-center.html | MUSIC VIENNA ORCHESTRA HIGHLIGHTS SERIES AT PARAMOUNT CENTER | By Robert Sherman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/nervous-retailers-watch-malls-grow.html | Nervous Retailers Watch Malls Grow | By Peggy McCarthy | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-york-montreal-service-by-high-speed-train-backed.html | NEW YORKMONTREAL SERVICE BY HIGHSPEED TRAIN BACKED | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/newark-sees-no-slowing-of-airport-gains.html | NEWARK SEES NO SLOWING OF AIRPORT GAINS | By Alfonso A Narvaez | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/old-synagogue-new-window.html | OLD SYNAGOGUE NEW WINDOW | By Helen Harrison | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/outlook-brightens-a-bit-for-roosevelt.html | OUTLOOK BRIGHTENS A BIT FOR ROOSEVELT | By John T McQuiston | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/personally-speaking-can-happiness-be-a-warm-puppy.html | PERSONALLY SPEAKINGCAN HAPPINESS BE A WARM PUPPY | By Leslie Kane | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/please-take-my-name-off-your-reel.html | PLEASE TAKE MY NAME OFF YOUR REEL | By Cynthia Bell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/plume-poisons-water.html | PLUME POISONS WATER | By Thomas Clavin | TX 1-422623 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/politics-taxes-take-spotlight-in-trenton.html | POLITICS TAXES TAKE SPOTLIGHT IN TRENTON | By Joseph F Sullivan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/refuge-may-get-increased-funds.html | REFUGE MAY GET INCREASED FUNDS | By Nancy Hall | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/sale-of-tract-stirs-concern-in-bronxville.html | SALE OF TRACT STIRS CONCERN IN BRONXVILLE | By Franklin Whitehouse | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/schools-for-professional-cooks.html | SCHOOLS FOR PROFESSIONAL COOKS | By Valerie Sinclair | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/shelter-for-runaway-girls-splits-village.html | SHELTER FOR RUNAWAY GIRLS SPLITS VILLAGE | By Robert Braile | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/shwcase-of-arts-to-take-place-saturday-at-montclair-state.html | SHWCASE OF ARTS TO TAKE PLACE SATURDAY AT MONTCLAIR STATE | By Rachelle de Palma | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/signs-irk-traditionalists.html | SIGNS IRK TRADITIONALISTS | By Anne C Fullam | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-agrees-to-changes-at-li-center-for-retarded.html | STATE AGREES TO CHANGES AT LI CENTER FOR RETARDED | By Joseph P Fried | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-detective-reported-slain.html | STATE DETECTIVE REPORTED SLAIN | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-medicl-board-curbs-students-from-caribbean-school.html | STATE MEDICL BOARD CURBS STUDENTS FROM CARIBBEAN SCHOOL | By Sandra Friedland | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-to-review-blocked-hydroelectric-plan.html | STATE TO REVIEW BLOCKED HYDROELECTRIC PLAN | By Harold Faber | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/sultan-of-a-young-nation-gives-the-city-a-check-for-100000-meals-for-elderly.html | SULTAN OF A YOUNG NATION GIVES THE CITY A CHECK FOR 100000 MEALS FOR ELDERLY | By Eric Pace | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/superfund-pressed.html | SUPERFUND PRESSED | By States News Service | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/taking-temple-to-home.html | TAKING TEMPLE TO HOME | By Nataly Ritter | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/teterboro-bridles-at-faa-charges.html | TETERBORO BRIDLES AT FAA CHARGES | By Albert J Parisi | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-funny-bone-as-art-seriously.html | THE FUNNY BONE AS ART SERIOUSLY | By Barbara Delatiner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-incognito-fund-a-source-of-silent-generosity.html | THE INCOGNITO FUND A SOURCE OF SILENT GENEROSITY | By Kathleen Teltsch | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-little-car-that-went-for-a-swim.html | THE LITTLE CAR THAT WENT FOR A SWIM | By Kathy Kafer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-lively-arts-shadow-puppets-blend-east-and-west.html | THE LIVELY ARTS SHADOW PUPPETS BLEND EAST AND WEST | By Hugh OHaire | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-in-review-streetcar-at-new-goerge-st.html | THEATER IN REVIEW  STREETCAR AT NEW GOERGE ST | By Alvin Klein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-promises-proves-an-unwise-choice.html | THEATER PROMISES PROVES AN UNWISE CHOICE | By Alvin Klein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-review-a-peerless-poirot-gets-his-man.html | THEATER REVIEW  A PEERLESS POIROT GETS HIS MAN | By Leah D Frank | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-theater-rebounds-with-a-tour.html | THEATERTHEATER REBOUNDS WITH A TOUR | By Laurie A ONeill | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-what-to-expect-in-coming-season.html | THEATER WHAT TO EXPECT IN COMING SEASON | By Alvin Klein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/town-split-in-fight-over-a-gun-range.html | TOWN SPLIT IN FIGHT OVER A GUN RANGE | By Paul Bass | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/treating-victims-of-rape.html | TREATING VICTIMS OF RAPE | By Judith Hoopes | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/uconn-law-school-begins-a-new-era.html | UCONN LAW SCHOOL BEGINS A NEW ERA | By Ann Hansen | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/us-official-curbs-disability-actions.html | US OFFICIAL CURBS DISABILITY ACTIONS | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-guide-215751.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-careys-challenge.html | WESTCHESTER JOURNALCAREYS CHALLENGE | By Gordon M Goldstein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-recycling-awards.html | WESTCHESTER JOURNALRECYCLING AWARDS | By Gary Kriss | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-running-clinic.html | WESTCHESTER JOURNAL RUNNING CLINIC | By Michael Strauss | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/yonkers-bias-suit-draws-to-an-end.html | YONKERS BIAS SUIT DRAWS TO AN END | By Lena Williams | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/yonkers-schools-its-another-year.html | YONKERS SCHOOLS ITS ANOTHER YEAR | By Gary Kriss | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/obituaries/marie-la-guardia-is-dead-at-age-of-89-was-mayor-s-widow.html | MARIE LA GUARDIA IS DEAD AT AGE OF 89 WAS MAYORS WIDOW | By Peter Kerr | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/behind-the-reagangromyko-meeting-a-possible-shift-by-moscow.html | Behind the ReaganGromyko MeetingA Possible Shift By Moscow | By Arkady N Shevchenko | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/behind-the-reagangromyko-meeting-kremlin-change-unlikely.html | Behind the ReaganGromyko MeetingKremlin Change Unlikely | By Michael Krepon | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/d-n-d-o-1xr-a-formula-for-trouble.html | D n   D o  1xr  A Formula For Trouble | By Daniel Patrick Moynihan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/in-the-nation-the-gromyko-mission.html | IN THE NATION THE GROMYKO MISSION | By Tom Wicker | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/washington-mon-dieu-mon-dale.html | WASHINGTON MON DIEU MON DALE | By James Reston | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/condominiums-rise-on-a-challenging-site.html | CONDOMINIUMS RISE ON A CHALLENGING SITE | By Anthony Depalma | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/for-city-s-hotels-it-s-spruce-up-time.html | FOR CITYS HOTELS ITS SPRUCE UP TIME | By George W Goodman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/if-you-re-thinking-of-living-in-oradell.html | IF YOURE THINKING OF LIVING IN ORADELL | By Gene Rondinaro | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/postings-standing-tall-in-the-hamptons.html | POSTINGS STANDING TALL IN THE HAMPTONS | By Shawn G Kennedy | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/q-a-224249.html | QA | By Dee Wedemeyer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/q-a-with-city-s-leasing-chief.html | Q A WITH CITYS LEASING CHIEF | By Dee Wedemeyer | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/shaping-the-future-of-the-hunters-point-waterfront.html | SHAPING THE FUTURE OF THE HUNTERS POINT WATERFRONT | By Alan S Oser | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/talking-inheritance-ownership-should-be-reviewed.html | TALKING INHERITANCE OWNERSHIP SHOULD BE REVIEWED | By Andree Brooks | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/warehouse-conversion-kindles-a-battle.html | WAREHOUSE CONVERSION KINDLES A BATTLE | By Clifford Pearson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/army-ties-24-24-against-tennessee.html | ARMY TIES 2424 AGAINST TENNESSEE | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/brown-beats-yale-with-interceptions.html | BROWN BEATS YALE WITH INTERCEPTIONS | By William N Wallace | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/close-victory-for-gate-dancer.html | CLOSE VICTORY FOR GATE DANCER | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/columbia-loses-in-new-stadium.html | COLUMBIA LOSES IN NEW STADIUM | By Peter Alfano | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/coping-with-the-loss-of-americas-cup-and-setting-a-course-to-win-it.html | COPING WITH THE LOSS OF AMERICAS CUP AND SETTING A COURSE TO WIN IT BACK | By Dennis Conner | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/flutie-stars-in-52-20-triumph.html | FLUTIE STARS IN 5220 TRIUMPH | By Michael Janofsky | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/georgia-upsets-clemson.html | GEORGIA UPSETS CLEMSON | By Gordon S White Jr Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/giant-passing-to-test-tampa.html | GIANT PASSING TO TEST TAMPA | By Frank Litsky | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/go-for-it-making-your-way-in-a-triathlon.html | GO FOR IT MAKING YOUR WAY IN A TRIATHLON | By Suzanne Charle | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/iowa-is-defeated-by-ohio-state-45-26.html | IOWA IS DEFEATED BY OHIO STATE 4526 | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/john-henry-posts-wire-to-wire-victory.html | JOHN HENRY POSTS WIRETOWIRE VICTORY | By Steven Crist | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/many-boxers-found-afflicted.html | MANY BOXERS FOUND AFFLICTED | By Walter Sullivan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/mets-top-expos-by-4-2.html | METS TOP EXPOS BY 42 | By Jane Gross | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/nebraska-routs-ucla-by-42-3.html | NEBRASKA ROUTS UCLA BY 423 | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/outdoors-maryland-weighs-bass-plan.html | OUTDOORS Maryland Weighs Bass Plan | By Nelson Bryant the Recent Decision By MarylandS Department of Natural | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/pasquale-putting-jet-units-in-gear.html | Pasquale Putting Jet Units In Gear | By Gerald Eskenazi | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/penn-attack-routs-dartmouth-by-55-24.html | PENN ATTACK ROUTS DARTMOUTH BY 5524 | By Richard E Goldstein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/players-agents-lining-up-to-register.html | PLAYERS AGENTS LINING UP TO REGISTER | Michael Janofsky on Pro Football | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/poly-prep-rolls-to-a-422-victory.html | POLY PREP ROLLS TO A 422 VICTORY | By William J Miller | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/prezioso-hits-his-top-100.html | PREZIOSO HITS HIS TOP 100 | By William C Rhoden | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/rutgers-stuns-syracuse-19-0.html | RUTGERS STUNS SYRACUSE 190 | By Alex Yannis | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-of-the-times-for-ali-what-price-the-thrilla-in-manila.html | Sports of The Times For Ali What Price the Thrilla in Manila | By Dave Anderson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-of-the-times-i-ll-take-the-cash.html | Sports of The Times  Ill Take the Cash | By George Vecsey | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/success-is-lowkey-highscoring.html | SUCCESS IS LOWKEY HIGHSCORING | By Jeff Pierron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/thoughts-of-ali-victim-of-sport-he-saved.html | THOUGHTS OF ALI VICTIM OF SPORT HE SAVED | By Peter Alfano | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/tigers-petry-stops-yanks-on-4-hits-6-0.html | TIGERS PETRY STOPS YANKS ON 4 HITS 60 | By Murray Chass | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/walker-captures-5th-avenue-mile.html | WALKER CAPTURES 5TH AVENUE MILE | By Michael Katz | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/winfield-makes-the-season-another-learning-experience.html | WINFIELD MAKES THE SEASON ANOTHER LEARNING EXPERIENCE | MURRAY CHASS ON BASEBALL | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/style/for-the-big-evening-dresses-by-scaasi.html | FOR THE BIG EVENING DRESSES BY SCAASI | By Bernadine Morris | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/style/future-events-formal-and-informal.html | Future Events Formal and Informal | BY Robert E Tomasson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/style/twin-business-expert-advice.html | TWIN BUSINESS EXPERT ADVICE | By Glenn Collins | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/theater/stage-view-why-we-have-few-star-stars-today.html | STAGE VIEW WHY WE HAVE FEW STAR STARS TODAY | By Walter Kerr | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/a-glimpse-of-the-birders-worls.html | A GLIMPSE OF THE BIRDERS WORLS | By Richard J Roberts | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/a-stockholm-sampler.html | A Stockholm Sampler | By Richard Soderlund Hotels | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/an-elegant-and-playful-architect.html | AN ELEGANT AND PLAYFUL ARCHITECT | By William Howard Adams | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/getting-a-taste-of-northern-food.html | GETTING A TASTE OF NORTHERN FOOD | By Edith Marks | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/in-swabia-mealtime-is-sp-atzle-time.html | IN SWABIA MEALTIME IS SPATZLE TIME | By Elizabeth Kolbert | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/italian-isle-for-all-sun.html | ITALIAN ISLE FOR ALL SUN | By Karen Wolman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/practical-traveler-picking-out-the-right-bag-to-pack.html | PRACTICAL TRAVELER PICKING OUT THE RIGHT BAG TO PACK | By Paul Grimes | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/stars-over-montana.html | STARS OVER MONTANA | By Andrew H Malcolm | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/the-many-surprises-of-stockholm.html | THE MANY SURPRISES OF STOCKHOLM | By William Howard Adams | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/the-rewards-of-watching-and-waiting.html | THE REWARDS OF WATCHING AND WAITING | By Graeme Gibson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/travel-advisory-daily-by-rail-to-florida-battles-in-pennsylvnia.html | TRAVEL ADVISORY DAILY BY RAIL TO FLORIDA BATTLES IN PENNSYLVNIA | By Lawrence Van Gelder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/vermont-in-autumn-s-dazzle.html | VERMONT IN AUTUMNS DAZZLE | By Linda Charlton | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Richard Bernstein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/2-women-die-in-buggy-crash.html | 2 Women Die in Buggy Crash | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/american-students-score-average-or-below-in-international-math-exams.html | AMERICAN STUDENTS SCORE AVERAGE OR BELOW IN INTERNATIONAL MATH EXAMS | By Edward B Fiske | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/archbishop-explains-abortion-stand.html | ARCHBISHOP EXPLAINS ABORTION STAND | By John Herbers | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/around-the-nation-california-man-learns-he-may-be-an-heir.html | AROUND THE NATION California Man Learns He May Be an Heir | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/birthplace-of-suffragist-to-get-new-recognition.html | BIRTHPLACE OF SUFFRAGIST TO GET NEW RECOGNITION | By James Brooke | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/board-picks-two-new-executives-to-head-disney.html | BOARD PICKS TWO NEW EXECUTIVES TO HEAD DISNEY | By Aljean Harmetz | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/bride-held-in-groom-s-death.html | Bride Held in Grooms Death | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-20-groups-ask-4-debates-by-reagan-and-mondale.html | CAMPAIGN NOTES 20 Groups Ask 4 Debates By Reagan and Mondale | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-mondale-s-son-speaks-to-labor-convention.html | CAMPAIGN NOTES Mondales Son Speaks To Labor Convention | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-reagan-team-seeks-50-of-coast-hispanic-vote.html | CAMPAIGN NOTES Reagan Team Seeks 50 Of Coast Hispanic Vote | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/china-to-get-aid-of-georgia-tech.html | CHINA TO GET AID OF GEORGIA TECH | By William E Schmidt | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/coal-miners-warily-preparing-to-vote-on-a-40-month-contract.html | COAL MINERS WARILY PREPARING TO VOTE ON A 40MONTH CONTRACT | By Ben A Franklin | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/cuts-found-in-us-work-on-privacy-issues.html | CUTS FOUND IN US WORK ON PRIVACY ISSUES | By David Burnham | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/democrats-concerns-about-role-of-jackson-appear-to-fade.html | DEMOCRATS CONCERNS ABOUT ROLE OF JACKSON APPEAR TO FADE | By Ronald Smothers | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/drifter-gets-75-year-term.html | Drifter Gets 75Year Term | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/ferraro-objects-to-tone-of-opposition.html | FERRARO OBJECTS TO TONE OF OPPOSITION | By Maureen Dowd | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/gold-from-treasure-ship-leads-to-court-dispute.html | GOLD FROM TREASURE SHIP LEADS TO COURT DISPUTE | By William Robbins | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/honda-civic-coupe-is-rated-best-in-us-test-for-mileage.html | HONDA CIVIC COUPE IS RATED BEST IN US TEST FOR MILEAGE | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/inquiry-into-death-is-asked.html | Inquiry Into Death Is Asked | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/many-see-mercy-in-ending-empty-lives.html | MANY SEE MERCY IN ENDING EMPTY LIVES | By Andrew H Malcolm Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/mercenaries-in-fatigues-meet-in-nevade-glitter.html | MERCENARIES IN FATIGUES MEET IN NEVADE GLITTER | By Iver Peterson | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/pact-in-auto-and-coal-industries-viewed-as-a-blow-to-inflation.html | PACT IN AUTO AND COAL INDUSTRIES VIEWED AS A BLOW TO INFLATION | By Peter T Kilborn | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/pact-on-weapons-keeps-most-reagan-proposals.html | PACT ON WEAPONS KEEPS MOST REAGAN PROPOSALS | By Wayne Biddle | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/reagan-appears-to-succeed-by-avoiding-specific-issues.html | REAGAN APPEARS TO SUCCEED BY AVOIDING SPECIFIC ISSUES | By Howell Raines Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/smaller-airlines-may-balk-at-schedule-revisions.html | SMALLER AIRLINES MAY BALK AT SCHEDULE REVISIONS | By Richard Witkin | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/stockman-denies-fueling-poverty.html | STOCKMAN DENIES FUELING POVERTY | By David E Rosenbaum | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/study-assails-move-to-strengthen-joint-chiefs.html | STUDY ASSAILS MOVE TO STRENGTHEN JOINT CHIEFS | By Richard Halloran | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/us/us-seen-keeping-east-west-research-role.html | US SEEN KEEPING EASTWEST RESEARCH ROLE | By Walter Sullivan | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/a-managed-economy-can-turn-unruly.html | A MANAGED ECONOMY CAN TURN UNRULY | By Michael T Kaufman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/bishops-deny-partisanship-drive-against-abortion-catholic-activism-reasons-risks.html | BISHOPS DENY PARTISANSHIP IN DRIVE AGAINST ABORTION CATHOLIC ACTIVISM REASONS AND RISKS | By John Herbers | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/coach-s-suspension-raises-questions-about-player-welfare-are-new-york-schools.html | A COACHS SUSPENSION RAISES QUESTIONS ABOUT PLAYER WELFARE ARE NEW YORK SCHOOLS PLAYING POLITICAL FOOTBALL | By William C Rhoden | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/democrats-may-gain-seats-but-not-control.html | DEMOCRATS MAY GAIN SEATS BUT NOT CONTROL | By Steven V Roberts | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ethiopian-church-reasserting-itself.html | ETHIOPIAN CHURCH REASSERTING ITSELF | By Judith Miller | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/for-both-east-and-west-two-germanys-is-better.html | FOR BOTH EAST AND WEST TWO GERMANYS IS BETTER | By James M Markham | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/fresh-start-for-a-dark-theater.html | FRESH START FOR A DARK THEATER | By Carlyle C Douglas and Alan Finder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-federal-courts-off-limits-to-tv.html | IDEAS  TRENDS FEDERAL COURTS OFF LIMITS TO TV | By Richard Levine | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-luring-weeds-into-a-fatal-chemical-trap.html | IDEAS  TRENDS LURING WEEDS INTO A FATAL CHEMICAL TRAP | By Richard Levine | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-rethinking-the-honor-system.html | IDEAS  TRENDS RETHINKING THE HONOR SYSTEM | By Richard Levine | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-the-jeopardy-of-children-on-the-stand.html | IDEAS  TRENDS THE JEOPARDY OF CHILDREN ON THE STAND | By Er Shipp | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/preparedness-in-part-helps-to-contain-storm-s-damage.html | PREPAREDNESS IN PART HELPS TO CONTAIN STORMS DAMAGE | By William E Schmidt | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/shock-waves-beirut-blast-again-forces-mideast-into-us-politics.html | SHOCK WAVES BEIRUT BLAST AGAIN FORCES MIDEAST INTO US POLITICS | By Bernard Gwertzman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-hunt-for-nazis-shifts-into-high-gear.html | THE HUNT FOR NAZIS SHIFTS INTO HIGH GEAR | By Stuart Taylor Jr | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-koreas-turn-civil-if-not-quite-neighborly.html | THE KOREAS TURN CIVIL IF NOT QUITE NEIGHBORLY | By Clyde Haberman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-a-harvest-of-gloom.html | THE NATION A HARVEST OF GLOOM | By Michael Wright and Caroline Rand Herron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-economic-links.html | THE NATION ECONOMIC LINKS | By Michael Wright and Caroline Rand Herron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-high-road-hard-road.html | THE NATION HIGH ROAD HARD ROAD | By Michael Wright and Caroline Rand Herron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-historic-deal-ends-walkouts-at-general-motors.html | THE NATION HISTORIC DEAL ENDS WALKOUTS AT GENERAL MOTORS | By Michael Wright and Caroline Rand Herron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-missiles-in-the-shop.html | THE NATION MISSILES IN THE SHOP | By Michael Wright and Caroline Rand Herron | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-giving-banks-social-incentives.html | THE REGION GIVING BANKS SOCIAL INCENTIVES | By Carlyle C Douglas and Alan Finder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-new-york-gets-a-nudge-on-the-hudson-s-sludge.html | THE REGION NEW YORK GETS A NUDGE ON THE HUDSONS SLUDGE | By Carlyle C Douglas and Alan Finder | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-some-outside-help-for-hra.html | THE REGION SOME OUTSIDE HELP FOR HRA | By Carlyle C Douglas and Alan Finder | TX 1-422623 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-too-mighty-dollar-takes-a-toll-of-manufacturing-jobs.html | THE TOOMIGHTY DOLLAR TAKES A TOLL OF MANUFACTURING JOBS | By Clyde H Farnsworth | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-a-side-trip-to-siberia.html | THE WORLD A SIDE TRIP TO SIBERIA | By Katherine Roberts Milt Freudenheim and Henry Giniger | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-gandhi-aides-step-back-in-andhra-pradesh.html | THE WORLD GANDHI AIDES STEP BACK IN ANDHRA PRADESH | By Katherine Roberts Milt Freudenheim and Henry Giniger | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-israel-tackles-topics-1-and-2.html | THE WORLD ISRAEL TACKLES TOPICS 1 AND 2 | By Katherine Roberts Milt Freudenheim and Henry Giniger | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-it-takes-two-to-untangle-in-chad.html | THE WORLD IT TAKES TWO TO UNTANGLE IN CHAD | By Katherine Roberts Milt Freudenheim and Henry Giniger | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/2-die-in-clash-in-south-africa.html | 2 DIE IN CLASH IN SOUTH AFRICA | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/a-reagan-pledge-on-peace-efforts.html | A REAGAN PLEDGE ON PEACE EFFORTS | By Bernard Gwertzman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/a-reporter-s-notebook-pope-and-fans-in-canada.html | A Reporters Notebook Pope and Fans in Canada | By E J Dionne Jr | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/archbishop-of-manila-to-visit-china-to-promote-harmony.html | ARCHBISHOP OF MANILA TO VISIT CHINA TO PROMOTE HARMONY | By Kenneth A Briggs | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/argentina-and-terror-two-tales.html | ARGENTINA AND TERROR TWO TALES | By Lydia Chavez | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/around-the-world-crippled-soviet-sub-is-towed-toward-home.html | AROUND THE WORLD Crippled Soviet Sub Is Towed Toward Home | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/british-examine-bomb-found-in-londonderry.html | British Examine Bomb Found in Londonderry | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/foes-of-apartheid-disputed-in-poll.html | FOES OF APARTHEID DISPUTED IN POLL | By Alan Cowell | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/for-a-secure-embassy-beirut-isn-t-the-place-to-be.html | FOR A SECURE EMBASSY BEIRUT ISNT THE PLACE TO BE | By Richard Bernstein | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/for-mexicans-concern-rises-on-civil-rights.html | FOR MEXICANS CONCERN RISES ON CIVIL RIGHTS | By Richard J Meislin Special To the New York Times | TX 1-422623 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/french-high-court-supports-basques-extradition.html | FRENCH HIGH COURT SUPPORTS BASQUES EXTRADITION | By Frank J Prial | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/gromyko-and-chinese-meet-for-two-days-at-un.html | GROMYKO AND CHINESE MEET FOR TWO DAYS AT UN | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/imf-panel-agrees-to-reduction-in-credit-limit-of-debtor-nations.html | IMF PANEL AGREES TO REDUCTION IN CREDIT LIMIT OF DEBTOR NATIONS | By Clyde H Farnsworth        Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/indian-city-extends-a-curfew-after-hindu-moslem-clashes.html | Indian City Extends a Curfew After HinduMoslem Clashes | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/israel-to-ask-us-to-be-go-betweens-with-the-syrians.html | ISRAEL TO ASK US TO BE GOBETWEENS WITH THE SYRIANS | By Terence Smith Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/nicaraguans-say-they-would-sign-proposed-treaty.html | NICARAGUANS SAY THEY WOULD SIGN PROPOSED TREATY | By Stephen Kinzer Special To the New York Times | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/portugal-fears-the-impact-of-tourists-illness.html | PORTUGAL FEARS THE IMPACT OF TOURISTS ILLNESS | By Marvine Howe | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/teheran-says-us-searched-home-of-an-iranian-diplomat.html | TEHERAN SAYS US SEARCHED HOME OF AN IRANIAN DIPLOMAT | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/troops-in-afghanistan-hold-french-journalist.html | Troops in Afghanistan Hold French Journalist | AP | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/us-aides-admit-beirut-security-was-inadequate.html | US AIDES ADMIT BEIRUT SECURITY WAS INADEQUATE | By Philip Taubman | TX 1-422623 | 1984-09-26 |
| 1984-09-23 | https://www.nytimes.com/1984/09/23/world/us-resolve-to-keep-beirut-embassy-is-affirmed.html | US RESOLVE TO KEEP BEIRUT EMBASSY IS AFFIRMED | By John Kifner | TX 1-422623 | 1984-09-26 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/books-jewish-life.html | BOOKS  JEWISH LIFE | By Richard F Shepard | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/celebrating-johnson-s-bicentennial.html | CELEBRATING JOHNSONS BICENTENNIAL | By Colin Campbell | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/dance-cunningham-and-events.html | DANCE CUNNINGHAM AND EVENTS | By Anna Kisselgoff | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/dmingo-facing-lohengrin-at-met.html | DMINGO FACING LOHENGRIN AT MET | By Will Crutchfield | TX 1-422620 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/heller-talks-of-illness-and-king-david-book.html | HELLER TALKS OF ILLNESS AND KING DAVID BOOK | By Walter Goodman | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/hill-street-wins-best-series-emmy.html | HILL STREET WINS BEST SERIES EMMY | By Peter W Kaplan | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/music-toronto-is-host-to-the-contemporary.html | MUSIC TORONTO IS HOST TO THE CONTEMPORARY | By John Rockwell | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/stage-samuel-beckett-s-all-strange-away.html | STAGE SAMUEL BECKETTS ALL STRANGE AWAY | By Mel Gussow | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/the-dance-two-works-by-skaggs.html | THE DANCE TWO WORKS BY SKAGGS | By Jack Anderson | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/tv-review-mistral-s-daughter-starts-tonight.html | TV REVIEW MISTRALS DAUGHTER STARTS TONIGHT | By John J OConnor | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/advertising-a-shared-tv-screen-for-ads.html | Advertising A Shared TV Screen For Ads | By Philip H Dougherty | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/advertising-advertising-association-gets-washington-head.html | ADVERTISING Advertising Association Gets Washington Head | By Philip H Dougherty | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/analysts-surprised-by-a-rise-in-yields.html | ANALYSTS SURPRISED BY A RISE IN YIELDS | By Michael Quint | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/british-airlines-in-route-war.html | British Airlines in Route War | By Barnaby J Feder | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dispute-flares-among-french-banks.html | DISPUTE FLARES AMONG FRENCH BANKS | By Paul Lewis | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dutch-industry-output.html | Dutch Industry Output | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/economists-disagree-on-4th-quarter.html | ECONOMISTS DISAGREE ON 4TH QUARTER | By Kenneth N Gilpin | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/futures-options-philadelphia-s-currency-role.html | FuturesOptions Philadelphias Currency Role | By Hj Maidenberg | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/law-review-is-caught-in-corporate-crossfire.html | LAW REVIEW IS CAUGHT IN CORPORATE CROSSFIRE | By David Margolick | TX 1-422620 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/market-place-omark-trying-new-methods.html | Market Place Omark Trying New Methods | By Daniel F Cuff | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/nestle-looking-for-safetycontinues-broad-shift-to-us.html | NESTLE LOOKING FOR SAFETYCONTINUES BROAD SHIFT TO US | By John Tagliabue | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/new-disney-team-s-strategy.html | NEW DISNEY TEAMS STRATEGY | By Thomas C Hayes | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/new-life-for-continental-air.html | NEW LIFE FOR CONTINENTAL AIR | By Agis Salpukas | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/orders-for-tools-holding-up.html | ORDERS FOR TOOLS HOLDING UP | By Gary Klott | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/study-says-big-traders-can-sway-index-option.html | Study Says Big Traders Can Sway Index Option | By Steven Greenhouse | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/swedish-gnp-rises.html | Swedish GNP Rises | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/tax-debate-wide-issues.html | TAX DEBATE WIDE ISSUES | By Peter T Kilborn Special To the New York Times | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/washington-watch-rift-continues-on-steel-quota.html | Washington Watch Rift Continues On Steel Quota | By Clyde H Farnsworth | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/business/world-bank-plan-for-african-aid-gets-support-but-no-pledges-yet.html | WORLD BANK PLAN FOR AFRICAN AID GETS SUPPORT BUT NO PLEDGES YET | By Clyde H Farnsworth    Special To the New York Times | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/allegations-of-child-abuse-studied-at-west-pt-center.html | ALLEGATIONS OF CHILD ABUSE STUDIED AT WEST PT CENTER | By Robert D McFadden | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/candidates-for-assembly-seat-face-a-primary-vote-again.html | CANDIDATES FOR ASSEMBLY SEAT FACE A PRIMARY VOTEAGAIN | By Josh Barbanel | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/in-state-apple-orchards-time-is-ripe-for-harvest.html | IN STATE APPLE ORCHARDS TIME IS RIPE FOR HARVEST | By Harold Faber | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/koch-will-fight-effort-to-extend-tax-break-plan.html | KOCH WILL FIGHT EFFORT TO EXTEND TAXBREAK PLAN | By Edward A Gargan | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/man-shoots-2-in-siege-on-li-and-dies-in-blaze.html | MAN SHOOTS 2 IN SIEGE ON LI AND DIES IN BLAZE | By William R Greer | TX 1-422620 | 1984-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-baseball-and-ballet.html | NEW YORK DAY BY DAY Baseball and Ballet | By Maurice Carroll and David W Dunlap | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-brief-encounter.html | NEW YORK DAY BY DAY Brief Encounter | By Maurice Carroll and David W Dunlap | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-good-news-on-the-lamppost-front.html | NEW YORK DAY BY DAY Good News On the Lamppost Front | By Maurice Carroll and David W Dunlap | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-t-shirt-with-a-twist.html | NEW YORK DAY BY DAY TShirt With a Twist | By Maurice Carroll and David W Dunlap | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/no-headline-223099.html | No Headline | By Alan Truscott | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/o-connor-challenges-cuomo-on-abortion-but-lauds-stand.html | OCONNOR CHALLENGES CUOMO ON ABORTION BUT LAUDS STAND | By Ari L Goldman | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/on-lower-east-side-a-synagogue-begins-a-new-life.html | ON LOWER EAST SIDE A SYNAGOGUE BEGINS A NEW LIFE | By David W Dunlap | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/reagan-is-key-for-gop-in-senate-race-in-jersey.html | REAGAN IS KEY FOR GOP IN SENATE RACE IN JERSEY | By Joseph F Sullivan | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/vans-are-carrying-more-commuters-and-cutting-into-city-s-bus-business.html | VANS ARE CARRYING MORE COMMUTERS AND CUTTING INTO CITYS BUS BUSINESS | By Suzanne Daley | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/what-s-in-what-s-not-an-autumn-harvest.html | WHATS IN WHATS NOT AN AUTUMN HARVEST | By Sara Rimer | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/bradford-chambers-director-of-council-on-books-is-dead.html | BRADFORD CHAMBERS DIRECTOR OF COUNCIL ON BOOKS IS DEAD | By C Gerald Fraser | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/dr-reidar-sognnaes-identified-hitler-teeth.html | Dr Reidar Sognnaes Identified Hitler Teeth | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/e-brooke-lee-is-dead-at-91-political-leader-in-maryland.html | E Brooke Lee Is Dead at 91 Political Leader in Maryland | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/a-surfeit-of-west-bank-law.html | A SURFEIT OF WEST BANK LAW | By Jonathan Kolatch | TX 1-422620 | 1984-09-25 |

| 1984-09-24 | https://www.nytimes.com/1984/09/24/opinio n/abroad-at-home-mr-reagan-s-beirut.html | ABROAD AT HOME MR REAGANS BEIRUT | By Anthony Lewis | TX 1-422620 | 1984-09-25 |
|---|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/opinio n/essay-spousal-arousal.html | ESSAY SPOUSAL AROUSAL | By William Safire | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/opinio n/immigration-arteriosclerosis.html | IMMIGRATION ARTERIOSCLEROSIS | By Peter H Schuck | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ 12-meters-meeting-in-friendly-waters.html | 12METERS MEETING IN FRIENDLY WATERS | By Barbara Lloyd | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ a-lesson-in-gold-medal-economics.html | A LESSON IN GOLDMEDAL ECONOMICS | By Lawrie Mifflin | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ alcott-triumphs.html | Alcott Triumphs | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ american-league-royals-and-twins-tie-for- lead-in-west.html | AMERICAN LEAGUE ROYALS AND TWINS TIE FOR LEAD IN WEST | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ career-ends-for-mccallum-navy-star.html | Career Ends for McCallum Navy Star | By Gordon S White Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ denis-watson-s-68-good-for-162000.html | DENIS WATSONS 68 GOOD FOR 162000 | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ giants-edge-buccaneers-17-14-jets-top-bills- 28-26.html | GIANTS EDGE BUCCANEERS 1714 JETS TOP BILLS 2826 | By Gerald Eskenazi | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ larouche-mulls-option-year.html | LAROUCHE MULLS OPTION YEAR | By Kevin Dupont | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ mamaison-scores-in-upset-at-belmont.html | MAMAISON SCORES IN UPSET AT BELMONT | By Steven Crist | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ mets-win-as-cubs-clinch-tie-for-title.html | METS WIN AS CUBS CLINCH TIE FOR TITLE | By Jane Gross | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ national-league-cubs-clinch-a-tie.html | NATIONAL LEAGUE CUBS CLINCH A TIE | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ new-spirit-flourishing-at-army.html | NEW SPIRIT FLOURISHING AT ARMY | By William N Wallace | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ nfl-browns-overtake-steelers.html | NFL BROWNS OVERTAKE STEELERS | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ nfl-payton-passes-harris-as-bears-fall-38- 9.html | NFL PAYTON PASSES HARRIS AS BEARS FALL 389 | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ outdoors-no-dilettante-angler.html | OUTDOORS NO DILETTANTE ANGLER | By Nelson Bryant | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/ put-an-s-on-his-chest.html | PUT AN S ON HIS CHEST | By Dave Anderson | TX 1-422620 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/riggins-helps-redskins-stop-patriots.html | RIGGINS HELPS REDSKINS STOP PATRIOTS | By Michael Janofsky | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/shoemaker-given-7-day-suspension.html | Shoemaker Given 7Day Suspension | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-blacks-in-baseball.html | SPORTS WORLD SPECIALS Blacks in Baseball | By Kevin Dupont and Robert Mcg Thomas Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-links-to-remember.html | SPORTS WORLD SPECIALS   Links to Remember | By Kevin Dupont and Robert Mcg Thomas Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-see-how-they-run.html | SPORTS WORLD SPECIALS   See How They Run | By Kevin Dupont and Robert Mcg Thomas Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-the-kilrea-brood.html | SPORTS WORLD SPECIALS The Kilrea Brood | By Kevin Dupont and Robert Mcg Thomas Jr Few If Any Hockey Coaches Can Say Their Daughters Followed In Their Footsteps But Brian Kilrea the Islanders New Assistant Coach Can Say His Daughter Diane Follows Footsteps For A Living | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sting-ties-series-with-3-1-victory.html | Sting Ties Series With 31 Victory | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/the-old-commish.html | The Old Commish | By George Vecsey | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/tigers-top-yanks-mark-for-anderson.html | TIGERS TOP YANKS MARK FOR ANDERSON | By Murray Chass | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/style/perils-and-pain-of-growing-up-too-fast.html | PERILS AND PAIN OF GROWING UP TOO FAST | By Glenn Collins | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/style/relationships-helping-in-a-home-off-campus.html | RELATIONSHIPS HELPING IN A HOME OFF CAMPUS | By Nadine Brozan | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/apolitical-source-for-a-political-gain.html | APOLITICAL SOURCE FOR A POLITICAL GAIN | By Stuart Taylor Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/around-the-nation-principal-is-suspended-over-religion-classes.html | AROUND THE NATION Principal Is Suspended Over Religion Classes | AP | TX 1-422620 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/book-links-nixon-to-72-watergate-break-in.html | BOOK LINKS NIXON TO 72 WATERGATE BREAKIN | By James Brooke | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-always-prepared.html | BRIEFING Always Prepared | By James F Clarity and Warren Weaver Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-imitated-but-not-flattered.html | BRIEFING Imitated but Not Flattered | By James F Clarity and Warren Weaver Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-intelligence-shake-up.html | BRIEFING Intelligence ShakeUp | By James F Clarity and Warren Weaver Jrs | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-just-a-coincidence.html | BRIEFING Just a Coincidence | By James F Clarity and Warren Weaver Jr | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/campaign-notes-anderson-hopes-to-lead-independents-to-mondale.html | CAMPAIGN NOTES Anderson Hopes to Lead Independents to Mondale | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/campaign-notes-hawaii-s-2-congressmen-win-democratic-primary.html | CAMPAIGN NOTES Hawaiis 2 Congressmen Win Democratic Primary | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/citrus-grower-praised-for-not-hiding-canker.html | CITRUS GROWER PRAISED FOR NOT HIDING CANKER | By Jon Nordheimer | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/democratic-aide-asks-a-reagan-check-on-origin-of-heckling.html | DEMOCRATIC AIDE ASKS A REAGAN CHECK ON ORIGIN OF HECKLING | By Seth S King | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/editors-network-aids-reagan-s-bid.html | EDITORS NETWORK AIDS REAGANS BID | By Dudley Clendinen | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/georgia-hires-west-germans-for-science-and-math.html | GEORGIA HIRES WEST GERMANS FOR SCIENCE AND MATH | By Gene I Maeroff | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/judge-to-permit-new-evidence-on-fatal-jet-crash.html | JUDGE TO PERMIT NEW EVIDENCE ON FATAL JET CRASH | By Richard Witkin | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/mondale-won-t-alter-campaign-tactics.html | MONDALE WONT ALTER CAMPAIGN TACTICS | By Fay S Joyce | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/politics-takes-no-holiday.html | Politics Takes No Holiday | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/some-elderly-choose-suicide-over-lonely-dependent-life.html | SOME ELDERLY CHOOSE SUICIDE OVER LONELY DEPENDENT LIFE | By Andrew H Malcolm Special To the New York Times | TX 1-422620 | |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/southwest-journal-flooding-age-gaps-and-fraud.html | SOUTHWEST JOURNAL  FLOODING AGE GAPS AND FRAUD | By Wayne King | TX 1-422620 | 1984-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/study-finds-elderly-women-more-susceptible-to-poverty.html | STUDY FINDS ELDERLY WOMEN MORE SUSCEPTIBLE TO POVERTY | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/the-strike-unions-adjusting-tactics.html | THE STRIKE UNIONS ADJUSTING TACTICS | By Bill Keller | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/us/where-mondale-and-ferraro-differ.html | WHERE MONDALE AND FERRARO DIFFER | By Jane Perlez | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/3-navy-ships-arrive-off-lebanon-as-a-us-envoy-visits-damascus.html | 3 NAVY SHIPS ARRIVE OFF LEBANON AS A US ENVOY VISITS DAMASCUS | By John Kifner Special To the New York Times | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/bus-crash-in-india-kills-34.html | Bus Crash in India Kills 34 | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/giscard-regains-seat-in-parliament.html | GISCARD REGAINS SEAT IN PARLIAMENT | By Frank J Prial | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/hassan-calls-criticism-of-libyan-pact-unfounded.html | HASSAN CALLS CRITICISM OF LIBYAN PACT UNFOUNDED | By Edward Schumacher | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/neighbors-of-embassy-say-they-re-in-danger.html | NEIGHBORS OF EMBASSY SAY THEYRE IN DANGER | By Richard Bernstein | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/nicaraguans-say-they-won-t-delay-nov-4-elections.html | NICARAGUANS SAY THEY WONT DELAY NOV 4 ELECTIONS | By Stephen Kinzer Special To the New York Times | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/reagan-concedes-embassy-security-was-not-complete.html | REAGAN CONCEDES EMBASSY SECURITY WAS NOT COMPLETE | By Bernard Gwertzman | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/reagan-meeting-gromyko-asks-for-closer-ties.html | REAGAN MEETING GROMYKO ASKS FOR CLOSER TIES | By Francis X Clines | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/south-african-police-seize-600-blacks.html | SOUTH AFRICAN POLICE SEIZE 600 BLACKS | By Alan Cowell | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/swiss-voters-again-reject-ban-on-nuclear-power.html | SWISS VOTERS AGAIN REJECT BAN ON NUCLEAR POWER | AP | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/us-furls-the-flag-at-school-for-latin-military.html | US FURLS THE FLAG AT SCHOOL FOR LATIN MILITARY | By James Lemoyne | TX 1-422620 | 1984-09-25 |

| | | | | |
|---|---|---|---|---|
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/us-reported-to-fear-sandinista-publicity-coup.html | US REPORTED TO FEAR SANDINISTA PUBLICITY COUP | By Philip Taubman | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/war-games-said-to-show-allied-readiness.html | WAR GAMES SAID TO SHOW ALLIED READINESS | By Drew Middleton | TX 1-422620 | 1984-09-25 |
| 1984-09-24 | https://www.nytimes.com/1984/09/24/world/yugoslavs-waiting-for-good-times-and-godot.html | YUGOSLAVS WAITING FOR GOOD TIMES AND GODOT | By Michael T Kaufman | TX 1-422620 | 1984-09-25 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/jazz-jimmy-rowles.html | JAZZ JIMMY ROWLES | By Stephen Holden | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/metropolitan-opera-opens-its-second-century-with-a-fanfare.html | METROPOLITAN OPERA OPENS ITS SECOND CENTURY WITH A FANFARE | By Bernard Holland | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/music-30-harpists-fill-a-cathedral.html | MUSIC 30 HARPISTS FILL A CATHEDRAL | By Tim Page | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/music-lohengrin-with-domingo.html | MUSIC LOHENGRIN WITH DOMINGO | By Donal Henahan | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/rivers-s-history-of-jews-uses-matzoh-backdrop.html | RIVERSS HISTORY OF JEWS USES MATZOH BACKDROP | By Douglas C McGill | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/tony-franciosa-finds-others-lost-loves.html | TONY FRANCIOSA FINDS OTHERS LOST LOVES | By John J OConnor | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/tv-show-lets-viewers-solve-crime.html | TV SHOW LETS VIEWERS SOLVE CRIME | By Stephen Farber | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/books/books-of-the-times-224943.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/13-refiners-agree-stations-may-sell-any-brand-of-gas.html | 13 REFINERS AGREE STATIONS MAY SELL ANY BRAND OF GAS | By Stuart Diamond | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/2-bank-companies-in-ohio-set-merger.html | 2 Bank Companies In Ohio Set Merger | By Phillip H Wiggins | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-aamco-resignation.html | ADVERTISING Aamco Resignation | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-ammirati-puris-wins-united-parcel-account.html | ADVERTISING Ammirati  Puris Wins United Parcel Account | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-saatchi-gets-almay.html | ADVERTISING Saatchi Gets Almay | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-six-flags-in-baltimore.html | ADVERTISING Six Flags in Baltimore | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-waldenbooks-chooses-grey.html | ADVERTISING Waldenbooks Chooses Grey | By Philip H Dougherty Activity Between the Bookends Waldenbooks Has Sent Its | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-y-r-sets-link-with-eurocom.html | ADVERTISING YR SETS LINK WITH EUROCOM | By Philip H Dougherty | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/benetton-fashion-s-maverick.html | BENETTON FASHIONS MAVERICK | By John Tagliabue | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/bonneville-delays-seen.html | Bonneville Delays Seen | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/brand-loyalty-may-waver-at-gasoline-stations.html | BRAND LOYALTY MAY WAVER AT GASOLINE STATIONS | By Daniel F Cuff | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-allied-bancshares-appoints-president.html | BUSINESS PEOPLE  Allied Bancshares Appoints President | By Kenneth N Gilpin | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-anne-klein-designer-sets-her-own-venture.html | BUSINESS PEOPLE Anne Klein Designer Sets Her Own Venture | By Kenneth N Gilpin | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-atari-founder-forms-axlon-games-concern.html | BUSINESS PEOPLE Atari Founder Forms Axlon Games Concern | By Kenneth N Gilpin | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/china-eec-talks.html | ChinaEEC Talks | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/computer-trade-study.html | COMPUTER TRADE STUDY | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/continental-bank-warns-on-suits.html | CONTINENTAL BANK WARNS ON SUITS | By Steven Greenhouse | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/credit-markets-treasury-security-prices-off.html | CREDIT MARKETS  Treasury Security Prices Off | By Michael Quint | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/global-bank-meeting-cites-progress.html | GLOBAL BANK MEETING CITES PROGRESS | By Clyde H Farnsworth | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/hurdles-for-new-aetna-chief.html | HURDLES FOR NEW AETNA CHIEF | By James Sterngold | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/market-declines-in-slower-trading.html | Market Declines in Slower Trading | By Alexander R Hammer | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/market-place-the-federal-express-story.html | MARKET PLACE THE FEDERAL EXPRESS STORY | By Vartanig G Vartan | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/oecd-jobless-rate.html | OECD Jobless Rate | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/prices-in-denmark-up.html | Prices in Denmark Up | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/sec-inaugurates-computer-filing-system.html | SEC INAUGURATES COMPUTER FILING SYSTEM | By Kenneth B Noble | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/talking-business-grain-exports-some-progress.html | TALKING BUSINESS GRAIN EXPORTS SOME PROGRESS | By Steven Greenhouse | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/business/us-criticizes-aba-s-lawyer-code.html | US CRITICIZES ABAS LAWYER CODE | By Stuart Taylor Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/movies/a-changing-cast-among-movie-studio-chiefs.html | A CHANGING CAST AMONG MOVIE STUDIO CHIEFS | By Aljean Harmetz | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/11-nursing-homes-hit-by-strike-over-benefits.html | 11 NURSING HOMES HIT BY STRIKE OVER BENEFITS | By Ronald Sullivan | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/120-actors-get-a-full-day-of-advice-support-and-warnings.html | 120 ACTORS GET A FULL DAY OF ADVICE SUPPORT AND WARNINGS | By Esther B Fein | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/chess-karpov-and-kasparov-draw-in-chess.html | CHESS KARPOV AND KASPAROV DRAW IN CHESS | By Harold C Schonberg | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/councilman-alters-stand-on-extending-housing-taxbreaks.html | COUNCILMAN ALTERS STAND ON EXTENDING HOUSING TAXBREAKS | By Jesus Rangel | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/donovan-calls-inquiry-in-bronx-a-witch-hunt.html | DONOVAN CALLS INQUIRY IN BRONX A WITCH HUNT | By Philip Shenon | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/duty-free-store-upsets-small-upstate-border-town.html | DUTYFREE STORE UPSETS SMALL UPSTATE BORDER TOWN | By Edward A Gargan Special To the New York Times | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/green-and-stein-in-first-debate-trade-charges-over-their-qualifications.html | GREEN AND STEIN IN FIRST DEBATE TRADE CHARGES OVER THEIR QUALIFICATIONS | By Frank Lynn | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/jersey-youth-injured-in-a-plane-crash-dies.html | Jersey Youth Injured In a Plane Crash Dies | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/judge-rejects-cbs-motion-to-end-westmoreland-suit.html | JUDGE REJECTS CBS MOTION TO END WESTMORELAND SUIT | By Arnold H Lubasch | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-change-in-viewpoints.html | NEW YORK DAY BY DAY Change in Viewpoints | By David Bird and Maurice Carroll | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-low-profiles.html | NEW YORK DAY BY DAY Low Profiles | By David Bird and Maurice Carroll | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-savoring-a-windfall.html | NEW YORK DAY BY DAY Savoring a Windfall | By David Bird and Maurice Carroll | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-sharing-and-caring.html | NEW YORK DAY BY DAY Sharing and Caring | By David Bird and Maurice Carroll | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-the-great-cadillac-debate.html | NEW YORK DAY BY DAY The Great Cadillac Debate | By David Bird and Maurice Carroll | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/no-headline-225012.html | No Headline | By Alan Truscott | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/state-police-win-suit-over-bias-at-academny.html | STATE POLICE WIN SUIT OVER BIAS AT ACADEMNY | By Michael Oreskes Special To the New York Times | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/the-city-petitions-oppose-si-navy-base.html | THE CITY Petitions Oppose SI Navy Base | By United Press International | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/writer-slain-his-adopted-son-is-held.html | WRITER SLAIN HIS ADOPTED SON IS HELD | By Robert D McFadden | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/carl-proffer-professor-dies-published-russian-literature.html | CARL PROFFER PROFESSOR DIES PUBLISHED RUSSIAN LITERATURE | By Edwin McDowell | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/george-kraigher-pilot-in-two-wars.html | GEORGE KRAIGHER PILOT IN TWO WARS | By Thomas W Ennis | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/opinio n/foreign-affairs-dignity-in-death.html | FOREIGN AFFAIRS DIGNITY IN DEATH | By Flora Lewis | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/opinio n/new-york-crime-and-spectacle.html | NEW YORK CRIME AND SPECTACLE | By Sydney H Schanberg | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/opinio n/the-editorial-notebook-george-bush-s-daily-dilemma.html | The Editorial Notebook George Bushs Daily Dilemma | JACK ROSENTHAL | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/opinio n/the-gop-platform-grounds-for-worry.html | THE GOP PLATFORMGROUNDS FOR WORRY | By John B Oakes | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/opinio n/what-you-see-is-what-you-get.html | WHAT YOU SEE IS WHAT YOU GET | By Richard Brookhiser | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/about-education-latin-region-focus-of-aid-by-east-block.html | ABOUT EDUCATION LATIN REGION FOCUS OF AID BY EAST BLOCK | By Fred M Hechinger | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/computer-scientists-stymied-in-their-quest-to-match-human-vision.html | COMPUTER SCIENTISTS STYMIED IN THEIR QUEST TO MATCH HUMAN VISION | By William J Broad | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/education-merit-schools-debated.html | EDUCATION MERIT SCHOOLS DEBATED | By Gene I Maeroff Special To the New York Times | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/first-large-scale-survey-samples-the-clouds.html | FIRST LARGESCALE SURVEY SAMPLES THE CLOUDS | By Bayard Webster | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/hormone-treatment-could-aid-difficult-pregnancy.html | HORMONE TREATMENT COULD AID DIFFICULT PREGNANCY | By Harold M Schmeck Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/new-analysis-hints-ancient-explorers-mapped-antarctic.html | NEW ANALYSIS HINTS ANCIENT EXPLORERS MAPPED ANTARCTIC | By Walter Sullivan | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/personal-computers-hearing-is-not-so-easy-either.html | PERSONAL COMPUTERS HEARING IS NOT SO EASY EITHER | By Erik SandbergDiment | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/scienc e/us-embarks-on-100-million-study-of-agent-orange.html | US EMBARKS ON 100 MILLION STUDY OF AGENT ORANGE | By Richard D Lyons | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/ al-west-royals-win-two-lead-by-half-game.html | AL WEST ROYALS WIN TWO LEAD BY HALFGAME | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/ benoit-sportswoman-of-year.html | BENOIT SPORTSWOMAN OF YEAR | By Michael Katz | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/ cubs-win-title-first-since-1945.html | CUBS WIN TITLE FIRST SINCE 1945 | AP | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/intangibles-turn-giants-into-winners.html | INTANGIBLES TURN GIANTS INTO WINNERS | By William N Wallace | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/mets-beat-phillies-clinching-2d-place.html | METS BEAT PHILLIES CLINCHING 2D PLACE | By Joseph Durso | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/paige-happy-in-fullback-role.html | PAIGE HAPPY IN FULLBACK ROLE | By Gerald Eskenazi | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/players-big-heart-and-big-memories.html | PLAYERS BIG HEART AND BIG MEMORIES | By Kevin Dupont | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/plays-ram-back-makes-the-right-choice.html | PLAYS RAM BACK MAKES THE RIGHT CHOICE | By Michael Janofsky | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/raiders-late-rally-tops-chargers-33-30.html | RAIDERS LATE RALLY TOPS CHARGERS 3330 | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-experimenting.html | SCOUTING Experimenting | By Thomas Rogers and Kevin Dupont | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-missing-beef.html | SCOUTING Missing Beef | By Thomas Rogers and Kevin Dupont | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-network-audible.html | SCOUTING Network Audible | By Thomas Rogers and Kevin Dupont | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-trout-helps-cubs-banish-specter.html | SCOUTING Trout Helps Cubs Banish Specter | By Thomas Rogers and Kevin Dupont | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-of-the-times-cubs-fan-vs-the-commissioner.html | SPORTS OF THE TIMES CUBS FAN VS THE COMMISSIONER | By Dave Anderson | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/tv-sports-ivy-football-through-public-cameras.html | TV SPORTS IVY FOOTBALL THROUGH PUBLIC CAMERAS | By Lawrie Mifflin | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/yanks-drop-two-to-orioles-8-1-and-7-6.html | YANKS DROP TWO TO ORIOLES 81 and 76 | By William C Rhoden | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/style/coty-awards-vittadini-and-fezza-are-winners.html | COTY AWARDS VITTADINI AND FEZZA ARE WINNERS | By John Duka | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/style/for-resort-wear-new-short-separates.html | FOR RESORT WEAR NEW SHORT SEPARATES | By Bernadine Morris | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/theater/attendance-is-up-for-a-chorus-line.html | ATTENDANCE IS UP FOR A CHORUS LINE | By Samuel G Freedman | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/a-long-long-way-from-oklahoma.html | A LONG LONG WAY FROM OKLAHOMA | By Barbara Gamarekian | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-2-teen-agers-charged-in-their-mothers-deaths.html | AROUND THE NATION 2 TeenAgers Charged In Their Mothers Deaths | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-ex-policemen-sentenced-in-philadelphia-case.html | AROUND THE NATION ExPolicemen Sentenced In Philadelphia Case | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-five-use-hacksaws-to-flee-kansas-prison.html | AROUND THE NATION Five Use Hacksaws To Flee Kansas Prison | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/ban-on-abortion-pressed-by-hyde.html | BAN ON ABORTION PRESSED BY HYDE | By Kenneth A Briggs | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-a-sleeping-deaver.html | BRIEFING A Sleeping Deaver | By James F Clarity and Warren Weaver Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-alors-watteau.html | BRIEFING Alors Watteau | By James F Clarity and Warren Weaver Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-bye-bye-basil.html | BRIEFING Byebye Basil | By James F Clarity and Warren Weaver Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-christmas-in-the-air.html | BRIEFING Christmas in the Air | By James F Clarity and Warren Weaver Jr | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/bush-reassures-miners-on-acid-rain.html | BUSH REASSURES MINERS ON ACID RAIN | By Jane Perlez | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-cranston-and-hart-say-mondale-can-win.html | CAMPAIGN NOTES Cranston and Hart Say Mondale Can Win | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-iowa-republican-senator-gains-in-re-election-bid.html | CAMPAIGN NOTES Iowa Republican Senator Gains in Reelection Bid | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-letter-carrier-is-warned-about-role-in-politics.html | CAMPAIGN NOTES Letter Carrier Is Warned About Role in Politics | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/conferees-approve-a-reprieve-for-farmers-on-end-of-hiring-aliens.html | CONFEREES APPROVE A REPRIEVE FOR FARMERS ON END OF HIRING ALIENS | By Robert Pear | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/delorean-case-figure-given-prison-sentence-of-10-years.html | DELOREAN CASE FIGURE GIVEN PRISON SENTENCE OF 10 YEARS | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/disneyland-employees-vote-to-reject-new-contract-offer.html | Disneyland Employees Vote To Reject New Contract Offer | AP | TX 1-424512 | 1984-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/fast-approval-of-miners-pact-is-seen-as-vote-process-begins.html | FAST APPROVAL OF MINERS PACT IS SEEN AS VOTE PROCESS BEGINS | By Bill Keller | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/fda-moves-to-prevent-situation-that-allowed-infant-death-drug.html | FDA MOVES TO PREVENT SITUATION THAT ALLOWED INFANTDEATH DRUG | By Irvin Molotsky | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/ferraro-gets-feminists-praise-at-enthusiastic-rally-in-manhattan.html | FERRARO GETS FEMINISTS PRAISE AT ENTHUSIASTIC RALLY IN MANHATTAN | By Maureen Dowd | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/florida-bars-picking-citrus-even-in-groves-it-certified.html | FLORIDA BARS PICKING CITRUS EVEN IN GROVES IT CERTIFIED | By Jon Nordheimer | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/healers-by-faith-get-prison-in-son-s-death.html | Healers by Faith Get Prison in Sons Death | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/law-enacted-to-spur-generic-drug-market.html | Law Enacted to Spur Generic Drug Market | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/mayors-study-says-recovery-not-helping-the-poor.html | MAYORS STUDY SAYS RECOVERY NOT HELPING THE POOR | By Gerald M Boyd | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/michener-thanks-to-swarthmore-2-million.html | MICHENER THANKS TO SWARTHMORE 2 MILLION | By Edward B Fiske | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/more-municipalities-joining-drive-to-cut-south-africa-links.html | MORE MUNICIPALITIES JOINING DRIVE TO CUT SOUTH AFRICA LINKS | By Colin Campbell | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/suspect-s-father-faces-a-new-order.html | SUSPECTS FATHER FACES A NEW ORDER | By Wayne King | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/terrorists-humiliate-us-mondale-says.html | TERRORISTS HUMILIATE US MONDALE SAYS | By Fay S Joyce | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/us-attorney-in-ohio-is-suspended-from-job.html | US ATTORNEY IN OHIO IS SUSPENDED FROM JOB | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/us/where-s-the-beef-the-mail-the-army-the-train.html | WHERES THE BEEF THE MAIL THE ARMY THE TRAIN | By Irvin Molotsky | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/allies-welcome-reagan-s-proposals.html | ALLIES WELCOME REAGANS PROPOSALS | By Marvine Howe | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/an-israeli-pullout-the-obstacles-in-the-way.html | AN ISRAELI PULLOUT THE OBSTACLES IN THE WAY | By Terence Smith | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/around-the-world-india-is-reported-getting-40-mig-29-s-from-soviet.html | AROUND THE WORLD India Is Reported Getting 40 MIG29s From Soviet | AP | TX 1-424512 | 1984-09-26 |

| | | | | |
|---|---|---|---|---|
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/around-the-world-queen-elizabeth-starts-her-visit-to-canada.html | AROUND THE WORLD Queen Elizabeth Starts Her Visit to Canada | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/beirut-paper-reports-anti-us-threat.html | BEIRUT PAPER REPORTS ANTIUS THREAT | By Richard Bernstein | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/democrats-accuse-the-president-of-making-light-of-the-bombing.html | DEMOCRATS ACCUSE THE PRESIDENT OF MAKING LIGHT OF THE BOMBING | By David E Rosenbaum Special To the New York Times | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/flaws-seen-at-west-beirut-embassy.html | FLAWS SEEN AT WEST BEIRUT EMBASSY | By John Kifner | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/jolly-border-guards-east-germany-lightens-up.html | JOLLY BORDER GUARDS EAST GERMANY LIGHTENS UP | By James M Markham | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/minelike-object-off-egypt-is-linked-to-russians.html | MINELIKE OBJECT OFF EGYPT IS LINKED TO RUSSIANS | By Judith Miller | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/moscow-gossip-embassy-jogging-and-news-of-crime.html | MOSCOW GOSSIP EMBASSY JOGGING AND NEWS OF CRIME | By Serge Schmemann | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/nicaragua-says-us-no-longer-backs-peace-plan.html | NICARAGUA SAYS US NO LONGER BACKS PEACE PLAN | By Stephen Kinzer | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/reagan-at-un-asks-soviet-for-long-term-framework-to-press-for-arms-control.html | REAGAN AT UN ASKS SOVIET FOR LONGTERM FRAMEWORK TO PRESS FOR ARMS CONTROL | By Bernard Gwertzman    Special To the New York Times | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/speakers-at-un-stress-economics.html | SPEAKERS AT UN STRESS ECONOMICS | By James Feron | TX 1-424512 | 1984-09-26 |
| 1984-09-25 | https://www.nytimes.com/1984/09/25/world/ulster-inmates-restart-strike.html | ULSTER INMATES RESTART STRIKE | AP | TX 1-424512 | 1984-09-26 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/abc-settles-libel-suit-over-20-20.html | ABC SETTLES LIBEL SUIT OVER 2020 | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/house-votes-broadcast-aid.html | HOUSE VOTES BROADCAST AID | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/mamoulian-s-color-classic-restored.html | MAMOULIANS COLOR CLASSIC RESTORED | By Peter B Flint | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/met-opera-a-tale-of-three-tenors.html | MET OPERA A TALE OF THREE TENORS | By John Rockwell | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/music-the-philharmonic-opens-season-with-mehta.html | MUSIC THE PHILHARMONIC OPENS SEASON WITH MEHTA | By Donal Henahan | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/opera-domingo-in-wagner-s-lohengrin-at-the-met.html | OPERA DOMINGO IN WAGNERS LOHENGRIN AT THE MET | By Donal Henahan | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/stage-quilters-a-musical-opens-a-new-season.html | STAGE QUILTERS A MUSICAL OPENS A NEW SEASON | By Frank Rich | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/stage-yale-rep-season-opens-with-tartuffe.html | STAGE YALE REP SEASON OPENS WITH TARTUFFE | By Mel Gussow | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/the-pop-life-donna-summer-seen-on-two-pop-music-videos.html | THE POP LIFE DONNA SUMMER SEEN ON TWO POP MUSIC VIDEOS | By Robert Palmer | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/tv-review-joe-piscopo-appears-in-a-special-on-hbo.html | TV REVIEW JOE PISCOPO APPEARS IN A SPECIAL ON HBO | By John J OConnor | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/weintraub-buys-interest-in-nederlander-theaters.html | WEINTRAUB BUYS INTEREST IN NEDERLANDER THEATERS | By Samuel G Freedman | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/books/books-of-the-times-227411.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/about-real-estate-times-sq-project-impact-on-the-area.html | ABOUT REAL ESTATE TIMES SQ PROJECT IMPACT ON THE AREA | By Shawn G Kennedy | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-changes-coming-at-bbdo.html | Advertising Changes Coming At BBDO | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-city-home-publishing-announces-executives.html | ADVERTISING City Home Publishing Announces Executives | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-mccann-gets-more-of-sony-s-business.html | ADVERTISING McCann Gets More Of Sonys Business | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-new-york-magazine-gets-new-publisher.html | ADVERTISING New York Magazine Gets New Publisher | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-scali-mccabe-resigns-2-heublein-accounts.html | ADVERTISING Scali McCabe Resigns 2 Heublein Accounts | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-some-stations-accept-ads-for-contraceptive.html | ADVERTISING Some Stations Accept Ads for Contraceptive | By Philip H Dougherty | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/air-florida-deal-backed.html | Air Florida Deal Backed | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/amdahl-announces-2-supercomputer-models.html | AMDAHL ANNOUNCES 2 SUPERCOMPUTER MODELS | By Thomas C Hayes | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/argentine-accord-on-austerity-plan-accepted-at-imf.html | ARGENTINE ACCORD ON AUSTERITY PLAN ACCEPTED AT IMF | By Clyde H Farnsworth    Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-equitable-promotes-a-vice-president.html | BUSINESS PEOPLE Equitable Promotes A Vice President | By Kenneth N Gilpin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-ex-head-of-kaiser-joins-british-columbia-bank.html | BUSINESS PEOPLE ExHead of Kaiser Joins British Columbia Bank | By Kenneth N Gilpin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-president-resigns-at-hasbro-bradley.html | BUSINESS PEOPLE  President Resigns At Hasbro Bradley | By Kenneth N Gilpin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/canker-just-latest-blow-to-florida-s-oranges.html | CANKER JUST LATEST BLOW TO FLORIDAS ORANGES | By Eric N Berg | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/careers-counseling-dismissed-managers.html | Careers Counseling Dismissed Managers | By Elizabeth M Fowler | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/currency-markets-dollar-edges-higher-in-skittish-trading.html | CURRENCY MARKETS  Dollar Edges Higher In Skittish Trading | By James Sterngold | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/durables-orders-off-by-0.9.html | DURABLES ORDERS OFF BY 09 | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/economic-scene-an-american-renaissance.html | Economic Scene An American Renaissance | By Leonard Silk | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ford-recalls-2500.html | Ford Recalls 2500 | AP | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/house-votes-anticrime-measure-and-senate-eases-abortion-rules.html | HOUSE VOTES ANTICRIME MEASURE AND SENATE EASES ABORTION RULES | By Martin Tolchin Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ibm-acts-to-acquire-rolm-corp.html | IBM ACTS TO ACQUIRE ROLM CORP | By David E Sanger | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/kerkorian-to-raise-mgm-grand-stake.html | Kerkorian to Raise MGM Grand Stake | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/market-place-portfolio-plan-s-use-of-the-dow.html | Market Place Portfolio Plans Use of the Dow | By Vartanig G Vartan | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/president-of-ibm-49-named-its-next-chief.html | PRESIDENT OF IBM 49 NAMED ITS NEXT CHIEF | By Michael Blumstein | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/rates-close-little-changed.html | Rates Close Little Changed | By Michael Quint | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/sindona-is-extradited-to-face-italian-charges.html | SINDONA IS EXTRADITED TO FACE ITALIAN CHARGES | By E J Dionne Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/south-african-trade.html | South African Trade | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/business/stocks-weaker-amid-rate-worries.html | STOCKS WEAKER AMID RATE WORRIES | By Alexander R Hammer | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/60-minute-gourmet-226675.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/an-international-flair-enhances-the-kosher-repertory.html | AN INTERNATIONAL FLAIR ENHANCES THE KOSHER REPERTORY | By Craig Claiborne | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/discoveries-recalling-the-old-met-and-a-new-giselle.html | DISCOVERIES RECALLING THE OLD MET AND A NEW GISELLE | By AnneMarie Schiro | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/food-notes-227196.html | FOOD NOTES | By Nancy Jenkins | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/kitchen-equipment-for-taming-the-flame.html | KITCHEN EQUIPMENT FOR TAMING THE FLAME | By Pierre Franey | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/metropolitan-diary-226891.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/ok-red-delicious-move-over.html | OK RED DELICIOUS MOVE OVER | By Jonathan Kolatch | TX 1-422618 | 1984-09-27 |

| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/personal-health-226680.html | PERSONAL HEALTH | By Jane E Brody | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/rare-and-well-done-cookbooks-on-sale.html | RARE AND WELLDONE COOKBOOKS ON SALE | By Nancy Jenkins | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/vocational-schools-are-said-to-abuse-aid.html | VOCATIONAL SCHOOLS ARE SAID TO ABUSE AID | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/what-alice-taught-them-disciples-of-chez-panisse.html | WHAT ALICE TAUGHT THEM DISCIPLES OF CHEZ PANISSE | By Marian Burros | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/why-motorists-won-t-buckle-up.html | WHY MOTORISTS WONT BUCKLE UP | By Stephen Engelberg | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/wine-talk-227295.html | WINE TALK | By Frank J Prial | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/5th-chess-game-2-cautious-players.html | 5TH CHESS GAME 2 CAUTIOUS PLAYERS | By Robert Byrne | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/appeals-panel-refuses-to-bar-condominiums.html | APPEALS PANEL REFUSES TO BAR CONDOMINIUMS | By Philip Shenon | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/bridge-play-of-beauty-is-achievedon-an-idyllic-tropical-island.html | Bridge Play of Beauty Is AchievedOn an Idyllic Tropical Island | By Alan Truscott | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/change-in-prison-building-urged.html | CHANGE IN PRISON BUILDING URGED | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/city-studies-little-dioxin-from-garbage-fueled-plants.html | CITY STUDIES LITTLE DIOXIN FROM GARBAGEFUELED PLANTS | By Matthew L Wald | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/companies-and-local-boards-sued-by-jersey-teachers-over-asbestos.html | COMPANIES AND LOCAL BOARDS SUED BY JERSEY TEACHERS OVER ASBESTOS | By Joseph F Sullivan | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/ellis-island-fund-post-filled.html | Ellis Island Fund Post Filled | By United Press International | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/judge-finds-voter-drive-of-state-agencies-illegal.html | JUDGE FINDS VOTER DRIVE OF STATE AGENCIES ILLEGAL | By Michael Oreskes | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/judge-tentatively-approves-pact-on-agent-orange.html | JUDGE TENTATIVELY APPROVES PACT ON AGENT ORANGE | By Joseph P Fried | TX 1-422618 | 1984-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-commendation.html | NEW YORK DAY BY DAY Commendation | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-dedication.html | NEW YORK DAY BY DAY Dedication | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-definition.html | NEW YORK DAY BY DAY Definition | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-designation.html | NEW YORK DAY BY DAYDesignation | By David Bird and Maurice Carrll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-destination.html | NEW YORK DAY BY DAY Destination | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-exasperation.html | NEW YORK DAY BY DAY Exasperation | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-indignation.html | NEW YORK DAY BY DAY Indignation | By David Bird and Maurice Carroll | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/second-charity-to-get-rejected-cuomo-fee.html | SECOND CHARITY TO GET REJECTED CUOMO FEE | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/sexual-lure-for-roaches-synthesized.html | SEXUAL LURE FOR ROACHES SYNTHESIZED | By James Brooke Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-card-from-suspect-in-7-million-theft.html | THE REGION CARD FROM SUSPECT IN 7 MILLION THEFT | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-ex-kissingermaid-charged-on-goods.html | THE REGION ExKissingerMaid Charged on Goods | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-judge-doesn-t-ban-minute-of-silence.html | THE REGION Judge Doesnt Ban Minute of Silence | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/vacant-lots-blossom-in-city-program.html | VACANT LOTS BLOSSOM IN CITY PROGRAM | By Jesus Rangel | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/storytelling-and-song-mark-memorial-for-truman-capote.html | STORYTELLING AND SONG MARK MEMORIAL FOR TRUMAN CAPOTE | By Edwin McDowell | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/walter-pidgeon-actor-dies-at-87.html | WALTER PIDGEON ACTOR DIES AT 87 | By Joseph Berger | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/fully-back-kims-return-to-seoul-227452.html | FULLY BACK KIMS RETURN TO SEOUL | By Donald L Ranard | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/opinio n/observer-get-out-of-the-kitchen.html | OBSERVER GET OUT OF THE KITCHEN | By Russell Baker | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/opinio n/policies-to-achieve-traditional-values.html | POLICIES TO ACHIEVE TRADITIONAL VALUES | By Lawrence W Mead | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/opinio n/the-climate-for-mideast-terrorism-227565.html | THE CLIMATE FOR MIDEAST TERRORISM | By A R Norton | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/opinio n/washington-reagan-and-lohengrin.html | WASHINGTON REAGAN AND LOHENGRIN | By James Reston | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ ben-s-boys-gathering-again.html | Bens Boys Gathering Again | Gordon S White Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ bills-will-protest-officiating.html | Bills Will Protest Officiating | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ cartwright-injures-foot-may-miss-knick-opener.html | CARTWRIGHT INJURES FOOT MAY MISS KNICK OPENER | By Frank Litsky | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ gracious-rookie-in-devils-future.html | GRACIOUS ROOKIE IN DEVILS FUTURE | By Kevin Dupont | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ houk-is-retiring-as-boston-manager.html | Houk Is Retiring As Boston Manager | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ jackson-trying-to-control-his-temper.html | JACKSON TRYING TO CONTROL HIS TEMPER | By Gerald Eskenazi | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ knight-s-lessons-help-net-rookie.html | KNIGHTS LESSONS HELP NET ROOKIE | By Sam Goldaper | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ mayor-enters-school-dispute.html | MAYOR ENTERS SCHOOL DISPUTE | By Joyce Purnick | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ royals-win-in-12-6-5.html | ROYALS WIN IN 12 65 | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ scouting-conner-enjoying-fans-adulation.html | SCOUTING Conner Enjoying Fans Adulation | By Thomas Rogers and Lawrie Miflin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ scouting-everyone-plays.html | SCOUTING Everyone Plays | By Thomas Rogers and Lawrie Miflin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ scouting-polo-and-a-sultan.html | SCOUTING Polo and a Sultan | By Thomas Rogers and Lawrie Miflin | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ sports-of-the-times-red-barber-at-76.html | SPORTS OF THE TIMES RED BARBER AT 76 | By George Vecsey | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ staub-s-pinch-homer-in-9th-beats-phils.html | STAUBS PINCH HOMER IN 9TH BEATS PHILS | By Jane Gross | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/yankee-rally-tops-orioles.html | YANKEE RALLY TOPS ORIOLES | By William C Rhoden | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/3-who-fled-prison-captured.html | 3 Who Fled Prison Captured | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/6-groves-are-certified-for-harvesting-citrus.html | 6 Groves Are Certified For Harvesting Citrus | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/agency-s-happy-wake-it-s-rip-for-cab.html | AGENCYS HAPPY WAKE ITS RIP FOR CAB | By Reginald Stuart | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-bus-carrying-homeless-crashes-in-idaho.html | AROUND THE NATION Bus Carrying Homeless Crashes in Idaho | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-manson-is-set-ablaze-by-inmate-in-california.html | AROUND THE NATION Manson Is Set Ablaze By Inmate in California | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-uaw-leaders-meet-to-hear-about-pact.html | AROUND THE NATION UAW Leaders Meet To Hear About Pact | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/atlantic-oil-lease-sale-canceled.html | ATLANTIC OIL LEASE SALE CANCELED | By Philip Shabecoff | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/big-fossil-find-is-made-in-wyoming.html | BIG FOSSIL FIND IS MADE IN WYOMING | By Philip M Boffey | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-c-rations-for-congress.html | BRIEFING Crations for Congress | By James F Clarity and Warren Weaver Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-no-call-for-alcohol.html | BRIEFING No Call for Alcohol | By James F Clarity and Warren Weaver Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-rockefeller-resources.html | BRIEFING Rockefeller Resources | By James F Clarity and Warren Weaverjr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-trading-places.html | BRIEFING Trading Places | By James F Clarity and Warren Weaver Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/bush-won-t-take-step-to-release-tax-data.html | BUSH WONT TAKE STEP TO RELEASE TAX DATA | By Jane Perlez | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-percy-pressed-by-foe-releases-data-on-taxes.html | CAMPAIGN NOTES Percy Pressed by Foe Releases Data on Taxes | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-poll-finds-reagan-leads-among-west-virginians.html | CAMPAIGN NOTES Poll Finds Reagan Leads Among West Virginians | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-tv-evangelist-denies-charges-by-mondale.html | CAMPAIGN NOTES TV Evangelist Denies Charges by Mondale | AP | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/conferees-reach-an-accord-on-the-next-military-budget.html | CONFEREES REACH AN ACCORD ON THE NEXT MILITARY BUDGET | By Wayne Biddle | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/court-sets-texas-execution.html | Court Sets Texas Execution | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/ethics-panel-votes-drop-its-inquiry-on-hatfield.html | ETHICS PANEL VOTES DROP ITS INQUIRY ON HATFIELD | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/grenada-action-used-in-tv-ad-for-reagan.html | Grenada Action Used In TV Ad for Reagan | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/immigrants-bill-conference-deadlocks-on-aliens-rights.html | IMMIGRANTS BILL CONFERENCE DEADLOCKS ON ALIENS RIGHTS | By Robert Pear | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/key-environment-bills-feared-lost-in-shuffle.html | KEY ENVIRONMENT BILLS FEARED LOST IN SHUFFLE | By Philip Shabecoff | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/law-on-child-smut-is-sought.html | Law on Child Smut Is Sought | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/man-in-the-news-a-seasoned-ecumenist.html | MAN IN THE NEWS A SEASONED ECUMENIST | By Kenneth A Briggs | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/midwest-crowds-cheer-for-ferraro.html | MIDWEST CROWDS CHEER FOR FERRARO | By Maureen Dowd | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/mondale-paints-shift-by-reagan-as-not-sincere.html | MONDALE PAINTS SHIFT BY REAGAN AS NOT SINCERE | By Fay S Joyce Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/plan-to-desegregate-tennessee-college-approved.html | PLAN TO DESEGREGATE TENNESSEE COLLEGE APPROVED | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/seminars-suspected-in-heckling-of-democrats.html | SEMINARS SUSPECTED IN HECKLING OF DEMOCRATS | By Phil Gailey Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/senate-negotiators-in-agreement-on-stronger-cigarette-warnings.html | SENATE NEGOTIATORS IN AGREEMENT ON STRONGER CIGARETTE WARNINGS | By Irvin Molotsky | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/unions-strike-at-disneyland-over-pay-freeze-plan.html | UNIONS STRIKE AT DISNEYLAND OVER PAY FREEZE PLAN | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/us/us-attorney-suspended-as-conduct-is-weighed.html | US ATTORNEY SUSPENDED AS CONDUCT IS WEIGHED | By Leslie Maitland Werner | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/amnesty-group-issues-harsh-report-on-china.html | Amnesty Group Issues Harsh Report on China | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/around-the-world-filipinos-clearing-roads-to-aid-volcano-victims.html | AROUND THE WORLD Filipinos Clearing Roads To Aid Volcano Victims | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/canadian-addressing-un-pledges-better-ties-to-us-and-soviet.html | CANADIAN ADDRESSING UN PLEDGES BETTER TIES TO US AND SOVIET | By James Feron | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/czechs-drown-in-bid-to-flee.html | Czechs Drown in Bid to Flee | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/french-troops-start-the-withdrawal-from-chad.html | FRENCH TROOPS START THE WITHDRAWAL FROM CHAD | By Clifford D May | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/greek-opposition-warns-against-anti-us-policy.html | GREEK OPPOSITION WARNS AGAINST ANTIUS POLICY | By Henry Kamm | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/hong-kong-accord-initialed-in-china.html | HONG KONG ACCORD INITIALED IN CHINA | By Christopher S Wren | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/indian-troops-leave-sikh-shrine.html | INDIAN TROOPS LEAVE SIKH SHRINE | AP | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/jordan-resuming-ties-with-egypt-it-broke-in-1979.html | JORDAN RESUMING TIES WITH EGYPT IT BROKE IN 1979 | By Judith Miller Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/lapses-identified-in-beirut-security.html | LAPSES IDENTIFIED IN BEIRUT SECURITY | By Philip Taubman Special To the New York Times | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/london-expects-hong-kong-accord-to-win-easy-approval-in-parliament.html | LONDON EXPECTS HONG KONG ACCORD TO WIN EASY APPROVAL IN PARLIAMENT | By R W Apple Jr | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/mehta-s-people-the-parsis-a-proud-sect-in-peril.html | MEHTAS PEOPLE THE PARSIS A PROUD SECT IN PERIL | By William K Stevens | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/nicaragua-links-search-for-jets-to-a-peace-treaty.html | NICARAGUA LINKS SEARCH FOR JETS TO A PEACE TREATY | By Stephen Kinzer | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/president-discounts-soviet-reaction.html | PRESIDENT DISCOUNTS SOVIET REACTION | By Francis X Clines | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/russians-cold-to-reagan-s-un-speech.html | RUSSIANS COLD TO REAGANS UN SPEECH | By Serge Schmemann | TX 1-422618 | 1984-09-27 |

| | | | | |
|---|---|---|---|---|
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/south-africa-decides-not-to-yield-four-who-face-charges-in-britain.html | SOUTH AFRICA DECIDES NOT TO YIELD FOUR WHO FACE CHARGES IN BRITAIN | By Alan Cowell | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/steps-to-end-nuclear-arms-race-urged-by-nordic-leaders-in-un.html | STEPS TO END NUCLEAR ARMS RACE URGED BY NORDIC LEADERS IN UN | By Marvine Howe | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/sudanese-to-join-rockefeller-brothers-fund.html | SUDANESE TO JOIN ROCKEFELLER BROTHERS FUND | By Kathleen Teltsch | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/us-building-in-west-beirut-said-to-be-exposed-to-attack.html | US BUILDING IN WEST BEIRUT SAID TO BE EXPOSED TO ATTACK | By John Kifner | TX 1-422618 | 1984-09-27 |
| 1984-09-26 | https://www.nytimes.com/1984/09/26/world/writers-in-soviet-given-party-line.html | WRITERS IN SOVIET GIVEN PARTY LINE | By Seth Mydans | TX 1-422618 | 1984-09-27 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/a-photographer-of-immigrants-is-remembered.html | A PHOTOGRAPHER OF IMMIGRANTS IS REMEMBERED | By Eleanor Blau | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/abc-s-20-20-examines-a-rapist.html | ABCS 2020 EXAMINES A RAPIST | By John Corry | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/critic-s-notebook-the-red-shoes-can-still-prompt-sighs-from-modern-moviegoers.html | CRITICS NOTEBOOK THE RED SHOES CAN STILL PROMPT SIGHS FROM MODERN MOVIEGOERS | By Jack Anderson | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/dance-harlem-troupe-s-giselle.html | DANCE HARLEM TROUPES GISELLE | By Anna Kisselgoff | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/eva-marton-basking-in-lohengrin-success.html | EVA MARTON BASKING IN LOHENGRIN SUCCESS | By Will Crutchfield | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/fox-vice-chairman-quits.html | FOX VICE CHAIRMAN QUITS | By Aljean Harmetz | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/india-tv-boom-star-trek-reruns-and-politics.html | INDIA TV BOOM STAR TREK RERUNS AND POLITICS | By William K Stevens | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/met-opera-a-tale-of-three-tenors.html | MET OPERA A TALE OF THREE TENORS | By John Rockwell | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/opera-eugene-onegin-at-the-metropolitan.html | OPERA EUGENE ONEGIN AT THE METROPOLITAN | By Donal Henahan | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/stage-donald-duck-at-50-world-of-ice-celebration.html | STAGE DONALD DUCK AT 50 WORLD OF ICE CELEBRATION | By Stephen Holden | TX 1-422612 | 1984-09-28 |

| 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/stage-take-me-along.html | STAGE TAKE ME ALONG | By Stephen Holden | TX 1-422612 | 1984-09-28 |
|---|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/books/books-of-the-times-231268.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-director-of-l-b-foster-becomes-its-chairman.html | ADVERTISING Director of L B Foster Becomes Its Chairman | By Kenneth N Gilpin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising.kenyon-eckhardt-bristol-myers-split.html | ADVERTISING Kenyon  Eckhardt BristolMyers Split | By Philip H Dougherty | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising.marsteller-officer-joins-nadler-as-president.html | ADVERTISING Marsteller Officer Joins Nadler as President | By Philip H Dougherty | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising.mitsubishi-drive-by-chiat-day.html | ADVERTISING MITSUBISHI DRIVE BY CHIATDAY | By Philip H Dougherty | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising.pentagon-to-renew-contract-with-ayer.html | ADVERTISING Pentagon to Renew Contract With Ayer | By Philip H Dougherty | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/america-s-hard-line-on-aid-to-poor-nations.html | AMERICAS HARD LINE ON AID TO POOR NATIONS | By Clyde H Farnsworth | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/argentina-and-banks-begin-talks.html | ARGENTINA AND BANKS BEGIN TALKS | By Robert A Bennett | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/at-rolm-an-independent-style.html | AT ROLM AN INDEPENDENT STYLE | By Thomas C Hayes | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/beatrice-lifts-earnings-16.html | Beatrice Lifts Earnings 16 | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/business-people-chief-of-days-inns-named-by-reliance.html | BUSINESS PEOPLE  Chief of Days Inns Named by Reliance | By Kenneth N Gilpin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/business-people-helen-of-troy-shifts-top-executive-officers.html | BUSINESS PEOPLE Helen of Troy Shifts Top Executive Officers | By Kenneth N Gilpin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/continental-bank-sees-recovery.html | CONTINENTAL BANK SEES RECOVERY | By Steven Greenhouse | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/continental-s-tie-to-kiewit-backed.html | Continentals Tie To Kiewit Backed | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/credit-markets-fed-policy-easing-seen-as-rates-fall.html | CREDIT MARKETS  Fed Policy Easing Seen as Rates Fall | By Michael Quint | TX 1-422612 | 1984-09-28 |

| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/deficit-adds-33.5-billion.html | Deficit Adds 335 Billion | AP | TX 1-422612 | 1984-09-28 |
|---|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/denny-s-offer-cut.html | Dennys Offer Cut | By Daniel F Cuff | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/dow-up-4.96-trimming-early-gain.html | Dow Up 496 Trimming Early Gain | By Alexander R Hammer | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/eec-steel-output-off.html | EEC Steel Output Off | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/fed-loses-bid-to-curb-bank-units.html | Fed Loses Bid to Curb Bank Units | By Kenneth B Noble | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/futuresoptions-supply-report-sparks-heating-oil-price-rise.html | FUTURESOPTIONS Supply Report Sparks Heating Oil Price Rise | By the Associted Press | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/ibm-to-purchase-company-on-coast-for-1.25-billion.html | IBM TO PURCHASE COMPANY ON COAST FOR 125 BILLION | By David E Sanger | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/liquidation-set-by-city-investing.html | LIQUIDATION SET BY CITY INVESTING | By Robert J Cole | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/market-place-colonial-penn-sale-outlook.html | MARKET PLACE COLONIAL PENN SALE OUTLOOK | By Vartanig G Vartan | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/opec-panel-opposes-a-rise.html | OPEC Panel Opposes a Rise | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/slowdowns-at-renault.html | Slowdowns at Renault | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/smart-and-final-bid-by-casino.html | Smart and Final Bid by Casino | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/technology-easing-phone-s-computer-bills.html | TECHNOLOGY EASING PHONES COMPUTER BILLS | By Eric Berg | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/the-cost-crackdown-at-newsweek.html | THE COST CRACKDOWN AT NEWSWEEK | By Alex S Jones | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/business/west-german-trade.html | West German Trade | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/a-formal-garden-made-in-america.html | A FORMAL GARDEN MADE IN AMERICA | By Paula Deitz | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/collectors-cherish-the-ordinary-auto.html | COLLECTORS CHERISH THE ORDINARY AUTO | By Marshall Schuon | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/futon-mattresses-what-and-where.html | FUTON MATTRESSES WHAT AND WHERE | By Karel Joyce Littman | TX 1-422612 | 1984-09-28 |

| | | | | |
|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/helpful-hardware-turning-the-lights-on-with-the-aid-of-sound.html | HELPFUL HARDWARE TURNING THE LIGHTS ON WITH THE AID OF SOUND | By Daryln Brewer | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/hers.html | HERS | By Perri Klass | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/home-beat-patterns-from-england.html | HOME BEAT PATTERNS FROM ENGLAND | By Suzanne Slesin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/joyous-gala-for-dance-troupe.html | JOYOUS GALA FOR DANCE TROUPE | By Fred Ferretti | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/musings-on-a-fall-catalogue.html | MUSINGS ON A FALL CATALOGUE | By Howard G Goldberg | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/plants-to-protect-from-frost.html | PLANTS TO PROTECT FROM FROST | By Joan Lee Faust | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/the-new-bold-furniture-shapes-at-the-milan-fair.html | THE NEW BOLD FURNITURE SHAPES AT THE MILAN FAIR | By Suzanne Slesin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/news/terrorist-group-blamed-for-consulate-bombing.html | TERRORIST GROUP BLAMED FOR CONSULATE BOMBING | By Leonard Buder | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/bridge-robert.html | BridgeRobert | By Alan Truscott | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/chess-match-sixth-game-is-adjourned.html | CHESS MATCH SIXTH GAME IS ADJOURNED | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/goldmark-says-he-will-leave-port-authority.html | GOLDMARK SAYS HE WILL LEAVE PORT AUTHORITY | By Sam Roberts | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/last-farewell-for-an-officer-slain-on-duty.html | LAST FAREWELL FOR AN OFFICER SLAIN ON DUTY | By Esther B Fein | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/low-cost-power-a-reallocation-is-deferred.html | LOWCOST POWER A REALLOCATION IS DEFERRED | By Josh Barbanel | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/man-held-in-slaying-of-2-girls-upstate.html | MAN HELD IN SLAYING OF 2 GIRLS UPSTATE | By Edward A Gargan | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/mets-vs-yankees-who-s-no-1-in-city.html | METS VS YANKEES WHOS NO 1 IN CITY | By Jesus Rangel | TX 1-422612 | 1984-09-28 |

| | | | | |
|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-a-neighborhood-dispute.html | NEW YORK DAY BY DAY A Neighborhood Dispute | By Susan Heller Anderson and Maurice Carroll | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-bread-and-wine.html | NEW YORK DAY BY DAY Bread and Wine | By Susan Heller Anderson and Maurice Carroll | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-cock-a-doodle-don-t.html | NEW YORK DAY BY DAY CockaDoodleDont | By Susan Heller Anderson and Maurice Carroll | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-rosh-ha-shanah-services-for-the-deaf.html | NEW YORK DAY BY DAY Rosh haShanah Services For the Deaf | By Susan Heller Anderson and Maurice Carroll | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-weather-or-not.html | NEW YORK DAY BY DAY Weather or Not | By Susan Heller Anderson and Maurice Carroll | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/party-chief-picks-loser-in-primary.html | PARTY CHIEF PICKS LOSER IN PRIMARY | By Frank Lynn | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/racism-charged-in-contest-for-ottinger-seat.html | RACISM CHARGED IN CONTEST FOR OTTINGER SEAT | By Lena Williams | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/report-in-jersey-finds-park-fire-was-avoidable.html | REPORT IN JERSEY FINDS PARK FIRE WAS AVOIDABLE | By Alfonso A Narvaez | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/some-schools-are-jammed-as-others-beg-for-students.html | SOME SCHOOLS ARE JAMMED AS OTHERS BEG FOR STUDENTS | By Joyce Purnick | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-city-subway-changes-are-announced.html | THE CITY Subway Changes Are Announced | By United Press International | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-region-town-is-planning-2d-tv-turnoff.html | THE REGION Town Is Planning 2d TV Turnoff | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-reigon-divers-seeking-detective-s-body.html | THE REIGON Divers Seeking Detectives Body | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/john-facenda-is-dead-at-72-narrator-of-nfl-highlights.html | John Facenda Is Dead at 72Narrator of NFL Highlights | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/shelly-manne-jazz-composer-is-dead-at-64.html | SHELLY MANNE JAZZ COMPOSER IS DEAD AT 64 | AP | TX 1-422612 | 1984-09-28 |

| | | | | |
|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/opinio n/abroad-at-home-the-righteous-fanatics.html | ABROAD AT HOME THE RIGHTEOUS FANATICS | By Anthony Lewis | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/opinio n/essay-reagan-s-desert-one.html | ESSAY REAGANS DESERT ONE | By William Safire | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/opinio n/saudis-ties-loosen-little-us-can-do-230464.html | SAUDIS TIES LOOSEN LITTLE US CAN DO | By Stanley Reed | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/opinio n/waste-deep-spending.html | WASTEDEEP SPENDING | By J Peter Grace | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ baseball-royals-shut-out-twins-beaten.html | BASEBALL Royals Shut Out Twins Beaten | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ east-outrides-west-in-jockey-challenge.html | EAST OUTRIDES WEST IN JOCKEY CHALLENGE | By Steven Crist | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ giants-carson-feeling-better.html | GIANTS CARSON FEELING BETTER | By Frank Litsky | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ holmes-smith-bout-moved-up-to-nov-9.html | HOLMESSMITH BOUT MOVED UP TO NOV 9 | By Michael Katz | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ met-finale-is-winning-one.html | MET FINALE IS WINNING ONE | By Joseph Durso | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ outdoors-grouse-hunting-has-its-ritual.html | OUTDOORS GROUSE HUNTING HAS ITS RITUAL | By Nelson Bryant | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ players-composure-helps-in-directing-attack.html | PLAYERS COMPOSURE HELPS IN DIRECTING ATTACK | By Michael Janofsky | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ quarterback-tale-one-plays-one-sits.html | QUARTERBACK TALE ONE PLAYS ONE SITS | By Gerry Eskenazi | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ scouting-kuhn-takes-hat-off-to-mays.html | SCOUTING Kuhn Takes Hat Off to Mays | By Joseph Durso and Thomas Rogers It Was Not An Amnesty Or A Pardon But It Was Definitely A Sentimental Gesture Bowie Kuhn Making His Final Public Appearance As Commissioner of Baseball Told the 800 Guests At A Farewell Dinner Tuesday Night In Manhattan ThatWillie Mays May Be the Greatest Talent To Play This Game | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/ scouting-playing-it-safe.html | SCOUTING Playing It Safe | By Joseph Durso and Thomas Rogers | TX 1-422612 | 1984-09-28 |

| | | | | |
|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/scouting-series-problems.html | SCOUTING Series Problems | By Joseph Durso and Thomas Rogers | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-of-the-times-no-joy-in-reggieville.html | SPORTS OF THE TIMES NO JOY IN REGGIEVILLE | By Dave Anderson | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/yankees-defeat-orioles.html | Yankees Defeat Orioles | By William C Rhoden | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/abortion-foes-pressing-drive-against-ferraro.html | ABORTION FOES PRESSING DRIVE AGAINST FERRARO | By Steven V Roberts | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/alarums-in-georgetown.html | ALARUMS IN GEORGETOWN | By William E Farrell | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/around-the-nation-stress-hormone-tested-as-heart-risk-measure.html | AROUND THE NATION Stress Hormone Tested As Heart Risk Measure | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-down-but-not-starving.html | BRIEFING Down but Not Starving | By James F Clarity and Warren Weaver Jr | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-reagan-sheds-a-tear.html | BRIEFING Reagan Sheds a Tear | By James F Clarity and Warren Weaver Jr | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-reporters-night-out.html | BRIEFING Reporters Night Out | By James F Clarity and Warren Weaver Jr | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/bush-to-release-data-on-taxes-for-three-years.html | BUSH TO RELEASE DATA ON TAXES FOR THREE YEARS | By Jane Perlez | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/campaign-notes-excommunication-idea-spurned-by-a-bishop.html | CAMPAIGN NOTES Excommunication Idea Spurned by a Bishop | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/congress-committees-move-on-weapon-and-curb-on-troops.html | CONGRESS COMMITTEES MOVE ON WEAPON AND CURB ON TROOPS | By Jonathan Fuerbringer | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/congress-the-freight-train-called-adjournment.html | CONGRESS THE FREIGHT TRAIN CALLED ADJOURNMENT | By Martin Tolchin | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/decision-on-execution-order-a-key-issue-in-carolina-race.html | DECISION ON EXECUTION ORDER A KEY ISSUE IN CAROLINA RACE | By William E Schmidt Special To the New York Times | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/defense-dept-contends-it-has-rooted-out-fraud.html | DEFENSE DEPT CONTENDS IT HAS ROOTED OUT FRAUD | By Richard Halloran | TX 1-422612 | 1984-09-28 |

| | | | | |
|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/democrats-assail-reagan-comments-on-bombing.html | DEMOCRATS ASSAIL REAGAN COMMENTS ON BOMBING | By William E Farrell | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/epa-seeks-no-money-for-school-asbestos-plan.html | EPA SEEKS NO MONEY FOR SCHOOL ASBESTOS PLAN | By Philip Shabecoff | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/ex-us-attorney-wins-damages-in-libel-case.html | ExUS Attorney Wins Damages in Libel Case | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/ferraro-assails-reagan-on-kennedy-name-use.html | FERRARO ASSAILS REAGAN ON KENNEDY NAME USE | By Maureen Dowd | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/former-spy-chief-is-awarded-930000-in-defamation-suit.html | Former Spy Chief Is Awarded 930000 in Defamation Suit | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/health-panel-warns-patients-are-at-risk-from-blood-plasma.html | HEALTH PANEL WARNS PATIENTS ARE AT RISK FROM BLOOD PLASMA | By Philip M Boffey Special To the New York Times | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/intelligence-cuts-by-predecessors-had-a-role-in-blast-reagan-says.html | INTELLIGENCE CUTS BY PREDECESSORS HAD A ROLE IN BLAST REAGAN SAYS | By Francis X Clines Special To the New York Times | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/jury-considers-extortion-charges-in-boston.html | JURY CONSIDERS EXTORTION CHARGES IN BOSTON | By Fox Butterfield | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/law-on-child-abuse-is-passed-by-house-and-goes-to-senate.html | LAW ON CHILD ABUSE IS PASSED BY HOUSE AND GOES TO SENATE | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/leaders-of-auto-union-locals-endorse-general-motors-pact.html | LEADERS OF AUTO UNION LOCALS ENDORSE GENERAL MOTORS PACT | By John Holusha | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/no-meetings-seen-on-aliens-measure.html | NO MEETINGS SEEN ON ALIENS MEASURE | By Robert Pear | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/o-neill-blocks-a-vote-on-bullet-legislation.html | ONeill Blocks a Vote On Bullet Legislation | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/reporter-s-notebook-on-the-hustings-as-mondale-fights-back.html | REPORTERS NOTEBOOK ON THE HUSTINGS AS MONDALE FIGHTS BACK | By Bernard Weinraub | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/retired-reactor-to-be-dismantled.html | RETIRED REACTOR TO BE DISMANTLED | By Matthew L Wald | TX 1-422612 | 1984-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/study-shows-effects-of-cigarette-smoke-on-the-nonsmoker.html | STUDY SHOWS EFFECTS OF CIGARETTE SMOKE ON THE NONSMOKER | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/us/us-study-nearly-3-out-of-10-get-benefits.html | US STUDY NEARLY 3 OUT OF 10 GET BENEFITS | By Robert D Hershey Jr | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/a-new-challenge-for-seoul-leader.html | A NEW CHALLENGE FOR SEOUL LEADER | By Clyde Haberman | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-australian-s-grandson-is-born-addicted.html | AROUND THE WORLD Australians Grandson Is Born Addicted | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-libya-says-pullout-has-started-in-chad.html | AROUND THE WORLD Libya Says Pullout Has Started in Chad | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-polish-church-approves-plan-to-aid-farms.html | AROUND THE WORLD Polish Church Approves Plan to Aid Farms | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/china-calls-on-nuclear-powers-to-pledge-on-first-use-of-weapons.html | CHINA CALLS ON NUCLEAR POWERS TO PLEDGE ON FIRST USE OF WEAPONS | By James Feron | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/chinese-british-accord-states-that-life-in-hong-kong-will-be-basically-unchanged.html | CHINESEBRITISH ACCORD STATES THAT LIFE IN HONG KONG WILL BE BASICALLY UNCHANGED | By Christopher S Wren | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/congress-votes-stiffer-warnings-of-tobacco-risk.html | CONGRESS VOTES STIFFER WARNINGS OF TOBACCO RISK | By Irvin Molotsky Special To the New York Times | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/druse-leader-assails-us-policy.html | DRUSE LEADER ASSAILS US POLICY | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/excerpts-from-hong-kong-agreement-by-britain-and-china-joint-declaration.html | EXCERPTS FROM HONG KONG AGREEMENT BY BRITAIN AND CHINA Joint Declaration | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/french-court-rejects-basque-appeal.html | FRENCH COURT REJECTS BASQUE APPEAL | By Edward Schumacher | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/germans-battle-war-games.html | GERMANS BATTLE WAR GAMES | AP | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/hong-kong-see-the-future-will-it-work.html | HONG KONG SEE THE FUTURE WILL IT WORK | By Barbara Crossette Special To the New York Times | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/military-court-in-argentina-defends-officers.html | MILITARY COURT IN ARGENTINA DEFENDS OFFICERS | By Lydia Chavez | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/nicaraguan-rebel-vows-new-raids.html | NICARAGUAN REBEL VOWS NEW RAIDS | By Philip Taubman | TX 1-422612 | 1984-09-28 |

| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/seoul-ready-for-aid-from-north.html | SEOUL READY FOR AID FROM NORTH | AP | TX 1-422612 | 1984-09-28 |
|---|---|---|---|---|---|
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/south-africa-lifts-ban-on-maverick-white-cleric.html | SOUTH AFRICA LIFTS BAN ON MAVERICK WHITE CLERIC | By Alan Cowell | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/soviet-to-fight-any-changes-in-unesco.html | SOVIET TO FIGHT ANY CHANGES IN UNESCO | By Paul Lewis | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/syria-denounces-move-by-jordan.html | SYRIA DENOUNCES MOVE BY JORDAN | By Judith Miller | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/tv-s-puppet-government-lampoons-french-politics.html | TVS PUPPET GOVERNMENT LAMPOONS FRENCH POLITICS | By Richard Bernstein | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/us-soviet-talks-opened-as-shultz-receives-gromyko.html | USSOVIET TALKS OPENED AS SHULTZ RECEIVES GROMYKO | By Bernard Gwertzman | TX 1-422612 | 1984-09-28 |
| 1984-09-27 | https://www.nytimes.com/1984/09/27/world/world-economic-order-is-theme-at-the-un.html | WORLD ECONOMIC ORDER IS THEME AT THE UN | By Marvine Howe | TX 1-422612 | 1984-09-28 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-a-golub-retrospective-at-new-museum.html | ART A GOLUB RETROSPECTIVE AT NEW MUSEUM | By Michael Brenson | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-exploring-6-years-of-pop-and-minimalism.html | ART EXPLORING 6 YEARS OF POP AND MINIMALISM | By Grace Glueck | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-will-insley-s-visions-of-a-labyrinthine-city.html | ART WILL INSLEYS VISIONS OF A LABYRINTHINE CITY | By Vivien Raynor | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/danbury-celebrates-a-favored-son-charles-ives.html | DANBURY CELEBRATES A FAVORED SON CHARLES IVES | By Will Crutchfield | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/dance-harlem-troupe-at-city-center.html | DANCE HARLEM TROUPE AT CITY CENTER | By Anna Kisselgoff | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/diner-s-journal-a-barnyard-restaurant-that-specializes-in-pork.html | Diners Journal A BARNYARD RESTAURANT THAT SPECIALIZES IN PORK | By Bryan Miller | TX 1-422649 | 1984-10-01 |

| | | | | |
|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/east-meets-west-in-dancing-of-junko-kikuchi.html | EAST MEETS WEST IN DANCING OF JUNKO KIKUCHI | By Philip Shenon | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/film-festival-opens-with-us-accent.html | FILM FESTIVAL OPENS WITH US ACCENT | By Leslie Bennetts | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/music-meat-puppets-at-ritz.html | MUSIC MEAT PUPPETS AT RITZ | By Jon Pareles | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/music-sound-of-caribbean.html | MUSIC SOUND OF CARIBBEAN | By Jon Pareles | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/opera-eugene-onegin-begins-run-at-the-met.html | OPERA EUGENE ONEGIN BEGINS RUN AT THE MET | By Donal Henahan | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/opera-happy-city-gets-9-in-3-days.html | OPERAHAPPY CITY GETS 9 IN 3 DAYS | By John Rockwell | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/pop-jazz-suzanne-vega-melodies-draw-on-folk-tradition.html | POPJAZZ SUZANNE VEGA MELODIES DRAW ON FOLK TRADITION | By Stephen Holden | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/primitive-spirits-invade-the-modern.html | PRIMITIVE SPIRITS INVADE THE MODERN | By John Russell | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/publishing-klaus-mann-updated.html | PUBLISHING KLAUS MANN UPDATED | By Edwin McDowell | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/restaurants-232993.html | RESTAURANTS | By Marian Burros | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/screen-country-with-jessica-lange.html | SCREEN COUNTRY WITH JESSICA LANGE | By Vincent Canby | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/theater-the-price-of-success.html | THEATER THE PRICE OF SUCCESS | By Frank Rich | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/tv-weekend-a-sprightly-whodunit-in-murder-she-wrote.html | TV WEEKEND A SPRIGHTLY WHODUNIT IN MURDER SHE WROTE | By John J OConnor | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/tv-weekend-an-effort-to-understand-cecil-b-de-mille.html | TV WEEKEND An Effort to Understand Cecil B De Mille | By Lawrence Van Gelder | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/upstate-sculpture-and-sheep.html | UPSTATE SCULPTURE AND SHEEP | By Harold Faber | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/books/books-of-the-times-232423.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-422649 | 1984-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/about-real-estate-city-s-sale-of-houses-increasing.html | ABOUT REAL ESTATE CITYS SALE OF HOUSES INCREASING | By Alan S Oser | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-golin-harris-takeover.html | ADVERTISING   GolinHarris Takeover | By Philip H Dougherty | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-high-life-agency-search.html | ADVERTISING High Life Agency Search | By Philip H Dougherty | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-olympia-s-choice.html | ADVERTISING    Olympias Choice | By Philip H Dougherty | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/arco-names-officials-in-domestic-realigning.html | ARCO NAMES OFFICIALS IN DOMESTIC REALIGNING | By Kenneth N Gilpin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/big-banks-trim-prime-to-12-3-4.html | BIG BANKS TRIM PRIME TO 1234 | By Robert A Bennett | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/bisiness-people-4th-major-change-made-by-crocker.html | BISINESS PEOPLE 4TH MAJOR CHANGE MADE BY CROCKER | By Kenneth N Gilpin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/canadian-output-rises.html | Canadian Output Rises | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/computer-concern-s-net-up.html | Computer Concerns Net Up | By Daniel F Cuff | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/dow-climbs-4.64-to-1216.76-gain-is-tied-to-rate-cuts.html | Dow Climbs 464 to 121676  Gain Is Tied To Rate Cuts | By Alexander R Hammer | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/economic-scene-a-frightening-rate-scenario.html | ECONOMIC SCENE A Frightening Rate Scenario | By Leonard Silk | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/egypt-oil-prices-stable.html | Egypt Oil Prices Stable | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/equimark-capital-plan.html | Equimark Capital Plan | By Gary Klott | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/fox-picks-movie-tv-executive.html | Fox Picks Movie TV Executive | By Aljean Harmetz | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/how-good-is-key-us-index.html | HOW GOOD IS KEY US INDEX | By Robert D Hershey Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/imf-chief-sees-third-world-gain.html | IMF CHIEF SEES THIRDWORLD GAIN | By Clyde H Farnsworth | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/italy-s-iri-sets-pact-with-ibm.html | Italys IRI Sets Pact With IBM | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/japanese-output-grows.html | Japanese Output Grows | AP | TX 1-422649 | 1984-10-01 |

| | | | | |
|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/market-place-utility-stocks-surge-ahead.html | MARKET PLACE Utility Stocks Surge Ahead | By Vartanig G Vartan | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/more-cars-from-japan.html | More Cars From Japan | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/new-penn-square-indictment.html | New Penn Square Indictment | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233514.html | No Headline | By Phillip H Wiggins | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233797.html | No Headline | By Eric N Berg | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/note-and-bond-rates-fall-money-supply-off-3.4-billion.html | Note and Bond Rates Fall Money Supply Off 34 Billion | By Michael Quint | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/searle-family-seeking-to-diversify.html | SEARLE FAMILY SEEKING TO DIVERSIFY | By Robert J Cole | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/settlement-seems-near-in-marc-rich-tax-case.html | SETTLEMENT SEEMS NEAR IN MARC RICH TAX CASE | By Leslie Maitland Werner | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/business/state-advice-held-faulty.html | State Advice Held Faulty | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/body-rock-a-loud-splice-of-life.html | BODY ROCK A LOUD SPLICE OF LIFE | By Vincent Canby | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/differences-starring-ryan-o-neal.html | DIFFERENCES STARRING RYAN ONEAL | By Janet Maslin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/the-wild-life-opens.html | THE WILD LIFE OPENS | By Janet Maslin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/another-problem-is-cited-in-transit-police-radios.html | ANOTHER PROBLEM IS CITED IN TRANSIT POLICE RADIOS | By Barbara Basler | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/bombing-at-union-carbide-linked-to-consulate-blast.html | BOMBING AT UNION CARBIDE LINKED TO CONSULATE BLAST | By Franklin Whitehouse | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/catskill-resorts-bigger-and-seeking-younger-market.html | CATSKILL RESORTS BIGGER AND SEEKING YOUNGER MARKET | By Michael Winerip Special To the New York Times | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/chess-karpov-beats-kasparov-and-takes-a-2-0-lead.html | CHESS KARPOV BEATS KASPAROV AND TAKES A 20 LEAD | By Robert Byrne | TX 1-422649 | 1984-10-01 |

| | | | | |
|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/medgar-evers-college-torn-again-by-conflict.html | MEDGAR EVERS COLLEGE TORN AGAIN BY CONFLICT | By Samuel Weiss | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/morgenthau-assails-judge-on-shelved-cases.html | MORGENTHAU ASSAILS JUDGE ON SHELVED CASES | By William R Greer | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-233365.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234456.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234460.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234465.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-preparing-to-shut-li-prison-cuomo-cites-pledge.html | NEW YORK PREPARING TO SHUT LI PRISON CUOMO CITES PLEDGE | By Lindsey Gruson Special To the New York Times | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/no-headline-232923.html | No Headline | By Alan Truscott | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/tenants-learn-to-act-like-landlords.html | TENANTS LEARN TO ACT LIKE LANDLORDS | By James Brooke | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/the-region-3-hurt-as-bomb-explodes-in-jersey.html | THE REGION    3 Hurt as Bomb Explodes in Jersey | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/the-region-no-talks-planned-in-yale-walkout.html | THE REGION NO TALKS PLANNED IN YALE WALKOUT | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/ellsworth-bunker-dies-at-90-envoy-had-key-saigon-role.html | ELLSWORTH BUNKER DIES AT 90 ENVOY HAD KEY SAIGON ROLE | By Albin Krebs | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/william-g-wilkerson.html | WILLIAM G WILKERSON | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/closing-down-the-pentagon-follies.html | CLOSING DOWN THE PENTAGON FOLLIES | By Arthur Schlesinger Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/foreign-affairs-the-new-reagan.html | FOREIGN AFFAIRS THE NEW REAGAN | By Flora Lewis | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/in-the-nation-the-two-germanys-1.html | IN THE NATION THE TWO GERMANYS 1 | By Tom Wicker | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/puff-the-magic-gunship-230206.html | PUFF THE MAGIC GUNSHIP | By Mary Travers | TX 1-422649 | 1984-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/bamberger-named-brewers-manager.html | BAMBERGER NAMED BREWERS MANAGER | By Robert Mcg Thomas Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/cartwright-injury-a-problem.html | CARTWRIGHT INJURY A PROBLEM | By William C Rhoden | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/cash-a-talent-spiced-by-a-raw-personality.html | CASH A TALENT SPICED BY A RAW PERSONALITY | By Jane Gross | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/giants-prepare-to-stop-dickerson.html | GIANTS PREPARE TO STOP DICKERSON | By William N Wallace | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/mattingly-keeps-lead.html | MATTINGLY KEEPS LEAD | By Michael Katz | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/mets-face-decision-on-staub.html | METS FACE DECISION ON STAUB | By Joseph Durso | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/nfl-matchups-high-flying-chargers-staying-closer-to-ground.html | NFL MATCHUPS HIGHFLYING CHARGERS STAYING CLOSER TO GROUND | By Michael Janofsky | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-perilous-passers-the-ones-to-fear.html | SCOUTING Perilous Passers The Ones to Fear | By Thomas Rogers and Steven Crist | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-talkin-marathon.html | SCOUTING Talkin Marathon | By Thomas Rogers and Steven Crist | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-ticket-to-ride.html | SCOUTING Ticket to Ride | By Thomas Rogers and Steven Crist | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/slew-o-gold-s-frog-is-marlboro-focus.html | Slew o Golds Frog Is Marlboro Focus | Steven Crist on Horse Racing | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-of-the-times-the-cubs-alumni-society.html | SPORTS OF THE TIMES The Cubs Alumni Society | By George Vecsey | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/twins-fall-2-behind-angels-eliminated.html | TWINS FALL 2 BEHIND ANGELS ELIMINATED | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/style/a-chronicler-of-fashion-at-88-reflects-on-change.html | A CHRONICLER OF FASHION AT 88 REFLECTS ON CHANGE | By John Duka | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/style/helping-women-as-they-age.html | HELPING WOMEN AS THEY AGE | By Nadine Brozan | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/appeasing-daniel-webster-s-ghost.html | APPEASING DANIEL WEBSTERS GHOST | By Marjorie Hunter | TX 1-422649 | 1984-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-church-in-dispute-gets-over-half-of-taxes-back.html | AROUND THE NATION Church in Dispute Gets Over Half of Taxes Back | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-prosecutor-withdraws-in-child-sex-abuse-case.html | AROUND THE NATION Prosecutor Withdraws In Child Sex Abuse Case | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-texas-pupil-10-shot-as-he-raises-the-flag.html | AROUND THE NATION Texas Pupil 10 Shot As He Raises the Flag | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/atlanta-zoo-cancels-benefit-after-getting-feeble-support.html | Atlanta Zoo Cancels Benefit After Getting Feeble Support | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/auto-accord-gm-signals.html | AUTO ACCORD GM SIGNALS | By William Serrin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-debating-the-debates.html | BRIEFING Debating the Debates | By James F Clarity and Warren Weaver Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-ideology-in-the-park.html | BRIEFING Ideology in the Park | By James F Clarity and Warren Weaver Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-midwifery-in-the-house.html | BRIEFING Midwifery in the House | By James F Clarity and Warren Weaver Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-rhetoric-in-the-farm-belt.html | BRIEFING Rhetoric in the Farm Belt | By James F Clarity and Warren Weaver Jr | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/bush-s-blind-trust-guarding-against-conflicts-of-interest.html | BUSHS BLIND TRUST GUARDING AGAINST CONFLICTS OF INTEREST | By Jeff Gerth | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/camapign-notes-double-elections-ruled-separate-by-us-panel.html | CAMAPIGN NOTES Double Elections Ruled Separate by US Panel | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/camapign-notes-ex-white-house-aide-satirizes-ferraro-in-song.html | CAMAPIGN NOTES ExWhite House Aide Satirizes Ferraro in Song | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/campaign-notes-elizabeth-dole-suspends-push-for-rights-measure.html | CAMPAIGN NOTES Elizabeth Dole Suspends Push for Rights Measure | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/campaign-notes-senatorial-debate-faces-competition-for-ratings.html | CAMPAIGN NOTES Senatorial Debate Faces Competition for Ratings | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/cardinal-presses-fight-on-abortion.html | CARDINAL PRESSES FIGHT ON ABORTION | By Kenneth A Briggs | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/cia-denies-a-murder-effort.html | CIA Denies a Murder Effort | AP | TX 1-422649 | 1984-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/coal-pact-wins-miners-support-by-a-big-margin.html | COAL PACT WINS MINERS SUPPORT BY A BIG MARGIN | By Bill Keller | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/congressional-opinions-differ-on-chances-for-bill-on-immigration.html | CONGRESSIONAL OPINIONS DIFFER ON CHANCES FOR BILL ON IMMIGRATION | By Robert Pear | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/grinding-the-gears-and-waiting-for-gromyko.html | GRINDING THE GEARS AND WAITING FOR GROMYKO | By Leslie H Gelb | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/in-chicago-cub-fans-are-in-heaven-after-years-of-watching-and-hoping.html | IN CHICAGO CUB FANS ARE IN HEAVEN AFTER YEARS OF WATCHING AND HOPING | By E R Shipp | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/infant-s-death-resolved.html | Infants Death Resolved | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/laxalt-and-coast-editor-in-libel-fight.html | LAXALT AND COAST EDITOR IN LIBEL FIGHT | By Wallace Turner | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/libertarian-asking-less-government.html | LIBERTARIAN ASKING LESS GOVERNMENT | By Walter Goodman | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/michigan-school-crowd-rallies-for-bush.html | MICHIGAN SCHOOL CROWD RALLIES FOR BUSH | By Jane Perlez | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/mondale-charges-reagan-is-evading-blame-in-bombing.html | MONDALE CHARGES REAGAN IS EVADING BLAME IN BOMBING | By Hedrick Smith Special To the New York Times | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/noise-rule-exemption-is-at-issue-for-miami.html | Noise Rule Exemption Is at Issue for Miami | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/reagan-beginning-to-get-top-billing-in-christian-bookstores-for-policies.html | REAGAN BEGINNING TO GET TOP BILLING IN CHRISTIAN BOOKSTORES FOR POLICIES | By John Herbers | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/rep-boggs-68-facing-her-toughest-career-challenge-in-louisiana-primary.html | REP BOGGS 68 FACING HER TOUGHEST CAREER CHALLENGE IN LOUISIANA PRIMARY | By Frances Frank Marcus | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/striking-workers-picket-line-cuts-visitors-to-disneyland.html | STRIKING WORKERS PICKET LINE CUTS VISITORS TO DISNEYLAND | By Judith Cummings | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/wallace-taken-to-hospital.html | Wallace Taken to Hospital | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/us/wisconsin-finds-wide-use-of-marijuana-in-its-prisons.html | Wisconsin Finds Wide Use Of Marijuana in Its Prisons | AP | TX 1-422649 | 1984-10-01 |

| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/34-hurt-as-manila-police-crush-a-rally.html | 34 HURT AS MANILA POLICE CRUSH A RALLY | By Steve Lohr | TX 1-422649 | 1984-10-01 |
|---|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/analyst-said-to-have-quit-cia-in-dispute.html | ANALYST SAID TO HAVE QUIT CIA IN DISPUTE | By Philip Taubman Special To the New York Times | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/around-the-world-3-basques-hospitalized-on-arrival-in-spain.html | AROUND THE WORLD 3 Basques Hospitalized On Arrival in Spain | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/around-the-world-sikh-golden-temple-returned-to-high-priests.html | AROUND THE WORLD Sikh Golden Temple Returned to High Priests | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/britain-calls-for-new-system-to-monitor-unesco-charges.html | BRITAIN CALLS FOR NEW SYSTEM TO MONITOR UNESCO CHARGES | By Paul Lewis | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/cairo-aide-confers-with-reagan.html | CAIRO AIDE CONFERS WITH REAGAN | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/canada-hails-elizabeth-ii-just-as-it-did-george-iii.html | CANADA HAILS ELIZABETH II JUST AS IT DID GEORGE III | By Douglas Martin | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/case-of-6-serbs-signals-a-crackdown.html | CASE OF 6 SERBS SIGNALS A CRACKDOWN | By Michael T Kaufman | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/chernenko-makes-overture-to-west.html | CHERNENKO MAKES OVERTURE TO WEST | By Seth Mydans | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/floods-kill-150-in-nepal.html | Floods Kill 150 in Nepal | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/indian-links-poverty-to-world-spending-on-arms.html | INDIAN LINKS POVERTY TO WORLD SPENDING ON ARMS | By James Feron | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/man-in-the-news-indomitable-tactician.html | MAN IN THE NEWS INDOMITABLE TACTICIAN | By Serge Schmemann | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/nicaraguan-appeals-to-us-on-pact.html | NICARAGUAN APPEALS TO US ON PACT | By Stephen Kinzer | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/salvagers-resume-retrieval-of-sunken-radioactive-cargo.html | Salvagers Resume Retrieval Of Sunken Radioactive Cargo | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/south-korean-leader-warns-students-on-disorder.html | SOUTH KOREAN LEADER WARNS STUDENTS ON DISORDER | By Clyde Haberman | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/southeast-asians-uneasy-over-islamic-radicals.html | SOUTHEAST ASIANS UNEASY OVER ISLAMIC RADICALS | By Barbara Crossette | TX 1-422649 | 1984-10-01 |

| | | | | |
|---|---|---|---|---|
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-citing-terrorism-adds-to-curbs-on-exports-to-iran.html | US CITING TERRORISM ADDS TO CURBS ON EXPORTS TO IRAN | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-general-asks-germans-to-punish-protesters.html | US GENERAL ASKS GERMANS TO PUNISH PROTESTERS | AP | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-official-again-in-syria-on-mideast-tour.html | US OFFICIAL AGAIN IN SYRIA ON MIDEAST TOUR | By John Kifner | TX 1-422649 | 1984-10-01 |
| 1984-09-28 | https://www.nytimes.com/1984/09/28/world/white-house-says-reagan-won-t-find-fault-in-blast.html | WHITE HOUSE SAYS REAGAN WONT FIND FAULT IN BLAST | By David E Rosenbaum | TX 1-422649 | 1984-10-01 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/business-of-jazz-is-considered.html | BUSINESS OF JAZZ IS CONSIDERED | By Jon Pareles | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/met-said-to-decide-on-bruce-crawford-as-general-manager.html | MET SAID TO DECIDE ON BRUCE CRAWFORD AS GENERAL MANAGER | By John Rockwell | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/music-philharmonic-and-zukerman.html | MUSIC PHILHARMONIC AND ZUKERMAN | By Bernard Holland | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/pop-barbara-rankin-sings.html | POP BARBARA RANKIN SINGS | By Stephen Holden | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/tv-2-series-partners-in-crime-and-cover-up.html | TV 2 SERIES PARTNERS IN CRIME AND COVER UP | By John J OConnor | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/books/books-of-the-times-arms-and-reagan.html | Books of The Times Arms and Reagan | By Bernard Gwertzman | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/books/spellman-book-deletes-homosexual-assertions.html | SPELLMAN BOOK DELETES HOMOSEXUAL ASSERTIONS | By Edwin McDowell | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/bond-prices-mostly-lower.html | BOND PRICES MOSTLY LOWER | By Michael Quint | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/china-lags-on-buying-us-grain.html | CHINA LAGS ON BUYING US GRAIN | By Christopher S Wren | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/comsat-mitsubishi.html | ComsatMitsubishi | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/consumers-power.html | Consumers Power | AP | TX 1-430849 | 1984-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/dow-drops-10.05-points-economic-report-cited.html | Dow Drops 1005 Points Economic Report Cited | By | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/economic-index-up-by-0.5.html | ECONOMIC INDEX UP BY 05 | By | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hills-brothers.html | Hills Brothers | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hollywood-in-tumult-booms.html | HOLLYWOOD IN TUMULT BOOMS | By Thomas C Hayes | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/horseradish-an-ornery-root.html | HORSERADISH AN ORNERY ROOT | By Steven Greenhouse | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/japan-payments-deficit.html | Japan Payments Deficit | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/mci-long-distance-fee-rise.html | MCI LongDistance Fee Rise | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents-helping-cats-fight-a-disease.html | PATENTSHELPING CATS FIGHT A DISEASE | By Stacy V Jones | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents.html | PATENTS | By Stacy V Jones | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents.html | PATENTS | By Stacy V Jones | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents.html | PATENTS | By Stacy V Jones | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents.html | PATENTS | By Stacy V Jones | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/security-pacific-loss-reserve.html | Security Pacific Loss Reserve | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/thrift-unit-replacing-auditors.html | THRIFT UNIT REPLACING AUDITORS | By Michael Blumstein | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/us-steel-sells-coals-units-to-arch.html | US STEEL SELLS COALS UNITS TO ARCH | By | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/business/your-money-appointing-a-conservator.html | Your Money Appointing A Conservator | By Leonard Sloane | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/movies/pair-of-documentaries-are-screened.html | PAIR OF DOCUMENTARIES ARE SCREENED | By Lawrence Van Gelder | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/movies/stranger-than-paradise-a-trio-on-the-road.html | STRANGER THAN PARADISE A TRIO ON THE ROAD | By Vincent Canby | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/7th-chess-game-adjourned.html | 7TH CHESS GAME ADJOURNED | AP | TX 1-430849 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/8-struck-by-pellets-fired-from-an-air-gun-in-car.html | 8 STRUCK BY PELLETS FIRED FROM AN AIR GUN IN CAR | By Leonard Buder | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/about-new-york-wrestling-s-world-of-thrills-chills-and-pratfalls.html | ABOUT NEW YORK WRESTLINGS WORLD OF THRILLS CHILLS AND PRATFALLS | By William E Geist | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/amid-debates-shoreham-plant-sits-in-silence.html | AMID DEBATES SHOREHAM PLANT SITS IN SILENCE | By Matthew L Wald  Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/at-rpi-the-students-again-honor-the-tradition-of-frenzied-waiting.html | AT RPI THE STUDENTS AGAIN HONOR THE TRADITION OF FRENZIED WAITING | By Edward A Gargan Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/bridge-m.html | BridgeM | By Alan Truscott | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/commissioner-criticizes-officials-for-dismissal-of-a-whistle-blower.html | COMMISSIONER CRITICIZES OFFICIALS FOR DISMISSAL OF A WHISTLE BLOWER | By Jesus Rangel | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-a-fixture-retires.html | DAY BY DAY A Fixture Retires | By Susan Heller Anderson Maurice Carroll | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-cabby-gets-a-timely-tip.html | DAY BY DAY Cabby Gets a Timely Tip | By Susan Heller Anderson Maurice Carroll | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-capital-event-for-queens.html | DAY BY DAY Capital Event for Queens | By Susan Heller Anderson Maurice Carroll | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-legal-footrace.html | DAY BY DAY Legal Footrace | By Susan Heller Anderson Maurice Carroll | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/panel-to-investigate-actions-of-caseworker-if-child-dies.html | PANEL TO INVESTIGATE ACTIONS OF CASEWORKER IF CHILD DIES | By Michael Goodwin | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/paterson-rejects-race-for-mayor-opposing-koch.html | PATERSON REJECTS RACE FOR MAYOR OPPOSING KOCH | By Maurice Carroll | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-job-not-gender-is-focus-in-officer-s-death.html | THE JOB NOT GENDER IS FOCUS IN OFFICERS DEATH | By Barbara Basler | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-12-guards-deny-beating-inmates.html | THE REGION   12 Guards Deny Beating Inmates | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-2-plead-not-guilty-in-extortion-case.html | THE REGION   2 Plead Not Guilty In Extortion Case | AP | TX 1-430849 | 1984-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-execution-voted-for-murderer-19.html | THE REGION   EXECUTION VOTED FOR MURDERER 19 | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/obituaries/john-w-stroh-91-ex-head-of-the-family-beer-company.html | JOHN W STROH 91 EXHEAD OF THE FAMILY BEER COMPANY | By James Barron | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/davy-crockett-nears-30.html | DAVY CROCKETT NEARS 30 | By Maurice Isserman | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/new-york-dodging-at-the-green.html | NEW YORK DODGING AT THE GREEN | By Sydney H Schanberg | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/new-york-needs-the-death-penalty.html | NEW YORK NEEDS THE DEATH PENALTY | By Edward I Koch | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/observer-magna-cum-ennui.html | OBSERVER MAGNA CUM ENNUI | By Russell Baker | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/andujar-wins-20th-game-chicago-sept-28-ap-joaquin-andujar-became-the-first.html | Andujar Wins 20th Game CHICAGO Sept 28 AP  Joaquin Andujar became the first | and Bruce Sutter earned his recordtying 45th save of the season when a | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/crenshaw-reaches-semifinals-in-golf.html | CRENSHAW REACHES SEMIFINALS IN GOLF | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/expos-trounce-mets-7-0.html | EXPOS TROUNCE METS 70 | By Joseph Durso | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/knicks-deny-offer-for-paxson.html | KNICKS DENY OFFER FOR PAXSON | By William C Rhoden | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/long-recovery-ends-for-crable.html | Long Recovery Ends for Crable | By William N Wallace | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/mcenroe-and-connors-put-us-up-2-0.html | MCENROE AND CONNORS PUT US UP 20 | By Jane Gross | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/royals-clinch-yanks-fall-in-12.html | ROYALS CLINCH YANKS FALL IN 12 | By Michael Katz | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-hard-to-figure.html | SCOUTING Hard to Figure | By Michael Janofsky and Thomas Rogers | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-passing-yardage-is-still-sky-high.html | SCOUTING Passing Yardage Is Still SkyHigh | By Michael Janofsky and Thomas Rogers | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-red-sox-looking.html | SCOUTING Red Sox Looking | By Michael Janofsky and Thomas Rogers | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-of-the-times-names-can-be-handicaps.html | SPORTS OF THE TIMES NAMES CAN BE HANDICAPS | By Steven Crist | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sting-moves-to-finals.html | Sting Moves to Finals | AP | TX 1-430849 | 1984-10-02 |

| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sweden-leads-2-0.html | Sweden Leads 20 | AP | TX 1-430849 | 1984-10-02 |
|---|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/time-changes-penn-state-and-texas.html | TIME CHANGES PENN STATE AND TEXAS | By Gordon S White Jr | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/style/consumer-saturday-recovering-unclaimed-property.html | CONSUMER SATURDAY RECOVERING UNCLAIMED PROPERTY | By Lisa Belkin | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/style/de-gustibus-frozen-puff-pastry-worthy-of-careme.html | DE GUSTIBUS FROZEN PUFF PASTRY WORTHY OF CAREME | By Marian Burros | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/style/indoor-pollution-us-notes-health-hazard.html | INDOOR POLLUTION US NOTES HEALTH HAZARD | By Irvin Molotsky Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/4-indicted-in-hazing-deat.html | 4 Indicted in Hazing Deat | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/accord-brings-hope-for-cable-television-bill.html | ACCORD BRINGS HOPE FOR CABLE TELEVISION BILL | By David Burnham | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/an-ode-to-the-potomac.html | AN ODE TO THE POTOMAC | By Barbara Gamarekian | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/army-data-on-gun-called-misleading.html | ARMY DATA ON GUN CALLED MISLEADING | By Wayne Biddle Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-168000-gerber-jars-of-baby-food-recalled.html | AROUND THE NATION 168000 Gerber Jars Of Baby Food Recalled | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-accord-reported-in-suit-against-miami-police.html | AROUND THE NATION Accord Reported in Suit Against Miami Police | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-baby-sitter-13-charged-with-murdering-infant.html | AROUND THE NATION BabySitter 13 Charged With Murdering Infant | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-commune-s-new-policy-stirs-fears-in-oregon.html | AROUND THE NATION Communes New Policy Stirs Fears in Oregon | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-new-school-head-named-by-chicago-board.html | AROUND THE NATION New School Head Named By Chicago Board | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-not-guilty-plea-made-by-mayor-of-san-diego.html | AROUND THE NATION Not Guilty Plea Made By Mayor of San Diego | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-bananas.html | BRIEFING Bananas | By James F Clarity and Warren Weaver Jr | TX 1-430849 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-the-freebie.html | BRIEFING The Freebie | By James F Clarity and Warren Weaver Jr | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-the-market.html | BRIEFING The Market | By James F Clarity and Warren Weaver Jr | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-iacocca-urges-focus-on-economic-issues.html | CAMPAIGN NOTES Iacocca Urges Focus On Economic Issues | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-nofziger-offers-forecast-of-second-reagan-term.html | CAMPAIGN NOTES Nofziger Offers Forecast Of Second Reagan Term | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-smith-announces-drive-against-election-fraud.html | CAMPAIGN NOTES Smith Announces Drive Against Election Fraud | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/carter-receives-apologetic-call-from-president.html | CARTER RECEIVES APOLOGETIC CALL FROM PRESIDENT | By David E Rosenbaum | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/democrats-in-tight-contests-keep-distance-from-ticket.html | DEMOCRATS IN TIGHT CONTESTS KEEP DISTANCE FROM TICKET | By Hedrick Smith Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/federal-official-questions-voter-registration-plans-in-3-states.html | FEDERAL OFFICIAL QUESTIONS VOTER REGISTRATION PLANS IN 3 STATES | By Michael Oreskes | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/figure-in-an-adoption-case-is-charged-with-molestation.html | Figure in an Adoption Case Is Charged With Molestation | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/jurors-in-boston-clear-white-s-aide.html | JURORS IN BOSTON CLEAR WHITES AIDE | By Fox Butterfield | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/justice-white-declines-to-free-couple-in-jail-for-contempt.html | Justice White Declines to Free Couple in Jail for Contempt | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/landmark-case-figure-is-convicted-of-abuse.html | Landmark Case Figure Is Convicted of Abuse | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/new-contract-for-coal-miners-signed-amid-an-aura-of-optimism.html | NEW CONTRACT FOR COAL MINERS SIGNED AMID AN AURA OF OPTIMISM | By Bill Keller | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/picture-of-comet-taken-by-amateur.html | PICTURE OF COMET TAKEN BY AMATEUR | By Walter Sullivan | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/president-offers-to-drop-crime-bill-in-spending-fight.html | PRESIDENT OFFERS TO DROP CRIME BILL IN SPENDING FIGHT | By Martin Tolchin Special To the New York Times | TX 1-430849 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/rabies-victim-12-is-dead.html | Rabies Victim 12 Is Dead | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/reagan-and-oconnor-assailed-by-planned-parenthood-official.html | REAGAN AND OCONNOR ASSAILED BY PLANNED PARENTHOOD OFFICIAL | By Ronald Sullivan | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/reagan-must-assume-blame-ford-asserts.html | Reagan Must Assume Blame Ford Asserts | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/rising-lakes-are-drowning-oregonians-dreams.html | RISING LAKES ARE DROWNING OREGONIANS DREAMS | By Wallace Turner | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/town-plans-merry-wake-for-coffin-making-past.html | TOWN PLANS MERRY WAKE FOR COFFINMAKING PAST | By William E Schmidt | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/us/tropical-storm-moves-back-inland-as-forecasters-watch-for-buildup.html | TROPICAL STORM MOVES BACK INLAND AS FORECASTERS WATCH FOR BUILDUP | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/11-bodies-are-found-after-manila-protest-denouncing-marcos.html | 11 BODIES ARE FOUND AFTER MANILA PROTEST DENOUNCING MARCOS | By Steve Lohr | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/american-aide-meets-with-gemayel-again.html | American Aide Meets With Gemayel Again | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-afghan-plane-kills-32-in-raid-pakistan-says.html | AROUND THE WORLD Afghan Plane Kills 32 In Raid Pakistan Says | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-irish-navy-said-to-seize-huge-arms-shipment.html | AROUND THE WORLD Irish Navy Said to Seize Huge Arms Shipment | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-polish-bishops-seek-action-on-1980-accords.html | AROUND THE WORLD Polish Bishops Seek Action on 1980 Accords | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-us-embassy-in-peru-sprayed-with-gunfire.html | AROUND THE WORLD US Embassy in Peru Sprayed With Gunfire | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/british-judge-rules-coal-strike-illegal.html | BRITISH JUDGE RULES COAL STRIKE ILLEGAL | By Barnaby J Feder | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/canadian-leader-see-no-us-shift-on-acid-rain.html | CANADIAN LEADER SEE NO US SHIFT ON ACID RAIN | By Douglas Martin | TX 1-430849 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/chad-sees-no-libyan-pullout.html | CHAD SEES NO LIBYAN PULLOUT | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/egyptian-praises-an-israeli-stand.html | EGYPTIAN PRAISES AN ISRAELI STAND | By James Feron | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/europeans-begin-talks-with-latins.html | EUROPEANS BEGIN TALKS WITH LATINS | By James Lemoyne | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/germans-arrest-188-on-us-army-base.html | GERMANS ARREST 188 ON US ARMY BASE | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/gromyko-received-by-the-president-for-over-3-hours.html | GROMYKO RECEIVED BY THE PRESIDENT FOR OVER 3 HOURS | By Bernard Gwertzman      Special To The New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/human-rights-in-haiti-a-promise-unfulfilled.html | HUMAN RIGHTS IN HAITI A PROMISE UNFULFILLED | By Joseph B Treaster Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/pole-asks-cut-in-tension.html | POLE ASKS CUT IN TENSION | By Marvine Howe Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/sandinista-priests-told-they-could-be-defroked.html | SANDINISTA PRIESTS TOLD THEY COULD BE DEFROKED | By Stephen Kinzer | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/shultz-mourns-bunker.html | Shultz Mourns Bunker | AP | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/south-africa-hints-it-s-mediating-between-mozambique-and-rebels.html | SOUTH AFRICA HINTS ITS MEDIATING BETWEEN MOZAMBIQUE AND REBELS | By Alan Cowell | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/the-point-of-the-meeting.html | THE POINT OF THE MEETING | By Steven R Weisman Special To the New York Times | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/tide-of-foreign-workers-is-flowing-out-of-libya.html | TIDE OF FOREIGN WORKERS IS FLOWING OUT OF LIBYA | By Judith Miller | TX 1-430849 | 1984-10-02 |
| 1984-09-29 | https://www.nytimes.com/1984/09/29/world/us-delegate-says-she-isn-t-optimistic-on-unesco-dispute.html | US DELEGATE SAYS SHE ISNT OPTIMISTIC ON UNESCO DISPUTE | By Paul Lewis | TX 1-430849 | 1984-10-02 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/antiques-view-celebrating-the-colonial.html | ANTIQUES VIEW CELEBRATING THE COLONIAL | By Rita Reif | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/art-view-the-morgan-honors-a-renaissance-man.html | ART VIEW THE MORGAN HONORS A RENAISSANCE MAN | By John Russell | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/bizet-would-recognize-this-new-crment.html | BIZET WOULD RECOGNIZE THIS NEW CRMENT | By Robert Goldberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/bridge-comic-interlude.html | BRIDGE COMIC INTERLUDE | By Alan Truscott | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/cabel-tv-notes-speaking-in-many-tongues.html | CABEL TV NOTESSPEAKING IN MANY TONGUES | By Steve Schneider | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/camera-on-choosing-the-proper-lens.html | CAMERAON CHOOSING THE PROPER LENS | By Rick and Susan Sammon | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/chess-a-young-dane-wins-new-honors.html | CHESS A YOUNG DANE WINS NEW HONORS | By Robert Byrne | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/city-opera-lakme-by-delibes-is-presented.html | CITY OPERA LAKMEBY DELIBES IS PRESENTED | By Donal Henahan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-224272.html | CRITICS CHOICES | By Stephen Holden Pop Music | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-224530.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-238337.html | CRITICS CHOICES | By Tim Page Broadcast Tv | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-berkshire-ballet.html | DANCE BERKSHIRE BALLET | By Jack Anderson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-lilo-way-and-her-company.html | DANCE LILO WAY AND HER COMPANY | By Anna Kisselgoff | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-swing-a-dog.html | DANCE SWING A DOG | By Jack Anderson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/first-hearing-for-an-early-debussy-piano-trio.html | FIRST HEARING FOR AN EARLY DEBUSSY PIANO TRIO | By Harold C Schonberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/from-finland-an-international-baritone.html | FROM FINLAND AN INTERNATIONAL BARITONE | By Tim Page | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/leisure-unusual-trees-can-perk-up-a-tired-landscape.html | LEISURE UNUSUAL TREES CAN PERK UP A TIRED LANDSCAPE | By Joan Lee Faust | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/meeting-of-musical-extremes.html | MEETING OF MUSICAL EXTREMES | By John Rockwell | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-notes-johannesen-s-40-years-of-concerts.html | MUSIC NOTES JOHANNESENS 40 YEARS OF CONCERTS | By Will Crutchfield | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-varied-program-of-microtonal-works.html | MUSIC VARIED PROGRAM OF MICROTONAL WORKS | By Bernard Holland | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-view-when-the-supertitles-fight-the-production.html | MUSIC VIEW WHEN THE SUPERTITLES FIGHT THE PRODUCTION | By Donal Henahan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/nbc-s-head-says-tv-viewers-spurn-quality-shows.html | NBCS HEAD SAYS TV VIEWERS SPURN QUALITY SHOWS | By Peter W Kaplan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinksy.html | NEW CASSETTES FROM ONEILL TO STRAVINKSY | By John J OConnor | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-226060.html | NEW CASSETTES FROM ONEILL TO STRAVINSKY | By Jon Pareles | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232447.html | NEW CASSETTES FROM ONEILL TO STRAVINSKY | By Mel Gussow | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232449.html | NEW CASSETTES FROM ONEILL TO STRAVINSKY | By Howard Thompson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232455.html | NEW CASSETTES FROM ONEILL TO STRAVINSKY | By Richard F Shepard | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/numismatics-gold-coin-honors-jacques-cartier.html | NUMISMATICSGOLD COIN HONORS JACQUES CARTIER | By Ed Reiter | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/photography-view-for-horst-artifice-was-everything.html | PHOTOGRAPHY VIEWFOR HORST ARTIFICE WAS EVERYTHING | By Gene Thornton | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/public-tv-presents-a-9-hour-history-of-the-jews.html | PUBLIC TV PRESENTS A 9HOUR HISTORY OF THE JEWS | By James Feron | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/reticent-rock-guitarists-are-edging-into-the-spotlight.html | RETICENT ROCK GUITARISTS ARE EDGING INTO THE SPOTLIGHT | By Robert Palmer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/sound-finesse-makes-the-cartridge.html | SOUND FINESSE MAKES THE CARTRIDGE | By Hans Fantel | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/stamps-and-now-national-stamp-collecting-month.html | STAMPS AND NOW NATIONAL STAMP COLLECTING MONTH | By Richard L Sine | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/the-eclectic-art-of-ballet-hispanico.html | THE ECLECTIC ART OF BALLET HISPANICO | By John Gruen | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/theater-doonesbury-spawns-a-partisan-revue.html | THEATER DOONESBURY SPAWNS A PARTISAN REVUE | By Stephen Holden | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/theaters-gender-gap-is-a-chasm.html | THEATERS GENDER GAP IS A CHASM | By Frank Rick | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/three-views-of-schumann.html | THREE VIEWS OF SCHUMANN | By Bernard Holland | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/tv-view-heartsounds-takes-an-unblinking-look-at-doctors.html | TV VIEW HEARTSOUNDS TAKES AN UNBLINKING LOOK AT DOCTORS | By John J OConnor | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/art-under-late-capitalism.html | ART UNDER LATE CAPITALISM | By Eugene Victor Thaw | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/childrens-books.html | CHILDRENS BOOKS | By Barbara Thompson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/columnist-bites-newspaper.html | COLUMNIST BITES NEWSPAPER | By Joel Conarroe | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/crime-232505.html | CRIME | By Newgate Callendar | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/dance-view-greatness-in-dancing-is-not-easy-to-categorize.html | DANCE VIEW GREATNESS IN DANCING IS NOT EASY TO CATEGORIZE | By Anna Kisselgoff | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/etrnity-and-posterity.html | ETRNITY AND POSTERITY | By Seymour Krim | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/firetrap.html | FIRETRAP | By Penny Janeway | TX 1-423168 | 1984-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/in-short-232529.html | IN SHORT | By Helen R Lane MacMillan 1795By Lawrence Sanders Putnam 1695 By J K Klavans Morrow 1295 Claudine One of the Beauticians At la Boudoir A Beauty Parlor In Ocean View Va Is Fond of Saying ItS Not A Pretty Story And SheS Right Nothing Good Can Come To Anyone We Meet In the Small Navy Town Where J K Klavans Sets Her First Novel Claudine and Her CoWorkers Dolores and Sheila Stave Off the Early Warning Signs of Lifelong Poverty By Hiding Behind Thick Masks of Garish Cosmetics and Holding Fiercely To Adolescent Dreams They Are Still In Their 20S But TheirTrue Loves Have Come and Gone Leaving Illegitimate Children In Their Wake New Men Replace the Vanished Ones But They Are Little More Than A Convenience Around Which To Wrap Temporary Illusions Everyone Gathers At the Blue Garter A Bar Where Loretta Sweate and Her Young Daughter Louise Little Feet | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/looking-for-love-after-marriage.html | LOOKING FOR LOVE AFTER MARRIAGE | By Ron Loewinsohn | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/looking-for-love-after-marriage.html | LOOKING FOR LOVE AFTER MARRIAGE | By Rosalyn Drexler | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/making-the-most-of-her-miseries.html | MAKING THE MOST OF HER MISERIES | By Vivian Gornick | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/more-means-less.html | MORE MEANS LESS | By William Clark | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/murderous-pranks.html | MURDEROUS PRANKS | By Alan Cheuse | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/myths-for-the-master-race.html | MYTHS FOR THE MASTER RACE | By Brigitte Berger | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/nazis-brought-to-justice.html | NAZIS BROUGHT TO JUSTICE | By William L Shirer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/passions-and-diversions.html | PASSIONS AND DIVERSIONS | By A Poulin Jr | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/predicting-the-quality-of-their-lives.html | PREDICTING THE QUALITY OF THEIR LIVES | By Peter Singer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/pretorias-juggernaut.html | PRETORIAS JUGGERNAUT | By John de st Jorre | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/she-inspired-stanislavsky.html | SHE INSPIRED STANISLAVSKY | By Robert Lewis | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-60-minutes-man.html | THE 60 MINUTES MAN | By Jesse Kornbluth | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-gift-to-be-simple.html | THE GIFT TO BE SIMPLE | By Donal Henahan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-lovers-of-new-place.html | THE LOVERS OF NEW PLACE | By Catherine R Stimpson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-scandal-of-the-nobel-prize.html | THE SCANDAL OF THE NOBEL PRIZE | By George Steiner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/traces-of-the-sage.html | TRACES OF THE SAGE | By B L Packer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/trade-secrets.html | TRADE SECRETS | By Stanley Moss | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/what-is-the-church.html | WHAT IS THE CHURCH | By John M Todd | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/where-weve-been.html | WHERE WEVE BEEN | By J C Furnas | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/books/you-know-i-could-write-the-most-wonderful-book.html | YOU KNOW I COULD WRITE THE MOST WONDERFUL BOOK | By Barbara Goldsmith | TX 1-423168 | |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/a-race-for-greater-auto-profits.html | A Race for Greater Auto Profits | By John Holusha | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-don-t-underestimate-the-asians-again.html | BUSINESS FORUM DONT UNDERESTIMATE THE ASIANS AGAIN | By William J Holstein | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-its-a-good-idea-too-badit-wont-work.html | BUSINESS FORUMITS A GOOD IDEA TOO BADIT WONT WORK | By David N Dreman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-us-economy-needs-expanded-trading.html | BUSINESS FORUM US ECONOMY NEEDS EXPANDED TRADING | By John F O Bilson | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/dogged-rockwell-bets-on-reagan.html | DOGGED ROCKWELL BETS ON REAGAN | By Winston Williams | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/investing-killing-the-purveyors-of-bad-news.html | INVESTING  KILLING THE PURVEYORS OF BAD NEWS | By Anise C Wallace | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-all-in-the-family-approach.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURSALL IN THE FAMILY APPROACH | By Miriam Rozen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-cementing-ties-that-pay-off.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS CEMENTING TIES THAT PAY OFF | By Miriam Rozen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-good-advice-and-easy-credit.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURSGOOD ADVICE AND EASY CREDIT | By Miriam Rozen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS | By Miriam Rozen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/once-a-prodigy-xerox-faces-a-midlife-crisis.html | ONCE A PRODIGY XEROX FACES A MIDLIFE CRISIS | By Thomas J Lueck | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/personal-finance-tax-problems-for-real-estate-shelters.html | PERSONAL FINANCE TAX PROBLEMS FOR REAL ESTATE SHELTERS | By Deborah Rankin the 1984 Tax Act May Eventually Put A Damper | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-an-inventory-problem.html | PROSPECTS AN INVENTORY PROBLEM | By H J Maidenberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-harrod-s-bargain-hunters.html | PROSPECTS HARRODS BARGAIN HUNTERS | By H J Maidenberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-how-sweet-it-is.html | PROSPECTS How Sweet It Is | By H J Maidenberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-linerboard-rebellion.html | PROSPECTS  Linerboard Rebellion | By H J Maidenberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/the-mergermakers-spiraling-fees.html | THE MERGERMAKERS SPIRALING FEES | By Fred R Bleakley | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/business/week-in-review-a-supersalesman-at-ibm-s-helm.html | WEEK IN REVIEW A SUPERSALESMAN AT IBMS HELM | By Eric N Berg | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/about-men-caring-for-the-older-dog.html | About MenCaring for the Older Dog | By Max Apple | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/american-jews-rediscover-orthodoxy.html | AMERICAN JEWS REDISCOVER ORTHODOXY | By Natalie Gittelson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/beauty-skin-and-emotions.html | BEAUTY SKIN AND EMOTIONS | By Deborah Blumenthal | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/britainss-doordie-strike.html | BRITAINSS DOORDIE STRIKE | By Godfrey Hodgson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/ferraro-the-campaigner.html | FERRARO THE CAMPAIGNER | By Jane Perlez | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/food-crusted-memories-of-alsace.html | FOOD CRUSTED MEMORIES OF ALSACE | By Craig Claiborne With Pierre Franey | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/home-design-the-house-of-12-gables.html | HOME DESIGN THE HOUSE OF 12 GABLES | By Carol Vogel | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/in-praise-of-silence-in-film.html | IN PRAISE OF SILENCE IN FILM | By Walter Kerr | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/on-language-aboard-the-zoo-plane.html | On Language ABOARD THE ZOO PLANE | By William Safire | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/sunday-observer-the-art-of-spending.html | SUNDAY OBSERVER THE ART OF SPENDING | By Russell Baker | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/a-hill-on-dark-side-of-the-moon.html | A HILL ON DARK SIDE OF THE MOON | By Janet Maslin | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/diary-on-hungary-in-the-1940-s.html | DIARY ON HUNGARY IN THE 1940S | By Vincent Canby | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/film-meg-tilly-in-impulse.html | FILM MEG TILLY IN IMPULSE | By Janet Maslin | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/film-view-stage-and-screen-go-their-separate-ways.html | Film View STAGE AND SCREEN GO THEIR SEPARATE WAYS | By Vincent Canby | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/out-of-pridson-and-into-the-movies.html | OUT OF PRIDSON AND INTO THE MOVIES | By Lawrence Van Gelder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/the-holy-innocents-spanish-peasant-family.html | THE HOLY INNOCENTS SPANISH PEASANT FAMILY | By Janet Maslin | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/2-pcb-studies-show-no-links-to-birth-weight.html | 2 PCB STUDIES SHOW NO LINKS TO BIRTH WEIGHT | By Harold Faber | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/3-killed-1-hurt-as-car-hits-barrier-at-toll-plaza-on-li.html | 3 Killed 1 Hurt as Car Hits Barrier at Toll Plaza on LI | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/a-day-s-campaigning.html | A DAYS CAMPAIGNING | By Lena Williams | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/a-new-theater-group-makes-its-debut.html | A NEW THEATER GROUP MAKES ITS DEBUT | By Marcia Saft | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richrd F Shephard | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/about-westchester-help-from-the-comicsz.html | ABOUT WESTCHESTERHELP FROM THE COMICSZ | By Lynne Ames | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/ads-as-way-to-meet-people.html | ADS AS WAY TO MEET PEOPLE | By Phyllis Bernstein | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/antiques-a-tour-of-wethersfield-homes.html | ANTIQUESA TOUR OF WETHERSFIELD HOMES | By Frances Phipps | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/antiques-gallery-tours-at-short-hills.html | ANTIQUESGALLERY TOURS AT SHORT HILLS | By Doris Ballard | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-cezanne-at-princeton-museum.html | ART CEZANNE AT PRINCETON MUSEUM | By David L Shirey | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-meant-for-bodies-not.html | ART MEANT FOR BODIES NOT | By Ruth Robinson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-putting-sculpture-in-a-garden.html | ART PUTTING SCULPTURE IN A GARDEN | By Helen A Harrison | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-wedgewood-show-offers-a-taste-of-history-variety.html | ART WEDGEWOOD SHOW OFFERS A TASTE OF HISTORY VARIETY | By Vivien Raynor | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/at-ossining-high-a-time-to-improvise.html | AT OSSINING HIGH A TIME TO IMPROVISE | By Rhoda M Gilinsky | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/atheneum-to-show-off-new-galleries-today.html | ATHENEUM TO SHOW OFF NEW GALLERIES TODAY | By Alberta Eiseman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/baseballs-card-king-owner-of-millions.html | BASEBALLS CARD KING OWNER OF MILLIONS | By John Cavanaugh | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/bedside-manner-still-counts.html | BEDSIDE MANNER STILL COUNTS | By Gitta Morris | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/benedict-arnold-to-be-tried-at-last.html | BENEDICT ARNOLD TO BE TRIED AT LAST | By Robert A Hamilton | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/bergen-man-has-scots-savoring-pizza.html | BERGEN MAN HAS SCOTS SAVORING PIZZA | By Albert J Parisi | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/casino-association-gets-new-officers.html | CASINO ASSOCIATION GETS NEW OFFICERS | By Carlo M Sardella | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/commuters-gaining-new-jobs.html | COMMUTERS GAINING NEW JOBS | By Joseph Berger | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/concerts-find-new-audience.html | CONCERTS FIND NEW AUDIENCE | By Roberta Hershenson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-guide-232163.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opiinion-equal-access-to-schools-who-benefits.html | CONNECTICUT OPIINIONEQUAL ACCESS TO SCHOOLS WHO BENEFITS | By Harold Levine | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opinion-precious-objects.html | CONNECTICUT OPINION PRECIOUS OBJECTS | By Katharine Weber | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opinion-tips-on-giving-away-a-cat.html | CONNECTICUT OPINION TIPS ON GIVING AWAY A CAT | By Thomas A Gaines | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/county-schools-honored-by-washington.html | COUNTY SCHOOLS HONORED BY WASHINGTON | By Rhoda M Gilinsky | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/crafts-a-center-for-the-textile-arts-in-croton.html | CRAFTSA CENTER FOR THE TEXTILE ARTS IN CROTON | By Donna Boundy | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/crafts-museum-s-image-kept-alive.html | CRAFTS MUSEUMS IMAGE KEPT ALIVE | By Patricia Malarcher | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/cuomo-says-a-bid-for-presidency-would-rule-out-a-2d-term-in-86.html | CUOMO SAYS A BID FOR PRESIDENCY WOULD RULE OUT A 2D TERM IN 86 | By Michael Oreskes Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/debate-envelopes-condominium-plan.html | DEBATE ENVELOPES CONDOMINIUM PLAN | By Betsy Brown | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-a-gallic-statement-in-nyack.html | DINING OUTA GALLIC STATEMENT IN NYACK | By M H Reed | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-a-singular-japanese-restaurant.html | DINING OUT A SINGULAR JAPANESE RESTAURANT | By Florence Fabricant | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-country-french-coziness.html | DINING OUT COUNTRY FRENCH COZINESS | By Patricia Brooks | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-psst-but-isnt-that-joltin-joe.html | DINING OUTPSST BUT ISNT THAT JOLTIN JOE | By Anne Semmes | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/epa-bowing-to-court-sets-toxicity-test.html | EPA BOWING TO COURT SETS TOXICITY TEST | By Arnold H Lubasch | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-comedian-unity.html | FOLLOWUP ON THE NEWS  Comedian Unity | By Richard Haitch | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-good-a-bomb.html | FOLLOWUP ON THE NEWS  Good ABomb | By Richard Haitch | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-sobering-up.html | FOLLOWUP ON THE NEWS  Sobering Up | By Richard Haitch | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/food-a-goat-cheese-finds-its-home.html | FOOD A GOAT CHEESE FINDS ITS HOME | By Florence Fabricant | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/food-a-goat-cheese-finds-itshome.html | FOOD A GOAT CHEESE FINDS ITSHOME | By Florence Fabricant | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/gardening-how-to-handle-cut-flowers.html | GARDENINGHOW TO HANDLE CUT FLOWERS | By Carl Totemeier | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/gardening-how-to-handle-cut-flowers.html | GARDENINGHOW TO HANDLE CUT FLOWERS | By Carl Totemeier | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/gardening-how-to-handle-cut-flowers.html | GARDENINGHOW TO HANDLE CUT FLOWERS | By Carl Totemeier | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/gardening-how-to-handle-cut-flowers.html | GARDENINGHOW TO HANDLE CUT FLOWERS | By Carl Totemeier | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/golden-days-for-scalloping-though-not-a-golden-year.html | GOLDEN DAYS FOR SCALLOPING THOUGH NOT A GOLDEN YEAR | By Ronnie Wacker | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/high-schools-get-tough-with-truants.html | HIGH SCHOOLS GET TOUGH WITH TRUANTS | By Peggy McCarthy | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/home-clinic-how-to-use-a-stepladder-safely.html | HOME CLINIC HOW TO USE A STEPLADDER SAFELY | By Bernard Gladstone | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/in-2d-district-diversity-of-voters-is-challenge-to-candidates.html | IN 2d DISTRICT DIVERSITY OF VOTERS IS CHALLENGE TO CANDIDATES | By Richard L Madden | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-aides-clash-on-waiving-teaching-rule-for-princeton.html | JERSEY AIDES CLASH ON WAIVING TEACHING RULE FOR PRINCETON | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-areas-get-hud-aid.html | JERSEY AREAS GET HUD AID | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-seeks-to-save-proposal-to-upgrade-atlantic-city-train.html | JERSEY SEEKS TO SAVE PROPOSAL TO UPGRADE ATLANTIC CITY TRAIN | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/karpov-takes-3-0-chess-lead-as-kasparov-loses-7th-game.html | KARPOV TAKES 30 CHESS LEAD AS KASPAROV LOSES 7TH GAME | By Robert Byrne | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/kindercarten-class-has-man-in-charge.html | KINDERCARTEN CLASS HAS MAN IN CHARGE | By Marcia Saft | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-guide-fiddlin-around.html | LONG ISLAND GUIDE FIDDLIN AROUND | By Barbara Delatiner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opinion-pepers-and-arias-old-times-and-new.html | LONG ISLAND OPINIONPEPERS AND ARIAS OLD TIMES AND NEW | By Christine Vanderberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opnion-and-a-few-reflections-from-one-who-never-left.html | LONG ISLAND OPNIONAND A FEW REFLECTIONS FROM ONE WHO NEVER LEFT | By Anne Donlon Achenbach | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opnion-the-exodus-to-the-sunbelt-a-view-of-islanders.html | LONG ISLAND OPNIONTHE EXODUS TO THE SUNBELT A VIEW OF ISLANDERS WHO LEFT | By Steve Israel | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-islanders-his-filters-help-put-the-world-in-focus.html | LONG ISLANDERS HIS FILTERS HELP PUT THE WORLD IN FOCUS | By Lawrence Van Gelder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/man-is-accused-of-abusing-5-child-hostages.html | MAN IS ACCUSED OF ABUSING 5 CHILD HOSTAGES | By William R Greer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/metropolitan-area-rushes-to-add-prison-cells.html | METROPOLITAN AREA RUSHES TO ADD PRISON CELLS | By Richard L Madden | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/montauk-parking-debated.html | MONTAUK PARKING DEBATED | By Thomas Clavin | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/more-rachels-traced-in-jewish-history.html | MORE RACHELS TRACED IN JEWISH HISTORY | By Steve Schneider | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/museum-to-display-machines.html | MUSEUM TO DISPLAY MACHINES | By Laurie A ONeill | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/music-cncert-previews-by-top-artists-offered.html | MUSIC CNCERT PREVIEWS BY TOP ARTISTS OFFERED | By Robert Sherman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-course-is-set-by-unity-concerts.html | NEW COURSE IS SET BY UNITY CONCERTS | By Rena Fruchter | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-i-95-vendor-for-connecticut.html | NEW I95 VENDOR FOR CONNECTICUT | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-journal-226959.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-opinion-lets-get-on-with-housing.html | NEW JERSEY OPINIONLETS GET ON WITH HOUSING | By Barbara T Wilson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-opinion-on-defining-the-end-of-childhood.html | NEW JERSEY OPINIONON DEFINING THE END OF CHILDHOOD | By Pat Bontempo | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-old-l-i-fair-to-begin-a-4day-run.html | NEW OLD L I FAIR TO BEGIN A 4DAY RUN | By Barbara Delatiner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-pain-reliever-worries-druggists.html | NEW PAIN RELIEVER WORRIES DRUGGISTS | By Jamie Talan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/north-hempsted-seeks-country-club-as-public-links.html | NORTH HEMPSTED SEEKS COUNTRY CLUB AS PUBLIC LINKS | By Evelyn Philips | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/nrc-orders-con-ed-to-step-up-employee-safety-at-indian-point.html | NRC ORDERS CON ED TO STEP UP EMPLOYEE SAFETY AT INDIAN POINT | By Matthew L Wald | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/officials-see-no-leasing-of-strain-on-city-s-jails.html | OFFICIALS SEE NO LEASING OF STRAIN ON CITYS JAILS | By David Bird | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/perone-cites-his-experience.html | PERONE CITES HIS EXPERIENCE | By Franklin Whitehouse | TX 1-423168 | 1984-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/policies-re-suggested-for-baby-doe-cases.html | POLICIES RE SUGGESTED FOR BABY DOE CASES | By Robert A Hamilton | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/politics-campaign-financing-changes-changed.html | POLITICS CAMPAIGN FINANCING CHANGES CHANGED | By Joseph F Sullivan | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/politics-democrats-join-behind-judges.html | POLITICS DEMOCRATS JOIN BEHIND JUDGES | By Frank Lynn | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/port-chester-weighs-updating-of-81-study-on-secession.html | PORT CHESTER WEIGHS UPDATING OF 81 STUDY ON SECESSION | By Gary Kriss | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/princeton-corridor-boom-or-threat.html | PRINCETON CORRIDOR BOOM OR THREAT | By Leo H Carney | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/prnceton-team-working-on-laser-device-to-cut-aircraft-collisions.html | PRNCETON TEAM WORKING ON LASER DEVICE TO CUT AIRCRAFT COLLISIONS | By Joseph Deitch | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/program-aids-teachers.html | PROGRAM AIDS TEACHERS | By David McKay Wilson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/railroad-opens-a-new-cleaning-facility.html | RAILROAD OPENS A NEW CLEANING FACILITY | By Edward Hudson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/sales-tax-rise-buoys-suffolk.html | SALES TAX RISE BUOYS SUFFOLK | By John Rather | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/school-chief-vows-to-fight-suspension.html | SCHOOL CHIEF VOWS TO FIGHT SUSPENSION | By Alfonso A Narvaez | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/scientists-poetry-blends-with-art.html | SCIENTISTS POETRY BLENDS WITH ART | By Barbara Delatiner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/shoreham-update-getting-ready.html | SHOREHAM UPDATE GETTING READY | By Matthew L Wald | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/some-doctors-held-insensitive-on-rape.html | SOME DOCTORS HELD INSENSITIVE ON RAPE | By Judith Hoopes | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personallly-empty-seats-that-go-back-in-time.html | SPEAKING PERSONALLLYEMPTY SEATS THAT GO BACK IN TIME | By Susan Schnur | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personally-can-a-teacher-change-a-life.html | SPEAKING PERSONALLYCAN A TEACHER CHANGE A LIFE | By Peggy Godfrey | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personally-the-things-that-go-toot-in-the-night.html | SPEAKING PERSONALLYTHE THINGS THAT GO TOOT IN THE NIGHT | By Ellen Lucey Prozeller | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stae-seeking-new-drg-waiver-sees-hospital-savings.html | STAE SEEKING NEW DRG WAIVER SEES HOSPITAL SAVINGS | By Sandra Friedland | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stamford-celebrates-the-plays-of-maxwell-anderson.html | STAMFORD CELEBRATES THE PLAYS OF MAXWELL ANDERSON | By Alvin Klein | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/state-computerizes-its-flood-watch.html | STATE COMPUTERIZES ITS FLOOD WATCH | By Robert A Hamilton | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stepup-in-chlorine-upsets-water-users.html | STEPUP IN CHLORINE UPSETS WATER USERS | By Paul Bass | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/struggles-in-a-welfare-hotel-recounted.html | STRUGGLES IN A WELFARE HOTEL RECOUNTED | By Deirdre Carmody | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/study-of-homeless-cites-special-needs.html | STUDY OF HOMELESS CITES SPECIAL NEEDS | By Robert D McFadden | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/surplus-food-is-distributed.html | SURPLUS FOOD IS DISTRIBUTED | By Lena Williams | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-talk-of-groton-a-bad-turn-from-an-old-friend.html | THE TALK OF GROTONA BAD TURN FROM AN OLD FRIEND | By Paul Bass | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/theater-amadeus-opens-paper-mills-season.html | THEATERAMADEUS OPENS PAPER MILLS SEASON | By Rena Fruchter | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/theater-only-the-interplay-matters-in-deja-vu.html | THEATER ONLY THE INTERPLAY MATTERS IN DEJA VU | By Alvin Klein | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/they-too-seek-the-presidency.html | THEY TOO SEEK THE PRESIDENCY | By Scott J Higham | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/three-armed-men-rob-14-in-a-restaurant-on-li.html | THREE ARMED MEN ROB 14 IN A RESTAURANT ON LI | By Eric Pace | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/tuition-fees-vary.html | TUITION FEES VARY | By Peggy McCarthy | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/us-inquiry-finds-gangsters-hold-grip-on-kennedy-cargo.html | US INQUIRY FINDS GANGSTERS HOLD GRIP ON KENNEDY CARGO | By Selwyn Raab | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-guide-232078.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-a-dogs-love-is-always-near.html | WESTCHESTER OPINIONA DOGS LOVE IS ALWAYS NEAR | By Leslie Loomis | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-after-a-war-the-softball-field-helps-sort-life.html | WESTCHESTER OPINIONAFTER A WAR THE SOFTBALL FIELD HELPS SORT LIFE OUT | By Jeremiah J Mahoney | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-from-a-pocketful-of-chestnuts-new-life.html | WESTCHESTER OPINIONFROM A POCKETFUL OF CHESTNUTS NEW LIFE | By Herbert Hadad | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/when-men-retire-but-wives-do-not.html | WHEN MEN RETIRE BUT WIVES DO NOT | By Louise Saul | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/yale-students-get-caught-in-the-strike.html | YALE STUDENTS GET CAUGHT IN THE STRIKE | By Paul Bass | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/young-long-islanders-the-new-breed-of-commuter.html | YOUNG LONG ISLANDERS THE NEW BREED OF COMMUTER | By Jeanne Kassler | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/obituaries/george-k-bienkowski.html | GEORGE K BIENKOWSKI | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/in-the-nation-the-two-germanys-2.html | IN THE NATION THE TWO GERMANYS 2 | By Tom Wicker | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/washington-gromyko-s-hard-line.html | WASHINGTON GROMYKOS HARD LINE | By James Reston | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/financial-services-and-law-firms-seek-more-space.html | FINANCIAL SERVICES AND LAW FIRMS SEEK MORE SPACE | By Kirk Johnson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/if-youre-thinking-of-living-in-flushing.html | IF YOURE THINKING OF LIVING IN FLUSHING | By Diana Shaman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/investor-for-50-years-turns-to-development.html | INVESTOR FOR 50 YEARS TURNS TO DEVELOPMENT | By Alan S Oser | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/postings-more-offices.html | POSTINGS MORE OFFICES | By Shawn G Kennedy | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/q-a-238374.html | QA | By Dee Wedemeyer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/size-of-new-homes-is-rising-again.html | SIZE OF NEW HOMES IS RISING AGAIN | By Dee Wedemeyer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/supertail-buidlings-dreams-and-realities.html | SUPERTAIL BUIDLINGS DREAMS AND REALITIES | By Michael Decourcy Hinds | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/talking-play-areas-adapting-space-for-children.html | TALKING PLAY AREAS ADAPTING SPACE FOR CHILDREN | By Andree Brooks | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/trading-land-for-project-approval.html | TRADING LAND FOR PROJECT APPROVAL | By Anthony Depalma | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/army-sets-back-duke-13-9with-good-defense.html | ARMY SETS BACK DUKE 139WITH GOOD DEFENSE | By Alex Yannis | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/back-to-yesterday-with-a-longsuffering-cub-fan.html | BACK TO YESTERDAY WITH A LONGSUFFERING CUB FAN | By Edward Menaker | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/big-chance-for-pat-cummings.html | BIG CHANCE FOR PAT CUMMINGS | By Sam Goldaper | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/champion-of-the-best-interests.html | CHAMPION OF THE BEST INTERESTS | By Joseph Durso | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/cooney-stops-rival-in-fourth.html | COONEY STOPS RIVAL IN FOURTH | By Lewis Freedman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/doubts-still-persist-on-jets-capability.html | DOUBTS STILL PERSIST ON JETS CAPABILITY | By Gerald Eskenazi | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/exeter-takes-its-3d-straight.html | EXETER TAKES ITS 3D STRAIGHT | By William J Miller | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/giants-face-dickerson-s-inside-moves.html | Giants Face Dickersons Inside Moves | By William N Wallace | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/kemp-tries-to-fill-the-gap-for-rams.html | KEMP TRIES TO FILL THE GAP FOR RAMS | By Diane K Shah | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/marques-johnson-traded-to-clippers.html | MARQUES JOHNSON TRADED TO CLIPPERS | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/outdoors-of-black-bass-and-the-hudson-river.html | OUTDOORS Of Black Bass and the Hudson River | By Bruce D Stutz | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/pitt-bows-28-10-to-drop-to-0-4.html | PITT BOWS 2810 TO DROP TO 04 | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/royals-say-club-held-on.html | ROYALS SAY CLUB HELD ON | AP | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/rutgers-rolls-over-cincinnati-by-43-15.html | RUTGERS ROLLS OVER CINCINNATI BY 4315 | By Frank Litsky | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/slew-o-gold-wins-the-marlboro-cup.html | SLEW O GOLD WINS THE MARLBORO CUP | By Steven Crist | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/south-carolina-stuns-georgia.html | SOUTH CAROLINA STUNS GEORGIA | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-of-the-times-britain-is-sorry-for-ali.html | Sports of The Times  Britain Is Sorry for Ali | By George Vecsey | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-of-the-times-picking-weaver-on-hunch.html | Sports of The Times  PICKING WEAVER ON HUNCH | By Dave Anderson | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/texas-turns-back-penn-state-by-28-3.html | TEXAS TURNS BACK PENN STATE BY 283 | By Peter Alfano | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/the-next-task-is-at-hand.html | THE NEXT TASK IS AT HAND | By Murray Chass | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/the-strengths-of-navratilova-and-annette-niemtzow.html | THE STRENGTHS OF NAVRATILOVA AND ANNETTE NIEMTZOW | By Eve E Ellis | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/tiger-supremacy-is-fragile.html | Tiger Supremacy Is Fragile | Murray Chass on Baseball | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/tradition-to-a-military-beat.html | TRADITION TO A MILITARY BEAT | By Peter Alfano | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/us-in-cup-final.html | US IN CUP FINAL | By Jane Gross | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/style/architects-seek-to-help-homeless.html | ARCHITECTS SEEK TO HELP HOMELESS | By Patrick Marx Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/style/mcenroe-clan-s-man-in-middle.html | MCENROE CLANS MAN IN MIDDLE | By Judy Klemesrud | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/bed-breakfast-s-little-world-gets-bigger.html | BEDBREAKFASTS LITTLE WORLD GETS BIGGER | By Gloria Levitas | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/haarlem-for-art-tulips-and-more.html | HAARLEM FOR ART TULIPS AND MORE | By Michael Kammen | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/in-the-land-of-the-cherokee.html | IN THE LAND OF THE CHEROKEE | By Andrew L Yarrow | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/practical-traveler-new-horizons-in-south-america.html | PRACTICAL TRAVELER  NEW HORIZONS IN SOUTH AMERICA | By Paul Grimes | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/tasting-the-bounty-of-the-valley.html | TASTING THE BOUNTY OF THE VALLEY | By Patricia Wells | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/the-real-thing-for-cowboys.html | THE REAL THING FOR COWBOYS | By Joan ChatfieldTaylor | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/the-rocky-road-to-respect.html | THE ROCKY ROAD TO RESPECT | By Sylvaine Rouy Neves | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/through-the-valley-of-chateaus.html | THROUGH THE VALLEY OF CHATEAUS | By Oliver Bernier | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/time-is-essence-in-one-museum.html | TIME IS ESSENCE IN ONE MUSEUM | By Andrew H Malcolm | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/travel-advisory-georgia-history-taking-along-a-computer.html | TRAVEL ADVISORY GEORGIA HISTORY TAKING ALONG A COMPUTER | By Lawrence Van Gelder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/uncommon-village-greens.html | UNCOMMON VILLAGE GREENS | By Thomas A Gaines | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN MEXICO CITY | By Richard J Meislin | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/70-he-crosses-us-on-kite.html | 70 He Crosses US on Kite | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/abundant-cornfields-beckon-as-prospect-of-deeper-debt-looms.html | ABUNDANT CORNFIELDS BECKON AS PROSPECT OF DEEPER DEBT LOOMS | By Andrew H Malcolm | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/air-force-mx-in-doubt-speeds-a-smaller-missile.html | AIR FORCE MX IN DOUBT SPEEDS A SMALLER MISSILE | By Richard Halloran | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-the-nation-ban-on-citrus-sales-is-lifted-in-florida.html | AROUND THE NATION Ban on Citrus Sales Is Lifted in Florida | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-the-nation-debris-falls-from-747-south-of-seattle.html | AROUND THE NATION Debris Falls From 747 South of Seattle | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/atypical-money-raiser-delivers-for-the-gop.html | ATYPICAL MONEYRAISER DELIVERS FOR THE GOP | By Jeff Gerth | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/campaign-notes-personalities-overpower-parties-anderson-says.html | CAMPAIGN NOTES Personalities Overpower Parties Anderson Says | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/coast-mayor-seems-set-to-run-again-for-2-offices.html | COAST MAYOR SEEMS SET TO RUN AGAIN FOR 2 OFFICES | By Judith Cummings | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/computers-may-make-jobs-more-satisfying.html | COMPUTERS MAY MAKE JOBS MORE SATISFYING | By Erik Eckholm | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/crash-test-results-published-for-38-new-cars-and-trucks.html | CRASH TEST RESULTS PUBLISHED FOR 38 NEW CARS AND TRUCKS | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/diverging-politics-of-sexes-seen-in-poll.html | DIVERGING POLITICS OF SEXES SEEN IN POLL | By Adam Clymer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/doonebury-leaves-salad-days-behind-for-grown-up-world.html | DOONEBURY LEAVES SALAD DAYS BEHIND FOR GROWNUP WORLD | By Joseph Berger | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/ferraro-sharpens-criticism-of-reagan-s-foreign-policy.html | FERRARO SHARPENS CRITICISM OF REAGANS FOREIGN POLICY | By Maureen Dowd | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/frigate-is-held-by-contractor-in-a-work-dispute-with-navy.html | Frigate Is Held by Contractor In a Work Dispute With Navy | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/gm-is-canada-strike-target.html | GM Is Canada Strike Target | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/high-parts-prices-are-defended.html | HIGH PARTS PRICES ARE DEFENDED | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/hospital-union-gets-charter-as-96th-afl-cio-affiliate.html | Hospital Union Gets Charter As 96th AFLCIO Affiliate | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/mondale-s-health-termed-excellent-by-physician.html | MONDALES HEALTH TERMED EXCELLENT BY PHYSICIAN | By Lawrence K Altman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/mondale-says-reagan-failed-in-talk.html | MONDALE SAYS REAGAN FAILED IN TALK | By Fay S Joyce | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/nominations-from-president-are-confirmed-by-the-senate.html | Nominations From President Are Confirmed by the Senate | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/reporter-s-notebook-upbeat-assessment-by-mondale-official.html | REPORTERS NOTEBOOK UPBEAT ASSESSMENT BY MONDALE OFFICIAL | By Phil Gailey | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/restaurant-strike-expands-in-san-francisco.html | RESTAURANT STRIKE EXPANDS IN SAN FRANCISCO | By Wallace Turner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/senate-crushes-a-move-to-block-civil-rights-bill.html | SENATE CRUSHES A MOVE TO BLOCK CIVIL RIGHTS BILL | By Martin Tolchin Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/supreme-court-is-to-consider-key-issues-of-church-and-state-in-new-term.html | SUPREME COURT IS TO CONSIDER KEY ISSUES OF CHURCH AND STATE IN NEW TERM | By Linda Greenhouse | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/texans-battle-on-tv-for-votes-and-viewers.html | TEXANS BATTLE ON TV FOR VOTES AND VIEWERS | By Wayne King | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/us-hot-line-on-fraud-shows-handsome-return.html | US HOT LINE ON FRAUD SHOWS HANDSOME RETURN | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/us-would-let-states-officials-monitor-rights.html | US WOULD LET STATES OFFICIALS MONITOR RIGHTS | By Robert Pear Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/us/york-gun-program-is-placed-on-hold.html | YORK GUN PROGRAM IS PLACED ON HOLD | By Stephen Engelberg Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/china-cuts-a-hong-kong-deal-with-assurances-on-all-sides.html | CHINA CUTS A HONG KONG DEAL WITH ASSURANCES ON ALL SIDES | By Christopher Wren | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/cuomo-too-is-a-great-communicator.html | CUOMO TOO IS A GREAT COMMUNICATOR | By Michael Oreskes | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-execution-on-forcarolina-woman.html | IDEAS  TRENDS  Execution On forCarolina Woman | By Richard Levine and Katherine Ross | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-luring-roachesinto-a-fatal-trap.html | IDEAS  TRENDS  Luring RoachesInto a Fatal Trap | By Richard Levine and Katherine Roberts | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-offshore-auction.html | IDEAS  TRENDS  Offshore Auction | By Richard Levine and Katherine Roberts | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-unnecessaryrisks-fromblood-plasma.html | IDEAS  TRENDS  UnnecessaryRisks FromBlood Plasma | By Richard Levine and Katherine Roberts | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/like-it-or-not-two-sides-share-a-need-for-talks.html | LIKE IT OR NOT TWO SIDES SHARE A NEED FOR TALKS | By Hedrick Smith | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/managua-takes-a-trick-with-the-contadora-card.html | MANAGUA TAKES A TRICK WITH THE CONTADORA CARD | By Stephen Kinzer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/maryland-tries-to-save-striped-bass.html | MARYLAND TRIES TO SAVE STRIPED BASS | By Michael Wright | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/on-the-road-bush-becomes-the-man-who-wasn-t-there.html | ON THE ROAD BUSH BECOMES THE MAN WHO WASNT THERE | By Jane Perlez | TX 1-423168 | 1984-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/secret-budgets-become-a-public-issue.html | SECRET BUDGETS BECOME A PUBLIC ISSUE | By | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/security-heads-uaw-s-new-agenda.html | SECURITY HEADS UAWS NEW AGENDA | By John Holusha | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/syria-receives-no-laurels-or-rest-in-beirut.html | SYRIA RECEIVES NO LAURELS OR REST IN BEIRUT | By John Kifner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-merits-and-demerits-of-the-grand-jury-system.html | THE MERITS AND DEMERITS OF THE GRAND JURY SYSTEM | By Philip Shenon | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-going-genericat-the-pump.html | THE NATION  Going GenericAt the Pump | By Caroline Rand Herron and Michael Wright | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-mine-workerssettle-quietly.html | THE NATION  Mine WorkersSettle Quietly | By Caroline Rand Herron and Michael Wright | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-mondale-pressesattempt-to-dentreagan-s-armor.html | THE NATION  Mondale PressesAttempt to DentReagans Armor | By Caroline Rand Herron and Michael Wright | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-panel-dropshatfield-case.html | THE NATION  Panel DropsHatfield Case | By Caroline Rand Herron and Michael Wright | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-a-dioxin-riskis-played-down.html | THE REGION  A Dioxin RiskIs Played Down | By Carlyle C Douglas and Alan Finder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-paterson-decidesto-keep-his-haton-his-head.html | THE REGION  Paterson DecidesTo Keep His HatOn His Head | By Carlyle C Douglas and Alan Finder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-police-academycleared-of-bias.html | THE REGION  Police AcademyCleared of Bias | By Carlyle C Douglas and Alan Finder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-separation-of.html | THE REGION  Separation of | By Carlyle C Douglas and Alan Finder | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-apartheid-falloutin-south-africa.html | THE WORLD  Apartheid FalloutIn South Africa | By Henry Giniger and Milt Freudenheim | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-argentina-getsimf-backingfor-austerity.html | THE WORLD  Argentina GetsIMF BackingFor Austerity | By Henry Giniger and Milt Freudenheim | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weeki nreview/the-world-spain-gets-helpon-basques.html | THE WORLD  Spain Gets HelpOn Basques | By Henry Giniger and Milt Freudenheim | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weeki nreview/the-world-violence-spreadsin-manila.html | THE WORLD  Violence SpreadsIn Manila | By Henry Giniger and Milt Freudenheim | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/weeki nreview/this-time-the-oranges-may-not-bounce-back-so-fast.html | THIS TIME THE ORANGES MAY NOT BOUNCE BACK SO FAST | By Jon Nordheimer | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ around-the-world-grenada-says-airport-will-open-next-month.html | AROUND THE WORLD Grenada Says Airport Will Open Next Month | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ diplomats-cautiously-hopeful-on-gromyko-s-trip.html | DIPLOMATS CAUTIOUSLY HOPEFUL ON GROMYKOS TRIP | By Serge Schmemann | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ europeans-back-contadora-drive.html | EUROPEANS BACK CONTADORA DRIVE | By James Lemoyne | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ final-rails-laid-on-key-line-to-open-up-siberian-riches.html | FINAL RAILS LAID ON KEY LINE TO OPEN UP SIBERIAN RICHES | By Seth Mydans | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ fires-rage-in-tanzania.html | Fires Rage in Tanzania | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ gromyko-meetings-end-with-accord-on-further-talks.html | GROMYKO MEETINGS END WITH ACCORD ON FURTHER TALKS | By Bernard Gwertzman      Special To the New York Times | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ karajan-leads-berlin-philharmonic-after-talks-on-dispute.html | KARAJAN LEADS BERLIN PHILHARMONIC AFTER TALKS ON DISPUTE | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ moscow-is-said-to-add-missiles-in-east-europe.html | Moscow Is Said to Add Missiles in East Europe | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ north-korea-delivers-flood-aid-supplies-to-south.html | NORTH KOREA DELIVERS FLOOD AID SUPPLIES TO SOUTH | By Clyde Haberman | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ peking-makes-frank-film-for-china-on-hong-kong.html | PEKING MAKES FRANK FILM FOR CHINA ON HONG KONG | By Christopher S Wren | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ peru-rebels-raid-2-new-offices.html | PERU REBELS RAID 2 NEW OFFICES | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/ peruvian-bishops-confer-with-pope.html | PERUVIAN BISHOPS CONFER WITH POPE | By E J Dionne Jr | TX 1-423168 | 1984-10-04 |

| | | | | |
|---|---|---|---|---|
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/salvador-military-has-napalm-bomb-stocks.html | SALVADOR MILITARY HAS NAPALMBOMB STOCKS | By Wayne Biddle | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/sikh-priests-given-control-of-shrine.html | SIKH PRIESTS GIVEN CONTROL OF SHRINE | By William K Stevens | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/south-africans-hone-their-tactics-and-attitudes.html | SOUTH AFRICANS HONE THEIR TACTICS AND ATTITUDES | By Alan Cowell | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/sudanese-president-lifts-emergency-decree.html | SUDANESE PRESIDENT LIFTS EMERGENCY DECREE | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/the-hitler-diaries-a-fiasco-on-trial.html | THE HITLER DIARIES A FIASCO ON TRIAL | By James M Markham | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/trawler-s-seizure-called-major-setback-for-ira.html | TRAWLERS SEIZURE CALLED MAJOR SETBACK FOR IRA | AP | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/us-analysts-find-marcos-s-rule-in-danger.html | US ANALYSTS FIND MARCOSS RULE IN DANGER | By Leslie H Gelb | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/us-envoy-leaves-mideast-after-weeklong-tour.html | US ENVOY LEAVES MIDEAST AFTER WEEKLONG TOUR | By John Kifner | TX 1-423168 | 1984-10-04 |
| 1984-09-30 | https://www.nytimes.com/1984/09/30/world/west-germans-hold-a-big-arms-protest.html | WEST GERMANS HOLD A BIG ARMS PROTEST | By John Tagliabue | TX 1-423168 | 1984-10-04 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/dance-3-works-by-japanese-soloist.html | DANCE 3 WORKS BY JAPANESE SOLOIST | By Anna Kisselgoff | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/dance-a-new-cast-for-harlem-troupe-s-giselle.html | DANCE A NEW CAST FOR HARLEM TROUPES GISELLE | By Jack Anderson | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/debut-of-2-piano-american-in-paris.html | DEBUT OF 2PIANO AMERICAN IN PARIS | By Irvin Molotsky | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/in-africa-tradition-and-music.html | IN AFRICA TRADITION AND MUSIC | By Alan Cowell | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/mimieux-produces-a-movie-for-tv.html | MIMIEUX PRODUCES A MOVIE FOR TV | By Stephen Farber | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/opera-first-rigoletto-of-met-season.html | OPERA FIRST RIGOLETTO OF MET SEASON | By Will Crutchfield | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/pop-bangles-at-the-ritz.html | POP BANGLES AT THE RITZ | By Stephen Holden | TX 1-430850 | 1984-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/tv-review-civilization-and-the-jews-series-on-channel-13.html | TV REVIEW CIVILIZATION AND THE JEWS SERIES ON CHANNEL 13 | By John Corry | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/tv-reviews-passions-and-booker-on-tonight.html | TV REVIEWS PASSIONS AND BOOKER ON TONIGHT | By John J OConnor | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/violence-factor-of-tv-is-examined.html | VIOLENCE FACTOR OF TV IS EXAMINED | By John Corry | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/3d-quarter-stock-scoreboard.html | 3DQUARTER STOCK SCOREBOARD | By Lee A Daniels | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-bristol-reassignment.html | ADVERTISING Bristol Reassignment | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-designer-diaper-campaign.html | Advertising Designer Diaper Campaign | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-kovics-ciociola-gets-sanrio-toys-of-japan.html | ADVERTISING Kovics  Ciociola Gets Sanrio Toys of Japan | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-personnel-changes-at-world-tennis.html | ADVERTISING Personnel Changes At World Tennis | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-plaza-shows-preview-of-personal-investor.html | ADVERTISING Plaza Shows Preview Of Personal Investor | By Philip H Dougherty | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/dim-sales-of-business-planes.html | DIM SALES OF BUSINESS PLANES | By Agis Salpukas | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/disney-names-movie-and-tv-head.html | DISNEY NAMES MOVIE AND TV HEAD | By Aljean Harmetz | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/flood-of-health-kits-widens-home-tests-for-early-symptoms.html | FLOOD OF HEALTH KITS WIDENS HOME TESTS FOR EARLY SYMPTOMS | By N R Kleinfield | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/french-account-deficit.html | French Account Deficit | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/futures-options-how-to-help-industry-image.html | FuturesOptions How to Help Industry Image | By Hj Maidenberg | TX 1-430850 | 1984-10-02 |

| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/market-place-stocks-suited-to-rate-trend.html | Market Place Stocks Suited to Rate Trend | By Vartanig G Vartan | TX 1-430850 | 1984-10-02 |
|---|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/nestle-asks-merger-step.html | Nestle Asks Merger Step | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/new-rules-for-letters-of-credit.html | NEW RULES FOR LETTERS OF CREDIT | By James Sterngold | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/norstar-acquires-bank.html | Norstar Acquires Bank | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/oil-venture-set-in-sudan.html | Oil Venture Set in Sudan | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/panel-backs-broker-funds.html | Panel Backs Broker Funds | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/purchasers-cite-falloff-in-orders.html | PURCHASERS CITE FALLOFF IN ORDERS | By Daniel F Cuff | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/salomon-heads-underwriting-list.html | SALOMON HEADS UNDERWRITING LIST | By Michael Blumstein | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/steady-fed-is-seen-for-now.html | Steady Fed Is Seen for Now | By Michael Quint | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/stocks-up-abroad-despite-strong-dollar.html | STOCKS UP ABROAD DESPITE STRONG DOLLAR | By Kenneth N Gilpin | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/tax-shelter-crackdown-begins-to-have-an-effect.html | TAX SHELTER CRACKDOWN BEGINS TO HAVE AN EFFECT | By Leslie Maitland Werner | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/us-export-violation-is-charged.html | US Export Violation Is Charged | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-a-trade-post-finally-filled.html | WASHINGTON WATCH A Trade Post Finally Filled | By Clyde H Farnsworth | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-farm-exports-threatened.html | Washington Watch Farm Exports Threatened | By Clyde H Farnsworth | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-gsa-purchase-is-criticized.html | WASHINGTON WATCH GSA Purchase Is Criticized | By Clyde H Farnsworth | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-surplus-of-words-at-imf.html | WASHINGTON WATCH Surplus of Words at IMF | By Clyde H Farnsworth | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/business/when-a-developer-becomes-a-retailer.html | When a Developer Becomes a Retailer | By Isadore Barmash | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/movies/film-looks-at-the-39-world-s-fair.html | FILM LOOKS AT THE 39 WORLDS FAIR | By Aljean Harmetz | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/2-teen-agers-seized-in-air-gun-shooting-on-upper-west-side.html | 2 TEENAGERS SEIZED IN AIRGUN SHOOTING ON UPPER WEST SIDE | By Matthew L Wald | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/a-setback-for-coalition-against-koch.html | A SETBACK FOR COALITION AGAINST KOCH | By Sam Roberts | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/at-ceremony-in-bronx-fordham-installs-its-31st-president.html | AT CEREMONY IN BRONX FORDHAM INSTALLS ITS 31ST PRESIDENT | By William R Greer | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/bridge-closed-by-accident.html | Bridge Closed by Accident | By United Press International | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/bridge-the-winners-are-crowned-in-metropolitan-tournament.html | BRIDGE  THE WINNERS ARE CROWNED IN METROPOLITAN TOURNAMENT | By Alan Truscott | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-annals-of-broadway-extra-for-one-woman-play.html | NEW YORK DAY BY DAY Annals of Broadway Extra for OneWoman Play | By Susan Heller Anderson and Maurice Carroll | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-edging-out-the-schooners-in-the-mayor-s-cup-race.html | NEW YORK DAY BY DAY Edging Out the Schooners In the Mayors Cup Race | By Susan Heller Anderson and Maurice Carroll | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-restaurant-introduces-eating-and-cooking-verite.html | NEW YORK DAY BY DAY Restaurant Introduces Eating and Cooking Verite | By Susan Heller Anderson and Maurice Carroll | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-videotaping-the-romance-of-julio-iglesias.html | NEW YORK DAY BY DAY Videotaping the Romance Of Julio Iglesias | By Susan Heller Anderson and Maurice Carroll | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-state-gets-2-plans-for-faster-help-in-disasters.html | NEW YORK STATE GETS 2 PLANS FOR FASTER HELP IN DISASTERS | By James Brooke | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/one-dies-when-team-s-bus-collides-with-2-cars-on-i-84.html | One Dies When Teams Bus Collides With 2 Cars on I84 | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/prison-crowding-inspires-new-construction-ideas.html | PRISON CROWDING INSPIRES NEW CONSTRUCTION IDEAS | By Richard L Madden | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/sculpture-commemorates-holocaust-victims.html | SCULPTURE COMMEMORATES HOLOCAUST VICTIMS | By Esther B Fein | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/work-set-on-last-trade-center-unit.html | WORK SET ON LAST TRADE CENTER UNIT | By Joseph Berger | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/obituaries/oudone-sananikone-63-dies-former-defense-chief-in-laos.html | Oudone Sananikone 63 Dies Former Defense Chief in Laos | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/abroad-at-home-out-to-lunch.html | ABROAD AT HOME OUT TO LUNCH | By Anthony Lewis | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/essay-a-plum-for-gromyko.html | ESSAY A PLUM FOR GROMYKO | By William Safire | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/prayer-circa-1926.html | PRAYER CIRCA 1926 | By Hl Mencken | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/reagan-s-risky-cuban-policy.html | REAGANS RISKY CUBAN POLICY | By Wayne S Smith | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/after-strong-finish-yanks-look-to-85.html | AFTER STRONG FINISH YANKS LOOK TO 85 | By Murray Chase | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/ashe-plays-difficult-cup-role.html | ASHE PLAYS DIFFICULT CUP ROLE | By Jane Gross | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/for-mets-season-of-shock-and-success.html | FOR METS SEASON OF SHOCK AND SUCCESS | By Joseph Durso | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/heatherten-wins-ruffian-handicap.html | Heatherten Wins Ruffian Handicap | By Steven Crist | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/hurt-in-the-locker-room.html | HURT IN THE LOCKER ROOM | By Dave Anderson | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/mattingly-wins-witt-pitches-perfect-game.html | MATTINGLY WINS WITT PITCHES PERFECT GAME | By Murray Chass | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/navratilova-takes-65th.html | NAVRATILOVA TAKES 65TH | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/nfl-49ers-down-falcons-to-go-5-0.html | NFL 49ERS DOWN FALCONS TO GO 50 | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/nfl-broncos-set-back-raiders.html | NFL BRONCOS SET BACK RAIDERS | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/outdoors-lesson-from-the-best.html | OUTDOORS LESSON FROM THE BEST | By John Frederick Walker | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/padre-cub-debut-features-new-casts.html | PADRECUB DEBUT FEATURES NEW CASTS | By Joseph Durso | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/patriots-top-jets-giants-trounced.html | PATRIOTS TOP JETS GIANTS TROUNCED | By Gerald Eskenazi | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/payton-gains-155-but-cowboys-win.html | PAYTON GAINS 155 BUT COWBOYS WIN | By Michael Janofsky | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/phils-owens-quits-torre-may-be-out.html | PHILS OWENS QUITS TORRE MAY BE OUT | By Alex Yannis | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/rutgers-surprising-surge.html | RUTGERS SURPRISING SURGE | By Malcolm Moran | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-athletes-hospital-opens-in-georgia.html | SPORTS NEWS BRIEFS    Athletes Hospital Opens in Georgia | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-ballesteros-takes-match-play-title.html | SPORTS NEWS BRIEFS    Ballesteros Takes MatchPlay Title | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-strange-is-victor-by-shot-in-lajet.html | SPORTS NEWS BRIEFS    Strange Is Victor By Shot in LaJet | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-atop-the-ivy.html | SPORTS WORLD SPECIALS    Atop the Ivy | By Robert Mcg Thomas Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-kallur-s-log-house.html | SPORTS WORLD SPECIALS    Kallurs Log House | By Robert Mcg Thomas Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-rockwell-s-batboy.html | SPORTS WORLD SPECIALS    Rockwells Batboy | By Robert Mcg Thomas Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/syracuse-celebrates-and-looks-ahead.html | SYRACUSE CELEBRATES AND LOOKS AHEAD | By Gordon S White Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/the-boss-is-back.html | THE BOSS IS BACK | By George Vecsey | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/usoc-plunges-into-the-big-time-business-world.html | USOC PLUNGES INTO THE BIGTIME BUSINESS WORLD | By Lawrie Mifflin | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/style/a-good-june-for-weddings.html | A GOOD JUNE FOR WEDDINGS | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/style/museum-sale-jewelry-of-30-s.html | MUSEUM SALE JEWELRY OF 30S | By AnneMarie Schiro | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/style/new-study-on-children-who-set-fires.html | NEW STUDY ON CHILDREN WHO SET FIRES | By Glenn Collins | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/style/relationships-when-pets-get-old-and-sick.html | RELATIONSHIPS  WHEN PETS GET OLD AND SICK | By Olive Evans | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/theater/stage-at-perry-street-enter-a-free-man.html | STAGE AT PERRY STREET ENTER A FREE MAN | By Frank Rich | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/apparent-resurgence-of-air-safety-hazards-worries-experts.html | APPARENT RESURGENCE OF AIR SAFETY HAZARDS WORRIES EXPERTS | By Richard Witkin | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/around-the-nation-7-refused-citizenship-for-inadequate-english.html | AROUND THE NATION 7 Refused Citizenship For Inadequate English | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/blaze-at-a-fort-worth-hotel-briefly-traps-some-guests.html | Blaze at a Fort Worth Hotel Briefly Traps Some Guests | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/boggs-is-re-elected-to-house-in-louisiana-voting.html | BOGGS IS REELECTED TO HOUSE IN LOUISIANA VOTING | By Frances Frank Marcus | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-a-month-of-disobedience.html | BRIEFING A Month of Disobedience | By James F Clarity and Warren Weaver Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-a-presidential-convention.html | BRIEFING A Presidential Convention | By James F Clarity and Warren Weaver Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-concert-with-a-cause.html | BRIEFING Concert With a Cause | By James F Clarity and Warren Weaver Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-the-fox-and-the-press.html | BRIEFING The Fox and the Press | By James F Clarity and Warren Weaver Jr | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/bush-says-ford-made-sense-on-beirut-blast.html | BUSH SAYS FORD MADE SENSE ON BEIRUT BLAST | By Jane Perlez | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/campaign-notes-donna-zaccaro-is-booed-for-speech-at-party.html | CAMPAIGN NOTES Donna Zaccaro Is Booed For Speech at Party | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/campaign-notes-most-incumbents-won-in-the-primary-contests.html | CAMPAIGN NOTES Most Incumbents Won In the Primary Contests | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/congress-buying-time-to-meet-funds-deadline.html | CONGRESS BUYING TIME TO MEET FUNDS DEADLINE | By Martin Tolchin | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/congress-is-expected-to-slash-funds-for-york-gun.html | CONGRESS IS EXPECTED TO SLASH FUNDS FOR YORK GUN | By Wayne Biddle | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/gas-fires-force-evacuation.html | Gas Fires Force Evacuation | AP | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/hopes-fading-in-groves-beyond-canker-s-reach.html | HOPES FADING IN GROVES BEYOND CANKERS REACH | By Jon Nordheimer | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/lapses-by-reagan-please-democrats.html | LAPSES BY REAGAN PLEASE DEMOCRATS | By Howell Raines Special To the New York Times | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/midwest-journal-of-checks-a-bridge-and-radio.html | MIDWEST JOURNAL OF CHECKS A BRIDGE AND RADIO | By James Barron | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/mondale-steps-up-attack-on-reagan.html | MONDALE STEPS UP ATTACK ON REAGAN | By Francis X Clines | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/mormon-center-damaged.html | Mormon Center Damaged | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/pandas-extend-coast-visit.html | Pandas Extend Coast Visit | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/pessimism-marks-gathering-of-black-lawmakers.html | PESSIMISM MARKS GATHERING OF BLACK LAWMAKERS | By Ronald Smothers | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/puget-sound-cities-ordered-to-clean-up-sewage.html | PUGET SOUND CITIES ORDERED TO CLEAN UP SEWAGE | By Wallace Turner | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/tests-using-human-genes-in-animals-spur-legal-move.html | TESTS USING HUMAN GENES IN ANIMALS SPUR LEGAL MOVE | By Philip M Boffey | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/the-caldendar.html | THE CALDENDAR | By Marjorie Hunter | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/us-imposes-freeze-on-physicians-medicare-fees.html | US IMPOSES FREEZE ON PHYSICIANS MEDICARE FEES | By Robert Pear | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/us-officials-refusing-to-testify-on-rules-for-care-of-needy.html | US OFFICIALS REFUSING TO TESTIFY ON RULES FOR CARE OF NEEDY | By Ben A Franklin | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/us/working-profile-adm-james-d-watkins-a-week-in-the-life-of-a-joint-chief.html | WORKING PROFILE ADM JAMES D WATKINS A WEEK IN THE LIFE OF A JOINT CHIEF | By Richard Halloran | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/a-first-on-moscow-beat-news-with-a-human-face.html | A FIRST ON MOSCOW BEAT NEWS WITH A HUMAN FACE | By Seth Mydans | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-16-die-as-communists-fight-filipino-soldiers.html | AROUND THE WORLD 16 Die as Communists Fight Filipino Soldiers | AP | TX 1-430850 | 1984-10-02 |

| | | | | |
|---|---|---|---|---|
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-four-are-beatified-in-st-peter-s-square.html | AROUND THE WORLD Four Are Beatified In St Peters Square | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-walesa-at-outdoor-mass-for-poland-s-workers.html | AROUND THE WORLD Walesa at Outdoor Mass For Polands Workers | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/brazilian-in-uphill-battle-to-succeed-the-generals.html | BRAZILIAN IN UPHILL BATTLE TO SUCCEED THE GENERALS | By Alan Riding | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/dublin-says-the-us-helped-in-seizure-of-arms-shipment.html | DUBLIN SAYS THE US HELPED IN SEIZURE OF ARMS SHIPMENT | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/egyptian-court-sentences-107-moslem-militants-in-a-1981-revolt.html | EGYPTIAN COURT SENTENCES 107 MOSLEM MILITANTS IN A 1981 REVOLT | AP | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/hussein-defends-move-to-restore-links-with-cairo.html | HUSSEIN DEFENDS MOVE TO RESTORE LINKS WITH CAIRO | By Judith Miller Special To the New York Times | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/israelis-bar-beirut-based-press-from-south.html | ISRAELIS BAR BEIRUTBASED PRESS FROM SOUTH | By John Kifner | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/morocco-where-king-is-king-and-new-ways-new.html | MOROCCO WHERE KING IS KING AND NEW WAYS NEW | By Edward Schumacher | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/nato-gives-high-priority-to-war-in-air.html | NATO GIVES HIGH PRIORITY TO WAR IN AIR | By Drew Middleton | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/offer-to-taiwan-renewed-by-china.html | OFFER TO TAIWAN RENEWED BY CHINA | By Christopher S Wren     Special To the New York Times | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/police-raids-in-italy-seize-dozens-after-a-mafia-chief-s-revalations.html | POLICE RAIDS IN ITALY SEIZE DOZENS AFTER A MAFIA CHIEFS REVALATIONS | By E J Dionne Jr Special To the New York Times | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/relief-ships-from-north-dock-in-inchon.html | RELIEF SHIPS FROM NORTH DOCK IN INCHON | By Clyde Haberman | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/us-aides-expect-talks-with-soviet-in-several-weeks.html | US AIDES EXPECT TALKS WITH SOVIET IN SEVERAL WEEKS | By Bernard Gwertzman     Special To the New York Times | TX 1-430850 | 1984-10-02 |
| 1984-10-01 | https://www.nytimes.com/1984/10/01/world/whaddyamean-accent-she-talks-queens.html | WHADDYAMEAN ACCENT SHE TALKS QUEENS | By Maureen Dowd | TX 1-430850 | 1984-10-02 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/a-program-on-politics-and-civics.html | A PROGRAM ON POLITICS AND CIVICS | By John Corry | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/concert-chamber-symphony-opens-season-at-y.html | CONCERT CHAMBER SYMPHONY OPENS SEASON AT Y | By Bernard Holland | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/fading-dying-sea-why-wonders-anne-simon-human-race-so-unwilling-think-about-long.html | The Fading Dying Sea  Why wonders Anne Simon is the human race so unwilling to think about the long term | By Charlotte Curtis | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/folk-rock-arlo-guthrie-at-the-beacon.html | FOLKROCK ARLO GUTHRIE AT THE BEACON | By Stephen Holden | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/japanese-dancer-mixes-buddhism-and-flamenco.html | JAPANESE DANCER MIXES BUDDHISM AND FLAMENCO | By Jack Anderson | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/karajan-and-berliners-sign-accordplay-bach.html | KARAJAN AND BERLINERS SIGN ACCORDPLAY BACH | By James M Markham | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/music-jorma-hynninen-baritone.html | MUSIC JORMA HYNNINEN BARITONE | By Will Crutchfield | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/obsessive-love-movie-with-yvette-mimieux.html | OBSESSIVE LOVE MOVIE WITH YVETTE MIMIEUX | By John OConnor | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/opera-neil-shicoff-in-met-hoffmann.html | OPERA NEIL SHICOFF IN MET HOFFMANN | By Bernard Holland | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/books/books-of-the-times-242879.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/a-p-profit-rises-73.2.html | A P Profit Rises 732 | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/a-profit-at-g-w.html | A PROFIT AT G W | By Lee A Daniels | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/accounting-merger-discussed.html | ACCOUNTING MERGER DISCUSSED | By Gary Klott | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-a-campaign-to-begin-for-eyewitness-news.html | ADVERTISING A Campaign to Begin For Eyewitness News | By Philip H Dougherty | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-b-w-tobacco-accounts-to-ddb.html | ADVERTISING B  W Tobacco Accounts to DDB | By Philip H Dougherty | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-economist-plans-new-magazine.html | Advertising Economist Plans New Magazine | By Philip H Dougherty | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/bank-rescue-protects-gold-market.html | BANK RESCUE PROTECTS GOLD MARKET | By Barnaby J  Feder | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/building-outlays-up-by-0.2.html | Building Outlays Up By 02 | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business-and-the-law-new-firms-on-top-in-city.html | Business and the Law New Firms On Top in City | By Tamar Lewin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business-people-co-chairman-resigns-from-herzfeld-stern.html | BUSINESS PEOPLE CoChairman Resigns From Herzfeld  Stern | By Kenneth N Gilpin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business-people-du-pont-s-controller-adds-top-finance-title.html | BUSINESS PEOPLE Du Ponts Controller Adds Top Finance Title | By Kenneth N Gilpin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business-people-sports-executive-leaving-abc-post.html | BUSINESS PEOPLE  Sports Executive Leaving ABC Post | By Kenneth N Gilpin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/caldor-gets-top-retail-executive.html | CALDOR GETS TOP RETAIL EXECUTIVE | By Isadore Barmash | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/cook-united-files-under-chapter-11.html | Cook United Files Under Chapter 11 | By Daniel F Cuff | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/csx-earnings-surge.html | CSX Earnings Surge | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/doubleday-to-buy-mutual-s-whn.html | Doubleday to Buy Mutuals WHN | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/dow-off-7.73-in-slower-trading.html | Dow Off 773 in Slower Trading | By Alexander R Hammer | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/fannie-mae-mortgage-plan.html | Fannie Mae Mortgage Plan | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/french-deal-for-honda.html | French Deal for Honda | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/grain-unit-in-default.html | Grain Unit In Default | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/japan-leads-output-gains.html | Japan Leads Output Gains | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/market-place-campbell-soup-takeover-talk.html | Market Place Campbell Soup Takeover Talk | By Fred R Bleakley | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/notes-bonds-fall-slightly.html | Notes Bonds Fall Slightly | By Michael Quint | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/payments-to-women-by-allstate.html | Payments To Women By Allstate | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/report-on-bank-failures.html | Report on Bank Failures | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/rio-grande-industries-merger.html | RIO GRANDE INDUSTRIES MERGER | By Agis Salpukas | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/sec-sues-4-employed-by-texas-instruments.html | SEC SUES 4 EMPLOYED BY TEXAS INSTRUMENTS | By Michael Blumstein | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/security-pacific.html | Security Pacific | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/shakeout-in-computer-stores.html | SHAKEOUT IN COMPUTER STORES | By David E Sanger | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/tourism-in-singapore.html | Tourism in Singapore | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/business/us-budget-impact-of-continental.html | US BUDGET IMPACT OF CONTINENTAL | By Kenneth B Noble | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/movies/bertrand-tavernier-s-sunday-in-the-country.html | BERTRAND TAVERNIERS SUNDAY IN THE COUNTRY | By Janet Maslin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/movies/hanna-schygulla-in-wajda-s-love-in-germany.html | HANNA SCHYGULLA IN WAJDAS LOVE IN GERMANY | By Vincent Canby | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/28-are-ordered-arrested-in-us-in-mafia-inquiry.html | 28 ARE ORDERED ARRESTED IN US IN MAFIA INQUIRY | By Ralph Blumenthal | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/bridge-method-of-scoring-affects-metropolitan-event-s-results.html | Bridge  METHOD OF SCORING AFFECTS METROPOLITAN EVENTS RESULTS | By Alan Truscott | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/chess-kasparov-postpones-eighth-chess-game.html | CHESS  Kasparov Postpones Eighth Chess Game | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/federal-judge-blocks-the-closing-of-the-state-prison-at-brentwood.html | FEDERAL JUDGE BLOCKS THE CLOSING OF THE STATE PRISON AT BRENTWOOD | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/gamblers-doctor-makes-casino-calls.html | GAMBLERS DOCTOR MAKES CASINO CALLS | By Lindsey Gruson | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-a-new-parks-mascot.html | NEW YORK DAY BY DAY A New Parks Mascot | By Susan Heller Anderson and Maurice Carroll | TX 1-424540 | 1984-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-countdown-on-westway.html | NEW YORK DAY BY DAY Countdown on Westway | By Susan Heller Anderson and Maurice Carroll | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-jeane-kirkpatrick-honored.html | NEW YORK DAY BY DAY  Jeane Kirkpatrick Honored | By Susan Heller Anderson and Maurice Carroll | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-transitions.html | NEW YORK DAY BY DAY Transitions | By Susan Heller Anderson and Maurice Carroll | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-voter-registration-with-music-and-owl.html | NEW YORK DAY BY DAY Voter Registration With Music and Owl | By Susan Heller Anderson and Maurice Carroll | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/persistent-doubts-cloud-the-future-of-the-lincoln-west-proposal.html | PERSISTENT DOUBTS CLOUD THE FUTURE OF THE LINCOLN WEST PROPOSAL | By David W Dunlap | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/riverside-church-gives-sanctuary.html | RIVERSIDE CHURCH GIVES SANCTUARY | By Kenneth A Briggs | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/search-is-pressed-for-ways-besides-construction-to-ease-prison-crowding.html | SEARCH IS PRESSED FOR WAYS BESIDES CONSTRUCTION TO EASE PRISON CROWDING | By Richard L Madden | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-boy-15-accused-of-killing-girl-12.html | THE REGION Boy 15 Accused Of Killing Girl 12 | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-driver-is-charged-in-crash-on-i-84.html | THE REGION Driver Is Charged In Crash on I84 | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-not-guilty-pleas-in-6-flags-deaths.html | THE REGION NotGuilty Pleas In 6 Flags Deaths | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/two-teen-agers-guilty-in-murder-of-pratt-student.html | TWO TEENAGERS GUILTY IN MURDER OF PRATT STUDENT | By Joseph P Fried | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/us-italy-panel-to-meet-in-drive-against-crime.html | USITALY PANEL TO MEET IN DRIVE AGAINST CRIME | By Leslie Maitland Werner | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/walter-alston-is-dead-at-72-dodgers-manager-23-years.html | WALTER ALSTON IS DEAD AT 72 DODGERS MANAGER 23 YEARS | By Thomas Rogers | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/accepting-the-sandinistas.html | ACCEPTING THE SANDINISTAS | By Michael Massing | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/foreign-affairs-dismal-diplomacy.html | FOREIGN AFFAIRS DISMAL DIPLOMACY | By Flora Lewis | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/new-york-please-vote-but-not-so-fast.html | NEW YORK PLEASE VOTE BUT NOT SO FAST | By Sydney H Schanberg | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/reaganomicss-lure-for-the-yuppies.html | REAGANOMICSS LURE FOR THE YUPPIES | By Brett Duval Fromson | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/about-education-forgotten-tv-audience-children.html | ABOUT EDUCATION FORGOTTEN TV AUDIENCE CHILDREN | By Fred M Hechinger | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/bones-tell-tale-of-bizarre-creatures-in-australia-s-past.html | BONES TELL TALE OF BIZARRE CREATURES IN AUSTRALIAS PAST | By Bayard Webster | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/education-luring-pupils-to-public-schools.html | EDUCATION LURING PUPILS TO PUBLIC SCHOOLS | By Gene I Maeroff | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/emotional-outbursts-punctuate-conversations-by-computer.html | EMOTIONAL OUTBURSTS PUNCTUATE CONVERSATIONS BY COMPUTER | By Erik Eckholm | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/hope-grows-for-vigorous-old-age.html | HOPE GROWS FOR VIGOROUS OLD AGE | By Jane E Brody | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/personal-computers-hard-disks-save-time-and-space.html | PERSONAL COMPUTERS HARD DISKS SAVE TIME AND SPACE | By Erik SandbergDiment | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/shuttle-aims-for-striking-new-images-of-earth.html | SHUTTLE AIMS FOR STRIKING NEW IMAGES OF EARTH | By Walter Sullivan | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/the-doctor-s-world-discovery-hints-at-new-way-to-look-at-disease.html | THE DOCTORS WORLD DISCOVERY HINTS AT NEW WAY TO LOOK AT DISEASE | By Lawrence K Altman Md | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/science/war-on-pests-in-africa-merges-nature-and-high-technology.html | WAR ON PESTS IN AFRICA MERGES NATURE AND HIGH TECHNOLOGY | By Clifford May | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/american-league-playoff-preview-lopsided-matchup-could-be-even-one.html | AMERICAN LEAGUE PLAYOFF PREVIEW LOPSIDED MATCHUP COULD BE EVEN ONE | By Murray Chass | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/braves-drop-torre.html | BRAVES DROP TORRE | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/giants-and-jets-assess-their-damages.html | GIANTS AND JETS ASSESS THEIR DAMAGES | By Frank Litsky | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/players-dream-ends-as-summer-does.html | PLAYERSDREAM ENDS AS SUMMER DOES | By Malcom Moran | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/plays-giants-punts-blocked-by-intelligence-and-luck.html | PLAYS GIANTS PUNTS BLOCKED BY INTELLIGENCE AND LUCK | By Frank Litsky | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/scouting-back-home.html | SCOUTING BACK HOME | By Thomas Rogers | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/scouting-walking-for-joy.html | SCOUTING Walking for Joy | By Thomas Rogers | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-of-the-times-4-who-rose-from-the-ashes.html | SPORTS OF THE TIMES  4 WHO ROSE FROM THE ASHES | By Dave Anderson | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/tv-sports-poignant-film-of-olympics.html | TV SPORTS   Poignant Film of Olympics | By Lawrie Mifflin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/umpires-set-to-strike-playoff-games-today.html | UMPIRES SET TO STRIKE PLAYOFF GAMES TODAY | By William C Rhoden | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/when-the-coaches-go-into-their-acts.html | WHEN THE COACHES GO INTO THEIR ACTS | By Michael Janofsky | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/style/clothes-that-outsmart-in-between-days.html | CLOTHES THAT OUTSMART INBETWEEN DAYS | By Bernadine Morris | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/style/migration-trend-of-the-aging.html | MIGRATION TREND OF THE AGING | By Glenn Collins | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/theater/a-reading-at-the-y-starring-pinter.html | A READING AT THE Y STARRING PINTER | By Suzanne Daley | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/3-admit-killing-homosexual.html | 3 ADMIT KILLING HOMOSEXUAL | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/about-boston.html | ABOUT BOSTON | By Dudley Clendinen | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/around-the-nation-2000-coal-miners-strike-independent-companies.html | AROUND THE NATION 2000 Coal Miners Strike Independent Companies | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/around-the-nation-us-announces-default-for-a-grain-warehouse.html | AROUND THE NATION US Announces Default For a Grain Warehouse | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-an-abstract-party.html | BRIEFING An Abstract Party | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-another-birthday.html | BRIEFING Another Birthday | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-birthdays.html | BRIEFING Birthdays | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-federal-dogs-wanted.html | BRIEFING Federal Dogs Wanted | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-reagan-at-the-bat.html | BRIEFING Reagan at the Bat | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-the-mighty-muse.html | BRIEFING The Mighty Muse | By James F Clarity and Warren Weaver Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/bush-gives-recipe-for-success-in-job.html | BUSH GIVES RECIPE FOR SUCCESS IN JOB | By Jane Perlez | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-montana-court-rejects-a-balanced-budget-bid.html | CAMPAIGN NOTES Montana Court Rejects A Balanced Budget Bid | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-state-ballot-restriction-upheld-by-high-court.html | CAMPAIGN NOTES State Ballot Restriction Upheld By High Court | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-two-moderators-chosen-for-presidential-debates.html | CAMPAIGN NOTES Two Moderators Chosen For Presidential Debates | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/chicago-watches-as-10-sculptures-grow.html | CHICAGO WATCHES AS 10 SCULPTURES GROW | By E | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/class-action-set-in-asbestos-cases.html | CLASS ACTION SET IN ASBESTOS CASES | By Tamar Lewin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/congress-extends-spending-levels-for-3-days-to-keep-agencies-open.html | CONGRESS EXTENDS SPENDING LEVELS FOR 3 DAYS TO KEEP AGENCIES OPEN | By Martin Tolchin Special To the New York Times | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/donovan-indicted-and-given-a-leave-to-defend-himself.html | DONOVAN INDICTED AND GIVEN A LEAVE TO DEFEND HIMSELF | By Stuart Taylor Jr Special To the New York Times | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/error-by-crew-is-blamed-in-crash-of-b-1-bomber.html | ERROR BY CREW IS BLAMED IN CRASH OF B1 BOMBER | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/extremist-right-wing-is-castigated-by-ferraro.html | EXTREMIST RIGHT WING IS CASTIGATED BY FERRARO | By Maureen Dowd | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/grab-bag-of-bills-pass-house-in-bid-to-adjourn.html | GRAB BAG OF BILLS PASS HOUSE IN BID TO ADJOURN | By Robert Pear | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/immigration-and-the-randomness-of-ethnic-mix.html | IMMIGRATION AND THE RANDOMNESS OF ETHNIC MIX | By Robert Pear | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/mondale-assails-reagan-on-arms.html | MONDALE ASSAILS REAGAN ON ARMS | By Francis X Clines | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/no-planning-cited-in-heckling.html | No Planning Cited in Heckling | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/o-neill-says-reagan-fiddles-while-our-embassies-burn.html | ONeill Says Reagan Fiddles While Our Embassies Burn | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/patent-measure-prompts-criticism.html | PATENT MEASURE PROMPTS CRITICISM | By Irvin Molotsky | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/reagan-sharply-contrasts-his-vision-with-mondale-s.html | REAGAN SHARPLY CONTRASTS HIS VISION WITH MONDALES | By Bernard Weinraub | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/safety-official-cites-concern-over-threat-of-air-collisions.html | SAFETY OFFICIAL CITES CONCERN OVER THREAT OF AIR COLLISIONS | By Richard Witkin | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/senate-subpoenas-data-on-shipbuilding-inquiries.html | SENATE SUBPOENAS DATA ON SHIPBUILDING INQUIRIES | By Wayne Biddle | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/shipyard-removes-2-cranes-barricading-a-navy-frigate.html | Shipyard Removes 2 Cranes Barricading a Navy Frigate | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/texas-leader-defies-federal-admonition-on-enrolling-voters.html | TEXAS LEADER DEFIES FEDERAL ADMONITION ON ENROLLING VOTERS | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/toward-a-clean-and-budgeted-environment.html | TOWARD A CLEAN AND BUDGETED ENVIRONMENT | By Philip Shabecoff | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/von-bulow-ruling-is-left-standing.html | VON BULOW RULING IS LEFT STANDING | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/us/wallace-given-antibiotics.html | Wallace Given Antibiotics | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/2-manila-policemen-arrested-for-firing-guns-during-rally.html | 2 MANILA POLICEMEN ARRESTED FOR FIRING GUNS DURING RALLY | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/around-the-world-250-nigerians-are-freed-on-independence-day.html | AROUND THE WORLD 250 Nigerians Are Freed On Independence Day | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/bombing-of-pakistan-is-denied-by-afghans.html | Bombing of Pakistan Is Denied by Afghans | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/china-displays-its-big-missiles-on-anniversary.html | CHINA DISPLAYS ITS BIG MISSILES ON ANNIVERSARY | By Christopher S Wren     Special To the New York Times | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/egyptians-cancel-food-price-rise-after-riots-in-an-industrial-town.html | EGYPTIANS CANCEL FOODPRICE RISE AFTER RIOTS IN AN INDUSTRIAL TOWN | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/high-court-agrees-to-hear-appeals-on-speech-rights.html | HIGH COURT AGREES TO HEAR APPEALS ON SPEECH RIGHTS | By Linda Greenhouse Special To the New York Times | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/hussein-scorns-israeli-call-for-talks-as-a-subterfuge.html | HUSSEIN SCORNS ISRAELI CALL FOR TALKS AS A SUBTERFUGE | By Judith Miller | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/iranian-denounces-isreal-and-egypt-in-un-speech.html | IRANIAN DENOUNCES ISREAL AND EGYPT IN UN SPEECH | By James Feron | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/italy-seeks-to-extradite-28-from-us-as-mafia-figures.html | ITALY SEEKS TO EXTRADITE 28 FROM US AS MAFIA FIGURES | By E J Dionne Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/labor-party-in-britain-accuses-police-of-violence-against-miners.html | LABOR PARTY IN BRITAIN ACCUSES POLICE OF VIOLENCE AGAINST MINERS | By R W Apple Jr | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/latin-academics-voice-concern-on-us-role.html | LATIN ACADEMICS VOICE CONCERN ON US ROLE | By Marvine Howe | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/nicaraguans-talk-of-election-delay.html | NICARAGUANS TALK OF ELECTION DELAY | By Alan Riding | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/ode-to-sponges-a-greek-isle-s-heritage-dries-out.html | ODE TO SPONGES A GREEK ISLES HERITAGE DRIES OUT | By Henry Kamm | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/salvador-army-reports-gains-over-guerrillas.html | Salvador Army Reports Gains Over Guerrillas | AP | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/shultz-says-israeli-departure-from-lebanon-isn-t-at-hand.html | SHULTZ SAYS ISRAELI DEPARTURE FROM LEBANON ISNT AT HAND | By Bernard Gwerztman | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/south-africa-warns-us-on-asylum.html | SOUTH AFRICA WARNS US ON ASYLUM | By Alan Cowell | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/south-korea-says-north-bolsters-its-armed-forces-near-truce-line.html | SOUTH KOREA SAYS NORTH BOLSTERS ITS ARMED FORCES NEAR TRUCE LINE | By Clyde Haberman | TX 1-424540 | 1984-10-03 |
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/treaty-impasse-viewed-as-omen-of-new-us-nicaragua-tensions.html | TREATY IMPASSE VIEWED AS OMEN OF NEW USNICARAGUA TENSIONS | By Philip Taubman | TX 1-424540 | 1984-10-03 |

| | | | | |
|---|---|---|---|---|
| 1984-10-02 | https://www.nytimes.com/1984/10/02/world/troops-enter-sikh-shrine-to-quell-melee.html | TROOPS ENTER SIKH SHRINE TO QUELL MELEE | By William K Stevens | TX 1-424540 | 1984-10-03 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/11-centuries-of-japanese-calligraphy.html | 11 CENTURIES OF JAPANESE CALLIGRAPHY | By Eleanor Blau | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/cbs-airs-two-sitcoms.html | CBS AIRS TWO SITCOMS | By John J OConnor | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Donal Henahan | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/dance-kutztown-connection.html | DANCE KUTZTOWN CONNECTION | By Jack Anderson | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/gelbart-holds-seminars-on-comedy-at-museum.html | GELBART HOLDS SEMINARS ON COMEDY AT MUSEUM | By Peter W Kaplan | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245012.html | MUSICNOTED IN BRIEF | By Will Crutchfield | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245018.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245025.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245036.html | MUSICNOTED IN BRIEF | By Stephen Holden | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-operaworks-presents-a-new-davies-piece.html | MUSICNOTED IN BRIEF  Operaworks Presents A New Davies Piece | By Bernard Holland | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-operaworks-performs-3-pieces-by-crumb.html | MUSIC OPERAWORKS PERFORMS 3 PIECES BY CRUMB | By Will Crutchfield | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/the-pop-life-guitar-bands-an-old-formula-remains-vibrant.html | THE POP LIFE  GUITAR BANDS AN OLD FORMULA REMAINS VIBRANT | By Robert Palmer | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/books/books-of-the-times-243641.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/books/no-headline-243661.html | No Headline | By John Tagliabue | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/2-acquisitions-in-texas.html | 2 Acquisitions in Texas | AP | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/about-real-estate-renewing-a-1910-building-on-madison.html | ABOUT REAL ESTATE RENEWING A 1910 BUILDING ON MADISON | By Anthony Depalma | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/abu-dhabi-warns-that-it-may-cut-oil-price.html | ABU DHABI WARNS THAT IT MAY CUT OIL PRICE | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-executives-from-folio-acquire-magazine-age.html | ADVERTISING Executives From Folio Acquire Magazine Age | By Philip H Dougherty | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-hill-knowlton-to-open-peking-office.html | ADVERTISING Hill  Knowlton To Open Peking Office | By Philip H Dougherty | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-making-a-name-in-wine.html | Advertising Making A Name In Wine | By Philip H Dougherty | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/amc-to-import-renault-mini-van.html | AMC to Import Renault MiniVan | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/burlington-signs-pacts-to-haul-coal.html | Burlington Signs Pacts to Haul Coal | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-executive-retiring-from-general-mills.html | BUSINESS PEOPLE  Executive Retiring From General Mills | By Kenneth N Gilpin | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-family-s-move-to-sell-cfs-continental-stake.html | BUSINESS PEOPLE Familys Move to Sell CFS Continental Stake | By Kenneth N Gilpin | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-sunbeam-s-president-looks-to-new-products.html | BUSINESS PEOPLE Sunbeams President Looks to New Products | By Kenneth N Gilpin | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/careers-openings-for-math-majors.html | Careers Openings For Math Majors | By Elizabeth M Fowler | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/cellular-phone-lottery.html | Cellular Phone Lottery | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/dow-declines-7.62-on-rate-worries.html | Dow Declines 762 on Rate Worries | By Alexander R Hammer | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/economic-scene-slowing-trend-in-85-forecast.html | Economic Scene Slowing Trend In 85 Forecast | By Leonard Silk | TX 1-422641 | 1984-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/export-bill-conferees-back-pretoria-curbs.html | EXPORT BILL CONFEREES BACK PRETORIA CURBS | By Clyde H Farnsworth | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/fake-apple-computers-lead-to-indictment-of-2.html | Fake Apple Computers Lead to Indictment of 2 | By David E Sanger | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/gte-liquidates-part-of-phone-inventory.html | GTE Liquidates Part of Phone Inventory | By Eric N Berg | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/iacocca-exposes-scars-of-ford-era.html | IACOCCA EXPOSES SCARS OF FORD ERA | By John Holusha Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/italian-inflation-eases.html | Italian Inflation Eases | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/j-david-court-date-is-put-off.html | J DAVID COURT DATE IS PUT OFF | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/market-place-time-inc-as-a-target.html | Market Place Time Inc As a Target | By Robert J Cole | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/merger-moves-in-accounting.html | MERGER MOVES IN ACCOUNTING | By Gary Klott | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/mutual-funds-trail-s-p-500.html | MUTUAL FUNDS TRAIL S P 500 | By Michael Blumstein | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/navy-asks-ge-to-share-contract.html | NAVY ASKS GE TO SHARE CONTRACT | By Richard Halloran | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/navy-plane-job-for-mcdonnell.html | Navy Plane Job For McDonnell | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/new-home-sales-slip-8.1-percent.html | NEWHOME SALES SLIP 81 PERCENT | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/occidental-raises-oil-estimate.html | OCCIDENTAL RAISES OIL ESTIMATE | By James Sterngold | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/polysilicon-plant.html | Polysilicon Plant | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/synthetic-fuel-funds-debated.html | SYNTHETIC FUEL FUNDS DEBATED | By Robert D Hershey Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/taiwan-buys-wheat.html | Taiwan Buys Wheat | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/takeover-is-praised-in-london.html | TAKEOVER IS PRAISED IN LONDON | By Barnaby J Feder | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/tandem-sec-accord.html | TandemSEC Accord | By Daniel F Cuff | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/business/treasury-rates-are-little-changed.html | Treasury Rates Are Little Changed | By Michael Quint | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/60-minute-gourmet-242890.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/a-new-crop-of-white-italian-truffles-arriving-in-new-york.html | A NEW CROP OF WHITE ITALIAN TRUFFLES ARRIVING IN NEW YORK | By Nancy Jenkins | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/a-puzzle-for-parents-good-touching-or-bad.html | A PUZZLE FOR PARENTS GOOD TOUCHING OR BAD | By E R Shipp | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/basic-american-food-comes-back-to-the-table.html | BASIC AMERICAN FOOD COMES BACK TO THE TABLE | By Bryan Miller | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/discoveries-sweaters-to-order-and-toy-car-clock.html | DISCOVERIES SWEATERS TO ORDER AND TOYCAR CLOCK | By AnneMarie Schiro | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/food-notes-243288.html | FOOD NOTES | By Nancy Jenkins | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/homemade-danish-pastry-isn-t-easy-but-it-is-rewarding.html | HOMEMADE DANISH PASTRY ISNT EASY BUT IT IS REWARDING | By Robert Farrar Capon | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/kitchen-equipment-cast-iron-muffin-mold.html | KITCHEN EQUIPMENT CASTIRON MUFFIN MOLD | By Pierre Franey | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/metropolitan-diary-242483.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/now-it-s-scones-and-in-bevy-of-flavors.html | NOW ITS SCONES AND IN BEVY OF FLAVORS | By Florence Fabricant | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/on-indian-summer-old-farmer-s-almanac-and-other-things.html | ON INDIAN SUMMER OLD FARMERS ALMANAC AND OTHER THINGS | By Joan Lee Faust | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/personal-health-243592.html | PERSONAL HEALTH | By Jane E Brody | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/wine-talk-in-france-harvest-days-are-gloomy.html | WINE TALK IN FRANCE HARVEST DAYS ARE GLOOMY | By Frank J Prial Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/movies/film-by-jill-godmilow-far-from-poland.html | FILM BY JILL GODMILOW FAR FROM POLAND | By Stephen Holden | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/4-killed-on-i-95-as-truck-crashes-into-2-cars.html | 4 KILLED ON I95 AS TRUCK CRASHES INTO 2 CARS | By Lena Williams Special To the New York Times | TX 1-422641 | 1984-10-05 |

| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-422641 | 1984-10-05 |
|---|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/appellate-court-halts-state-plan-to-enroll-voters.html | APPELLATE COURT HALTS STATE PLAN TO ENROLL VOTERS | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/bridge-final-deal-in-tournament-decides-the-championship.html | BRIDGE FINAL DEAL IN TOURNAMENT DECIDES THE CHAMPIONSHIP | By Alan Truscott | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/counties-press-state-to-pay-for-housing-state-prisoners.html | COUNTIES PRESS STATE TO PAY FOR HOUSING STATE PRISONERS | By Franklin Whitehouse | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/cuomo-and-options.html | CUOMO AND OPTIONS | By Michael Oreskes | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/cuomo-mansion-robbed-while-family-is-asleep.html | CUOMO MANSION ROBBED WHILE FAMILY IS ASLEEP | By Joseph Berger | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/for-galiber-career-again-hit-by-crisis.html | FOR GALIBER CAREER AGAIN HIT BY CRISIS | By Frank Lynn | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/merola-s-12-years-in-job-marked-by-controversy.html | MEROLAS 12 YEARS IN JOB MARKED BY CONTROVERSY | By Joyce Purnick | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245537.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245547.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245554.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245560.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-s-influential-people-celebrate-milestone-for-a-man-of-influence.html | NEW YORKS INFLUENTIAL PEOPLE CELEBRATE MILESTONE FOR A MAN OF INFLUENCE | By Martin Gottlieb | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/overseas-arm-of-mafia-tied-to-us-crime.html | OVERSEAS ARM OF MAFIA TIED TO US CRIME | By Ralph Blumenthal | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/parolee-pleads-guilty-to-shooting-3-officers.html | Parolee Pleads Guilty To Shooting 3 Officers | By United Press International | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/schiavone-co-helped-build-subway-line.html | SCHIAVONE CO HELPED BUILD SUBWAY LINE | By James Brooke | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/slain-trooper-s-body-found-in-east-river.html | Slain Troopers Body Found in East River | By United Press International | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/obituaries/jules-kolodny-teacher-dies.html | JULES KOLODNY TEACHER DIES | By David Bird | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/a-runaway-pentagon.html | A RUNAWAY PENTAGON | By David Evans | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/nonnews-nonconference.html | NONNEWS NONCONFERENCE | By James M Cesnik | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/observer-wired-for-slumber.html | OBSERVER WIRED FOR SLUMBER | By Russell Baker | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/the-editorial-notebook-better-brakes.html | The Editorial Notebook Better Brakes | PETER PASSELL | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/washington-in-praise-of-heckling.html | WASHINGTON  IN PRAISE OF HECKLING | By James Reston | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/blister-won-t-hamper-morris.html | BLISTER WONT HAMPER MORRIS | By Dave Anderson | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/easy-game-for-the-umpires.html | EASY GAME FOR THE UMPIRES | By Malcolm Moran | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/for-a-football-family-fear-and-prayers.html | FOR A FOOTBALL FAMILY FEAR AND PRAYERS | By Jane Gross | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/george-johnson-glad-for-a-chance.html | George Johnson Glad for a Chance | By Roy S Johnson | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/jets-puzzled-by-26938-who-didn-t-show.html | JETS PUZZLED BY 26938 WHO DIDNT SHOW | By Gerald Eskenazi | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/knicks-webster-hospitalized-blood-tests-ordered.html | Knicks Webster Hospitalized  Blood Tests Ordered | By Sam Goldaper | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/playoffs-open-with-routs-by-cubs-and-tigers.html | PLAYOFFS OPEN WITH ROUTS BY CUBS AND TIGERS | By Joseph Durso | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245320.html | SCOUTING | By Michael Katz and Thomas Rogers | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245344.html | SCOUTING | By Michael Katz and Thomas Rogers | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245358.html | SCOUTING | By Michael Katz and Thomas Rogers | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/south-carolina-keeping-sharp-eye-on-its-defense.html | SOUTH CAROLINA KEEPING SHARP EYE ON ITS DEFENSE | Gordon S White Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-of-the-times-yes-it-was-adios.html | SPORTS OF THE TIMES YES IT WAS ADIOS | By Ira Berkow | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/style/city-guide-to-wine-courses-for-both-novice-and-expert.html | CITY GUIDE TO WINE COURSES FOR BOTH NOVICE AND EXPERT | By Eunice Fried | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/theater/alec-mccowen-talks-of-kipling-and-vanity.html | ALEC MCCOWEN TALKS OF KIPLING AND VANITY | By R W Apple Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/theater/equity-in-talks-for-new-off-broadway-contract.html | EQUITY IN TALKS FOR NEW OFF BROADWAY CONTRACT | By Samuel G Freedman | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/2-week-countdown-to-a-reagan-rally.html | 2WEEK COUNTDOWN TO A REAGAN RALLY | By Steven V Roberts | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/3-russians-return-after-record-237-days-in-space.html | 3 RUSSIANS RETURN AFTER RECORD 237 DAYS IN SPACE | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/air-force-seeks-missile-base-deep-underground-for-1990-s.html | AIR FORCE SEEKS MISSILE BASE DEEP UNDERGROUND FOR 1990S | By Richard Halloran Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/almost-one-in-5-may-have-mental-disorder.html | ALMOST ONE IN 5 MAY HAVE MENTAL DISORDER | By Harold M Schmeck Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-chicago-politicians-resolve-airport-dispute.html | AROUND THE NATION Chicago Politicians Resolve Airport Dispute | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-power-failure-affects-725000-in-the-west.html | AROUND THE NATION Power Failure Affects 725000 in the West | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-savio-back-at-berkeley-20-years-after-big-rally.html | AROUND THE NATION Savio Back at Berkeley 20 Years After Big Rally | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/assessing-the-damage.html | ASSESSING THE DAMAGE | By Steven R Weisman Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-a-campaign-fever.html | BRIEFING A Campaign Fever | By James F Clarity and Warren Weaver Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-a-rockefeller-appeal.html | BRIEFING A Rockefeller Appeal | By James F Clarity and Warren Weaver Jr | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-corporate-women.html | BRIEFING Corporate Women | By James F Clarity and Warren Weaver Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-in-slow-motion.html | BRIEFING In Slow Motion | By James F Clarity and Warren Weaver Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-presidential-women.html | BRIEFING Presidential Women | By James F Clarity and Warren Weaver Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/civil-rights-plan-shelved-as-senate-moves-on-spending.html | CIVIL RIGHTS PLAN SHELVED AS SENATE MOVES ON SPENDING | By Martin Tolchin Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/court-will-not-allow-nuclear-plant-to-open.html | Court Will Not Allow Nuclear Plant to Open | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donating-labor-dollars-groups-pick-close-calls.html | DONATING LABOR DOLLARS GROUPS PICK CLOSE CALLS | By Bill Keller | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donovan-issue-trails-reagan-in-texas.html | DONOVAN ISSUE TRAILS REAGAN IN TEXAS | By Bernard Weinraub | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donovan-submits-a-not-guilty-plea-to-bronx-charges.html | DONOVAN SUBMITS A NOTGUILTY PLEA TO BRONX CHARGES | By Philip Shenon | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/eisenhower-fellowship-group-bringing-the-world-to-america.html | EISENHOWER FELLOWSHIP GROUP BRINGING THE WORLD TO AMERICA | By William Robbins | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/epa-proposes-new-list-of-hazardous-sites.html | EPA PROPOSES NEW LIST OF HAZARDOUS SITES | By Philip Shabecoff | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/ferraro-confronts-illinois-workers-about-their-support-for-reagan.html | FERRARO CONFRONTS ILLINOIS WORKERS ABOUT THEIR SUPPORT FOR REAGAN | By Maureen Dowd | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/ferraro-disclosure-data-amended-to-fix-errors.html | FERRARO DISCLOSURE DATA AMENDED TO FIX ERRORS | By Jeff Gerth | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/house-votes-rise-in-social-security.html | HOUSE VOTES RISE IN SOCIAL SECURITY | By Robert Pear | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/how-quickly-a-drive-was-forgotten.html | HOW QUICKLY A DRIVE WAS FORGOTTEN | By Reginald Stuart | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/justices-hear-arguments-on-school-searches.html | JUSTICES HEAR ARGUMENTS ON SCHOOL SEARCHES | By Linda Greenhouse | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/little-effect-seen-at-the-labor-dept.html | LITTLE EFFECT SEEN AT THE LABOR DEPT | By Bill Keller | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/mondale-urges-reagan-to-make-donovan-query.html | MONDALE URGES REAGAN TO MAKE DONOVAN QUERY | By Francis X Clines | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/pennsylvania-u-ecologist-gets-100000-prize.html | PENNSYLVANIA U ECOLOGIST GETS 100000 PRIZE | By Lawrence K Altman | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/report-asserts-reagan-cut-growth-of-spending-on-aged.html | Report Asserts Reagan Cut Growth of Spending on Aged | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/study-warns-surgeons-to-wait-on-bypasses.html | Study Warns Surgeons To Wait on Bypasses | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/tulsa-democrat-runs-a-wary-re-election-race.html | TULSA DEMOCRAT RUNS A WARY REELECTION RACE | By Jonathan Fuerbringer | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/tv-news-effort-to-balance-presidential-pictures-with-words.html | TV NEWS EFFORT TO BALANCE PRESIDENTIAL PICTURES WITH WORDS | By Dudley Clendinen | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/us-attorney-in-cleveland-is-discharged-by-president.html | US ATTORNEY IN CLEVELAND IS DISCHARGED BY PRESIDENT | By Leslie Maitland Werner | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/us/us-inquiry-on-donovan-reported-more-limited-than-new-york-s.html | US INQUIRY ON DONOVAN REPORTED MORE LIMITED THAN NEW YORKS | By Stuart Taylor Jr  Special To the New York Times | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/2-house-panels-approve-a-resolution-to-move-us-embassy-to-jerusalem.html | 2 HOUSE PANELS APPROVE A RESOLUTION TO MOVE US EMBASSY TO JERUSALEM | By Bernard Gwertzman | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/an-east-german-is-arrested-as-spy.html | AN EAST GERMAN IS ARRESTED AS SPY | By Joseph P Fried | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/around-the-world-4-blacks-are-killed-in-south-africa-clashes.html | AROUND THE WORLD 4 Blacks Are Killed In South Africa Clashes | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/around-the-world-ferry-and-tug-collide-in-hamburg-harbor.html | AROUND THE WORLD Ferry and Tug Collide In Hamburg Harbor | AP | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/drug-tie-gave-informer-much-to-tell.html | DRUG TIE GAVE INFORMER MUCH TO TELL | By E J Dionne Jr | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/egypt-says-libya-plotted-attacks.html | EGYPT SAYS LIBYA PLOTTED ATTACKS | By Judith Miller Special To the New York Times | TX 1-422641 | 1984-10-05 |

| | | | | |
|---|---|---|---|---|
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/greeks-to-be-in-crew-of-us-awacs-planes-next-year-athens.html | GREEKS TO BE IN CREW OF US AWACS PLANES NEXT YEAR ATHENS SAYS | By Henry Kamm | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/haiti-replenishing-a-most-valuable-asset-the-pig.html | HAITI REPLENISHING A MOST VALUABLE ASSET THE PIG | By Joseph B Treaster | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/head-of-ira-s-political-wing-arrested-in-ulster.html | HEAD OF IRAS POLITICAL WING ARRESTED IN ULSTER | By Jo Thomas | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/latin-peace-plan-why-the-us-balks.html | LATIN PEACE PLAN WHY THE US BALKS | By Philip Taubman | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/nicaraguan-at-un-asserts-us-plans-to-invade-his-nation-soon.html | NICARAGUAN AT UN ASSERTS US PLANS TO INVADE HIS NATION SOON | By Marvine Howe | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/pact-to-delay-vote-eludes-nicaraguans.html | PACT TO DELAY VOTE ELUDES NICARAGUANS | By Alan Riding | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/pakistani-in-un-criticizes-soviet-s-afghan-role.html | PAKISTANI IN UN CRITICIZES SOVIETS AFGHAN ROLE | By James Feron | TX 1-422641 | 1984-10-05 |
| 1984-10-03 | https://www.nytimes.com/1984/10/03/world/spy-photos-sale-leads-to-arrest.html | SPY PHOTOS SALE LEADS TO ARREST | By Stephen Engelberg | TX 1-422641 | 1984-10-05 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/academy-of-dramatic-arts-at-100.html | ACADEMY OF DRAMATIC ARTS AT 100 | By Nan Robertson | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/american-symphony-gets-a-music-director.html | AMERICAN SYMPHONY GETS A MUSIC DIRECTOR | By Tim Page | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/cabaret-sarah-vaughan-at-blue-note.html | CABARET SARAH VAUGHAN AT BLUE NOTE | By Stephen Holden | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/cammina-cammina-from-ermanno-olmi.html | CAMMINA CAMMINA FROM ERMANNO OLMI | By Vincent Canby | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/caribbean-celebrated-in-festival.html | CARIBBEAN CELEBRATED IN FESTIVAL | By Jon Pareles | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/critic-s-notebook-rigoletto-s-nightmare-the-way-verdi-wrote-it.html | CRITICS NOTEBOOK RIGOLETTOS NIGHTMARE THE WAY VERDI WROTE IT | By Will Crutchfield | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/exhibition-of-steuben-glass-to-open.html | EXHIBITION OF STEUBEN GLASS TO OPEN | By Douglas C McGill | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/jazz-gary-burton-at-lush-life.html | JAZZ GARY BURTON AT LUSH LIFE | By John S Wilson | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/no-headline-245705.html | No Headline | ANATOLE BROYARD | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/rumkowski-and-the-jews-of-lodz.html | RUMKOWSKI AND THE JEWS OF LODZ | By John Corry | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/stage-partisan-revue-rap-master-ronnie.html | STAGE PARTISAN REVUE RAP MASTER RONNIE | By Frank Rich | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/books/no-headline-246707.html | No Headline | By Edwin McDowell | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-cochrane-chase-acquired-by-saatchi.html | ADVERTISING Cochrane Chase Acquired by Saatchi | By Philip H Dougherty | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-cuisine-magazine-ceasing-publication.html | ADVERTISING Cuisine Magazine Ceasing Publication | By Philip H Dougherty | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-mccall-s-tries-new-medium.html | Advertising McCalls Tries New Medium | By Philip H Dougherty | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-trout-ries-campaign-for-trump-casino.html | ADVERTISING Trout  Ries Campaign For Trump Casino | By Philip H Dougherty | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/bad-loans-cause-surprising-loss-at-chicago-s-first-national-bank.html | BAD LOANS CAUSE SURPRISING LOSS AT CHICAGOS FIRST NATIONAL BANK | By Steven Greenhouse Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/ban-on-honda-mopeds.html | Ban on Honda Mopeds | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/brockway-closing.html | Brockway Closing | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-anschutz-founder-shuns-limelight.html | BUSINESS PEOPLE  Anschutz Founder Shuns Limelight | By Kenneth N Gilpin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-chesebrough-promotes-two-top-executives.html | BUSINESS PEOPLE Chesebrough Promotes Two Top Executives | By Kenneth N Gilpin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-nekoosa-s-president-named-to-2-top-posts.html | BUSINESS PEOPLE Nekoosas President Named to 2 Top Posts | By Kenneth N Gilpin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/chrysler-increases-85-car-prices-1.2.html | CHRYSLER INCREASES 85 CAR PRICES 12 | By John Holusha | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/business/consumers-halts-its-dividend.html | Consumers Halts Its Dividend | AP | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/dow-off-by-8.50-in-4th-loss-in-a-row.html | Dow Off by 850 in 4th Loss in a Row | By Alexander R Hammer | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/finance-new-issues-bonn-acts-to-end-tax-on-foreign-investors.html | FINANCENEW ISSUES  Bonn Acts to End Tax On Foreign Investors | By John Tagliabue | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/group-withdraws-bid-for-southland-financial.html | GROUP WITHDRAWS BID FOR SOUTHLAND FINANCIAL | By Phillip H Wiggins | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/house-backs-steel-curb-and-israelis-trade-zone.html | HOUSE BACKS STEEL CURB AND ISRAELIS TRADE ZONE | By Clyde H Farnsworth | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/japanese-steel-exports.html | Japanese Steel Exports | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/loss-takes-industry-by-surprise.html | LOSS TAKES INDUSTRY BY SURPRISE | By Robert A Bennett | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/market-place-bank-stocks-and-writeoffs.html | Market PlaceBank Stocks And WriteOffs | By Fred R Bleadley | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/nicholas-kiwi-approves-bid.html | Nicholas Kiwi Approves Bid | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/orders-to-factories-fall-0.7.html | ORDERS TO FACTORIES FALL 07 | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/sale-by-chase.html | Sale by Chase | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/short-term-rates-in-slight-decline.html | ShortTerm Rates In Slight Decline | By Michael Quint | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/south-korean-debt.html | South Korean Debt | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/tax-free-benefits-may-be-reduced.html | TAXFREE BENEFITS MAY BE REDUCED | By Peter T Kilborn | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/technology-circumventing-memory-limits.html | Technology Circumventing Memory Limits | By David E Sanger | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/the-new-national-law-firms.html | THE NEW NATIONAL LAW FIRMS | By Tamar Lewin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/busine ss/us-charges-jersey-company.html | US CHARGES JERSEY COMPANY | By Robert D Hershey Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden /a-house-under-60000-it-takes-work.html | A HOUSE UNDER 60000 IT TAKES WORK | By Carol Vogel | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/aspects-of-aalto-in-design-show.html | ASPECTS OF AALTO IN DESIGN SHOW | By Suzanne Slesin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/gala-opening-for-show-of-horst-photos.html | GALA OPENING FOR SHOW OF HORST PHOTOS | By John Duka | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/grandparents-seek-rights-to-visit-with-a-grandchild.html | GRANDPARENTS SEEK RIGHTS TO VISIT WITH A GRANDCHILD | By Elin McCoy | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/helpful-hardware-animal-carrier-for-air-travel.html | HELPFUL HARDWARE ANIMAL CARRIER FOR AIR TRAVEL | By Daryln Brewer | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/hers.html | HERS | By Perri Klass | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/home-beat-designed-for-mass-production.html | HOME BEAT DESIGNED FOR MASS PRODUCTION | By Suzanne Slesin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/olana-scaled-to-suit-an-imperial-vision.html | OLANA SCALED TO SUIT AN IMPERIAL VISION | By John Russell | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/movies/shivers-on-polish-adolescent-in-55.html | SHIVERS ON POLISH ADOLESCENT IN 55 | By Janet Maslin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/news/big-gain-seen-for-computers.html | Big Gain Seen For Computers | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/news/gardening-what-to-do-in-october.html | GARDENING WHAT TO DO IN OCTOBER | By Joan Lee Faust | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/bridge-beverly-club-shifts-hotels-but-keeps-the-same-floor.html | BRIDGE BEVERLY CLUB SHIFTS HOTELS BUT KEEPS THE SAME FLOOR | By Alan Truscott | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/check-of-truck-in-i-95-crash-yields-no-clues-to-accident.html | CHECK OF TRUCK IN I95 CRASH YIELDS NO CLUES TO ACCIDENT | By Jeffrey Schmalz | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/city-officials-debate-intent-of-rule-on-ethics.html | CITY OFFICIALS DEBATE INTENT OF RULE ON ETHICS | By Jesus Rangel | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/cuomo-plans-unit-on-right-to-die.html | CUOMO PLANS UNIT ON RIGHT TO DIE | By Michael Oreskes | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/donovan-investigation-started-with-a-truck-hijacker-and-a-telephone-call.html | DONOVAN INVESTIGATION STARTED WITH A TRUCK HIJACKER AND A TELEPHONE CALL | By Philip Shenon | TX 1-436392 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/groups-stepping-up-effort-to-combat-flu.html | GROUPS STEPPING UP EFFORT TO COMBAT FLU | By United Press International | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/kiley-sets-goal-of-1985-for-a-cleaner-subway.html | KILEY SETS GOAL OF 1985 FOR A CLEANER SUBWAY | By Suzanne Daley | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-rules-voted-on-teachers-education-in-jersey.html | NEW RULES VOTED ON TEACHERS EDUCATION IN JERSEY | By Jonathan Friendly | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246628.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246711.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246712.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246713.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246714.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/panel-favors-new-open-air-stadium.html | PANEL FAVORS NEW OPENAIR STADIUM | By Martin Gottlieb | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-city-helmsley-loses-tudor-city-ruling.html | THE CITY   Helmsley Loses Tudor City Ruling | By United Press International | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-region-bristol-myers-planning-a-move.html | THE REGION   BristolMyers Planning a Move | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-region-park-monument-is-begun-in-jersey.html | THE REGION   Park Monument Is Begun in Jersey | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/voting-board-struggles-with-registration-load.html | VOTING BOARD STRUGGLES WITH REGISTRATION LOAD | By Josh Barbanel | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/zaccaro-involved-in-loan-deal-investigation.html | ZACCARO INVOLVED IN LOANDEAL INVESTIGATION | By Ralph Blumenthal | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/obituaries/ogden-white-75-ex-banker-and-memorial-hospital-head.html | OGDEN WHITE 75 EXBANKER AND MEMORIAL HOSPITAL HEAD | By Walter H Waggoner | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/abroad-at-home-fear-of-freedom.html | ABROAD AT HOME FEAR OF FREEDOM | By Anthony Lewis | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/aid-debtor-nations-ecology.html | AID DEBTOR NATIONS ECOLOGY | By Thomas E Lovejoy 3d | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/essay-tips-for-debaters.html | ESSAY TIPS FOR DEBATERS | By William Safire | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/more-secure-than-4-years-ago.html | MORE SECURE THAN 4 YEARS AGO | By Kenneth L Adelman | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/the-editorial-notebook-the-rent-dilemma-for-stores.html | The Editorial Notebook The Rent Dilemma for Stores | ROGER STARR | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/9-shifted-in-jets-defense.html | 9 SHIFTED IN JETS DEFENSE | By Gerald Eskenazi | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/breland-s-pro-debut-free.html | BRELANDS PRO DEBUT FREE | By Michael Katz | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/devils-win-4-3.html | Devils Win 43 | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/haji-sheikh-seeks-an-answer.html | HAJISHEIKH SEEKS AN ANSWER | By Frank Litsky | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/knicks-see-chances-for-2-low-draftees.html | KNICKS SEE CHANCES FOR 2 LOW DRAFTEES | By Sam Goldaper | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/marathon-payment-revealed.html | MARATHON PAYMENT REVEALED | By Robert Mcg Thomas Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/nets-pin-hopes-on-sappleton.html | NETS PIN HOPES ON SAPPLETON | By Roy S Johnson | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/players-mr-cub-at-home-in-wrigley.html | PLAYERS MR CUB AT HOME IN WRIGLEY | By Malcolm Moran | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-246688.html | SCOUTING | By Thomas Rogers | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-247203.html | SCOUTING | By Thomas Rogers | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-247206.html | SCOUTING | By Thomas Rogers | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-of-the-times-a-big-season-for-trout.html | SPORTS OF THE TIMES A BIG SEASON FOR TROUT | By Ira Berkow | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-of-the-times-alan-agitator-gets-a-stage.html | SPORTS OF THE TIMES ALAN AGITATOR GETS A STAGE | By Dave Anderson | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/tigers-in-11-and-cubs-take-2-0-playoff-leads.html | TIGERS IN 11 AND CUBS TAKE 20 PLAYOFF LEADS | By Murray Chass | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/theater/stage-the-mystery-of-irma-vep.html | STAGE THE MYSTERY OF IRMA VEP | By Mel Gussow | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/a-newspaper-war-sort-of.html | A NEWSPAPER WAR SORT OF | By Stephen Engelberg | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/agent-of-the-fbi-accused-of-giving-secrets-to-soviet.html | AGENT OF THE FBI ACCUSED OF GIVING SECRETS TO SOVIET | By Leslie Maitland Werner Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/around-the-nation-companies-cite-supplies-in-coal-miner-layoffs.html | AROUND THE NATION Companies Cite Supplies in Coal Miner Layoffs | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/around-the-nation-students-are-restricted-after-one-dies-in-crash.html | AROUND THE NATION Students Are Restricted After One Dies in Crash | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246870.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246993.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246995.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-247002.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/bush-made-a-198000-payment-to-irs-in-june-for-back-taxes.html | BUSH MADE A 198000 PAYMENT TO IRS IN JUNE FOR BACK TAXES | By Jeff Gerth Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/ca mpaign-notes-cuomo-says-reagan-might-carry-new-york.html | CAMPAIGN NOTES  Cuomo Says Reagan Might Carry New York | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/countdown-begins-for-shuttle-liftoff.html | COUNTDOWN BEGINS FOR SHUTTLE LIFTOFF | By William J Broad | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/fbi-cites-cash-woes-as-motive.html | FBI CITES CASH WOES AS MOTIVE | By Judith Cummings | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/federal-judge-gets-2-years-for-evading-income-taxes.html | FEDERAL JUDGE GETS 2 YEARS FOR EVADING INCOME TAXES | By Wallace Turner | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/ferr aro-jackson-team-rouses-memphis-rally.html | FERRAROJACKSON TEAM ROUSES MEMPHIS RALLY | By Maureen Dowd Special To the New York Times | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/from-ellis-island-to-a-pasta-empire.html | FROM ELLIS ISLAND TO A PASTA EMPIRE | By Dudley Clendinen    Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/group-seeks-ouster-of-judge-in-baby-doe-case.html | GROUP SEEKS OUSTER OF JUDGE IN BABY DOE CASE | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/kirkland-worried-by-polls-plans-tour-to-aid-mondale.html | KIRKLAND WORRIED BY POLLS PLANS TOUR TO AID MONDALE | By Howell Raines | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/millions-in-federal-funds-for-the-homeless-remain-unspent.html | MILLIONS IN FEDERAL FUNDS FOR THE HOMELESS REMAIN UNSPENT | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-blames-reagan-on-vote-against-renewal-of-cleanup-fund.html | MONDALE BLAMES REAGAN ON VOTE AGAINST RENEWAL OF CLEANUP FUND | By Philip Shabecoff | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-proposes-antidrug-program.html | MONDALE PROPOSES ANTIDRUG PROGRAM | By Francis X Clines | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-tactics-shift-to-new-arena.html | MONDALE TACTICS SHIFT TO NEW ARENA | By Hedrick Smith | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/networks-won-t-alter-vote-reports.html | NETWORKS WONT ALTER VOTE REPORTS | By Reginald Stuart | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/new-voting-is-ordered-on-secession-question.html | New Voting Is Ordered On Secession Question | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/panel-says-computers-impair-social-security-work.html | PANEL SAYS COMPUTERS IMPAIR SOCIAL SECURITY WORK | By David Burnham | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/pentagon-plan-to-seek-public-support-is-told.html | PENTAGON PLAN TO SEEK PUBLIC SUPPORT IS TOLD | By Wayne Biddle | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/pershing-2-in-final-test.html | Pershing 2 in Final Test | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/reagan-and-mondale-polish-debate-strategy.html | REAGAN AND MONDALE POLISH DEBATE STRATEGY | By Phil Gailey | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/requiem-for-the-gilibuster.html | REQUIEM FOR THE GILIBUSTER | By Martin Tolchin | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/senate-works-past-deadline-on-catchall-government-spending-bill.html | SENATE WORKS PAST DEADLINE ON CATCHALL GOVERNMENT SPENDING BILL | By Robert Pear | TX 1-436392 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/strenuous-exercise-reduces-heart-attack-risk-study-says.html | STRENUOUS EXERCISE REDUCES HEART ATTACK RISK STUDY SAYS | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/students-will-vote-on-suicide.html | Students Will Vote on Suicide | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/unexpected-increase-in-students-puzzles-colleges.html | UNEXPECTED INCREASE IN STUDENTS PUZZLES COLLEGES | By Edward B Fiske | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/work-starts-on-site-for-carter-s-library.html | Work Starts on Site For Carters Library | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/us/young-fritzbusters-are-reined-in.html | YOUNG FRITZBUSTERS ARE REINED IN | By James Barron | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/a-profile-of-the-american-mafia-old-boses-and-new-competitors.html | A PROFILE OF THE AMERICAN MAFIA OLD BOSES AND NEW COMPETITORS | By Sam Roberts | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/a-profile-of-the-american-mafia-old-bosses-and-new-competitors.html | A PROFILE OF THE AMERICAN MAFIA OLD BOSSES AND NEW COMPETITORS | By E J Dionne Jr  Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/around-the-world-british-laborites-vote-to-scrap-arms.html | AROUND THE WORLD British Laborites Vote to Scrap Arms | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/around-the-world-ex-biafran-among-250-freed-by-nigerians.html | AROUND THE WORLD ExBiafran Among 250 Freed by Nigerians | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/china-vows-to-honor-hong-kong-pact.html | CHINA VOWS TO HONOR HONG KONG PACT | By Christopher S Wren | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/cuban-in-un-says-the-us-plans-central-american-war.html | CUBAN IN UN SAYS THE US PLANS CENTRAL AMERICAN WAR | By Marvine Howe | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/death-toll-is-19-in-hamburg-port.html | DEATH TOLL IS 19 IN HAMBURG PORT | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/east-germans-seek-refuge-in-a-prague-embassy.html | EAST GERMANS SEEK REFUGE IN A PRAGUE EMBASSY | By John Tagliabue | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/greeks-rejecting-official-anti-americanism.html | GREEKS REJECTING OFFICIAL ANTIAMERICANISM | By Henry Kamm | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/house-committee-says-us-embassy-ignored-warnings.html | HOUSE COMMITTEE SAYS US EMBASSY INGNORED WARNINGS | By Philip Taubman Special To the New York Times | TX 1-436392 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/in-chad-troops-come-and-go-but-misery-lingers.html | IN CHAD TROOPS COME AND GO BUT MISERY LINGERS | By Clifford D May | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/iranian-vows-help-to-the-oppressed.html | IRANIAN VOWS HELP TO THE OPPRESSED | By Elaine Sciolino | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/israeli-urges-un-to-unite-against-terrorism.html | ISRAELI URGES UN TO UNITE AGAINST TERRORISM | By James Feron | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/israelis-rule-out-us-aid-as-stopgap.html | ISRAELIS RULE OUT US AID AS STOPGAP | By Thomas L Friedman | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/jordan-s-move-disputes-underlined.html | JORDANS MOVE DISPUTES UNDERLINED | By Judith Miller | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/mozambique-truce-accord-reached.html | MOZAMBIQUE TRUCE ACCORD REACHED | By Alan Cowell | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/thousands-of-caribous-die-in-quebec-rivers.html | THOUSANDS OF CARIBOUS DIE IN QUEBEC RIVERS | By Douglas Martin Special To the New York Times | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/us-ties-libya-to-mideast-mines.html | US TIES LIBYA TO MIDEAST MINES | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/woman-dies-in-new-rioting-among-south-african-blacks.html | Woman Dies in New Rioting Among South African Blacks | AP | TX 1-436392 | 1984-10-09 |
| 1984-10-04 | https://www.nytimes.com/1984/10/04/world/world-socialists-pressing-sandinistas-on-election.html | WORLD SOCIALISTS PRESSING SANDINISTAS ON ELECTION | By Alan Riding | TX 1-436392 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/70-plays-and-pieces-offered-free.html | 70 PLAYS AND PIECES OFFERED FREE | By C Gerald Fraser | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-capturing-essence-of-a-remote-australia.html | ART CAPTURING ESSENCE OF A REMOTE AUSTRALIA | By Vivien Raynor | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-expressionism-and-george-mcneil.html | ART EXPRESSIONISM AND GEORGE MCNEIL | By Michael Brenson | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/ballroom-champs-twirl-at-the-garden.html | BALLROOM CHAMPS TWIRL AT THE GARDEN | By Nan Robertson | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/dance-ballet-hispanico-in-new-whitener-work.html | DANCE BALLET HISPANICO IN NEW WHITENER WORK | By Jennifer Dunning | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/man-in-the-news-a-skillful-manager-bruce-edgar-crawford.html | MAN IN THE NEWS A SKILLFUL MANAGER BRUCE EDGAR CRAWFORD | By John Rockwell | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/pop-jazz-the-sophisticated-spontaneity-of-gilberto-gil.html | POPJAZZ THE SOPHISTICATED SPONTANEITY OF GILBERTO GIL | By Jon Pareles | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/psst-gem-of-watteau-has-slipped-into-the-met.html | PSST GEM OF WATTEAU HAS SLIPPED INTO THE MET | By John Russell | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/restaurants-247863.html | RESTAURANTS | By Marian Burros | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/stage-eneide-virgil-via-lasers-at-la-mama.html | STAGE ENEIDE VIRGIL VIA LASERS AT LA MAMA | By Mel Gussow | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/the-magic-of-japanese-calligraphy.html | THE MAGIC OF JAPANESE CALLIGRAPHY | By Grace Glueck | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/theater-after-the-fall-is-revived.html | THEATER AFTER THE FALL IS REVIVED | By Frank Rich | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/tv-weekend-249312.html | TV WEEKEND | By John J OConnor | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/tv-weekend-249322.html | TV WEEKEND | By Bayard Webster | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/books/books-of-the-times-247651.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/books/publishing-alvin-toffler-s-72-report-on-at-t.html | PUBLISHING ALVIN TOFFLERS 72 REPORT ON ATT | By Edwin McDowell | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/a-tri-star-stock-offering-is-seen.html | A TriStar Stock Offering Is Seen | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/about-real-estate-housing-built-in-a-former-peekskill-religious-school.html | ABOUT REAL ESTATE HOUSING BUILT IN A FORMER PEEKSKILL RELIGIOUS SCHOOL | By Kirk Johnson | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-discover-competing-on-rates.html | Advertising Discover Competing On Rates | By Philip H Dougherty | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-president-is-named-at-havas-conseil.html | ADVERTISING President Is Named At Havas Conseil | By Philip H Dougherty | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-ziff-davis-in-talks-to-sell-divisions.html | ADVERTISING ZiffDavis in Talks To Sell Divisions | By Philip H Dougherty | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/braniff-gate-sale-to-united-reported.html | Braniff Gate Sale to United Reported | By Agis Salpukas | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/business-people-3m-scientist-plays-role-in-nasa-research-plan.html | BUSINESS PEOPLE 3M Scientist Plays Role In NASA Research Plan | By Kenneth N Gilpin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/business-people-uaw-president-on-chrysler-board.html | BUSINESS PEOPLE  UAW President On Chrysler Board | By Kenneth N Gilpin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/conferees-at-work-on-trade-bill.html | Conferees at Work on Trade Bill | By Clyde H Farnsworth | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/economic-scene-the-worries-on-wall-street.html | Economic Scene The Worries On Wall Street | By Leonard Silk | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/general-host-sale.html | General Host Sale | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/german-steel-output.html | German Steel Output | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/gillette-gives-up-on-cricket.html | GILLETTE GIVES UP ON CRICKET | By Lee A Daniels | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/home-loan-rate-down.html | Home Loan Rate Down | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/impact-of-problem-loans-beyond-chicago-is-seen.html | IMPACT OF PROBLEM LOANS BEYOND CHICAGO IS SEEN | By Robert A Bennett | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/jacobs-sells-basses-7.7-of-disney.html | JACOBS SELLS BASSES 77 OF DISNEY | By Robert J Cole | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/johnson-bank-officials-quit.html | Johnson Bank Officials Quit | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/k-mart-plans-financial-units.html | K Mart Plans Financial Units | AP | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/market-place-the-outlook-for-cosmetics.html | Market PlaceThe Outlook For Cosmetics | By Philip H Wiggins | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/national-intergroup-in-merger.html | NATIONAL INTERGROUP IN MERGER | By Daniel F Cuff | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/no-danger-to-chicago-bank-seen.html | NO DANGER TO CHICAGO BANK SEEN | By Robert D Hershey Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/phibro-saloman-co-chairman-quits.html | PHIBROSALOMAN COCHAIRMAN QUITS | By Michael Blumstein | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/rates-post-a-modest-decline.html | Rates Post a Modest Decline | By Michael Quint | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/stocks-advance-in-slow-day.html | Stocks Advance in Slow Day | By Alexander R Hammer | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/swedish-jobless-rate.html | Swedish Jobless Rate | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/business/swiss-banks-avoid-the-storm.html | SWISS BANKS AVOID THE STORM | By John Tagliabue | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/bigger-splash-fiction-about-david-hockney.html | BIGGER SPLASH FICTION ABOUT DAVID HOCKNEY | By Vincent Canby | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-festival-flash-of-green-a-bribe-amid-honor.html | FILM FESTIVAL FLASH OF GREEN A BRIBE AMID HONOR | By Vincent Canby | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-sci-fi-farce-buckaroo-bonzai.html | FILM SCIFI FARCE BUCKAROO BONZAI | By Vincent Canby | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-teachers-with-nick-nolte.html | FILM TEACHERS WITH NICK NOLTE | By Janet Maslin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/killing-heat-portrait-of-colonoal-life.html | KILLING HEAT PORTRAIT OF COLONOAL LIFE | By Stephen Holden | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/ruiz-s-three-crowns-in-french.html | RUIZS THREE CROWNS IN FRENCH | By Janet Maslin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/savage-streets-plays.html | SAVAGE STREETS PLAYS | By Stephen Holden | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/9-indicted-in-inquiry-into-phony-medical-degrees.html | 9 INDICTED IN INQUIRY INTO PHONY MEDICAL DEGREES | By Richard D Lyons | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/article-248968-no-title.html | Article 248968  No Title | By Joyce Purnick | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/bishop-links-abortion-to-the-killing-of-infants.html | BISHOP LINKS ABORTION TO THE KILLING OF INFANTS | By Ari L Goldman | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/bridge-jerseyan-ends-long-career-as-functionary-of-the-game.html | BRIDGE JERSEYAN ENDS LONG CAREER AS FUNCTIONARY OF THE GAME | By Alan Truscott | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/chess-each-had-a-reason-to-draw.html | CHESS EACH HAD A REASON TO DRAW | By Robert Byrne | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/estimate-board-gives-extension-to-lincoln-west.html | ESTIMATE BOARD GIVES EXTENSION TO LINCOLN WEST | By Jesus Rangel | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/fingerprinting-of-child-care-aides-planned-to-prevent-cases-of-abuse.html | FINGERPRINTING OF CHILD CARE AIDES PLANNED TO PREVENT CASES OF ABUSE | By Barbara Basler | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/gop-focuses-on-house-race-in-westchester.html | GOP FOCUSES ON HOUSE RACE IN WESTCHESTER | By Lena Williams | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/green-turns-from-tv-to-tabloids-in-house-race.html | GREEN TURNS FROM TV TO TABLOIDS IN HOUSE RACE | By Frank Lynn | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/hundreds-on-ind-in-brooklyn-are-evacuated-in-smoky-fire.html | HUNDREDS ON IND IN BROOKLYN ARE EVACUATED IN SMOKY FIRE | By Suzanne Daley | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/koch-is-expecting-city-tax-windfall.html | KOCH IS EXPECTING CITY TAX WINDFALL | By Michael Goodwin | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/many-tacks-tried-in-voter-registration.html | MANY TACKS TRIED IN VOTER REGISTRATION | By David Bird | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-248304.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249323.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249325.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249330.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/polygraph-test-donovan-took-divides-experts.html | POLYGRAPH TEST DONOVAN TOOK DIVIDES EXPERTS | By Bill Keller | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/state-backing-won-for-plan-for-times-sq.html | STATE BACKING WON FOR PLAN FOR TIMES SQ | By Martin Gottlieb | TX 1-436399 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/the-region-3-at-jersey-school-accused-of-abuse.html | THE REGION    3 at Jersey School Accused of Abuse | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/the-region-girl-15-burns-to-death-on-li.html | THE REGION   Girl 15 Burns To Death on LI | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/upstate-square-dancers-do-si-do-to-a-modern-beat.html | UPSTATE SQUARE DANCERS DOSIDO TO A MODERN BEAT | By Edward A Gargan Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/charles-young-rca-scientist-and-holder-of-many-patents.html | CHARLES YOUNG RCA SCIENTIST AND HOLDER OF MANY PATENTS | By Walter H Waggoner | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/fredrick-eaton-a-lawyer-is-dead.html | FREDRICK EATON A LAWYER IS DEAD | By Joseph Berger | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/argentines-await-antiterror-action.html | ARGENTINES AWAIT ANTITERROR ACTION | By Cesar A Chelala | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/foreign-affairs-a-move-against-terrorists.html | FOREIGN AFFAIRS A MOVE AGAINST TERRORISTS | By Flora Lewis | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/in-the-nation-debating-dr-feelgood.html | IN THE NATION DEBATING DR FEELGOOD | By Tom Wicker | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/the-democrats-need-a-unifying-theme.html | THE DEMOCRATS NEED A UNIFYING THEME | By Amital Etzioni | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/why-gromyko-saw-reagan-and-mondale.html | WHY GROMYKO SAW REAGAN AND MONDALE | By Jiri Valenta | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/1945-the-rare-year-cubs-last-reigned.html | 1945 THE RARE YEAR CUBS LAST REIGNED | By Richard E Golddstein | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/carson-is-positive-about-sore-ankle.html | CARSON IS POSITIVE ABOUT SORE ANKLE | By Frank Litsky | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/home-fans-give-padres-a-much-needed-boost.html | HOME FANS GIVE PADRES A MUCHNEEDED BOOST | By Dave Anderson | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/howser-is-planning-no-rousing-talk.html | HOWSER IS PLANNING NO ROUSING TALK | By Jane Gross | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/job-shift-for-knicks-walker.html | JOB SHIFT FOR KNICKS WALKER | By Sam Goldaper | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/koch-to-review-marathon-stand.html | KOCH TO REVIEW MARATHON STAND | By Robert Mcg Thomas Jr | TX 1-436399 | 1984-10-09 |

| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/nfl-mathcups-homecoming-for-marino-in-pittsburg.html | NFL MATHCUPS HOMECOMING FOR MARINO IN PITTSBURG | By Michael Janofsky | TX 1-436399 | 1984-10-09 |
|---|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/okamoto-leads-golf-with-71-142.html | Okamoto Leads Golf With 71142 | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/pades-beat-cubs-and-cut-playoff-lead-to-2-1.html | PADES BEAT CUBS AND CUT PLAYOFF LEAD TO 21 | By Joseph Durso | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/past-a-motivator-to-rangers.html | PAST A MOTIVATOR TO RANGERS | By Craig Wolff Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/schroy-reconciles-demotion-by-walton.html | SCHROY RECONCILES DEMOTION BY WALTON | By Gerald Eskenazi | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/scouting-249479.html | SCOUTING | By Michael Katz and Thomas Rogers | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/scouting.html | SCOUTING | By Micharl Katz and Thomas Rogers | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/scouting.html | SCOUTING | By Micharl Katz and Thomas Rogers | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-of-the-times-the-cubs-fan-who-owned-the-padres.html | SPORTS OF THE TIMES THE CUBS FAN WHO OWNED THE PADRES | By Dave Anderson | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/stakes-calendar-is-bulging.html | STAKES CALENDAR IS BULGING | By Steven Crist | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/style/150-women-are-invited-to-dinner-on-amex-floor.html | 150 WOMEN ARE INVITED TO DINNER ON AMEX FLOOR | By Carol Lawson | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/style/at-lever-house-a-benefit-party.html | AT LEVER HOUSE A BENEFIT PARTY | By AnneMarie Schiro | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/style/evening-hours.html | EVENING HOURS | By Fred Ferretti | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/theater/four-in-the-season-alone-in-the-spotlight.html | FOUR IN THE SEASON ALONE IN THE SPOTLIGHT | By Enid Nemy | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/20-seizred-for-big-game-poaching-after-3-year-operation-in-9-states.html | 20 SEIZRED FOR BIG GAME POACHING AFTER 3YEAR OPERATION IN 9 STATES | By Iver Peterson Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/a-reporter-s-notebook-in-search-of-truman-in-the-mondale-campaign.html | A REPORTERS NOTEBOOK IN SEARCH OF TRUMAN IN THE MONDALE CAMPAIGN | By Francis X Clines Special To the New York Times | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/appeal-of-falconry-remains-strong.html | APPEAL OF FALCONRY REMAINS STRONG | By Eric Pace | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-hinckley-loses-bid-for-more-privileges.html | AROUND THE NATION Hinckley Loses Bid For More Privileges | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-murder-charges-filed-after-failed-abortion.html | AROUND THE NATION Murder Charges Filed After Failed Abortion | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-work-halt-is-ordered-for-officers-on-66-ships.html | AROUND THE NATION Work Halt Is Ordered For Officers on 66 Ships | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/behind-the-glitter-a-deadly-struggle.html | BEHIND THE GLITTER A DEADLY STRUGGLE | By Philip M Boffey | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-247900.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249427.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249430.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249441.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/bush-sees-himself-as-victim-of-irs.html | BUSH SEES HIMSELF AS VICTIM OF IRS | By Jane Perlez Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/campaign-notes-gain-in-senate-foreseenin-a-big-reagan-victory.html | CAMPAIGN NOTES Gain in Senate ForeseenIn a Big Reagan Victory | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/campaign-notes-ruling-bars-candidate-from-tv-debates.html | CAMPAIGN NOTES Ruling Bars Candidate From TV Debates | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/conferees-recess-without-agreeing-on-a-spending-bill.html | CONFEREES RECESS WITHOUT AGREEING ON A SPENDING BILL | By Robert Pear Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/epa-sets-rules-for-genetically-altered-pesticide.html | EPA SETS RULES FOR GENETICALLY ALTERED PESTICIDE | By Philip Shabecoff | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/fbi-agent-in-spying-case-is-said-to-have-had-problems-at-work.html | FBI AGENT IN SPYING CASE IS SAID TO HAVE HAD PROBLEMS AT WORK | By Judith Cummings | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/fbi-s-discipline-is-defended-in-the-wake-of-agent-s-arrest.html | FBIS DISCIPLINE IS DEFENDED IN THE WAKE OF AGENTS ARREST | By Leslie Maitland Werner | TX 1-436399 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/ferraro-attacks-gop-advertising.html | FERRARO ATTACKS GOP ADVERTISING | By Maureen Dowd | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/from-roosevelt-s-outings-to-reagan-s-greetings.html | FROM ROOSEVELTS OUTINGS TO REAGANS GREETINGS | By Marjorie Hunter | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/irs-and-courts-have-held-against-bush-tax-argument.html | IRS AND COURTS HAVE HELD AGAINST BUSH TAX ARGUMENT | By Gary Klott | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/jobless-claims-decline.html | Jobless Claims Decline | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/justice-dept-holds-back-some-subpoenaed-files.html | JUSTICE DEPT HOLDS BACK SOME SUBPOENAED FILES | By Wayne Biddle | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/lure-of-thoroughbreds-shapes-elizabeth-s-itinerary-in-us.html | LURE OF THOROUGHBREDS SHAPES ELIZABETHS ITINERARY IN US | By R W Apple Jr Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/making-campaign-crowds-feel-good.html | MAKING CAMPAIGN CROWDS FEEL GOOD | By Bernard Weinraub | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/mondale-assails-bush-over-his-taxes.html | MONDALE ASSAILS BUSH OVER HIS TAXES | By Fay S Joyce | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/nebraska-death-row-inmate-switches-places-with-twin.html | NEBRASKA DEATH ROW INMATE SWITCHES PLACES WITH TWIN | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/reagan-calls-for-election-of-our-team-in-congress.html | REAGAN CALLS FOR ELECTION OF OUR TEAM IN CONGRESS | By Steven R Weisman | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/senate-backs-release-of-5-billion-for-highways.html | SENATE BACKS RELEASE OF 5 BILLION FOR HIGHWAYS | By Reginald Stuart | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/space-shuttle-crew-of-7-is-poised-for-start-today-of-8-day-mission.html | SPACE SHUTTLE CREW OF 7 IS POISED FOR START TODAY OF 8DAY MISSION | By William J Broad | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/us/student-at-tulane-u-killed.html | Student at Tulane U Killed | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/african-in-un-demands-rights-for-third-world.html | AFRICAN IN UN DEMANDS RIGHTS FOR THIRD WORLD | By James Feron | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/agentina-and-chile-in-accord-on-beagle-channel.html | AGENTINA AND CHILE IN ACCORD ON BEAGLE CHANNEL | By Lydia Chavez | TX 1-436399 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/around-the-world-hanoi-says-it-s-open-to-emigration-proposal.html | AROUND THE WORLD Hanoi Says Its Open To Emigration Proposal | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/around-the-world-last-radioactive-cargo-retrieved-from-wreck.html | AROUND THE WORLD Last Radioactive Cargo Retrieved From Wreck | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/bonn-shuts-doors-of-prague-mission.html | BONN SHUTS DOORS OF PRAGUE MISSION | By John Tagliabue | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/envoy-is-said-to-assert-nicaragua-is-infected.html | Envoy Is Said to Assert Nicaragua Is Infected | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/lebanon-chief-rules-out-talks-with-the-israelis.html | LEBANON CHIEF RULES OUT TALKS WITH THE ISRAELIS | By Bernard Gwertzman | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/libya-denies-egypt-s-accusation-of-plot-to-attack-dam-and-canal.html | LIBYA DENIES EGYPTS ACCUSATION OF PLOT TO ATTACK DAM AND CANAL | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/more-revelations-seen-from-mafia.html | MORE REVELATIONS SEEN FROM MAFIA | By E J Dionne Jr | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/no-us-sanctuary-for-6-in-durban.html | NO US SANCTUARY FOR 6 IN DURBAN | By Alan Cowell | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/pastora-vows-to-fight-on-immensely-alone.html | PASTORA VOWS TO FIGHT ON IMMENSELY ALONE | By James Lemoyne Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/politburo-endorses-gromyko-s-talks.html | POLITBURO ENDORSES GROMYKOS TALKS | By Seth Mydans | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/several-detained-in-attempt-on-a-lebanese-militia-leader.html | Several Detained in Attempt On a Lebanese Militia Leader | AP | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/us-agencies-link-a-moslem-group-to-beirut-blasts.html | US AGENCIES LINK A MOSLEM GROUP TO BEIRUT BLASTS | By Philip Taubman Special To the New York Times | TX 1-436399 | 1984-10-09 |
| 1984-10-05 | https://www.nytimes.com/1984/10/05/world/yugoslavia-s-albanians-poor-proud-and-prolific.html | YUGOSLAVIAS ALBANIANS POOR PROUD AND PROLIFIC | By Michael T Kaufman | TX 1-436399 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/concert-davies-piece-for-solo-horn.html | CONCERT DAVIES PIECE FOR SOLO HORN | By Tim Page | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/dance-theater-of-harlem.html | DANCE THEATER OF HARLEM | By Jack Anderson | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/disney-s-new-management-team-signs-two-top-directors.html | DISNEYS NEW MANAGEMENT TEAM SIGNS TWO TOP DIRECTORS | By Aljean Harmetz | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/family-home-is-reborn-as-off-broadway-house.html | FAMILY HOME IS REBORN AS OFF BROADWAY HOUSE | By Nan Robertson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/westmoreland-narrows-charges-in-libel-suit.html | WESTMORELAND NARROWS CHARGES IN LIBEL SUIT | BY Peter W Kaplan | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/books/books-of-the-times-a-boy-in-the-third-reich.html | Books of The Times A Boy in the Third Reich | By Anatole Broyard | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/an-easing-by-the-fed-confirmed.html | AN EASING BY THE FED CONFIRMED | By Peter T Kilborn | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/apex-oil-defends-its-credit-record.html | APEX OIL DEFENDS ITS CREDIT RECORD | By Robert A Bennett | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/court-backs-gasoline-pact.html | Court Backs Gasoline Pact | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/efforts-to-cut-costs-set-by-us-home.html | Efforts to Cut Costs Set by US Home | By Michael Blumstein | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ge-copyright-accord-covers-use-of-copiers.html | GE COPYRIGHT ACCORD COVERS USE OF COPIERS | By Tamar Lewin | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/knight-ridder.html | KnightRidder | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/novel-antitrust-pact-for-arco-alcan.html | NOVEL ANTITRUST PACT FOR ARCO ALCAN | By Robert D Hershey Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-artificial-insemination-apparatus-is-developed.html | PATENTS Artificial Insemination Apparatus Is Developed | By Stacy V Jones Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-diagnosing-nervous-disorders.html | PATENTSDiagnosing Nervous Disorders | By Stacy V Jones | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-methods-to-improve-use-of-optical-fibers.html | PATENTS  Methods to Improve Use of Optical Fibers | By Stacy V Jones Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-treatment-reduces-toxicity-of-asbestos.html | PATENTS  Treatment Reduces Toxicity of Asbestos | By Stacy V Jones Special To the New York Times | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-way-devised-at-nasa-to-fight-kidney-stones.html | PATENTS  Way Devised at NASA To Fight Kidney Stones | By Stacy V Jones  Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/pro-trade-legislation-completed.html | PROTRADE LEGISLATION COMPLETED | By Clyde H Farnsworth | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/rates-drop-as-rally-continues.html | RATES DROP AS RALLY CONTINUES | By Michael Quint | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/stocks-end-mixed-as-volume-rises.html | Stocks End Mixed As Volume Rises | By Alexander R Hammer | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/sugar-sale-by-g-w.html | Sugar Sale By GW | By Robert J Cole | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/synthetic-fuels-accord.html | Synthetic Fuels Accord | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/the-mixed-blessing-of-a-strong-dollar.html | THE MIXED BLESSING OF A STRONG DOLLAR | By Steven Greenhouse Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/united-tightens-agent-rules.html | UNITED TIGHTENS AGENT RULES | By Agis Salpukas | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/business/your-money-a-policy-for-death-taxes.html | YOUR MONEY A Policy for Death Taxes | By Leonard Sloane | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/movies/strikebound-recounts-australian-mine-unrest.html | STRIKEBOUND RECOUNTS AUSTRAILIAN MINE UNREST | By Vincent Canby | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/movies/tv-nature-of-things-documentary-on-africa.html | TV NATURE OF THINGS DOCUMENTARY ON AFRICA | By John Corry | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/9th-chess-title-game-is-adjourned.html | 9TH CHESS TITLE GAME IS ADJOURNED | By Harold Schonberg | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/about-new-york-for-parties-from-chimps-to-whole-circuses.html | ABOUT NEW YORK FOR PARTIES FROM CHIMPS TO WHOLE CIRCUSES | By William E Geist | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/ailing-university-seeks-new-image-to-lure-students.html | AILING UNIVERSITY SEEKS NEW IMAGE TO LURE STUDENTS | By Jonathan Friendly Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/charges-dismissed-in-brutality-case.html | CHARGES DISMISSED IN BRUTALITY CASE | By Philip Shenon | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/error-by-officer-cited-in-escape-of-rape-suspect.html | ERROR BY OFFICER CITED IN ESCAPE OF RAPE SUSPECT | By Joseph P Fried | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/governor-finds-chicago-prelate-an-ally-in-debate-with-o-connor.html | GOVERNOR FINDS CHICAGO PRELATE AN ALLY IN DEBATE WITH OCONNOR | By Kenneth A Briggs | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/jersey-resident-held-in-slaying-of-upstate-man.html | JERSEY RESIDENT HELD IN SLAYING OF UPSTATE MAN | By Edward Hudson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/jobless-rate-in-new-york-city-dropped-to-8.8-last-month.html | JOBLESS RATE IN NEW YORK CITY DROPPED TO 88 LAST MONTH | By Alfonso A Narvaez | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251943.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251945.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251946.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-a-day-for-raoul-wallenberg.html | NEW YORK DAY BY DAY A DAY FOR RAOUL WALLENBERG | By Susan Heller Anderson and Maurice Carroll | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/no-headline-250385.html | No Headline | By Alan Truscott | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/redistricting-affects-key-jersey-race.html | REDISTRICTING AFFECTS KEY JERSEY RACE | By Joseph F Sullivan | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/statewide-plan-sought-to-house-the-homeless.html | STATEWIDE PLAN SOUGHT TO HOUSE THE HOMELESS | By Michael Goodwin | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/the-region-midshipman-dies-after-li-crash.html | THE REGION   Midshipman Dies After LI Crash | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/ward-assails-officer-in-death-of-his-partner.html | WARD ASSAILS OFFICER IN DEATH OF HIS PARTNER | By Leonard Buder | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/norman-cherniss-58-editor-at-coast-paper.html | Norman Cherniss 58 Editor at Coast Paper | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/waldemar-von-zedtwitz-dies-top-figure-in-contract-bridge.html | WALDEMAR VON ZEDTWITZ DIES TOP FIGURE IN CONTRACT BRIDGE | By Alan Truscott | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/mccarranwalter-sadomasochism.html | MCCARRANWALTER SADOMASOCHISM | By Carlos Fuentes | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/new-york-walking-on-the-red.html | NEW YORK WALKING ON THE RED | By Sydney H Schanberg | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/opinio n/observer-plunk-plunk-pl.html | OBSERVER PLUNK PLUNK PL | By Russell Baker | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/opinio n/saving-pell-grants-for-students.html | SAVING PELL GRANTS FOR STUDENTS | By Joseph S Murphy | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/opinio n/the-candidates-stands-on-rights.html | THE CANDIDATES STANDS ON RIGHTS | By John H Bunzel | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ baseball-figures-laud-alston.html | BASEBALL FIGURES LAUD ALSTON | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ bell-tries-to-make-own-name.html | BELL TRIES TO MAKE OWN NAME | By William C Rhoden | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ bruins-triumph-over-islanders.html | BRUINS TRIUMPH OVER ISLANDERS | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ expos-may-seek-mccarver.html | EXPOS MAY SEEK McCARVER | By Thomas Rogers | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ fancy-crown-wins.html | FANCY CROWN WINS | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ gibson-justifies-tiger-hopes.html | GIBSON JUSTIFIES TIGER HOPES | By George Vecsey | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ goode-s-loss-hurt-alabama.html | GOODES LOSS HURT ALABAMA | By Gordon S White Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ nets-new-center-slow-to-develop.html | NETS NEW CENTER SLOW TO DEVELOP | By Roy S Johnson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-assault-on-boxing.html | PEOPLE ASSAULT ON BOXING | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-coach-too-eager.html | PEOPLECOACH TOO EAGER | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-fullback-suspended.html | PEOPLE FULLBACK SUSPENDED | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-hope-for-auburn.html | PEOPLEHOPE FOR AUBURN | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-kickers-options.html | PEOPLEKICKERS OPTIONS | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-new-stadium-plan.html | PEOPLENEW STADIUM PLAN | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ people-putting-woes-linger.html | PEOPLE PUTTING WOES LINGER | By Jan Stephenson | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ sports-of-the-times-permanent-wave-in- motown.html | SPORTS OF THE TIMESPERMANENT WAVE IN MOTOWN | By George Vescey | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/ stoughton-is-left-available-in-draft.html | STOUGHTON IS LEFT AVAILABLE IN DRAFT | By Kevin Dupont | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/templeton-spurs-on-padres.html | TEMPLETON SPURS ON PADRES | By Joseph Durso | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/webster-of-knicks-ill-with-hepatitis.html | WEBSTER OF KNICKS ILL WITH HEPATITIS | By Sam Goldaper | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/wolcox-stops-royals-as-tigers-win-pennant.html | WOLCOX STOPS ROYALS AS TIGERS WIN PENNANT | By Jane Gross | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/style/consumer-saturday-consumer-acitons-by-congress.html | CONSUMER SATURDAY CONSUMER ACITONS BY CONGRESS | By Irvin Molotsky | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/style/de-gustibus-who-says-a-woman-can-t-pay.html | DE GUSTIBUS WHO SAYS A WOMAN CANT PAY | By Marian Burros | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/style/preparing-for-sat-s-the-crunch-is-on.html | PREPARING FOR SATS THE CRUNCH IS ON | By Lisa Belkin | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/style/study-finds-family-bears-brunt-of-social-change.html | STUDY FINDS FAMILY BEARS BRUNT OF SOCIAL CHANGE | By Glenn Collins | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/a-music-maker-for-sunday-nights.html | A MUSIC MAKER FOR SUNDAY NIGHTS | By Marjorie Hunter | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/adopting-a-truman-tactic-reagan-plans-a-train-tour.html | ADOPTING A TRUMAN TACTIC REAGAN PLANS A TRAIN TOUR | By Steven R Weisman | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/around-the-nation-3-teen-agers-sentenced-in-killing-of-homosexual.html | AROUND THE NATION 3 TeenAgers Sentenced In Killing of Homosexual | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/around-the-nation-man-staking-out-scene-of-crime-shoots-boy.html | AROUND THE NATION Man Staking Out Scene Of Crime Shoots Boy | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/bill-on-waste-goes-to-reagan.html | BILL ON WASTE GOES TO REAGAN | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-languages-of-us-courts.html | BRIEFING Languages of US Courts | By James F Clarity and Warren Weaver Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-not-palms-but-faces.html | BRIEFING Not Palms but Faces | By James F Clarity and Warren Weaver Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-peres-visit-pondered.html | BRIEFING Peres Visit Pondered | By James F Clarity and Warren Weaver Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-say-it-with-music.html | BRIEFING Say It With Music | By James F Clarity and Warren Weaver Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-the-gipper-gets-one-off.html | BRIEFING The Gipper Gets One Off | By James F Clarity and Warren Weaver Jr | TX 1-436394 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/bush-discusses-foreign-policy-issues.html | BUSH DISCUSSES FOREIGN POLICY ISSUES | By Gerald M Boyd | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/campaign-notes-agency-deadlocked-on-conservative-ads.html | CAMPAIGN NOTES Agency Deadlocked On Conservative Ads | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/campaign-notes-bishops-urge-members-to-take-political-stands.html | CAMPAIGN NOTES Bishops Urge Members To Take Political Stands | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/canadian-uaw-leaders-reject-pact-offered-by-general-motors.html | CANADIAN UAW LEADERS REJECT PACT OFFERED BY GENERAL MOTORS | By John Holusha | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/delorean-sued-for-divorce.html | DeLorean Sued for Divorce | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/former-world-s-fair-official-charged-with-kickback-plot.html | Former Worlds Fair Official Charged With Kickback Plot | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/louisville-primps-for-parties-and-partisan-debate.html | LOUISVILLE PRIMPS FOR PARTIES AND PARTISAN DEBATE | By James Barron | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/negotialtors-report-a-compromise-that-may-revives-immigration-bill.html | NEGOTIALTORS REPORT A COMPROMISE THAT MAY REVIVES IMMIGRATION BILL | By Stephen Engelberg | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/new-satellite-to-study-flow-of-solar-energy-to-and-from-earth.html | NEW SATELLITE TO STUDY FLOW OF SOLAR ENERGY TO AND FROM EARTH | By Walter Sullivan | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/oil-glut-has-dulled-the-gilt-on-golden-triangle-in-texas.html | OIL GLUT HAS DULLED THE GILT ON GOLDEN TRIANGLE IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/panel-deadlocks-on-spending-bill.html | PANEL DEADLOCKS ON SPENDING BILL | By Robert Pear Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/russian-emigres-knew-of-the-pro-soviet-couple.html | RUSSIAN EMIGRES KNEW OF THE PROSOVIET COUPLE | By Judith Cummings | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/senate-race-in-north-carolina-proving-a-bitter-mix-of-politics-and-religion.html | SENATE RACE IN NORTH CAROLINA PROVING A BITTER MIX OF POLITICS AND RELIGION | By John Herbers | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/shuttle-lifts-off-for-8-day-mission-with-record-crew.html | SHUTTLE LIFTS OFF FOR 8DAY MISSION WITH RECORD CREW | By William J Broad Special To the New York Times | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/shuttle-will-be-star-for-3-tristate-dawns.html | Shuttle Will Be Star For 3 Tristate Dawns | By United Press International | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/us/us-jobless-rate-at-7.3-remians-virtually-steady.html | US JOBLESS RATE AT 73 REMIANS VIRTUALLY STEADY | By Seth S King Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/argentines-tell-of-doubt-on-trial.html | ARGENTINES TELL OF DOUBT ON TRIAL | By Lydia Chavez | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/around-the-world-mozambique-saboteurs-blow-up-power-lines.html | AROUND THE WORLD Mozambique Saboteurs Blow Up Power Lines | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/beirut-premier-bids-un-and-us-help-arrange-israeli-withdrawal.html | BEIRUT PREMIER BIDS UN AND US HELP ARRANGE ISRAELI WITHDRAWAL | By Marvine Howe | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/bonn-says-80-east-germans-seek-refuge-in-its-embassy-in-prague.html | BONN SAYS 80 EAST GERMANS SEEK REFUGE IN ITS EMBASSY IN PRAGUE | By John Tagliabue Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/captives-released-in-salvador-war.html | CAPTIVES RELEASED IN SALVADOR WAR | By James Lemoyne | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/chadian-confers-with-mitterrand.html | CHADIAN CONFERS WITH MITTERRAND | By Richard Bernstein | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/chemical-warfare-a-weak-area-for-nato.html | CHEMICAL WARFARE A WEAK AREA FOR NATO | By Drew Middleton | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/end-mafia-code-of-silence-pope-exhorts-italians.html | END MAFIA CODE OF SILENCE POPE EXHORTS ITALIANS | By E J Dionne Jr Special To the New York Times | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/marcos-goes-on-tv-to-attack-cardinal.html | MARCOS GOES ON TV TO ATTACK CARDINAL | By Steve Lohr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/peace-moves-renewed-on-cambodia.html | PEACE MOVES RENEWED ON CAMBODIA | By Barbara Crossette | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/rumanian-to-visit-bonn.html | Rumanian to Visit Bonn | AP | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/russina-at-un-bars-talks-before-removal-of-pershings.html | RUSSINA AT UN BARS TALKS BEFORE REMOVAL OF PERSHINGS | By James Feron | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/times-of-london-lets-its-hair-down.html | TIMES OF LONDON LETS ITS HAIR DOWN | By R W Apple Jr | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-court-reinstates-suit-on-honduran-land.html | US COURT REINSTATES SUIT ON HONDURAN LAND | By Stuart Taylor Jr | TX 1-436394 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-israeli-talks-to-stress-economy.html | USISRAELI TALKS TO STRESS ECONOMY | By Bernard Gwertzman | TX 1-436394 | 1984-10-09 |
| 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-said-to-improve-security-of-nuclear-weapons.html | US SAID TO IMPROVE SECURITY OF NUCLEAR WEAPONS | By Richard Halloran | TX 1-436394 | 1984-10-09 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/a-broadway-hit-at-city-opera.html | A BROADWAY HIT AT CITY OPERA | By Bernard Holland | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/antiques-view-a-couple-s-flair-for-folk-art.html | ANTIQUES VIEW A COUPLES FLAIR FOR FOLK ART | By Rita Reif | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/architecture-view-genius-in-scandinavian-design.html | ARCHITECTURE VIEW GENIUS IN SCANDINAVIAN DESIGN | By Paul Goldberger | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/bridge-playing-against-computers.html | BRIDGE PLAYING AGAINST COMPUTERS | By Alan Truscott | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/camera-when-the-leaves-turn.html | CAMERAWHEN THE LEAVES TURN | By Frederick W Rosen | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/chess-is-an-isolated-pawn-anathema.html | CHESS IS AN ISOLATED PAWN ANATHEMA | By Robert Byrne | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-240174.html | CRITICS CHOICES | By Bernard Holland Opera | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-253832.html | CRITICS CHOICES | By Lawrence van Gelder Cable Tv | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-253835.html | CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-troupe-from-new-zealand.html | DANCE TROUPE FROM NEW ZEALAND | By Jack Anderson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-troupe-performs-to-mahler.html | DANCE TROUPE PERFORMS TO MAHLER | By Jack Anderson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-view-this-giselle-makes-us-think-about-what-we-see.html | DANCE VIEW THIS GISELLE MAKES US THINK ABOUT WHAT WE SEE | By Anna Kisselgoff | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-yasuko-nagamine-performs.html | DANCE YASUKO NAGAMINE PERFORMS | By Jennifer Dunning | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/david-hockney-s-journey-to-a-new-cublism.html | DAVID HOCKNEYS JOURNEY TO A NEW CUBLISM | By Douglas C McGill | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/disney-channel-sticks-to-family-fare.html | DISNEY CHANNEL STICKS TO FAMILY FARE | By Steve Schneider | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/erik-hawkins-speaks-his-mind-in-dance.html | ERIK HAWKINS SPEAKS HIS MIND IN DANCE | By David Sears | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/eugene-fodor-is-having-second-thoughts-about-the-past.html | EUGENE FODOR IS HAVING SECOND THOUGHTS ABOUT THE PAST | By Allan Kozinn | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/gems-are-found-on-the-byways-of-song.html | GEMS ARE FOUND ON THE BYWAYS OF SONG | By Will Crutchfield | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/greek-tragedy-and-american-gospel-make-a-jublilant-album.html | GREEK TRAGEDY AND AMERICAN GOSPEL MAKE A JUBILANT ALBUM | By Stephen Holden | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/his-plays-seek-the-reality-of-the-mind.html | HIS PLAYS SEEK THE REALITY OF THE MIND | By Arthur Holmberg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/home-grown-accessories-that-bring-out-the-best-in-vcr-s.html | HOMEGROWN ACCESSORIES THAT BRING OUT THE BEST IN VCRS | By Hans Fantel | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/jazz-together-at-gregory-s-2-george-shearing-alumni.html | JAZZ TOGETHER AT GREGORYS 2 GEORGE SHEARING ALUMNI | By John S Wilson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/juilliard-stages-its-first-reunion.html | JUILLIARD STAGES ITS FIRST REUNION | By Tim Page | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/leisure-a-long-island-gardener-mixes-economy-and-splendor.html | LEISUREA LONG ISLAND GARDENER MIXES ECONOMY AND SPLENDOR | By Eric Rosenthal | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/meredith-monk-opens-the-next-wave.html | MEREDITH MONK OPENS THE NEXT WAVE | By John Rockwell | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-aleksai-takenouchi-pianist.html | MUSIC ALEKSAI TAKENOUCHI PIANIST | By Bernard Holland | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-debuts-in-review-251507.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-karakashian-quartet.html | MUSIC KARAKASHIAN QUARTET | By Tim Page | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-mozartean-players.html | MUSIC MOZARTEAN PLAYERS | By Bernard Holland | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-percussion-group-in-contemporary-works.html | MUSIC PERCUSSION GROUP IN CONTEMPORARY WORKS | By Tim Page | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-view-national-music-took-on-a-new-style-with-glinka.html | MUSIC VIEW NATIONAL MUSIC TOOK ON A NEW STYLE WITH GLINKA | By Donal Henahan | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/numismatics-eleanor-roosevelt-centennial.html | NUMISMATICSELEANOR ROOSEVELT CENTENNIAL | By Ed Reiter | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/opera-cast-changes-in-hoffman-at-met.html | OPERA CAST CHANGES IN HOFFMAN AT MET | By Will Crutchfield | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-242216.html | RECENT RELEASES OF VIDEO CASSETTES | By Janet Maslin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-252312.html | RECENT RELEASES OF VIDEO CASSETTES | By Jack Anderson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-252314.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recital-brazil-pianist.html | RECITAL BRAZIL PIANIST | By Allen Hughes | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recital-david-allen-wehr.html | RECITAL DAVID ALLEN WEHR | By Tim Page | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/sound-tonal-qualities-of-cartridges.html | SOUND TONAL QUALITIES OF CARTRIDGES | By Hans Fantel | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/stage-view-whats-wrong-with-canadian-theater.html | STAGE VIEWWHATS WRONG WITH CANADIAN THEATER | By Gina Mallet | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/stamps-an-american-tradition-grows.html | STAMPS AN AMERICAN TRADITION GROWS | By Richard L Sine | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/the-brain-begins-a-voyage-of-discovery-on-public-tv.html | THE BRAIN BEGINS A VOYAGE OF DISCOVERY ON PUBLIC TV | By Harold M Schmeck Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/tv-view-how-the-cameras-made-gary-hart-famous-in-7-days.html | TV VIEW HOW THE CAMERAS MADE GARY HART FAMOUS IN 7 DAYS | By John Corry | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/where-van-gogh-s-art-reached-its-zenith.html | WHERE VAN GOGHS ART REACHED ITS ZENITH | By Grace Glueck | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/a-slave-to-his-art.html | A SLAVE TO HIS ART | By Theodore Weiss | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/casanova-of-causes.html | CASANOVA OF CAUSES | By Hilton Kramer | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/childhood-of-a-social-critic.html | CHILDHOOD OF A SOCIAL CRITIC | By Gordon A Craig | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/childrens-books.html | CHILDRENS BOOKS | By Merri Rosenberg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/conquering-his-loneliness.html | CONQUERING HIS LONELINESS | By Erich Heller | TX 1-451189 | 1984-10-10 |

| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/diaspora-in-dixie.html | DIASPORA IN DIXIE | By Eli N Evans | TX 1-451189 | 1984-10-10 |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/fantastic-attractions.html | FANTASTIC ATTRACTIONS | By Foster Hirsch | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/fresh-and-quirky.html | FRESH AND QUIRKY | By John LHeureux | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/how-i-overhauled-my-mechanics-novel.html | HOW I OVERHAULED MY MECHANICS NOVEL | By Dan Greenburg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/i-can-remember-every-hour.html | I CAN REMEMBER EVERY HOUR | By Loudon Wainwright | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/in-spain-with-criminal-intent.html | IN SPAIN WITH CRIMINAL INTENT | By Alan Friedman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/is-fiction-the-art-of-living.html | IS FICTION THE ART OF LIVING | By Mario Varga Llosa | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/manic-jo-and-romantic-sam.html | MANIC JO AND ROMANTIC SAM | By Annie Gottlieb | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/not-insane-after-all-an-angel-at-my-table-ffigy.html | NOT INSANE AFTER ALLAN ANGEL AT MY TABLE ffigy | By Helen Bevington | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/president-vs-demagogue.html | PRESIDENT VS DEMAGOGUE | By Jack Rosenthal | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/the-military-fallacy.html | THE MILITARY FALLACY | By Timothy Garton Ash | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/the-sorcerer-as-apprentice.html | THE SORCERER AS APPRENTICE | By Margaret Atwood | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/transcending-the-inovel.html | TRANSCENDING THE INOVEL | By Anthony H Chambers | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/washintons-war-over-arms-control.html | WASHINTONS WAR OVER ARMS CONTROL | By McGeorge Bundy | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/books/who-controls-science.html | WHO CONTROLS SCIENCE | By Philip M Boffey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/britain-sheds-its-state-companies.html | BRITAIN SHEDS ITS STATE COMPANIES | By Barnaby J Feder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-a-new-cooperaion-sweeps-detroit.html | BUSINESS FORUM A NEW COOPERAION SWEEPS DETROIT | By Quinn Mills | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-rapid-economic-growth-is-the-solution.html | BUSINESS FORUMRAPID ECONOMIC GROWTH IS THE SOLUTION | By Richard W Rahn | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-the-only-hope-tax-more-spend-less.html | BUSINESS FORUMTHE ONLY HOPE TAX MORE SPEND LESS | By Edgar R Fiedler | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/investing-why-the-windsor-fund-pays-off.html | INVESTING WHY THE WINDSOR FUND PAYS OFF | By Anise C Wallace | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/mondale-s-business-education.html | MONDALES BUSINESS EDUCATION | By Steven Greenhouse | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/personal-finance-using-children-to-cut-family-taxes.html | PERSONAL FINANCE USING CHILDREN TO CUT FAMILY TAXES | By Deborah Rankin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/prospects-inflation-heating-up.html | PROSPECTS Inflation Heating Up | By Hj Maidenberg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/testing-the-formula-for-a-new-du-pont.html | TESTING THE FORMULA FOR A NEW DU PONT | By Stuart Diamond | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/the-quest-for-offshore-oil-wanes.html | THE QUEST FOR OFFSHORE OIL WANES | By Philip Shabecoff | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/the-retailer-with-a-sense-of-logistics.html | THE RETAILER WITH A SENSE OF LOGISTICS | By Isadore Barmash | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/week-in-business-loss-from-loans-at-first-chicago.html | WEEK IN BUSINESS LOSS FROM LOANS AT FIRST CHICAGO | By Merrill Perlman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/what-s-new-with-executives-abroad-bridging-the-cultural-gap.html | WHATS NEW WITH EXECUTIVES ABROAD BRIDGING THE CULTURAL GAP | By Philip S Gutis | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/business/what-s-new-with-executives-abroad.html | WHATS NEW WITH EXECUTIVES ABROAD | By Philip S Gutis | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/about-men-on-common-ground.html | ABOUT MEN ON COMMON GROUND | By Michael Goodwin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/all-in-perspective.html | ALL IN PERSPECTIVE | By Ronld Blythe | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/australias-green-wilderness.html | AUSTRALIAS GREEN WILDERNESS | By Colleen McCullough | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/congo-on-my-mind.html | CONGO ON MY MIND | By Alberto Moravia | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/devaulle-out-of-time.html | DEVAULLE OUT OF TIME | By John Vinocur | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/fashion-preview-milan-again-springs-ahead.html | FASHION PREVIEWMILAN AGAIN SPRINGS AHEAD | By Patricia McColl | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/food-spinach-comes-of-age.html | FOOD SPINACH COMES OF AGE | By Craig Claiborne With Pierre Franey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/george-bush-loyalty-to-the-cause.html | GEORGE BUSH  LOYALTY TO THE CAUSE | By Francis X Clines | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/growing-old-ungracefully.html | Growing Old Ungracefully | By Frank J Prial | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/houseboat-in-the-desert.html | HOUSEBOAT IN THE DESERT | By Edward Abbey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/india-s-gift-the-discovery-of-each-day.html | INDIAS GIFT THE DISCOVERY OF EACH DAY | By A M Rosenthal | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/men-s-style-patterned-sweaters.html | MENS STYLE PATTERNED SWEATERS | By Diane Sustendal | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/no-headline-200257.html | No Headline | By Nicholas Gage By Nicholas Gage Nicholas Gage Is the Author ofEleni RANDOM HOUSE | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/on-language-shoo-in.html | ON LANGUAGE SHOOIN | By William Safire | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/restoration.html | RESTORATION | By Paul Goldberger | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/side-roads-of-tuscany.html | SIDE ROADS OF TUSCANY | By Muriel Spark | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/sunday-observer-quaintness.html | SUNDAY OBSERVER QUAINTNESS | By Russell Baker | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-ghostly-glory-of-vienna.html | THE GHOSTLY GLORY OF VIENNA | By Anthony Burgess | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-politics-of-blame.html | THE POLITICS OF BLAME | By Hedrick Smith | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-power-of-the-fanatics.html | THE POWER OF THE FANATICS | By Thomas L Friedman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-sevillano-spirit.html | THE SEVILLANO SPIRIT | By V S Pritchett | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-way-it-was-and-is.html | THE WAY IT WAS AND IS | By M F K Fisher | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/theres-a-pink-hotel.html | THERES A PINK HOTEL | By Garson Kanin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/tojours-guadeloupe.html | TOJOURS GUADELOUPE | By Frank J Prial | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/viennese-baroque.html | VIENNESE BAROQUE | By Oliver Bernier | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/where-mystery-is-commonplace.html | WHERE MYSTERY IS COMMONPLACE | By Rachel Billington | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/amour-par-terre-by-jacques-tivette.html | AMOUR PAR TERRE BY JACQUES TIVETTE | By Janet Maslin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/class-relations-is-based-on-kafka.html | CLASS RELATIONS IS BASED ON KAFKA | By Vincent Canby | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/harvey-milk-relives-coast-slaying.html | HARVEY MILK RELIVES COAST SLAYING | By Janet Maslin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/robert-benton-enshrines-family-memories-on-screen.html | ROBERT BENTON ENSHRINES FAMILY MEMORIES ON SCREEN | By Leslie Bennetts | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/85th-year-marked-by-st-elizabeth.html | 85th YEAR MARKED BY ST ELIZABETH | By Dan Jackson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-50th-reunion-that-grew-and-grew.html | A 50th REUNION THAT GREW AND GREW | By Lee Healey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-forum-for-dozens-of-presidential-hopefuls.html | A FORUM FOR DOZENS OF PRESIDENTIAL HOPEFULS | By Philip Shenon | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-new-look-in-new-brunswick.html | A NEW LOOK IN NEW BRUNSWICK | By Marian Courtney | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-touch-of-austria-over-the-airwaves.html | A TOUCH OF AUSTRIA OVER THE AIRWAVES | By Marcia Saft | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-westchester-theres-no-place-like-rome.html | ABOUT WESTCHESTERTHERES NO PLACE LIKE ROME | By Lynne Ames | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/afghans-get-slice-of-the-fast-food-business.html | AFGHANS GET SLICE OF THE FASTFOOD BUSINESS | By Marvine Howe | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/antiques-big-show-in-hartford-sets-the-trends-in-antiques.html | ANTIQUES BIG SHOW IN HARTFORD SETS THE TRENDS IN ANTIQUES | By Carter B Horsley | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/antiques-medicine-through-the-millenia.html | ANTIQUESMEDICINE THROUGH THE MILLENIA | By Muriel Jacobs | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-grosz-and-orwell-examining-the-parallels.html | ARTGROSZ AND ORWELL EXAMINING THE PARALLELS | By Phyllis Braff | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-group-showing-sculptors-association.html | ART GROUP SHOWING SCULPTORS ASSOCIATION | By David L Shirey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-indian-exhibition-looks-at-history.html | ARTINDIAN EXHIBITION LOOKS AT HISTORY | By William Zimmer | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-making-ordinary-extraordinary.html | ARTMAKING ORDINARY EXTRAORDINARY | By Helen A Harrison | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-two-centuries-of-english-caricatures-at-yale.html | ARTTWO CENTURIES OF ENGLISH CARICATURES AT YALE | By William Zimmer | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/arund-the-county-film-festivals-begin.html | ARUND THE COUNTY FILM FESTIVALS BEGIN | By Ian T MacAuley | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/at-the-front-in-the-3rd-district-battle.html | AT THE FRONT IN THE 3rd DISTRICT BATTLE | By Richard L Madden | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/auction-plan-proceeds-despite-midway-issue.html | AUCTION PLAN PROCEEDS DESPITE MIDWAY ISSUE | By Edward Hudson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/boiler-inspectors-face-shake-up.html | BOILER INSPECTORS FACE SHAKEUP | By Jesus Rangel | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/care-of-praderwilli-victims-assailed.html | CARE OF PRADERWILLI VICTIMS ASSAILED | By Debra Wetzel | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/churches-play-part-in-yale-strike.html | CHURCHES PLAY PART IN YALE STRIKE | By Paul Bass | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/company-to-market-fresh-eggs.html | COMPANY TO MARKET FRESH EGGS | By Marian Courtney | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-guide-246799.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-in-print-to-whom-but-in-mind-hey-you.html | CONNECTICUT OPINIONIN PRINT TO WHOM BUT IN MIND HEY YOU | By Patrick Sullivan | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-raising-the-salaries-of-teachers-is-key-to.html | CONNECTICUT OPINIONRAISING THE SALARIES OF TEACHERS IS KEY TO BETTER EDUCATION | By Robert F Eagan | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-remove-childcare-burden-from-the-schools.html | CONNECTICUT OPINIONREMOVE CHILDCARE BURDEN FROM THE SCHOOLS | By Stephanie H Dahl | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/court-citing-unfair-statements-orders-new-trial.html | COURT CITING UNFAIR STATEMENTS ORDERS NEW TRIAL | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/crafts-a-zestful-potpourri-of-soup-toureens-at-morris-museum.html | CRAFTS A ZESTFUL POTPOURRI OF SOUP TOUREENS AT MORRIS MUSEUM | By Patricia Malarcher | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/cuomo-sets-rules-for-companies-claiming-to-be-minority-owned.html | CUOMO SETS RULES FOR COMPANIES CLAIMING TO BE MINORITYOWNED | By Michael Oreskes | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dalai-lama-plans-to-speak-at-iona.html | DALAI LAMA PLANS TO SPEAK AT IONA | By Karen Berger | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/debate-looms-on-future-of-playland.html | DEBATE LOOMS ON FUTURE OF PLAYLAND | By Gary Kriss | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/decision-deferred-on-power-contract.html | DECISION DEFERRED ON POWER CONTRACT | By Franklin Whitehouse | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-a-hearty-neihborhood-spot.html | DINING OUTA HEARTY NEIHBORHOOD SPOT | By M H Reed | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-handsome-decor-in-stamford.html | DINING OUT HANDSOME DECOR IN STAMFORD | By Patricia Brooks | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-oriental-fare-in-highland-park.html | DINING OUTORIENTAL FARE IN HIGHLAND PARK | By Valerie Sinclair | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/disabled-cite-job-advantages.html | DISABLED CITE JOB ADVANTAGES | By Diane Ketcham | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/doctors-shunning-medicare.html | DOCTORS SHUNNING MEDICARE | By Sandra Friedland | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/exhibit-explores-dairy-farming.html | EXHIBIT EXPLORES DAIRY FARMING | By Gary Kriss | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/falls-splendor-comes-to-litchfield.html | FALLS SPLENDOR COMES TO LITCHFIELD | By Laurie A ONeill | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-cat-slayer.html | FOLLOWUP ON THE NEWS Cat Slayer | By Richard Haitch | TX 1-451189 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-great-pizza-trial.html | FOLLOWUP ON THE NEWS  Great Pizza Trial | By Richard Haitch | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-men-s-rights.html | FOLLOWUP ON THE NEWS  Mens Rights | By Richard Haitch | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-rescuing-a-mission.html | FOLLOWUP ON THE NEWS RESCUING A MISSION | By Richard Haitch | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/food-how-to-choose-and-use-the-season-s-various-kinds-of-pears.html | FOOD HOW TO CHOOSE AND USE THE SEASONS VARIOUS KINDS OF PEARS | By Moira Hodgson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/fort-lee-compser-is-gaining-a-public.html | FORT LEE COMPSER IS GAINING A PUBLIC | By Terri Lowen Finn | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/french-food-and-fine-service.html | FRENCH FOOD AND FINE SERVICE | By Florence Fabricant | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gardening-preparing-for-the-first-frost.html | GARDENINGPREPARING FOR THE FIRST FROST | By Carl Totemeier | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gardening-preparing-for-the-first-frost.html | GARDENINGPREPARING FOR THE FIRST FROST | By Carl Totemeier | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gardening-preparing-for-the-first-frost.html | GARDENINGPREPARING FOR THE FIRST FROST | By Carl Totemeier | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gardening-preparing-for-the-first-frost.html | GARDENINGPREPARING FOR THE FIRST FROST | By Carl Totemeier | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gpvernor-s-panel-in-jersey-proposes-strict-rules-on-asbestos.html | GPVERNORS PANEL IN JERSEY PROPOSES STRICT RULES ON ASBESTOS | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/harvest-time-under-wayat-county-vineyard.html | HARVEST TIME UNDER WAYAT COUNTY VINEYARD | By Carol Gomez | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/home-clinic-how-to-remove-old-wallpaper.html | HOME CLINIC  HOW TO REMOVE OLD WALLPAPER | By Bernard Gladstone | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/industry-calls-oil-supply-adequate.html | INDUSTRY CALLS OIL SUPPLY ADEQUATE | By Pete Mobilia | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/infant-deaths-in-jersey-drop-sut-stay-above-us-average.html | INFANT DEATHS IN JERSEY DROP SUT STAY ABOVE US AVERAGE | AP | TX 1-451189 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/jersey-to-teach-bartenders-to-cope-with-drivers-who-drink.html | JERSEY TO TEACH BARTENDERS TO COPE WITH DRIVERS WHO DRINK | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/karpov-takes-4-0-chess-lead-as-he-wins-adjourned-game.html | KARPOV TAKES 40 CHESS LEAD AS HE WINS ADJOURNED GAME | By Robert Byrne | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-a-fable-for-modern-times.html | LONG ISLAND OPINIONA FABLE FOR MODERN TIMES | By Henry A Crooke | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-father-and-son.html | LONG ISLAND OPINIONFATHER AND SON | By Paul Lingel | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-once-upon-a-meadow-a-place-to-grow-and-dream.html | LONG ISLAND OPINIONONCE UPON A MEADOW A PLACE TO GROW AND DREAM | By Ann Waitz | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-when-the-going-gets-toughin-elementary-school.html | LONG ISLAND OPINIONWHEN THE GOING GETS TOUGHIN ELEMENTARY SCHOOL | By Pam Conrad | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-islanders-she-has-a-message-fer-old-and-young.html | LONG ISLANDERS SHE HAS A MESSAGE FER OLD AND YOUNG | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/lottery-aids-jersey-with-record-359-million.html | LOTTERY AIDS JERSEY WITH RECORD 359 MILLION | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/milstein-to-open-symphony-season.html | MILSTEIN TO OPEN SYMPHONY SEASON | By Rena Fruchter | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/music-connecticut-artistsatake-center-stage-in-state-concerts.html | MUSIC CONNECTICUT ARTISTSATAKE CENTER STAGE IN STATE CONCERTS | By Robert Sherman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/musicians-group-celebrates.html | MUSICIANS GROUP CELEBRATES | By Elise Mall | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/nature-watch-nature-watch.html | NATURE WATCH NATURE WATCH | By Sy Barlowe | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-opinion-lets-recognize-master-teachers.html | NEW JERSEY OPINIONLETS RECOGNIZE MASTER TEACHERS | By Joseph A Palaia | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-opinion-the-invisible-men-of-history.html | NEW JERSEY OPINIONTHE INVISIBLE MEN OF HISTORY | By Lawrence Hogan | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-library-plan-allows-schools-to-share-art-materials.html | NEW LIBRARY PLAN ALLOWS SCHOOLS TO SHARE ART MATERIALS | By Rhoda M Gilinsky | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/parents-divorce-complicates-aid-to-students.html | PARENTS DIVORCE COMPLICATES AID TO STUDENTS | By Warren Strugatch | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/parents-enrich-school-curriculum.html | PARENTS ENRICH SCHOOL CURRICULUM | By Jacqueline Shaheen | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pei-gives-a-colleague-credit-for-johnson-johnson-office.html | PEI GIVES A COLLEAGUE CREDIT FOR JOHNSON  JOHNSON OFFICE | By Marian Courtney | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pogram-aids-children-of-alchoholics.html | POGRAM AIDS CHILDREN OF ALCHOHOLICS | By Linda Spear | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/police-chief-in-bridgeport-preserves.html | POLICE CHIEF IN BRIDGEPORT PRESERVES | By Peggy McCarthy | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/politics-gop-eyes-asaembly-seats.html | POLITICS GOP EYES ASAEMBLY SEATS | By Frank Lynn | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/politics-rally-in-middlesex-lifts-mndale-spirits.html | POLITICS RALLY IN MIDDLESEX LIFTS MNDALE SPIRITS | By Joseph F Sullivan | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pornography-bill-stirs-furor-in-suffolk.html | PORNOGRAPHY BILL STIRS FUROR IN SUFFOLK | By John Rather | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/port-authority-comissioner-a-man-of-two-hats.html | PORT AUTHORITY COMISSIONER A MAN OF TWO HATS | By Albert J Parisi | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/protests-intensify-on-landfill.html | PROTESTS INTENSIFY ON LANDFILL | By Joe Dysart | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/proxy-accord-clears-way-for-casino-license.html | PROXY ACCORD CLEARS WAY FOR CASINO LICENSE | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/putnam-starts-a-suicide-awareness-program.html | PUTNAM STARTS A SUICIDE AWARENESS PROGRAM | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/rail-terminal-plan-for-resort-gains.html | RAIL TERMINAL PLAN FOR RESORT GAINS | By Carlo M Sardella | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/recalling-drive-to-put-un-here.html | RECALLING DRIVE TO PUT UN HERE | By Betsy Brown | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/research-team-at-ibm-develops-a-new-computer.html | RESEARCH TEAM AT IBM DEVELOPS A NEW COMPUTER | By Roberta Hershenson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/retirement-plan-worries-colleges.html | RETIREMENT PLAN WORRIES COLLEGES | By Gene I Maeroff | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/right-to-life-party-to-run-own-slate-of-candidates.html | RIGHT TO LIFE PARTY TO RUN OWN SLATE OF CANDIDATES | By Tessa Melvin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/rockland-is-granted-277000-to-set-up-emergency-network.html | ROCKLAND IS GRANTED 277000 TO SET UP EMERGENCY NETWORK | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/sat-scores-rise-in-city-s-schools.html | SAT SCORES RISE IN CITYS SCHOOLS | By Joyce Purnick | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/scores-are-felled-by-cloud-of-fumes.html | SCORES ARE FELLED BY CLOUD OF FUMES | By Robert D McFadden | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/similar-candidates-in-a-rematch-in-new-haven.html | SIMILAR CANDIDATES IN A REMATCH IN NEW HAVEN | By Paul Bass | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/speaking-personally-if-only-columbus-could-see-us-now.html | SPEAKING PERSONALLYIF ONLY COLUMBUS COULD SEE US NOW | By Sylvia Millenky | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/suffolks-watercontroversial-article-7-toned-down.html | SUFFOLKS WATERCONTROVERSIAL ARTICLE 7 TONED DOWN | By Joe Dysart | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/teddy-bear-lovers-to-have-their-day.html | TEDDYBEAR LOVERS TO HAVE THEIR DAY | By Robert A Hamilton | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-lively-arts-milestone-for-nassau-rep.html | THE LIVELY ARTSMILESTONE FOR NASSAU REP | By Barbara Delatiner | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-lively-arts-thriller-from-the-theater.html | THE LIVELY ARTS THRILLER FROM THE THEATER | By Alvin Klein | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-10th-birthday-at-the-hartman-brings-on-the-torch-bearers.html | THEATER 10th BIRTHDAY AT THE HARTMAN BRINGS ON THE TORCHBEARERS | By Alvin Klein | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-a-playa-best-left-in-the-museum.html | THEATER A PLAYA BEST LEFT IN THE MUSEUM | By Alvin Klein | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-drama-an-unlikely-bank-holdup.html | THEATER DRAMA AN UNLIKELY BANK HOLDUP | By Alvin Klein | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-review-cabaret-without-the-menace.html | THEATER REVIEW CABARET WITHOUT THE MENACE | By Leah D Frank | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | on/theological-center-getting-new-home.html | THEOLOGICAL CENTER GETTING NEW HOME | By Nancy Howard | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/unusual-teacher-for-unusual-piano-class.html | UNUSUAL TEACHER FOR UNUSUAL PIANO CLASS | By Deborah Hofmann | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/value-of-taxable-real-estate-in-jersey-up-10.html | VALUE OF TAXABLE REAL ESTATE IN JERSEY UP 10 | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/weeklies-change-approach-to-news.html | WEEKLIES CHANGE APPROACH TO NEWS | By Phyllis Bernstein | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westbury-imposes-construction-curbs.html | WESTBURY IMPOSES CONSTRUCTION CURBS | By Shelly Feuer Domash | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-guide-253745.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-guide-253747.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-opinion-class-of-59-what-role-on-shape-of-the-future.html | WESTCHESTER OPINIONCLASS OF 59 WHAT ROLE ON SHAPE OF THE FUTURE | By Joseph M Pastore Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-opinion-society-should-accept-blame-for-the-way-schools.html | WESTCHESTER OPINIONSOCIETY SHOULD ACCEPT BLAME FOR THE WAY SCHOOLS ARE | By Carl Ladensack | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/whitman-library-to-be-dedicated.html | WHITMAN LIBRARY TO BE DEDICATED | By Carlo M Sardella | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/wife-of-jersey-mayor-on-trial-in-75-death-of-son.html | WIFE OF JERSEY MAYOR ON TRIAL IN 75 DEATH OF SON | By Donald Janson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/workouts-at-work-on-rise.html | WORKOUTS AT WORK ON RISE | By Carol Steinberg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/writing-books-for-children.html | WRITING BOOKS FOR CHILDREN | By Shirley Horner | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/joe-marty.html | JOE MARTY | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/leonard-rossiter-actor-dies.html | LEONARD ROSSITER ACTOR DIES | By Shawn G Kennedy | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/failure-it-s-a-rousing-success.html | FAILURE ITS A ROUSING SUCCESS | By Jack Kempwho Can Forget 1980 Prices Were Rising 12 Percent A Year  and 18 Percent In One Quarter Employment and Worker Productivity At A Standstill Income Taxes Taking Larger Bites From Most American Paychecks the Dollar At New Lows Interest Rates At New Highs Home Building Collapsing And Most People Thought the Future Would Be Worse | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/in-the-nation-no-to-nuclear-war.html | IN THE NATION NO TO NUCLEAR WAR | By Tom Wicker | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/reaganomics-an-utter-failure.html | REAGANOMICS  AN UTTER FAILURE | By Berkley Bedellreaganomics Has Been A Disaster That This Voodoo Casts Its Spell After Four Years of Dismal Experience Is A Tribute To Impression Management the Facts Belie the Image Just Look At the Pillars On Which Reaganomics Stands Generation of Jobs SupplySide Investment Interest Rates Overall National Economic Strength and Security | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/washington-debating-the-debates.html | WASHINGTON DEBATING THE DEBATES | By James Reston | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/why-i-fear-for-americas-future.html | WHY I FEAR FOR AMERICAS FUTURE | By Zygmunt Nagorski | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/a-centennial-celebration-on-102d.html | A CENTENNIAL CELEBRATION ON 102D | By Todd S Purdum | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/a-plan-for-developing-pepperidge-farm.html | A PLAN FOR DEVELOPING PEPPERIDGE FARM | By Andree Brooks | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/developers-now-offer-bus-service.html | DEVELOPERS NOW OFFER BUS SERVICE | By Kirk Johnson | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/environmental-review-carries-an-impact-of-its-own.html | ENVIRONMENTAL REVIEW CARRIES AN IMPACT OF ITS OWN | By Alan S Oser | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/i-80-attracts-offices-to-a-complicated-cite.html | I80 ATTRACTS OFFICES TO A COMPLICATED CITE | By Anthony Depalma | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/if-you-re-thinking-of-living-in-bayville.html | IF YOURE THINKING OF LIVING IN BAYVILLE | By John T McQuiston | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/postings-conversion-on-east-13th.html | POSTINGS CONVERSION ON EAST 13TH | By Shawn G Kennedy | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/q-and-a-253802.html | Q AND A | By Dee Wedemeyer Question | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/talking-sponsors-limiting-control-in-co-ops.html | TALKING SPONSORS LIMITING CONTROL IN COOPS | By Andree Brooks | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/16th-in-row-won-by-brigham-young.html | 16TH IN ROW WON BY BRIGHAM YOUNG | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/4-highsmith-scores-rout-notre-dame.html | 4 HIGHSMITH SCORES ROUT NOTRE DAME | By Malcolm Moran | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/49ers-5-0-are-well-packaged.html | 49ERS 50 ARE WELL PACKAGED | By William N Wallace | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/about-cars-dinosaurs-return.html | ABOUT CARS DINOSAURS RETURN | By Marshall Schuon | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/cey-wins-attendance-bonus-of-500000.html | CEY WINS ATTENDANCE BONUS OF 500000 | Murray Chass on Baseball | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/chief-s-crown-romps-to-cowdin-victory.html | CHIEFS CROWN ROMPS TO COWDIN VICTORY | By Steven Crist | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/curry-rebuilds-georgia-tech-his-way.html | CURRY REBUILDS GEORGIA TECH HIS WAY | By Peter Alfano | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/dartmouth-loses-30-20.html | Dartmouth Loses 3020 | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/garvey-homer-tops-cubs-to-force-5th-game.html | GARVEY HOMER TOPS CUBS TO FORCE 5TH GAME | By Joseph Durso Special To the New York Times | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/garvey-s-triumphant-instant.html | GARVEYS TRIUMPHANT INSTANT | By Dave Anderson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/jets-revamped-defense-to-face-chiefs.html | JETS REVAMPED DEFENSE TO FACE CHIEFS | By William C Rhoden | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/jim-brown-more-durable-even-than-his-record.html | JIM BROWN MORE DURABLE EVEN THAN HIS RECORD | By Art Modell | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kent-stops-a-rally-and-wins-by-2114.html | KENT STOPS A RALLY AND WINS BY 2114 | By William J Miller | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kentucky-defeats-rutgers-27-14-and-is-now-4-0.html | KENTUCKY DEFEATS RUTGERS 2714 AND IS NOW 40 | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kick-beats-cornell-10-7.html | Kick Beats Cornell 107 | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/league-of-many-nations-with-a-style-to-match.html | LEAGUE OF MANY NATIONS WITH A STYLE TO MATCH | By Lawrie Mifflin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/no-glory-in-winning-what-others-lost.html | NO GLORY IN WINNING WHAT OTHERS LOST | By Ray Robinson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/outdoors-setting-sail-on-a-friendly-match-race.html | OUTDOORS  Setting Sail on a Friendly Match Race | By Barbara Lloyd | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/payton-team-player-on-the-move.html | PAYTON TEAM PLAYER ON THE MOVE | By Michael Janofsky | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/penn-state-prevails-by-25-24.html | PENN STATE PREVAILS BY 2524 | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-of-the-times-darrell-evans-earns-his-bath.html | SPORTS OF THE TIMES DARRELL EVANS EARNS HIS BATH | By George Vecsey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-of-the-times-the-legacy-and-the-bus.html | Sports of The Times The Legacy and the Bus | By Dave Anderson | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/syracuse-a-week-later-deflated-by-florida-16-0.html | SYRACUSE A WEEK LATER DEFLATED BY FLORIDA 160 | By Gordon S White Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/the-american-dream-of-tomas-jonsson.html | THE AMERICAN DREAM OF TOMAS JONSSON | By Kevin Dupont | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/tigers-pennant-is-special-to-anderson.html | TIGERS PENNANT IS SPECIAL TO ANDERSON | By Jane Gross | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/unbeaten-army-downs-harvard-33-11.html | UNBEATEN ARMY DOWNS HARVARD 3311 | By Michael Katz | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/us-advances-in-world-cup.html | US Advances in World Cup | By Alex Yannis | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/style/the-bronx-as-children-sketch-it.html | THE BRONX AS CHILDREN SKETCH IT | By Fred Ferretti | TX 1-451189 | 1984-10-10 |

| 1984-10-07 | https://www.nytimes.com/1984/10/07/theater/repertory-is-the-heart-of-the-rsc.html | REPERTORY IS THE HEART OF THE RSC | By Mel Gussow | TX 1-451189 | 1984-10-10 |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/theater/stage-equity-library-presents-tribute.html | STAGE EQUITY LIBRARY PRESENTS TRIBUTE | By Richard F Shepard | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/artisan-blue-cheese-cabrales-from-spain.html | ARTISAN BLUE CHEESE CABRALES FROM SPAIN | By Penelope Casas | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/birghtons-ocean-of-antiques.html | BIRGHTONs OCEAN OF ANTIQUES | By Donald Goddard | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/easy-living-in-marin.html | EASY LIVING IN MARIN | By Herbert Gold | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/in-holland-a-royal-house-tout.html | IN HOLLAND A ROYAL HOUSE TOUT | By Marylin Bender | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/practical-traveler-how-amtrak-is-wooing-the-tourist.html | PRACTICAL TRAVELER HOW AMTRAK IS WOOING THE TOURIST | By Paul Grimes | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/redfaced-at-a-roman-cafe.html | REDFACED AT A ROMAN CAFE | By Patrice Hannon | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/the-isles-are-japanese-but-with-a-difference.html | THE ISLES ARE JAPANESE BUT WITH A DIFFERENCE | By Amanda Mayer Stinchecum | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-249739.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-bike-tours-of-polynesia.html | TRAVEL ADVISORY  Bike Tours Of Polynesia | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-christmas-at-a-museum-in-vermont.html | TRAVEL ADVISORY  Christmas At a Museum In Vermont | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-on-the-trail-of-truffles.html | TRAVEL ADVISORY  On the Trail Of Truffles | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-the-netherlands-historic-sites-at-tulip-time.html | TRAVEL ADVISORY  The Netherlands Historic Sites At Tulip Time | By Lawrence Van Gelder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247337.html | WHATS NEW IN EUROPE | By Frank J Prial | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247342.html | WHATS NEW IN EUROPE | By Edward Schumacher | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247343.html | WHATS NEW IN EUROPE | By Rw Apple Jr | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247344.html | WHATS NEW IN EUROPE | By Paul Hofmann | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247345.html | WHATS NEW IN EUROPE | By John Tagliabue | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247346.html | WHATS NEW IN EUROPE | By Henry Kamm | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247348.html | WHATS NEW IN EUROPE | By Paul Hofmann | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247350.html | WHATS NEW IN EUROPE | By Paul Hofmann | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247351.html | WHATS NEW IN EUROPE | By Adele Riepe | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/whats-doing-in-bangkok.html | WHATS DOING IN BANGKOK | By David Wigg | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/2-candidates-vow-to-meet-with-press.html | 2 CANDIDATES VOW TO MEET WITH PRESS | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/500000-more-spy-proof-phones-proposed-by-top-security-agency.html | 500000 MORE SPYPROOF PHONES PROPOSED BY TOP SECURITY AGENCY | By David Burnham Special To the New York Times | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/a-chance-to-change-psychology-of-election.html | A CHANCE TO CHANGE PSYCHOLOGY OF ELECTION | By Howell Raines Special To the New York Times | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/big-california-quake-within-50-years-is-forecast.html | BIG CALIFORNIA QUAKE WITHIN 50 YEARS IS FORECAST | By Walter Sullivan | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/board-blocks-killer-s-parole.html | Board Blocks Killers Parole | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/caffeine-is-natural-insecticide-scientist-says.html | CAFFEINE IS NATURAL INSECTICIDE SCIENTIST SAYS | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/campaign-notes-bush-s-right-to-vote-in-texas-challenged.html | CAMPAIGN NOTES Bushs Right to Vote In Texas Challenged | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/dispute-on-accord-in-strip-mine-siut.html | DISPUTE ON ACCORD IN STRIPMINE SIUT | By Ben A Franklin | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/ex-agent-in-spy-case-sent-to-more-secure-prison.html | EXAGENT IN SPY CASE SENT TO MORE SECURE PRISON | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/for-sale-tiny-town-with-view-on-coast-in-a-peaceful-setting.html | FOR SALE TINY TOWN WITH VIEW ON COAST IN A PEACEFUL SETTING | AP | TX 1-451189 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/great-white-shark-sightings-increase-off-california-coast.html | GREAT WHITE SHARK SIGHTINGS INCREASE OFF CALIFORNIA COAST | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/growing-support-for-republicans-found-in-survey.html | GROWING SUPPORT FOR REPUBLICANS FOUND IN SURVEY | By David E Rosenbaum | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/house-panel-urges-tax-breaks-for-day-care.html | HOUSE PANEL URGES TAX BREAKS FOR DAY CARE | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/justice-discussions-on-lavelle-under-inquiry.html | JUSTICE DISCUSSIONS ON LAVELLE UNDER INQUIRY | By Stuart Taylor Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/league-irate-as-campaigns-select-3-panelists.html | LEAGUE IRATE AS CAMPAIGNS SELECT 3 PANELISTS | By Bill Keller | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/local-housing-bodies-contest-move-by-us-to-recover-subsidy-funds.html | LOCAL HOUSING BODIES CONTEST MOVE BY US TO RECOVER SUBSIDY FUNDS | By Gerald M Boyd | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/louisianians-wait-for-alien-center.html | LOUISIANIANS WAIT FOR ALIEN CENTER | By Frances Frank Marcus | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/miamians-sense-the-advent-of-another-season-and-see-their-city-change.html | MIAMIANS SENSE THE ADVENT OF ANOTHER SEASON AND SEE THEIR CITY CHANGE | By Jon Nordheimer | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/nuclear-plant-restarted.html | Nuclear Plant Restarted | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/oakland-fighting-back-to-end-drug-violence.html | OAKLAND FIGHTING BACK TO END DRUG VIOLENCE | By Robert Lindsey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/patient-testifies-nurse-turned-off-his-respirator.html | PATIENT TESTIFIES NURSE TURNED OFF HIS RESPIRATOR | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/problems-hinder-scientific-chores-on-space-shuttle.html | PROBLEMS HINDER SCIENTIFIC CHORES ON SPACE SHUTTLE | By William J Broad Special To the New York Times | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/reagan-mondale-clashes-may-foreshadow-the-first-debate.html | REAGANMONDALE CLASHES MAY FORESHADOW THE FIRST DEBATE | By Hedrick Smith | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/reagan-nominates-5-to-fill-judgeships-in-federal-courts.html | Reagan Nominates 5 to Fill Judgeships in Federal Courts | AP | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/scientists-asks-efforts-to-cut-arctic-pollution.html | SCIENTISTS ASKS EFFORTS TO CUT ARCTIC POLLUTION | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/senate-unit-gets-testimony-on-rise-of-video-card-games.html | SENATE UNIT GETS TESTIMONY ON RISE OF VIDEO CARD GAMES | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/spina-bifida-month-is-set.html | Spina Bifida Month Is Set | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/surprise-spurt-in-enrollments-pleases-college-counselors.html | SURPRISE SPURT IN ENROLLMENTS PLEASES COLLEGE COUNSELORS | By Edward B Fiske | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/tenfold-rise-in-oil-lost-at-sea-reported-for-1983.html | TENFOLD RISE IN OIL LOST AT SEA REPORTED FOR 1983 | By Dudley Clendinen | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/us/town-benefactor-guilty-of-drug-conspiracy.html | TOWN BENEFACTOR GUILTY OF DRUG CONSPIRACY | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/arms-control-progress-may-cost-jobs.html | ARMSCONTROL PROGRESS MAY COST JOBS | By Leslie H Gelb | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/at-harvest-vagaries-of-farming-are-crystallized.html | AT HARVEST VAGARIES OF FARMING ARE CRYSTALLIZED | By Andrew H Malcolm | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/but-for-others-the-treasure-is-academic.html | BUT FOR OTHERS THE TREASURE IS ACADEMIC | By John Noble Wilford | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/egypt-gains-in-fight-to-end-its-diplomatic-quarantine.html | EGYPT GAINS IN FIGHT TO END ITS DIPLOMATIC QUARANTINE | By Judith Miller | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-252624.html | IDEAS  TRENDS | By Picking Off Poachers | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-catastrophefor-caribous.html | IDEAS  TRENDS  CatastropheFor Caribous | By Katherine Roberts and Richard Levine | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-challengertakes-a-closerlook-at-earth.html | IDEAS  TRENDS  ChallengerTakes a CloserLook at Earth | By Katherine Roberts and Richard Levine | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-supreme-courtmakes-its-list.html | IDEAS  TRENDS  Supreme CourtMakes Its List | By Katherine Roberts and Richard Levine | TX 1-451189 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/in-debate-tonight-will-the-issues-matter.html | IN DEBATE TONIGHT WILL THE ISSUES MATTER | By Phil Gailey | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/questions-are-ready-are-answers.html | QUESTIONS ARE READY  ARE ANSWERS | By David E Rosenbaum | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/shipwrecks-make-some-go-diving-for-dollars.html | SHIPWRECKS MAKE SOME GO DIVING FOR DOLLARS | By William Robbins | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/small-missiles-incur-outsized-problems.html | SMALL MISSILES INCUR OUTSIZED PROBLEMS | By Wayne Biddle | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/strong-dollar-brings-along-some-hidden-weaknesses.html | STRONG DOLLAR BRINGS ALONG SOME HIDDEN WEAKNESSES | By Robert D Hershey Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-budgetary-roses-wilt-in-erie-and-suffolk-counties.html | THE BUDGETARY ROSES WILT IN ERIE AND SUFFOLK COUNTIES | By Frank Lynn | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-coal-strike-a-struggle-against-mrs-thatcher-s-britain.html | THE COAL STRIKE A STRUGGLE AGAINST MRS THATCHERS BRITAIN | By Rw Apple Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-mafia-may-be-wounded-but-nobody-s-calling-it-dead.html | THE MAFIA MAY BE WOUNDED BUT NOBODYS CALLING IT DEAD | By Ej Dionne Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-a-nuclear-acein-the-hole.html | THE NATION  A Nuclear AceIn the Hole | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-congressunavoidablydetained.html | THE NATION CongressUnavoidablyDetained | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-four-poor-yearsfor-blacks.html | THE NATION  Four Poor YearsFor Blacks | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-more-red-inkin-chicago.html | THE NATION  More Red InkIn Chicago | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-region-better-schoolingfor-teachers.html | THE REGION  Better SchoolingFor Teachers | By Alan Finder | TX 1-451189 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-region-cuomo-seekswisdom-onlife-and-law.html | THE REGION  Cuomo SeeksWisdom onLife and Law | By Alan Finder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-region-step-againstchild-abuse.html | THE REGION  Step AgainstChild Abuse | By Alan Finder | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-world-a-nicaraguanelection-dealfalls-through.html | THE WORLD  A NicaraguanElection DealFalls Through | By Henry Giniger and Milt Freudenheim | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-world-a-peace-bidin-mozambique.html | THE WORLD  A Peace BidIn Mozambique | By Henry Giniger and Milt Freudenheim | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-world-beirut-embassyis-found-lax.html | THE WORLD  Beirut EmbassyIs Found Lax | By Henry Giniger and Milt Freudenheim | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/the-world-from-hong-kongto-taiwan.html | THE WORLD  From Hong KongTo Taiwan | By Henry Giniger and Milt Freudenheim | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/weeki nreview/us-thinks-ahead-to-post-marcus-era.html | US THINKS AHEAD TO POSTMARCUS ERA | By Steve Lohr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ 2-men-are-found-slain-in-sicily-after-mafia-roundup.html | 2 MEN ARE FOUND SLAIN IN SICILY AFTER MAFIA ROUNDUP | By E J Dionne Jr | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ 3-of-6-south-african-fugitives-surrender-to-police.html | 3 OF 6 SOUTH AFRICAN FUGITIVES SURRENDER TO POLICE | By Alan Cowell | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ around-the-world-63-students-arrested-during-clash-in-chile.html | AROUND THE WORLD 63 Students Arrested During Clash in Chile | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ around-the-world-cambodia-rebels-report-attacks-on-vietnamese.html | AROUND THE WORLD Cambodia Rebels Report Attacks on Vietnamese | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ egyptians-worry-despite-riot-s-end.html | EGYPTIANS WORRY DESPITE RIOTS END | By Judith Miller | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ four-years-later-croatia-still-awaits-papal-visit.html | FOUR YEARS LATER CROATIA STILL AWAITS PAPAL VISIT | By Michael T Kaufman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/ greeks-blame-us-for-papandreou-s-wrath.html | GREEKS BLAME US FOR PAPANDREOUS WRATH | By Henry Kamm | TX 1-451189 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/gromyko-says-us-is-deceptive-on-space-arms.html | GROMYKO SAYS US IS DECEPTIVE ON SPACE ARMS | By James M Markham | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/haitians-struggle-to-save-a-fortress-from-ruin.html | HAITIANS STRUGGLE TO SAVE A FORTRESS FROM RUIN | By Joseph B Treaster | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/iran-denies-it-had-part-in-attack-on-embassy.html | Iran Denies It Had Part In Attack on Embassy | AP | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/israeli-chief-starts-us-visit-today.html | ISRAELI CHIEF STARTS US VISIT TODAY | By Thomas L Friedman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/journal-hopes-to-trade-new-ideas-with-china.html | JOURNAL HOPES TO TRADE NEW IDEAS WITH CHINA | By Walter Goodman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/latest-worry-for-israelis-austerity.html | LATEST WORRY FOR ISRAELIS AUSTERITY | By Terence Smith | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/marxist-s-mission-defeat-sandinistas.html | MARXISTS MISSION DEFEAT SANDINISTAS | By Stephen Kinzer | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/salvadoran-rebels-say-forced-recruiting-is-over.html | SALVADORAN REBELS SAY FORCED RECRUITING IS OVER | By James Lemoyne | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/seoul-sees-88-games-as-chance-to-gain-spotlight.html | SEOUL SEES 88 GAMES AS CHANCE TO GAIN SPOTLIGHT | By Clyde Haberman | TX 1-451189 | 1984-10-10 |
| 1984-10-07 | https://www.nytimes.com/1984/10/07/world/us-aides-say-salvador-army-is-now-on-top.html | US AIDES SAY SALVADOR ARMY IS NOW ON TOP | By Philip Taubman Special To the New York Times | TX 1-451189 | 1984-10-10 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/civil-rights-struggle-as-seen-by-the-children.html | CIVIL RIGHTS STRUGGLE AS SEEN BY THE CHILDREN | By Stephen Farber | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/dance-ballet-hispanico-in-montero-s-espana.html | DANCE BALLET HISPANICO IN MONTEROS ESPANA | By Jennifer Dunning | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/dance-harlem-troupe-changes-3-of-its-casts.html | DANCE HARLEM TROUPE CHANGES 3 OF ITS CASTS | By Jack Anderson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/going-out-guide-birthday-for-bach.html | GOING OUT GUIDE  BIRTHDAY FOR BACH | By Richard F Shepard | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-a-piano-recital-by-abbey-simon.html | MUSIC NOTED IN BRIEF  A Piano Recital By Abbey Simon | By Bernard Holland | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-academy-of-st-martin-from-corelli-to-bartok.html | MUSIC NOTED IN BRIEF Academy of St Martin From Corelli to Bartok | By Will Crutchfield | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-andean-folk-trio-adds-a-flute-player.html | MUSIC NOTED IN BRIEF Andean Folk Trio Adds a Flute Player | By Jon Pareles | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-babbitt-sings-standards-at-the-rainbow-room.html | MUSIC NOTED IN BRIEF Babbitt Sings Standards At the Rainbow Room | By John S Wilson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-jonathan-rennert-plays-modern-organ-music.html | MUSIC NOTED IN BRIEF  Jonathan Rennert Plays Modern Organ Music | By Tim Page | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-joyce-guyer-soprano-in-city-opera-debut.html | MUSIC NOTED IN BRIEF  Joyce Guyer Soprano In City Opera Debut | By Tim Page | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/pop-caribbean-carnival-music.html | POP CARIBBEAN CARNIVAL MUSIC | By Jon Pareles | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/pop-stevie-ray-vaughan-guitarist-at-carnegie-hall.html | POP STEVIE RAY VAUGHAN GUITARIST AT CARNEGIE HALL | By Stephen Holden | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/rock-the-blasters-revive-50-s-style-roadhouse-rock.html | ROCK THE BLASTERS REVIVE 50SSTYLE ROADHOUSE ROCK | By Jon Pareles | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/tamer-sideshows-as-frankfurt-book-fair-ends.html | TAMER SIDESHOWS AS FRANKFURT BOOK FAIR ENDS | By John Tagliabue | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/tv-review-fawcett-in-burning-bed.html | TV REVIEW FAWCETT IN BURNING BED | By John J OConnor | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/books/books-of-the-times-253963.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/a-segmenting-hotel-market.html | A SEGMENTING HOTEL MARKET | By Lee A Daniels | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-255757.html | ADVERTISING | By Philip H Dougherty CampbellMithun In Minneapolis A Subisidary of Ted | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-apollo-to-mullen.html | ADVERTISING   Apollo to Mullen | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-brown-forman-doing-more-in-house-buying.html | ADVERTISING  Brown Forman Doing More InHouse Buying | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-d-arcy-ends-work-for-alberto-culver.html | ADVERTISING   DArcy Ends Work For AlbertoCulver | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-doyle-dane-bernbach-gets-popeyes-account.html | ADVERTISING   Doyle Dane Bernbach Gets Popeyes Account | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-lewis-gilman-kynett-elects-unit-president.html | ADVERTISING   Lewis Gilman  Kynett Elects Unit President | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-magazine-sale-could-be-biggest.html | ADVERTISING Magazine Sale Could Be Biggest | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-sports-illustrated.html | ADVERTISING   Sports Illustrated | By Philip H Dougherty | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/at-ge-a-change-of-course.html | AT GE A CHANGE OF COURSE | By Isadore Barmash | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/betting-on-nuclear-comeback.html | BETTING ON NUCLEAR COMEBACK | By Matthew L Wald | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/brazil-curbs-computer-competition.html | BRAZIL CURBS COMPUTER COMPETITION | By Alan Riding | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/china-price-shifts-hinted.html | China Price Shifts Hinted | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/commodore-corp-fills-chief-operating-post.html | Commodore Corp Fills Chief Operating Post | By Kenneth N Gilpin | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/doubt-on-charter-johnson-tie.html | DOUBT ON CHARTERJOHNSON TIE | By Barnaby J Feder | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/europe-plans-rise-in-grain-exports.html | EUROPE PLANS RISE IN GRAIN EXPORTS | By Paul Lewis | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/futures-options-a-new-dimension-in-silver.html | FuturesOptions  A New Dimension In Silver | By Hj Maidenberg | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/german-prices-rise.html | German Prices Rise | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/market-place-machinery-sector-hopes.html | MARKET PLACE Machinery Sector Hopes | By Phillip H Wiggins | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/nec-plan-at-us-site.html | NEC Plan at US Site | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/no-headline-255720.html | No Headline | By Kenneth N Gilpin | TX 1-436397 | 1984-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/president-appointed-at-manfra-tordella.html | President Appointed At Manfra Tordella | By Kenneth N Gilpin | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/pressures-for-higher-rates-ease.html | PRESSURES FOR HIGHER RATES EASE | By Michael Quint | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/rate-proposal-by-at-t.html | Rate Proposal By AT T | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/renault-s-turnaround-hopes.html | RENAULTS TURNAROUND HOPES | By Richard Bernstein | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/texas-instruments-plans-fund-for-holders.html | Texas Instruments Plans Fund for Holders | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/us-trade-ruling-dismays-koreans.html | US TRADE RULING DISMAYS KOREANS | By Clyde Haberman | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/washington-watch-tire-grading-s-tug-of-war.html | Washington Watch  Tire Gradings TugofWar | By Reginald Stuart | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/business/yugoslavia-prices-rise.html | Yugoslavia Prices Rise | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/movies/how-endings-have-affected-two-recent-movies.html | HOW ENDINGS HAVE AFFECTED TWO RECENT MOVIES | By Aljean Harmetz | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/a-bridge-cable-s-fatal-snap-leads-to-years-of-litigation.html | A BRIDGE CABLES FATAL SNAP LEADS TO YEARS OF LITIGATION | By David Margolick | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/bridge-a-bidding-rule-holds-true-even-in-a-bizarre-situation.html | BRIDGE A Bidding Rule Holds True Even in a Bizarre Situation | By Alan Truscott | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/city-through-a-tiny-agency-is-fighting-to-get-low-cost-niagara-power.html | CITY THROUGH A TINY AGENCY IS FIGHTING TO GET LOWCOST NIAGARA POWER | By Josh Barbanel | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/jersey-investigating-insecticide-spill.html | JERSEY INVESTIGATING INSECTICIDE SPILL | By Edward A Gargan | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/lilco-sees-itself-as-sound-through-85.html | LILCO SEES ITSELF AS SOUND THROUGH 85 | By Matthew L Wald | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-torch-of-liberty-to-be-built-by-french.html | NEW TORCH OF LIBERTY TO BE BUILT BY FRENCH | By United Press International | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-254422.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436397 | 1984-10-09 |

| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-255523.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-436397 | 1984-10-09 |
|---|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-mayor-and-the-debate-are-on-peres-s-intinerary.html | NEW YORK DAY BY DAY  Mayor and the Debate Are on Peress Intinerary | By Susan Heller Anderson and Maurice Carroll | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By Susan Heller Anderon and Maurice Carroll | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/orange-county-couple-slain-son-45-held-in-pennsylvania.html | Orange County Couple Slain Son 45 Held in Pennsylvania | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/teachers-in-1-jersey-district-resume-talks-on-a-contract.html | Teachers in 1 Jersey District Resume Talks on a Contract | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/wife-charged-in-slaying-on-li.html | WIFE CHARGED IN SLAYING ON LI | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/young-models-counseled-to-be-wary-of-exploiters.html | YOUNG MODELS COUNSELED TO BE WARY OF EXPLOITERS | By Esther B Fein | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/george-g-simpson-82-dies-a-vertebrate-paleontologist.html | GEORGE G SIMPSON 82 DIES A VERTEBRATE PALEONTOLOGIST | By Robert D McFadden | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/isaac-metzker-83-edited-bintel-brief-and-wrote-5-novels.html | ISAAC METZKER 83 EDITED BINTEL BRIEF AND WROTE 5 NOVELS | By C Gerald Fraser | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/abroad-at-home-cross-and-flag.html | ABROAD AT HOME CROSS AND FLAG | By Anthony Lewis | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/behind-beirut-terrorism.html | BEHIND BEIRUT TERRORISM | By Marvin Zonis and Daniel Brumberg | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/essay-the-masada-economy.html | ESSAY THE MASADA ECONOMY | By William Safire | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/must-candidates-avoid-free-tv.html | MUST CANDIDATES AVOID FREE TV | By Ralph Nader | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/brigham-young-bucks-tide-of-upsets.html | BRIGHAM YOUNG BUCKS TIDE OF UPSETS | By Gordon S White Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/chico-borja-quitting-cosmos.html | CHICO BORJA QUITTING COSMOS | By Alex Yannis | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/five-helpers-for-payton.html | FIVE HELPERS FOR PAYTON | By George Vecsey | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/jets-edge-chiefs-17-16-as-new-defense-blunts-rally.html | JETS EDGE CHIEFS 1716 AS NEW DEFENSE BLUNTS RALLY | By Gerald Eskenazi | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/knicks-defeat-nets.html | KNICKS DEFEAT NETS | By Roy S Johnson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/nfl-cardinals-lomax-thwarts-cowboys.html | NFL CARDINALS LOMAX THWARTS COWBOYS | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/nfl-dolphins-6-0-rout-steelers.html | NFL DOLPHINS 60 ROUT STEELERS | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/outdoors-soothing-day-in-a-boat.html | OUTDOORS SOOTHING DAY IN A BOAT | By Nelson Bryant | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/padres-again-overcome-cubs-and-gain-their-first-pennant.html | PADRES AGAIN OVERCOME CUBS AND GAIN THEIR FIRST PENNANT | By Joseph Durso | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/payton-breaks-brown-s-record.html | PAYTON BREAKS BROWNS RECORD | By Michael Janofsky | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-core-of-veterans-a-key-for-islanders.html | RANGERS ISLANDERS DEVILS 198485 CORE OF VETERANS A KEY FOR ISLANDERS | By Kevin Dupont | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-fresh-faces-in-devils-lineup.html | RANGERS ISLANDERS DEVILS 198485 FRESH FACES IN DEVILS LINEUP | By Alex Yannis | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-rangers-starting-new-season-confident-note.html | RANGERS ISLANDERS DEVILS 198485 RANGERS STARTING A NEW SEASON ON A CONFIDENT NOTE | By Craig Wolff | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/simms-grows-into-a-leader.html | SIMMS GROWS INTO A LEADER | By Frank Litsky | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-ivy-coaches-2d-goal.html | SPORTS WORLD SPECIALS Ivy Coaches 2d Goal | By Robert Mcg Thomas Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-paying-their-own-way.html | SPORTS WORLD SPECIALS Paying Their Own Way | By Robert Mcg Thomas Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-touch-of-the-pro.html | SPORTS WORLD SPECIALS Touch of the Pro | By Robert Mcg Thomas Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/st-martin-posts-4th-arc-triumph.html | St Martin Posts 4th Arc Triumph | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/those-four-to-martinez.html | Those Four To Martinez | By Dave Anderson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/tigers-give-credit-to-pitching-coach.html | TIGERS GIVE CREDIT TO PITCHING COACH | By Jane Gross | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/world-series-scouting-reports-padres-mix-age-youth.html | WORLD SERIES SCOUTING REPORTS PADRES MIX AGE YOUTH | By Dave Johnson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/world-series-scouting-reports-tigers-balanced.html | WORLD SERIES SCOUTING REPORTSTIGERS BALANCED | By Jim Russo | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/style/a-renaissance-man-s-approach-to-facts-of-life.html | A RENAISSANCE MANS APPROACH TO FACTS OF LIFE | By Judy Klemesrud | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/style/french-take-less-table-wine.html | FRENCH TAKE LESS TABLE WINE | By Frank J Prial | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/style/issue-and-debate-turning-to-mediation-to-settle-a-divorce.html | ISSUE AND DEBATE TURNING TO MEDIATION TO SETTLE A DIVORCE | By Georgia Dullea | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/style/relationships-friendship-between-the-sexes.html | RELATIONSHIPS FRIENDSHIP BETWEEN THE SEXES | By Sharon Johnson | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/theater/critic-s-notebook-cultural-pot-luck-in-moscow-includes-amadeus.html | CRITICS NOTEBOOK CULTURAL POT LUCK IN MOSCOW INCLUDES AMADEUS | By Harold C Schonberg | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-hit-and-run-deaths.html | 2 HitandRun Deaths | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-hurt-in-philadelphia-fire.html | 2 Hurt in Philadelphia Fire | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-new-england-neighbors-more-than-a-border-apart.html | 2 NEW ENGLAND NEIGHBORS MORE THAN A BORDER APART | By Fox Butterfield Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/7-union-locals-reject-general-motors-offer.html | 7 UNION LOCALS REJECT GENERAL MOTORS OFFER | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/around-the-nation-disneyland-threatens-to-replace-strikers.html | AROUND THE NATION Disneyland Threatens To Replace Strikers | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/around-the-nation-hard-pressed-texans-are-selling-off-cattle.html | AROUND THE NATION HardPressed Texans Are Selling Off Cattle | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/atlantic-journal-welfare-full-jails-and-fish.html | ATLANTIC JOURNAL WELFARE FULL JAILS AND FISH | By William Robbins | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-aclu-vs-high-court.html | BRIEFING ACLU vs High Court | By James F Clarity and Warren Weaver Jr | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-an-alliance-uncovered.html | BRIEFING An Alliance Uncovered | By James F Clarity and Warren Weaver Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-of-pounds-and-politics.html | BRIEFING Of Pounds and Politics | By James F Clarity and Warren Weaver Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-postal-service-scores.html | BRIEFING Postal Service Scores | By James F Clarity and Warren Weaver Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/california-ballot-questions-dim-presidential-race.html | CALIFORNIA BALLOT QUESTIONS DIM PRESIDENTIAL RACE | By Robert Lindsey | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/caseload-in-the-state-courts-up-20-from-1978-to-1983.html | Caseload in the State Courts Up 20 From 1978 to 1983 | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/disclosing-secrets-to-the-press-us-calls-it-espionage.html | DISCLOSING SECRETS TO THE PRESS US CALLS IT ESPIONAGE | By Stuart Taylor Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/ferraro-campaigns-for-ethnic-vote.html | FERRARO CAMPAIGNS FOR ETHNIC VOTE | By Gerald M Boyd | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/league-may-rearrange-panel-selection-method.html | LEAGUE MAY REARRANGE PANEL SELECTION METHOD | By Bernard Weinraub | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/parasitic-mites-imperil-honeybees-in-5-states.html | PARASITIC MITES IMPERIL HONEYBEES IN 5 STATES | By Bayard Webster | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/parties-trade-charges-over-remarks-on-benefits.html | PARTIES TRADE CHARGES OVER REMARKS ON BENEFITS | By Robert Pear | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/plane-crash-injures-4.html | Plane Crash Injures 4 | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/poll-shows-few-votes-changed-by-abortion-issue.html | POLL SHOWS FEW VOTES CHANGED BY ABORTION ISSUE | By David E Rosenbaum | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/queen-elizabeth-visiting-kentucky-horse-farms.html | QUEEN ELIZABETH VISITING KENTUCKY HORSE FARMS | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/reagan-and-mondale-debate-clash-on-deficit-social-issues.html | REAGAN AND MONDALE DEBATE CLASH ON DEFICIT SOCIAL ISSUES | By Howell Raines Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/reagan-mondale-debate-clash-deficit-social-issues-rivals-strive-keep-cool-issues.html | REAGAN AND MONDALE DEBATE CLASH ON DEFICIT SOCIAL ISSUES RIVALS STRIVE TO KEEP COOL ON THE ISSUES | By Francis X Clines Special To the New York Times | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/shuttle-moves-damaged-antenna-to-face-satellite-preserving-data.html | SHUTTLE MOVES DAMAGED ANTENNA TO FACE SATELLITE PRESERVING DATA | By William J Broad Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/state-department-stalemates-will-survive-the-election.html | STATE DEPARTMENT STALEMATES WILL SURVIVE THE ELECTION | By Leslie H Gelb | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/a-feeble-un-saddens-filipino-a-lifelong-friend.html | A FEEBLE UN SADDENS FILIPINO A LIFELONG FRIEND | By Colin Campbell | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/around-the-world-hospitalized-thai-chief-is-reported-much-better.html | AROUND THE WORLD Hospitalized Thai Chief Is Reported Much Better | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/around-the-world-two-are-killed-in-india-in-moslem-hindu-clash.html | AROUND THE WORLD Two Are Killed in India In MoslemHindu Clash | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/blast-damages-60-buildings-at-a-resort-town-in-wales.html | Blast Damages 60 Buildings At a Resort Town in Wales | AP | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/businessmen-join-anti-marcos-march.html | BUSINESSMEN JOIN ANTIMARCOS MARCH | By Steve Lohr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/cubans-citing-a-us-threat-step-up-readiness.html | CUBANS CITING A US THREAT STEP UP READINESS | By Joseph B Treaster Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/doctors-assess-grim-cost-of-nicaragua-war.html | DOCTORS ASSESS GRIM COST OF NICARAGUA WAR | By Stephen Kinzer | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/israelis-outline-new-set-of-terms-on-south-lebanon.html | ISRAELIS OUTLINE NEW SET OF TERMS ON SOUTH LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/john-paul-in-south-italy-scorns-mafioso-violence.html | JOHN PAUL IN SOUTH ITALY SCORNS MAFIOSO VIOLENCE | By E J Dionne Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/labor-party-grip-of-left.html | LABOR PARTY GRIP OF LEFT | By R W Apple Jr | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/new-ethiopia-feudal-ways-yield-to-marx.html | NEW ETHIOPIA FEUDAL WAYS YIELD TO MARX | By Judith Miller Special To the New York Times | TX 1-436397 | 1984-10-09 |
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/pretoria-will-use-army-to-end-riots.html | PRETORIA WILL USE ARMY TO END RIOTS | By Alan Cowell Special To the New York Times | TX 1-436397 | 1984-10-09 |

| | | | | |
|---|---|---|---|---|
| 1984-10-08 | https://www.nytimes.com/1984/10/08/world/salvador-jailing-has-us-backlash.html | SALVADOR JAILING HAS US BACKLASH | By Philip Taubman | TX 1-436397 | 1984-10-09 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/catalogue-world-s-one-man-show.html | CATALOGUE WORLDS ONEMAN SHOW | By Charlotte Curtis | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/east-is-meeting-west-in-movie-collaborations.html | EAST IS MEETING WEST IN MOVIE COLLABORATIONS | By Nan Robertson | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/fittings-go-on-the-block-off-liner-united-states.html | FITTINGS GO ON THE BLOCK OFF LINER UNITED STATES | By Rita Reif | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/objects-of-northwest-coast-indians-on-display.html | OBJECTS OF NORTHWEST COAST INDIANS ON DISPLAY | By Douglas C McGill | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/opera-traviata-roles.html | OPERA TRAVIATA ROLES | By Bernard Holland | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tanen-to-head-paramount-film-unit.html | TANEN TO HEAD PARAMOUNT FILM UNIT | By Aljean Harmetz | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/theater-red-house.html | THEATER RED HOUSE | By Mel Gussow | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tv-review-a-look-at-the-debate-between-reagan-and-mondale.html | TV REVIEW A LOOK AT THE DEBATE BETWEEN REAGAN AND MONDALE | By John Corry | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tv-review-scorned-and-swindled-has-a-basis-in-reality.html | TV REVIEW SCORNED AND SWINDLED HAS A BASIS IN REALITY | By John J OConnor | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/westmoreland-suit-against-cbs-begins-today-with-jury-selection.html | WESTMORELAND SUIT AGAINST CBS BEGINS TODAY WITH JURY SELECTION | By M A Farber | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/books/books-of-the-times-255961.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/a-squeeze-at-storage-technology.html | A SQUEEZE AT STORAGE TECHNOLOGY | By Andrew Pollack | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-whisky-sweaters-team-up.html | Advertising Whisky Sweaters Team Up | By Philip H Dougherty | TX 1-456628 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/arco-seeks-to-divest-units.html | Arco Seeks to Divest Units | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-2-who-left-paramount-will-run-y-r-unit.html | BUSINESS PEOPLE 2 Who Left Paramount Will Run Y R Unit | By Kenneth N Gilpin | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-carlisle-corp-appoints-chief-operating-officer.html | BUSINESS PEOPLE Carlisle Corp Appoints Chief Operating Officer | By Kenneth N Gilpin | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-l-f-rothschild-names-executive.html | BUSINESS PEOPLE  L F Rothschild Names Executive | By Kenneth N Gilpin | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/code-a-phone.html | CodeAPhone | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/dow-off-4.64-in-slow-trading.html | DOW OFF 464 IN SLOW TRADING | By Alexander R Hammer | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/earnings-chris-craft-industries-in-loss.html | EARNINGS  ChrisCraft Industries in Loss | By Phillip H Wiggins | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/eastern-air-is-back-in-the-black.html | EASTERN AIR IS BACK IN THE BLACK | By Agis Salpukas | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/europe-ship-orders-up.html | Europe Ship Orders Up | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/market-place-rumors-spur-colgate-debate.html | Market Place Rumors Spur Colgate Debate | By Vartanig G Vartan | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/mohawk-data-head-resigns.html | MOHAWK DATA HEAD RESIGNS | By Lee A Daniels | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/reagan-mondale-and-the-economy.html | REAGAN MONDALE AND THE ECONOMY | By Leonard Silk | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/rizzoli-group-taken-over.html | Rizzoli Group Taken Over | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/surge-at-swiss-drug-houses.html | SURGE AT SWISS DRUG HOUSES | By John Tagliabue | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/talking-business-with-bays-of-american-hospital-supply.html | TALKING BUSINESS WITH BAYS OF AMERICAN HOSPITAL SUPPLY | By Nr Kleinfield | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/business/world-s-steelmakers-warily-back-us-limit.html | WORLDS STEELMAKERS WARILY BACK US LIMIT | By Steven Greenhouse | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/movies/man-of-flowers-australian-esthete.html | MAN OF FLOWERS AUSTRALIAN ESTHETE | By Janet Maslin | TX 1-456628 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/10th-chess-game-is-drawn.html | 10TH CHESS GAME IS DRAWN | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/bridge-legacy-of-von-zedtwitz-his-contributions-to-game.html | BRIDGE LEGACY OF VON ZEDTWITZ HIS CONTRIBUTIONS TO GAME | By Alan Truscott | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/campaigning-sets-tone-for-columbus-day-parade.html | CAMPAIGNING SETS TONE FOR COLUMBUS DAY PARADE | By Esther B Fein | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/invitation-to-farrakhan-causes-rift-at-wesleyan.html | INVITATION TO FARRAKHAN CAUSES RIFT AT WESLEYAN | By Jeffrey Schmalz | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-a-world-gone-by.html | NEW YORK DAY BY DAY A World Gone By | By Susan Heller Anderson and Maurice Carroll | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-menudo-makes-an-exit.html | NEW YORK DAY BY DAY Menudo Makes an Exit | By Susan Heller Anderson and Maurice Carroll | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-reward-for-a-pink-piglet.html | NEW YORK DAY BY DAY Reward for a Pink Piglet | By Susan Heller Anderson and Maurice Carroll | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-the-constant-complainer.html | NEW YORK DAY BY DAY The Constant Complainer | By Susan Heller Anderson and Maurice Carroll | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-theviewfrominformation.html | NEW YORK DAY BY DAY TheViewFromInformation | By Susan Heller Anderson and Maurice Carrol | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/police-brutality-case-another-try-by-prosecutors.html | POLICE BRUTALITY CASE ANOTHER TRY BY PROSECUTORS | By Philip Shenon | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/salmon-run-begins-and-the-fishermen-race-to-catch-them.html | SALMON RUN BEGINS AND THE FISHERMEN RACE TO CATCH THEM | By Edward A Gargan | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/the-region-5-faculty-groups-back-yale-strikers.html | THE REGION 5 Faculty Groups Back Yale Strikers | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/the-region-cleanup-finished-at-pesticide-plant.html | THE REGION Cleanup Finished At Pesticide Plant | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/transit-police-get-directive-from-ward.html | TRANSIT POLICE GET DIRECTIVE FROM WARD | By Leonard Buder | TX 1-456628 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/obituaries/lee-d-witkin-is-dead-at-49-developed-photographic-art.html | LEE D WITKIN IS DEAD AT 49 DEVELOPED PHOTOGRAPHIC ART | By Gene Thornton | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/foreign-affairs-the-pride-of-a-vote.html | FOREIGN AFFAIRS THE PRIDE OF A VOTE | FLORA LEWIS | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/good-immigrant-bill.html | GOOD IMMIGRANT BILL | By Lawrence H Fuchs | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/the-plays-the-thing-wherein-ill-catch-the-conscience-of-the-king.html | THE PLAYS THE THING WHEREIN ILL CATCH THE CONSCIENCE OF THE KING | By Jonathan Marks | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/westway-s-sleaze-factor.html | WESTWAYS SLEAZE FACTOR | By Sydney H Schanberg | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/a-yardstick-for-the-universe.html | A YARDSTICK FOR THE UNIVERSE | By Walter Sullivan | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/about-education-society-s-stake-in-preschool-teaching-of-poor.html | ABOUT EDUCATION SOCIETYS STAKE IN PRESCHOOL TEACHING OF POOR | By Fred Hechinger | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/aids-studies-hint-saliva-may-transmit-infection.html | AIDS STUDIES HINT SALIVA MAY TRANSMIT INFECTION | By Lawrence K Altman | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/as-ancient-ways-slide-into-oblivion-hunter-tribes-face-painful-choices.html | AS ANCIENT WAYS SLIDE INTO OBLIVION HUNTER TRIBES FACE PAINFUL CHOICES | By Erik Eckholm | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/cosmic-rays-temporarily-disrupt-space-shuttle-s-communications.html | COSMIC RAYS TEMPORARILY DISRUPT SPACE SHUTTLES COMMUNICATIONS | By William J Broad Special To the New York Times | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/education-some-colleges-question-usefulness-of-sat-s.html | EDUCATION SOME COLLEGES QUESTION USEFULNESS OF SATS | By Edward B Fiske | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/fast-and-accurate-chlamydia-test-reported.html | FAST AND ACCURATE CHLAMYDIA TEST REPORTED | By Philip M Boffey | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/l-incident-at-hospital-257603.html | Incident at Hospital | JOSEPH OCONNELL MD New York NY | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/peripherals-ibm-s-new-software-aims-at-home-market.html | PERIPHERALS IBMS NEW SOFTWARE AIMS AT HOME MARKET | By Peter H Lewis | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/peripherals-ibm-s-new-software-aims-home-market-international-business-machines.html | PERIPHERALS IBMS NEW SOFTWARE AIMS AT HOME MARKET INTERNATIONAL Business Machines whose entry into the | By Peter H Lewis | TX 1-456628 | 1984-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/science/personal-computers-radio-shack-keeps-hobbyist-roots.html | PERSONAL COMPUTERS RADIO SHACK KEEPS HOBBYIST ROOTS | By Erik SandbergDiment | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/call-from-reagan-caps-payton-s-day.html | Call From Reagan Caps Paytons Day | Michael Janofsky on Pro Football | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/different-routes-to-81st-series.html | DIFFERENT ROUTES TO 81ST SERIES | By Joseph Durso | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/giants-no-hurdle-to-49ers-nehemiah.html | GIANTS NO HURDLE TO 49ERS NEHEMIAH | By William N Wallace | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/jet-defenders-battled-errors.html | JET DEFENDERS BATTLED ERRORS | By Gerald Eskenazi | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/montana-49ers-riddle-giants.html | MONTANA 49ERS RIDDLE GIANTS | By Frank Litsky | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/players-fastballs-to-doughnuts.html | PLAYERS FASTBALLS TO DOUGHNUTS | By Jane Gross | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/plays-cubs-make-a-fatal-decision.html | PLAYS CUBS MAKE A FATAL DECISION | By Joseph Durso | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-of-the-times-world-series-for-fan-diego.html | SPORTS OF THE TIMES  World Series For Fan Diego | By Dave Anderson | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/treizieme-in-dc.html | Treizieme in DC | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/tv-sports-getting-away-from-cliches.html | TV SPORTS GETTING AWAY FROM CLICHES | By Lawrie Mifflin | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/style/showings-open-in-milan-femininity-is-a-keynote.html | SHOWINGS OPEN IN MILAN FEMININITY IS A KEYNOTE | By Bernadine Morris | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/4-years-later-who-in-us-is-better-off.html | 4 YEARS LATER WHO IN US IS BETTER OFF | By Peter T Kilborn Special To the New York Times | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-black-history-museum-is-planned-for-atlanta.html | AROUND THE NATION Black History Museum Is Planned for Atlanta | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-citrus-canker-confirmed-at-7th-florida-nursery.html | AROUND THE NATION Citrus Canker Confirmed At 7th Florida Nursery | AP | TX 1-456628 | 1984-10-10 |

| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-couple-still-refusing-to-testify-against-son.html | AROUND THE NATION Couple Still Refusing To Testify Against Son | AP | TX 1-456628 | 1984-10-10 |
|---|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-five-union-officials-arrested-at-disneyland.html | AROUND THE NATION Five Union Officials Arrested at Disneyland | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/blast-injures-2-workers.html | Blast Injures 2 Workers | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-conscientious-objectors.html | BRIEFING Conscientious Objectors | By James F Clarity and Warren Weaver Jr | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-herr-reagan-s-foot.html | BRIEFING Herr Reagans Foot | By James F Clarity and Warren Weaver Jr | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-strong-peaceful-ads.html | BRIEFING Strong Peaceful Ads | By James F Clarity and Warren Weaver Jr | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/campaign-notes-reagan-wins-backing-of-the-seattle-times.html | CAMPAIGN NOTES Reagan Wins Backing Of The Seattle Times | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/campaign-notes-warner-says-opponent-wouldn-t-help-virginia.html | CAMPAIGN NOTES Warner Says Opponent Wouldnt Help Virginia | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/chance-of-revival-seen-for-mondale-after-tv-debate.html | CHANCE OF REVIVAL SEEN FOR MONDALE AFTER TV DEBATE | By Howell Raines Special To the New York Times | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/compromise-in-chicago-may-be-a-turning-point.html | COMPROMISE IN CHICAGO MAY BE A TURNING POINT | By E R Shipp | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/conferees-agree-to-restrict-disclosure-of-computer-data.html | CONFEREES AGREE TO RESTRICT DISCLOSURE OF COMPUTER DATA | By David Burnham | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/congress-if-this-is-gridlock-where-s-the-traffic-cop.html | CONGRESS IF THIS IS GRIDLOCK WHERES THE TRAFFIC COP | By Martin Tolchin | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/debate-a-bolder-mondale-and-an-incumbent-on-the-defensive.html | DEBATE A BOLDER MONDALE AND AN INCUMBENT ON THE DEFENSIVE | By Hedrick Smith | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/failure-of-ford-and-gm-to-meet-fuel-efficiency-standards-studied.html | FAILURE OF FORD AND GM TO MEET FUEL EFFICIENCY STANDARDS STUDIED | By Reginald Stuart | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/gm-contract-gains-in-voting.html | GM Contract Gains in Voting | AP | TX 1-456628 | 1984-10-10 |

| | | | | |
|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/how-candidates-erred-in-the-debate.html | HOW CANDIDATES ERRED IN THE DEBATE | By David E Rosenbaum | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/indian-leader-gets-jail-sentence.html | INDIAN LEADER GETS JAIL SENTENCE | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/jurors-find-age-bias-at-pabst.html | Jurors Find Age Bias at Pabst | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/man-dies-and-5-are-injured-at-hotel-without-detectors.html | Man Dies and 5 Are Injured At Hotel Without Detectors | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/panels-for-next-two-debates-are-not-filled-league-says.html | PANELS FOR NEXT TWO DEBATES ARE NOT FILLED LEAGUE SAYS | By Alex S Jones | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/queem-playing-matchmaker-for-her-mares-during-visit.html | QUEEM PLAYING MATCHMAKER FOR HER MARES DURING VISIT | By Steven Crist | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/spirited-mondale-marches-to-new-beat.html | SPIRITED MONDALE MARCHES TO NEW BEAT | By Bernard Weinraub | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/state-won-t-press-dartmouth-case.html | STATE WONT PRESS DARTMOUTH CASE | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/the-suave-sophisticated-and-illiterate-capital.html | THE SUAVE SOPHISTICATED AND ILLITERATE CAPITAL | By David Burnham | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/us-jury-convicts-2d-chicago-judge.html | US JURY CONVICTS 2D CHICAGO JUDGE | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/us/white-house-aides-minimize-results.html | WHITE HOUSE AIDES MINIMIZE RESULTS | By Francis X Clines | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/archbishop-censures-thatcher.html | ARCHBISHOP CENSURES THATCHER | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/around-the-world-5-are-said-to-leave-cabinet-in-the-bahamas.html | AROUND THE WORLD 5 Are Said to Leave Cabinet in the Bahamas | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/around-the-world-greece-bans-airliners-from-northern-aegean.html | AROUND THE WORLD Greece Bans Airliners From Northern Aegean | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/australian-laborite-premier-calls-early-election-on-dec-1.html | AUSTRALIAN LABORITE PREMIER CALLS EARLY ELECTION ON DEC 1 | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/brazil-welcomes-jimmy-carter-on-latin-tour.html | BRAZIL WELCOMES JIMMY CARTER ON LATIN TOUR | By Alan Riding | TX 1-456628 | 1984-10-10 |

| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/british-ask-africans-to-quot-mission.html | BRITISH ASK AFRICANS TO QUOT MISSION | By R W Apple Jr | TX 1-456628 | 1984-10-10 |
|---|---|---|---|---|---|
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/daring-boat-people-rescue-brings-honor-to-3-americans.html | DARING BOAT PEOPLE RESCUE BRINGS HONOR TO 3 AMERICANS | By Henry Kamm Special To the New York Times | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/duarte-proposes-rebels-meet-him-for-peace-talks.html | DUARTE PROPOSES REBELS MEET HIM FOR PEACE TALKS | By James Feron Special To the New York Times | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/east-german-clerics-defenders-of-marxist-faith.html | EAST GERMAN CLERICS DEFENDERS OF MARXIST FAITH | By James M Markham | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/honduras-seeks-looser-alliance-and-rise-in-aid.html | HONDURAS SEEKS LOOSER ALLIANCE AND RISE IN AID | By Philip Taubman | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/insurgents-want-formal-invitation.html | INSURGENTS WANT FORMAL INVITATION | By James Lemoyne | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/israelis-turn-in-weapons.html | Israelis Turn In Weapons | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/peres-meeting-with-shultz-in-washington-asks-for-aid-increase.html | PERES MEETING WITH SHULTZ IN WASHINGTON ASKS FOR AID INCREASE | By Bernard Gwertzman | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/poisoned-candy-found-on-japanese-store-shelves.html | POISONED CANDY FOUND ON JAPANESE STORE SHELVES | By Clyde Haberman | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/salvador-officer-said-to-have-told-of-napalm-use.html | SALVADOR OFFICER SAID TO HAVE TOLD OF NAPALM USE | By Wayne Biddle | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/two-germanys-discuss-prague-refugees.html | TWO GERMANYS DISCUSS PRAGUE REFUGEES | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-09 | https://www.nytimes.com/1984/10/09/world/world-court-postpones-decision-on-nicaragua.html | World Court Postpones Decision on Nicaragua | AP | TX 1-456628 | 1984-10-10 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/cbss-attack-on-fear.html | CBSS ATTACK ON FEAR | By John J OConnor | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/concert-moscow-night.html | CONCERT MOSCOW NIGHT | By Harold C Schonberg | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/judge-with-gentle-firmness.html | JUDGE WITH GENTLE FIRMNESS | By Arnold H Lubasch | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-bach-festival-from-new-englanders.html | MUSIC BACH FESTIVAL FROM NEW ENGLANDERS | By Donal Henahan | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-recital-by-marrus.html | MUSIC RECITAL BY MARRUS | By Will Crutchfield | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-sound-from-brazil-gilberto-gil.html | MUSIC SOUND FROM BRAZIL GILBERTO GIL | By Jon Pareles | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/nbc-off-to-fast-start-in-the-prime-time-ratings.html | NBC OFF TO FAST START IN THE PRIMETIME RATINGS | By Sally Bedell Smith | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/operaworks-new-figaro.html | OPERAWORKS NEW FIGARO | By Tim Page | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/recital-caballe-and-carreras-at-met.html | RECITAL CABALLE AND CARRERAS AT MET | By Will Crutchfield | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-brain-a-series-on-channel-13.html | THE BRAIN A SERIES ON CHANNEL 13 | By John Corry | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-david-byrne-and-talking-heads-make-a-movie.html | THE POP LIFE DAVID BYRNE AND TALKING HEADS MAKE A MOVIE | By Robert Palmer | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-milton-cardona-to-play-yoruba-at-the-public.html | THE POP LIFE Milton Cardona to Play Yoruba at the Public | By Robert Palmer | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-reggie-workman-friends-at-carnegie-recital-hall.html | THE POP LIFE  Reggie Workman  Friends At Carnegie Recital Hall | By Robert Palmer | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/books/books-of-the-times-258288.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/2-disney-heirs-hire-an-adviser.html | 2 DISNEY HEIRS HIRE AN ADVISER | By Michael Blumstein | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/about-real-estate-stamford-project-three-office-buildings-and-a-hotel.html | ABOUT REAL ESTATE STAMFORD PROJECT THREE OFFICE BUILDINGS AND A HOTEL | By Shawn G Kennedy | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-faberge-shift-to-k-e.html | ADVERTISING Faberge Shift To K E | By Philip H Dougherty Faberge the Cosmetics and | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-foot-cone-opens-direct-marketing-unit.html | ADVERTISING Foot Cone Opens Direct Marketing Unit | By Philip H Dougherty | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-grey-office-gets-verbatim-assignment.html | ADVERTISING Grey Office Gets Verbatim Assignment | By Philip H Dougherty | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-in-flight-commercials-being-planned-by-abc.html | ADVERTISING InFlight Commercials Being Planned by ABC | By Philip H Dougherty | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-vw-push-for-golf-and-jetta.html | Advertising VW Push For Golf And Jetta | By Philip H Dougherty | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/australia-to-get-sikorsky-copters.html | Australia to Get Sikorsky Copters | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-a-former-foe-of-boc-will-be-its-next-chief.html | BUSINESS PEOPLE A FORMER FOE OF BOC WILL BE ITS NEXT CHIEF | By Kenneth N Gilpin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-nabisco-brands-names-chief-financial-officer.html | BUSINESS PEOPLE NABISCO BRANDS NAMES CHIEF FINANCIAL OFFICER | By Kenneth N Gilpin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-stauffer-executive-quits-unexpectedly.html | BUSINESS PEOPLE STAUFFER EXECUTIVE QUITS UNEXPECTEDLY | By Kenneth N Gilpin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/careers-when-job-security-is-provided.html | Careers When Job Security Is Provided | By Elizabeth M Fowler | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/economic-scene-an-unresolved-issue-taxation.html | Economic Scene An Unresolved Issue Taxation | By Leonard Silk | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/interest-rates-off-for-3d-day.html | INTEREST RATES OFF FOR 3D DAY | By Michael Quint | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/jacobs-has-stake-in-g-c-murphy.html | Jacobs Has Stake In G C Murphy | By Isadore Barmash | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/kaiser-posts-deficit-international-paper-up.html | Kaiser Posts Deficit International Paper Up | By Phillip H Wiggins | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/main-office-of-crocker-to-be-sold.html | Main Office Of Crocker To Be Sold | By Pamela G Hollie | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/market-place-altered-views-on-at-t.html | Market Place Altered Views On AT T | By Vartanig G Vartan | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/business/midway-air-s-move-to-low-fare-runs.html | MIDWAY AIRS MOVE TO LOWFARE RUNS | By Agis Salpukas | TX 1-466370 | 1984-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/busine ss/piracy-ban-nears-for-silicon-chips.html | PIRACY BAN NEARS FOR SILICON CHIPS | By Kenneth B Noble Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/rolm-chief-says-he-sought-ibm-link.html | ROLM CHIEF SAYS HE SOUGHT IBM LINK | By David E Sanger | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/spaniards-sign-accord-on-labor-and-salaries.html | SPANIARDS SIGN ACCORD ON LABOR AND SALARIES | By Edward Schumacher | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/stocks-fall-slightly-volume-rises.html | STOCKS FALL SLIGHTLY VOLUME RISES | By Alexander R Hammer | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/trade-bill-passed-by-congress.html | TRADE BILL PASSED BY CONGRESS | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/tv-records-help-cbs-gain-46.1.html | TV RECORDS HELP CBS GAIN 461 | By Lee A Daniels | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/busine ss/union-carbide-recasts-itself.html | UNION CARBIDE RECASTS ITSELF | By Daniel F Cuff | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /60-minute-gourmet-258069.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /discoveries-versatile-evening-shoes-in-suede.html | DISCOVERIES VERSATILE EVENING SHOES IN SUEDE | By AnneMarie Schiro | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /elegant-meals-from-plastic-pouches.html | ELEGANT MEALS FROM PLASTIC POUCHES | By Bryan Miller | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /food-notes-259024.html | FOOD NOTES | By Nancy Jenkins | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /kitchen-equipment-for-unruly-utensils.html | KITCHEN EQUIPMENT FOR UNRULY UTENSILS | By Pierre Franey | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /master-cooks-take-to-the-road.html | MASTER COOKS TAKE TO THE ROAD | By Nancy Jenkins | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /metropolitan-diary-258319.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /personal-health-258125.html | PERSONAL Health | By Jane E Brody | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /tab-soda-drinkers-miss-familiar-taste.html | TAB SODA DRINKERS MISS FAMILIAR TASTE | By Lisa Belkin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /vibrant-new-prints-from-lagerfeld-cheers-for-ferre.html | VIBRANT NEW PRINTS FROM LAGERFELD CHEERS FOR FERRE | By Bernadine Morris Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden /whatever-the-garnish-it-s-indisputably-shrimp.html | WHATEVER THE GARNISH ITS INDISPUTABLY SHRIMP | By Robert Farrar Capon | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/wine-talk-258998.html | WINE TALK | By Frank J Prial | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/author-s-prison-ordeal-as-unemotional-drama.html | AUTHORS PRISON ORDEAL AS UNEMOTIONAL DRAMA | By Vincent Canby | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/film-comfort-and-joy-comedy-from-scotland.html | FILM COMFORT AND JOY COMEDY FROM SCOTLAND | By Vincent Canby | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/reporter-s-notebook-close-ups-of-a-film-festival-and-its-spirited-fans.html | REPORTERS NOTEBOOK CLOSEUPS OF A FILM FESTIVAL AND ITS SPIRITED FANS | By Eleanor Blau | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/buffalo-trolley-line-clangs-to-a-start.html | BUFFALO TROLLEY LINE CLANGS TO A START | By Edward A Gargan Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/cuomo-assailed-on-waste-issues-by-lobby-group.html | CUOMO ASSAILED ON WASTE ISSUES BY LOBBY GROUP | By Michael Oreskes | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/financial-concern-sues-to-block-times-sq-plan.html | FINANCIAL CONCERN SUES TO BLOCK TIMES SQ PLAN | By Martin Gottlieb | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/for-karpov-it-was-a-reluctant-draw.html | FOR KARPOV IT WAS A RELUCTANT DRAW | By Robert Byrne | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/gross-takes-over-at-hra.html | GROSS TAKES OVER AT HRA | By Michael Goodwin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-center-dedicated-to-theology-research.html | NEW CENTER DEDICATED TO THEOLOGY RESEARCH | By Kenneth A Briggs | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-an-advance-hit.html | NEW YORK DAY BY DAY An Advance Hit | By Susan Heller Anderson and Maurice Carroll | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-back-issues.html | NEW YORK DAY BY DAY Back Issues | By Susan Heller Anderson and Maurice Carroll | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-human-rights-internships.html | NEW YORK DAY BY DAY HumanRights Internships | By Susan Heller Anderson and Maurice Carroll | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-restaurant-at-the-meer.html | NEW YORK DAY BY DAY Restaurant at the Meer | By Susan Heller Anderson and Maurice Carroll | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/no-headline-258729.html | No Headline | By Alan Truscott | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/pcb-contamination-feared-in-grand-central-fire.html | PCB CONTAMINATION FEARED IN GRAND CENTRAL FIRE | By Barbara Basler | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-city-cabdrivers-march-to-protest-meters.html | THE CITY Cabdrivers March To Protest Meters | By United Press International | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-city-sees-no-solutions-for-homeless.html | THE CITY SEES NO SOLUTIONS FOR HOMELESS | By Deirdre Carmody | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-2-inmates-marry-in-nassau-jail.html | THE REGION 2 Inmates Marry In Nassau Jail | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-judge-bars-ouster-of-2-union-aides.html | THE REGION Judge Bars Ouster Of 2 Union Aides | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-new-offer-by-yale-rejected-by-union.html | THE REGION New Offer by Yale Rejected by Union | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/what-it-takes-to-field-a-new-york-campaign.html | WHAT IT TAKES TO FIELD A NEW YORK CAMPAIGN | By Frank Lynn | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/dr-isidore-s-falk-professor-of-public-health-for-yale-u.html | DR ISIDORE S FALK PROFESSOR OF PUBLIC HEALTH FOR YALE U | By Joan Cook | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/john-of-nyssa-church-leader.html | JOHN OF NYSSA CHURCH LEADER | By Walter H Waggoner | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/lew-christensen-dies-at-75-lead-dancer-for-balanchine.html | LEW CHRISTENSEN DIES AT 75 LEAD DANCER FOR BALANCHINE | By Jennifer Dunning | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/an-avoidable-20year-race.html | AN AVOIDABLE 20YEAR RACE | By Alexander Yanov | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/observer-aerial-brew-haha.html | OBSERVER AERIAL BREW HAHA | By Russell Baker | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/washington-the-age-issue.html | WASHINGTON THE AGE ISSUE | By James Reston | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/bevacqua-lost-his-footing-and-a-triple.html | BEVACQUA LOST HIS FOOTING AND A TRIPLE | By Dave Anderson | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/haynes-upset-by-giants-shaky-defense.html | Haynes Upset by Giants Shaky Defense | By Frank Litsky | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/islanders-carroll-drafted-by-oilers.html | ISLANDERS CARROLL DRAFTED BY OILERS | By Craig Wolff | TX 1-466370 | 1984-10-11 |

| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/john-henry-gets-126-top-weight.html | John Henry Gets 126 Top Weight | AP | TX 1-466370 | 1984-10-11 |
|---|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/lefferts-finds-niche-in-relief.html | LEFFERTS FINDS NICHE IN RELIEF | By Malcolm Moran | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/noisy-padres-fans-were-help-to-tigers.html | NOISY PADRES FANS WERE HELP TO TIGERS | By Murray Chass | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/plays-giants-risk-simms-on-gimmick.html | PLAYS GIANTS RISK SIMMS ON GIMMICK | By William N Wallace | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/saints-get-oilers-campbell.html | SAINTS GET OILERS CAMPBELL | By Michael Janofsky | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-258712.html | SCOUTING | By Thomas Rogers | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260608.html | SCOUTING | By Thomas Rogers | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260619.html | SCOUTING | By Thomas Rogers | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260631.html | SCOUTING | By Thomas Rogers | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260635.html | SCOUTING | By Thomas Rogers | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-of-the-times-the-grace-of-steve-garvey.html | SPORTS OF THE TIMES THE GRACE OF STEVE GARVEY | By George Vecsey | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/tigers-win-series-opener-on-herndon-homer.html | TIGERS WIN SERIES OPENER ON HERNDON HOMER | By Joseph Durso | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/washington-s-coach-reinstated-by-city.html | Washingtons Coach Reinstated by City | By William C Rhoden | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/style/for-the-home-wine-maker-some-professional-guidance.html | FOR THE HOME WINE MAKER SOME PROFESSIONAL GUIDANCE | By Eunice Fried | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/14-san-francisco-sex-clubs-told-to-close-to-curb-aids.html | 14 SAN FRANCISCO SEX CLUBS TOLD TO CLOSE TO CURB AIDS | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/a-small-workers-party-aims-fire-at-capitalism.html | A SMALL WORKERS PARTY AIMS FIRE AT CAPITALISM | By Walter Goodman | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/astronauts-freed-from-techincal-woes-turn-attention-to-earth.html | ASTRONAUTS FREED FROM TECHINCAL WOES TURN ATTENTION TO EARTH | By William J Broad | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/battle-fought-over-rockies-aspens.html | BATTLE FOUGHT OVER ROCKIES ASPENS | By Iver Peterson | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-i-ll-take-belgrade.html | BRIEFING Ill Take Belgrade | By James F Clarity and Warren Weaver Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-picking-a-president.html | BRIEFING Picking a President | By James F Clarity and Warren Weaver Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-sankai-juko.html | BRIEFING Sankai Juko | By James F Clarity and Warren Weaver Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-there-you-go-again.html | BRIEFING There You Go Again | By James F Clarity and Warren Weaver Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/bush-and-ferraro-sharpen-strategies-in-preparation-for-tomorrow-s-debate.html | BUSH AND FERRARO SHARPEN STRATEGIES IN PREPARATION FOR TOMORROWS DEBATE | By Gerald M Boyd | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/campaign-notes-hayden-opponent-jailed-for-drug-use-in-1967.html | CAMPAIGN NOTES Hayden Opponent Jailed For Drug Use in 1967 | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/close-votes-raise-doubts-over-fate-of-gm-pact.html | CLOSE VOTES RAISE DOUBTS OVER FATE OF GM PACT | By John Holusha | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/conferees-on-alien-bill-again-fail-to-compromise.html | CONFEREES ON ALIEN BILL AGAIN FAIL TO COMPROMISE | By Robert Pear | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/debate-panelists-screening-draws-increasing-criticism.html | DEBATE PANELISTS SCREENING DRAWS INCREASING CRITICISM | By Alex S Jones | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/education-department-programs-for-a-2d-term-surge-along.html | EDUCATION DEPARTMENT PROGRAMS FOR A 2D TERM SURGE ALONG | By Gerald M Boyd | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/faa-weighs-airline-curb-on-jet-s-straying-near-soviet.html | FAA WEIGHS AIRLINE CURB ON JETS STRAYING NEAR SOVIET | By Richard Witkin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/farm-workers-facing-new-teamster-contest.html | FARM WORKERS FACING NEW TEAMSTER CONTEST | By Robert Lindsey | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/ferraro-campaign-perspectives-that-startle.html | FERRARO CAMPAIGN PERSPECTIVES THAT STARTLE | By Maureen Dowd | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/heredity-s-importance-noted-in-alzheimer-s.html | Heredity Importance Noted in Alzheimers | AP | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/jet-explosion-on-takeoff-laid-to-plane-tail-hitting-runway.html | Jet Explosion on Takeoff Laid To Plane Tail Hitting Runway | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/merger-aimed-at-aiding-third-world-agriculture.html | MERGER AIMED AT AIDING THIRD WORLD AGRICULTURE | By Kathleen Teltsch | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/mondale-presses-reagan-on-benefits.html | MONDALE PRESSES REAGAN ON BENEFITS | By Bernard Weinraub | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/new-generation-takes-up-the-kennedy-causes.html | NEW GENERATION TAKES UP THE KENNEDY CAUSES | By Barbara Gamarekian | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/picketing-limits-are-lifted.html | Picketing Limits Are Lifted | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagan-promises-no-benefit-cuts-for-any-retirees.html | REAGAN PROMISES NO BENEFIT CUTS FOR ANY RETIREES | By Francis X Clines Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagan-s-aides-to-reassess-tactis-and-preparations-for-second-debate.html | REAGANS AIDES TO REASSESS TACTIS AND PREPARATIONS FOR SECOND DEBATE | By Steven R Weisman | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagan-to-stump-in-south.html | Reagan to Stump in South | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/scientists-report-new-tools-for-curbing-colds-and-diarrhea.html | SCIENTISTS REPORT NEW TOOLS FOR CURBING COLDS AND DIARRHEA | By Philip M Boffey | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/scientists-study-brain-s-teamwork.html | SCIENTISTS STUDY BRAINS TEAMWORK | By Walter Sullivan | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/supreme-court-clears-way-for-inquiry-on-federal-judge.html | SUPREME COURT CLEARS WAY FOR INQUIRY ON FEDERAL JUDGE | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/supreme-court-roundup-parochial-school-case-will-be-heard.html | SUPREME COURT ROUNDUP PAROCHIAL SCHOOL CASE WILL BE HEARD | By Linda Greenhouse | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/west-virginia-congressman-is-sued-over-gambling-debts.html | West Virginia Congressman Is Sued Over Gambling Debts | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/us/white-house-approval-is-sought-on-a-compromise-spending-plan.html | WHITE HOUSE APPROVAL IS SOUGHT ON A COMPROMISE SPENDING PLAN | By Martin Tolchin Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/around-the-nation-sikh-temple-complex-now-free-of-all-troops.html | AROUND THE NATION Sikh Temple Complex Now Free of All Troops | AP | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/around-the-world-7-chilean-protest-chiefs-are-sent-to-prison.html | AROUND THE WORLD 7 Chilean Protest Chiefs Are Sent to Prison | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/chad-gripped-by-food-crisis-as-drought-empties-villages.html | CHAD GRIPPED BY FOOD CRISIS AS DROUGHT EMPTIES VILLAGES | By Clifford D May | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/flooding-in-british-columbia.html | Flooding in British Columbia | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/gorbachev-s-role-in-kremlin-strong.html | GORBACHEVS ROLE IN KREMLIN STRONG | By Seth Mydans | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/guerrillas-accept-duarte-proposal-for-peace-parley.html | GUERRILLAS ACCEPT DUARTE PROPOSAL FOR PEACE PARLEY | By James Lemoyne Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/honduran-at-the-un-suggests-latin-nations-meet.html | HONDURAN AT THE UN SUGGESTS LATIN NATIONS MEET | By James Feron | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/in-china-the-steam-engine-is-still-king-of-the-rails.html | IN CHINA THE STEAM ENGINE IS STILL KING OF THE RAILS | By Christopher S Wren | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/madhouse-economics-ascribed-to-miners-chief-by-tory-minister.html | MADHOUSE ECONOMICS ASCRIBED TO MINERS CHIEF BY TORY MINISTER | By R W Apple Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/mubarak-begins-a-visit-to-jordan.html | MUBARAK BEGINS A VISIT TO JORDAN | By John Kifner | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/peru-s-bishops-toe-the-line-on-theology-of-liberation.html | PERUS BISHOPS TOE THE LINE ON THEOLOGY OF LIBERATION | By E J Dionne Jr | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/premier-of-ontario-says-he-ll-resign.html | PREMIER OF ONTARIO SAYS HELL RESIGN | By Douglas Martin | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/president-vows-to-try-to-help-israeli-economy.html | PRESIDENT VOWS TO TRY TO HELP ISRAELI ECONOMY | By Bernard Gwertzman     Special To the New York Times | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/south-africa-to-give-students-a-small-voice-in-the-schools.html | SOUTH AFRICA TO GIVE STUDENTS A SMALL VOICE IN THE SCHOOLS | By Alan Cowell | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/tornado-kills-10-in-brazil.html | Tornado Kills 10 in Brazil | AP | TX 1-466370 | 1984-10-11 |
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/us-asks-unesco-for-more-changes.html | US ASKS UNESCO FOR MORE CHANGES | By Paul Lewis | TX 1-466370 | 1984-10-11 |

| | | | | |
|---|---|---|---|---|
| 1984-10-10 | https://www.nytimes.com/1984/10/10/world/us-is-comfortable-with-duarte-s-plan-for-talks.html | US IS COMFORTABLE WITH DUARTES PLAN FOR TALKS | By Philip Taubman | TX 1-466370 | 1984-10-11 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/3-tv-films-on-suicide-by-youths.html | 3 TV FILMS ON SUICIDE BY YOUTHS | By Stephen Farber | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/abc-ponders-fate-of-call-to-glory.html | ABC PONDERS FATE OF CALL TO GLORY | By Sally Bedell Smith | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/concert-conductor-in-debut.html | CONCERT CONDUCTOR IN DEBUT | By John Rockwell | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/critic-s-notebook-long-missed-paris-museum-reopens.html | CRITICS NOTEBOOK LONGMISSED PARIS MUSEUM REOPENS | By John Russell | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/dance-balanchine-s-temperaments.html | DANCE BALANCHINES TEMPERAMENTS | By Jennifer Dunning | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/dance-erick-hawkins-premiere-at-the-joyce.html | DANCE ERICK HAWKINS PREMIERE AT THE JOYCE | By Anna Kisselgoff | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/lincoln-center-planning-major-new-building.html | LINCOLN CENTER PLANNING MAJOR NEW BUILDING | By John Rockwell | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/music-muir-quartet-plays-at-92d-st-y.html | MUSIC MUIR QUARTET PLAYS AT 92D ST Y | By Allen Hughes | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/pop-klausner.html | POP KLAUSNER | By Stephen Holden | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/recital-ohlsson-plays-at-carnegie.html | RECITAL OHLSSON PLAYS AT CARNEGIE | By Bernard Holland | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/rumpole-returns-to-the-old-bailey.html | RUMPOLE RETURNS TO THE OLD BAILEY | By John J OConnor | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/westmoreland-s-lawyer-outlines-case-today-for-the-jurors.html | WESTMORELANDS LAWYER OUTLINES CASE TODAY FOR THE JURORS | By M | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/books/books-of-the-times-261472.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/a-low-profile-for-fed-in-campaign-this-time.html | A LOW PROFILE FOR FED IN CAMPAIGN THIS TIME | By Robert D Hershey Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-jwt-s-man-at-the-front.html | Advertising JWTs Man at The Front | By Philip H Dougherty | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-manning-rolle-merger.html | ADVERTISING ManningRolle Merger | By Philip H Dougherty | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-marines-switch-recruiting-theme-line.html | ADVERTISING Marines Switch Recruiting Theme Line | By Philip H Dougherty | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/bank-fee-relief-in-massachusetts.html | BANK FEE RELIEF IN MASSACHUSETTS | By Pamela G Hollie | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-citicorp-names-head-for-coast-thrift-unit.html | BUSINESS PEOPLE Citicorp Names Head For Coast Thrift Unit | By Kenneth N Gilpin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-peat-marwick-partners-elect-a-new-chairman.html | BUSINESS PEOPLE Peat Marwick Partners Elect a New Chairman | By Kenneth N Gilpin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-st-regis-tie-spurs-president-to-leave.html | BUSINESS PEOPLE  St Regis Tie Spurs President to Leave | By Kenneth N Gilpin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/china-s-foreign-trade.html | Chinas Foreign Trade | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/danish-jobless-rate.html | Danish Jobless Rate | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/export-bill-is-passed-in-senate.html | EXPORT BILL IS PASSED IN SENATE | By Joel Brinkley | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/ge-climbs-by-13-teledyne-up-35.6.html | GE CLIMBS BY 13 TELEDYNE UP 356 | By Phillip H Wiggins | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/kohlberg-will-buy-motel-6.html | KOHLBERG WILL BUY MOTEL 6 | By Robert J Cole | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/long-term-rates-rise-a-bit.html | LongTerm Rates Rise a Bit | By Michael Quint | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/market-place-beer-industry-s-uncertainties.html | Market Place Beer Industrys Uncertainties | By Vartanig G Vartan | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/new-planes-for-continental.html | NEW PLANES FOR CONTINENTAL | By Agis Salpukas | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/nicaraguan-loans-curbed.html | Nicaraguan Loans Curbed | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/business/norway-s-prices-rise.html | Norways Prices Rise | AP | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/some-journal-case-charges-dropped.html | SOME JOURNAL CASE CHARGES DROPPED | By Tamar Lewin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/stocks-end-mixed-after-late-gains.html | Stocks End Mixed After Late Gains | By Alexander R Hammer | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/tax-issue-stall-debt-ceiling-bill.html | TAX ISSUE STALL DEBT CEILING BILL | By Gary Klott | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/technology-fuzzy-logic-for-computers.html | Technology Fuzzy Logic For Computers | By Andrew Pollack | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/unilever-assured-of-winning-tea-maker.html | UNILEVER ASSURED OF WINNING TEA MAKER | By Barnaby J Feder | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/vw-plans-to-make-cars-in-china.html | VW PLANS TO MAKE CARS IN CHINA | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/busine ss/world-steelmakers-hopeful.html | WORLD STEELMAKERS HOPEFUL | By Steven Greenhouse | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /a-small-step-for-mankind-in-the-making.html | A SMALL STEP FOR MANKIND IN THE MAKING | By Phyllis Theroux | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /big-apple-fix-up-begins-tomorrow.html | BIG APPLE FIXUP BEGINS TOMORROW | Lisa Belkin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /design-notebook.html | DESIGN NOTEBOOK | By Philip Langdon | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /gardening-for-the-perennial-tulip-nitrogen-is-important.html | GARDENING FOR THE PERENNIAL TULIP NITROGEN IS IMPORTANT | By Joan Lee Faust | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /helpful-hardware-disposables-for-painter.html | HELPFUL HARDWARE DISPOSABLES FOR PAINTER | By Daryln Brewer | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /hers.html | HERS | By Perri Klass | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /home-beat-punchinello-linens.html | HOME BEAT PUNCHINELLO LINENS | By Suzanne Slesing | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /long-distance-phone-services-a-guide.html | LONGDISTANCE PHONE SERVICES A GUIDE | By Lisa Belkin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden /milan-shows-armani-s-mini-lengths.html | MILAN SHOWS ARMANIS MINI LENGTHS | By Bernadine Morris | TX 1-456629 | 1984-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/poll-finds-gardening-is-top-leisure-activity.html | POLL FINDS GARDENING IS TOP LEISURE ACTIVITY | By United Press International | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/two-artists-leave-manhattan-to-embellish-a-suburban-house.html | TWO ARTISTS LEAVE MANHATTAN TO EMBELLISH A SUBURBAN HOUSE | By Joseph Giovannini | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/movies/a-retrospective-of-films-by-naruse.html | A RETROSPECTIVE OF FILMS BY NARUSE | By Richard F Shepard | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/11th-chess-game-is-adjourned-in-moscow.html | 11TH CHESS GAME IS ADJOURNED IN MOSCOW | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/bridge-grand-national-team-play-under-way-2-months-early.html | BridgeGrand National Team Play Under Way 2 Months Early | By Alan Truscott | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/jersey-mayor-s-wife-is-arrested-missed-start-of-her-trial-in-death.html | JERSEY MAYORS WIFE IS ARRESTED MISSED START OF HER TRIAL IN DEATH | By Donald Janson | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/man-in-the-news-agile-nominee-for-jersey-high-court.html | MAN IN THE NEWS AGILE NOMINEE FOR JERSEY HIGH COURT | By Joseph F Sullivan | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/minister-is-indicted-in-the-bronx-in-sexual-assaults-on-6-children.html | MINISTER IS INDICTED IN THE BRONX IN SEXUAL ASSAULTS ON 6 CHILDREN | By Joseph Berger | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-timetable-sought-to-finish-convention-hall.html | NEW TIMETABLE SOUGHT TO FINISH CONVENTION HALL | By Martin Gottlieb | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002883.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Mauric Carroll | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002884.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002887.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-261975.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/no-peril-seen-from-pcb-leak-in-fire.html | NO PERIL SEEN FROM PCB LEAK IN FIRE | By Barbara Basler | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/novice-city-prosecutors-get-speedy-on-the-job-training.html | NOVICE CITY PROSECUTORS GET SPEEDY ONTHEJOB TRAINING | By Joseph P Fried | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/our-towns-suburban-feud-s-end-one-dead-and-one-jailed.html | OUR TOWNS SUBURBAN FEUDS END ONE DEAD AND ONE JAILED | By Michael Norman Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-2.5-millionaward.html | THE CITY    25 MillionAward | By United Press International | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-bystander-killed-by-stray-bullet.html | THE CITY    Bystander Killed By Stray Bullet | By United Press International | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-free-home-repair-for-city-s-elderly.html | THE CITY    Free Home Repair For Citys Elderly | By United Press International | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-region-ex-mayor-loses-suit-on-legal-fees.html | THE REGION ExMayor Loses Suit on Legal Fees | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/transit-officers-said-to-have-been-given-immunity-in-death.html | TRANSIT OFFICERS SAID TO HAVE BEEN GIVEN IMMUNITY IN DEATH | By Philip Shenon | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/yale-strike-is-watched-by-unions-across-the-us.html | YALE STRIKE IS WATCHED BY UNIONS ACROSS THE US | By William Serrin | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/frederick-brisson-producer-of-films-and-broadway-plays.html | FREDERICK BRISSON PRODUCER OF FILMS AND BROADWAY PLAYS | By Stephen Holden | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/william-burden-ex-museum-president-dies.html | WILLIAM BURDEN EXMUSEUM PRESIDENT DIES | By Eric Pace | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/abroad-at-home-vacuum-at-the-top-1.html | ABROAD AT HOME VACUUM AT THE TOP 1 | By Anthony Lewis | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/honduran-anger-at-the-us.html | HONDURAN ANGER AT THE US | By Lucy Komisar | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/the-leverage-of-our-wealthiest-400.html | THE LEVERAGE OF OUR WEALTHIEST 400 | By Lester C Thurow | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/banks-named-giants-starter.html | BANKS NAMED GIANTS STARTER | By William N Wallace | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/beck-is-optimistic-on-eve-of-opener.html | BECK IS OPTIMISTIC ON EVE OF OPENER | By Craig Wolff | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/bevacqua-recoups-for-his-stumbling.html | BEVACQUA RECOUPS FOR HIS STUMBLING | By George Vecsey | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/brain-study-on-knocked-out-fighters-under-way.html | Brain Study on KnockedOut Fighters Under Way | By Michael Katz | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/disenchantment-behind-campbell-trade.html | DISENCHANTMENT BEHIND CAMPBELL TRADE | By Michael Janofsky | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/gentility-and-prosperity-are-fading-at-churchill-downs.html | GENTILITY AND PROSPERITY ARE FADING AT CHURCHILL DOWNS | By James Barron | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/niekro-will-return-to-yanks.html | NIEKRO WILL RETURN TO YANKS | By Murray Chass | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/no-headline-261898.html | No Headline | By Thomas Rogers | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/padres-rally-to-beat-tigers-and-even-series.html | PADRES RALLY TO BEAT TIGERS AND EVEN SERIES | By Joseph Durso | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/players-padres-lollar-fooled-by-his-success.html | PLAYERS PADRES LOLLAR FOOLED BY HIS SUCCESS | By Malcolm Moran | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003381.html | SCOUTING | By Thomas Rogers | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003384.html | SCOUTING | By Thomas Rogers | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003391.html | SCOUTING | By Thomas Rogers | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-all-along-to-run-the-rothmans.html | SPORTS NEWS BRIEFS  All Along to Run the Rothmans | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-goal-by-davis-helps-us-win.html | SPORTS NEWS BRIEFS  Goal by Davis Helps US Win | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-gomez-is-upset.html | SPORTS NEWS BRIEFS  Gomez Is Upset | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-oklahoma-back-made-ineligible.html | SPORTS NEWS BRIEFS  Oklahoma Back Made Ineligible | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-victory-83-wins-12-meter-title.html | SPORTS NEWS BRIEFS  Victory 83 Wins 12Meter Title | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-of-the-times-appreciating-lance-parrish.html | SPORTS OF THE TIMES  Appreciating Lance Parrish | By Dave Anderson | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-study-voted-by-ncaa-group.html | SPORTS STUDY VOTED BY NCAA GROUP | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/walton-confronted-by-lyons-on-role.html | WALTON CONFRONTED BY LYONS ON ROLE | By | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/whitaker-dislikes-the-bouncing-ball.html | WHITAKER DISLIKES THE BOUNCING BALL | By Murray Chass | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/the-change-s-the-thing-in-british-troupe-visit.html | THE CHANGES THE THING IN BRITISH TROUPE VISIT | By Leslie Bennetts | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/theater-next-wave-festival-opens.html | THEATER NEXT WAVE FESTIVAL OPENS | By Mel Gussow | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/theater-solo-kipling-with-alec-mccowen.html | THEATER SOLO KIPLING WITH ALEC MCCOWEN | By Frank Rich | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/2-aboard-shuttle-get-go-ahead-to-try-a-satellite-refueling-test.html | 2 ABOARD SHUTTLE GET GOAHEAD TO TRY A SATELLITE REFUELING TEST | By William J Broad | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/around-the-nation-lawyer-wins-parole-in-convict-escape.html | AROUND THE NATION Lawyer Wins Parole In Convict Escape | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/around-the-nation-navy-intelligence-expert-indicted-in-photo-sale.html | AROUND THE NATION Navy Intelligence Expert Indicted in Photo Sale | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003102.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003146.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003157.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-261382.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/campaign-notes-farm-network-formed-to-support-republicans.html | CAMPAIGN NOTES  Farm Network Formed To Support Republicans | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/conferees-agree-on-spending-bill-ending-deadlock.html | CONFEREES AGREE ON SPENDING BILL ENDING DEADLOCK | By Martin Tolchin Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/debate-lifts-democrats-in-senate-races.html | DEBATE LIFTS DEMOCRATS IN SENATE RACES | By Hedrick Smith | TX 1-456629 | 1984-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/environment-agency-asks-limits-on-soot-from-trucks.html | ENVIRONMENT AGENCY ASKS LIMITS ON SOOT FROM TRUCKS | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/ex-airman-sentenced-to-die.html | ExAirman Sentenced to Die | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/farm-agency-woes-real-an-reel.html | FARM AGENCY WOES REAL AN REEL | By Seth S King | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/foreign-image-making-it-s-a-job-for-the-experts.html | FOREIGN IMAGEMAKING ITS A JOB FOR THE EXPERTS | By Barbara Gamarekian | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/health-spending-rises-more-slowly.html | HEALTH SPENDING RISES MORE SLOWLY | By Robert Pear | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/in-earlier-vice-president-debate-dole-and-mondale-tangled-bitterly.html | IN EARLIER VICEPRESIDENT DEBATE DOLE AND MONDALE TANGLED BITTERLY | By Glenn Fowler | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/judge-orders-epa-to-act-on-acid-rain-complaints.html | JUDGE ORDERS EPA TO ACT ON ACID RAIN COMPLAINTS | By Stuart Taylor Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/mondale-assails-reagan-on-mideast.html | MONDALE ASSAILS REAGAN ON MIDEAST | By Bernard Weinraub | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/new-study-find-inflated-labor-costs-on-weapons.html | NEW STUDY FIND INFLATED LABOR COSTS ON WEAPONS | By Wayne Biddle | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/ocean-floor-springs-found.html | OCEANFLOOR SPRINGS FOUND | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/penn-making-up-for-lost-time.html | PENN MAKING UP FOR LOST TIME | By Marjorie Hunter | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/poll-finds-debate-gave-mondale-a-small-gain.html | POLL FINDS DEBATE GAVE MONDALE A SMALL GAIN | By Adam Clymer | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/reagan-criticizes-comments-on-age.html | REAGAN CRITICIZES COMMENTS ON AGE | By Steven R Weisman Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/reagan-s-health-how-issue-emerged.html | REAGANS HEALTH HOW ISSUE EMERGED | By Alex S Jones | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/scientists-say-genes-in-aids-may-hamper-vaccine-work.html | SCIENTISTS SAY GENES IN AIDS MAY HAMPER VACCINE WORK | By Harold M Schmeck Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/shard-of-glass-kills-student.html | Shard of Glass Kills Student | AP | TX 1-456629 | 1984-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/us/social-security-pay-lag-laid-to-computer-delays.html | SOCIAL SECURITY PAY LAG LAID TO COMPUTER DELAYS | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/1000-in-panama-protest.html | 1000 in Panama Protest | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/around-the-world-more-stores-in-japan-get-poisoned-candy-threat.html | AROUND THE WORLD More Stores in Japan Get PoisonedCandy Threat | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/british-mine-union-is-fined-250000.html | BRITISH MINE UNION IS FINED 250000 | By R W Apple Jr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/bush-ferraro-debate-today-seen-as-altering-campaign-dynamics.html | BUSHFERRARO DEBATE TODAY SEEN AS ALTERING CAMPAIGN DYNAMICS | By Phil Gailey Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/comic-s-wicked-wit-keeps-russians-tickled-pink.html | COMICS WICKED WIT KEEPS RUSSIANS TICKLED PINK | By Seth Mydans | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/costa-rica-seeks-peace-plan-shift.html | COSTA RICA SEEKS PEACE PLAN SHIFT | By James Feron | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/discord-delaying-report-on-aquino.html | DISCORD DELAYING REPORT ON AQUINO | By Steve Lohr | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/hotels-are-hit-hard-as-tourists-shun-haiti.html | HOTELS ARE HIT HARD AS TOURISTS SHUN HAITI | By Joseph B Treaster | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/isrealis-say-peres-will-seek-big-rise-in-aid-next-year.html | ISREALIS SAY PERES WILL SEEK BIG RISE IN AID NEXT YEAR | By Bernard Gwertzman     Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/mubarak-and-hussein-hold-talks-on-yacht.html | MUBARAK AND HUSSEIN HOLD TALKS ON YACHT | By John Kifner | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/pentagon-forms-war-press-pool-newspaper-reporters-excluded.html | PENTAGON FORMS WAR PRESS POOL NEWSPAPER REPORTERS EXCLUDED | By Richard Halloran Special To the New York Times | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/pope-begins-a-hispanic-celebration.html | POPE BEGINS A HISPANIC CELEBRATION | By Edward Schumacher | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/salvador-chief-asks-bishop-to-act-as-go-between.html | SALVADOR CHIEF ASKS BISHOP TO ACT AS GOBETWEEN | By James Lemoyne | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/shutz-on-visit-to-el-salvador-hails-peace-bid.html | SHUTZ ON VISIT TO EL SALVADOR HAILS PEACE BID | By Philip Taubman Special To the New York Times | TX 1-456629 | 1984-10-12 |

| | | | | |
|---|---|---|---|---|
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/syrian-president-to-pay-visit-to-soviet-union-next-week.html | Syrian President to Pay Visit To Soviet Union Next Week | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-11 | https://www.nytimes.com/1984/10/11/world/thai-leader-to-quit-hospital.html | Thai Leader to Quit Hospital | AP | TX 1-456629 | 1984-10-12 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-arthur-b-carles-adventurous-colorist.html | ART ARTHUR B CARLES ADVENTUROUS COLORIST | By Grace Glueck | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-baroque-paintings-at-colnaghi.html | ART BAROQUE PAINTINGS AT COLNAGHI | By Michael Brenson | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-brice-marden-s-building-blocks-of-color.html | ART BRICE MARDENS BUILDING BLOCKS OF COLOR | By John Russell | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/fall-foliage-tours-with-a-bonus.html | FALL FOLIAGE TOURS WITH A BONUS | By Harold Faber | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/no-headline-004292.html | No Headline | By Leslie Bennetts | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/pop-jazz-37-songs-by-merrill-in-show-at-vineyard.html | POPJAZZ 37 SONGS BY MERRILL IN SHOW AT VINEYARD | By Stephen Holden | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/publishing-books-from-down-under.html | PUBLISHING BOOKS FROM DOWN UNDER | By Edwin McDowell | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/restaurants-003778.html | RESTAURANTS | By Marian Burros | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/the-collages-of-robert-motherwell.html | THE COLLAGES OF ROBERT MOTHERWELL | By Vivien Raynor | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/tv-weekend-virginia-woolf-s-to-the-lighthouse.html | TV WEEKEND VIRGINIA WOOLFS TO THE LIGHTHOUSE | By John J OConnor | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/westmoreland-s-lawyer-accuses-cbs-of-twisting-the-truth.html | WESTMORELANDS LAWYER ACCUSES CBS OF TWISTING THE TRUTH | By M | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES  By John Gross | By John Gross | TX 1-456630 | 1984-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/books/jaroslav-seifert-czech-poet-wins-nobel-literature-prize-4971.html | JAROSLAV SEIFERT CZECH POET WINS NOBEL LITERATURE PRIZE | By Jo Thomas Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/books/little-known-in-us-nobel-poet-praised-here.html | LITTLEKNOWN IN US NOBEL POET PRAISED HERE | By Edwin McDowell | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/about-real-estate-hot-selling-condominiums-in-wantagh.html | ABOUT REAL ESTATE HOTSELLING CONDOMINIUMS IN WANTAGH | By Alan S Oser | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-a-tiffany-campaign.html | ADVERTISING A Tiffany Campaign | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-introductions-up.html | ADVERTISING Introductions Up | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-lafayette-choice.html | ADVERTISING Lafayette Choice | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-mattel-will-retain-a-second-agency.html | ADVERTISING Mattel Will Retain A Second Agency | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-sunglasses-added.html | ADVERTISING Sunglasses Added | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-ted-bates-re-enlisted.html | ADVERTISING Ted Bates Reenlisted | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-vo-aims-at-middle-class.html | ADVERTISING VO Aims At Middle Class | By Philip H Dougherty | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/banks-net-better-than-expected.html | BANKS NET BETTER THAN EXPECTED | By Robert A Bennett | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/compromise-export-bill-dies.html | COMPROMISE EXPORT BILL DIES | By Kenneth B Noble | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/credit-markets-interest-rates-fall-broadly-money-supply-up-1.5-billion.html | CREDIT MARKETS  Interest Rates Fall Broadly Money Supply Up 15 Billion | By Michael Quint | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/csx-barge-purchase-cleared.html | CSX Barge Purchase Cleared | AP | TX 1-456630 | 1984-10-15 |

| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/cyanamid-will-sell-formica.html | CYANAMID WILL SELL FORMICA | By Robert J Cole | TX 1-456630 | 1984-10-15 |
|---|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/dome-petroleum-abandons-well.html | Dome Petroleum Abandons Well | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/dow-up-modestly-as-volume-lessens.html | Dow Up Modestly As Volume Lessens | By Alexander R Hammer | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/economic-scene-deficit-s-impact-on-campaign.html | Economic Scene Deficits Impact On Campaign | By Leonard Silk | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/financial-corp-to-pare-staff-20-in-cost-cutting.html | FINANCIAL CORP TO PARE STAFF 20 IN COSTCUTTING | By James Sterngold | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/gannett-profit-increases-19.html | Gannett Profit Increases 19 | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/honda-net-up-29.9-in-2d-quarter.html | Honda Net Up 299 in 2d Quarter | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/ibm-net-up-22.3-in-quarter.html | IBM NET UP 223 IN QUARTER | By Andrew Pollack | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lockheed-s-net-surges-49.5.html | LOCKHEEDS NET SURGES 495 | By Phillip H Wiggins | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lotus-development-picks-first-chairman.html | Lotus Development Picks First Chairman | By Kenneth N Gilpin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/marc-rich-s-companies-plead-guilty.html | MARC RICHS COMPANIES PLEAD GUILTY | By Arnold H Lubasch | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/market-place-how-analysts-view-retailing.html | Market Place How Analysts View Retailing | By Isadore Barmash | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/no-headline-006577.html | No Headline | By Kenneth N Gilpin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/price-fixing-benefit-is-seen.html | PriceFixing Benefit Is Seen | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/second-city-s-banking-blues.html | SECOND CITYS BANKING BLUES | By Steven Greenhouse | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/texas-bank-merger-a-challenge-for-mcorp.html | Texas Bank Merger A Challenge for Mcorp | By Kenneth N Gilpin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/business/trade-record-set-by-japan.html | Trade Record Set by Japan | AP | TX 1-456630 | 1984-10-15 |

| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/a-nos-amours-by-maurice-pialat.html | A NOS AMOURS BY MAURICE PIALAT | By Janet Maslin | TX 1-456630 | 1984-10-15 |
|---|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/blood-simple-a-black-comic-romp.html | BLOOD SIMPLE A BLACKCOMIC ROMP | By Janet Maslin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/film-garbo-talks-directed-by-sidney-lumet.html | FILM GARBO TALKS DIRECTED BY SIDNEY LUMET | By Vincent Canby | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/screen-first-turn-on.html | SCREEN FIRST TURNON | By Stephen Holden | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/the-screen-witness-directed-by-mikhalkov.html | THE SCREEN WITNESS DIRECTED BY MIKHALKOV | By Janet Maslin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/uptown-at-the-apollo-recalls-a-phenomenon.html | Uptown at the Apollo Recalls a Phenomenon | By Richard F Shepard | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/news/upstate-judge-removed-by-court.html | UPSTATE JUDGE REMOVED BY COURT | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/2-strive-to-win-ferraro-s-house-seat.html | 2 STRIVE TO WIN FERRAROS HOUSE SEAT | By Josh Barbanel | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/bill-mandating-use-of-seat-belts-gains-in-jersey.html | BILL MANDATING USE OF SEAT BELTS GAINS IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/bridge-roth-and-sontag-spanning-the-player-generation-gap.html | BRIDGE ROTH AND SONTAG SPANNING THE PLAYER GENERATION GAP | By Alan Truscott | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/chess-game-is-drawn.html | CHESS GAME IS DRAWN | By Robert Byrne | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/consultants-times-sq-role-brings-opposition-at-udc.html | CONSULTANTS TIMES SQ ROLE BRINGS OPPOSITION AT UDC | By Martin Gottlieb | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/eleanor-rossevelt-s-home-dedicated-as-historic-site.html | ELEANOR ROSSEVELTS HOME DEDICATED AS HISTORIC SITE | By Harold Faber Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/homosexuals-call-for-assurances-on-confidentiality-of-aids-tests.html | HOMOSEXUALS CALL FOR ASSURANCES ON CONFIDENTIALITY OF AIDS TESTS | By Marvine Howe | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/koch-urges-board-to-bar-homosexual-bias.html | KOCH URGES BOARD TO BAR HOMOSEXUAL BIAS | By Michael Goodwin | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005411.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005914.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005915.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005917.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005921.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/o-connor-and-the-dalai-lama-exchange-views-on-god.html | OCONNOR AND THE DALAI LAMA EXCHANGE VIEWS ON GOD | By Kenneth A Briggs | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/ottinger-protege-campaigning-to-keep-westchester-seat-for-the-democrats.html | OTTINGER PROTEGE CAMPAIGNING TO KEEP WESTCHESTER SEAT FOR THE DEMOCRATS | By Lena Williams | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/six-fires-in-subways-force-13000-to-flee-in-the-evening-rush.html | SIX FIRES IN SUBWAYS FORCE 13000 TO FLEE IN THE EVENING RUSH | By Robert D McFadden | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-region-5-men-accused-of-job-sale-plot.html | THE REGION   5 Men Accused Of JobSale Plot | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-region-usaccepts-plans-on-nuclear-safety.html | THE REGION   USAcceptsPlans On Nuclear Safety | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/yale-chief-discusses-issues-in-strike.html | YALE CHIEF DISCUSSES ISSUES IN STRIKE | By Richard L Madden | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/berry-b-tracy-an-authority-on-decorative-arts-is-dead.html | Berry B Tracy an Authority On Decorative Arts Is Dead | By Rita Reif | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/geoffrey-bennison-an-interior-decorator-63.html | GEOFFREY BENNISON AN INTERIOR DECORATOR 63 | By Suzanne Slesin | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/foreign-affairs-middle-east-limits.html | FOREIGN AFFAIRS MIDDLE EAST LIMITS | By Flora Lewis | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/in-the-nation-challenge-to-the-polls.html | IN THE NATION CHALLENGE TO THE POLLS | By Tom Wicker | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/the-editorial-notebook-awaiting-the-big-crunch.html | The Editorial Notebook Awaiting the Big Crunch | By Nicholas Wade | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/why-ostpolitik-occupies-center-stage-a-response-to-protests.html | WHY OSTPOLITIK OCCUPIES CENTER STAGEA RESPONSE TO PROTESTS | By William Stivers | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/why-ostpolitik-occupies-center-stage-bonn-seeks-unification.html | WHY OSTPOLITIK OCCUPIES CENTER STAGEBONN SEEKS UNIFICATION | By Alois Mertes | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/bradley-leads-on-69-in-ireland.html | Bradley Leads On 69 in Ireland | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/islanders-persson-draws-suspension.html | ISLANDERS PERSSON DRAWS SUSPENSION | By Kevin Dupont | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/john-henry-to-face-challenges-from-12.html | JOHN HENRY TO FACE CHALLENGES FROM 12 | STEVEN CRIST ON HORSE RACING | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/knicks-fall-by-12-shoot-32-percent.html | Knicks Fall by 12 Shoot 32 Percent | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/knicks-moving-to-acquire-paxson.html | KNICKS MOVING TO ACQUIRE PAXSON | By Sam Goldaper | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/lendl-advances-and-credits-diet.html | Lendl Advances And Credits Diet | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/nfl-matchups-improved-offense-lifts-bucs.html | NFL MATCHUPS IMPROVED OFFENSE LIFTS BUCS | By Michael Janofsky | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/padres-bask-in-their-glory.html | PADRES BASK IN THEIR GLORY | By John Holusha | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/padres-middle-relief-is-series-surprise.html | PADRES MIDDLE RELIEF IS SERIES SURPRISE | By Murray Chass | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/racing-for-laurels-of-another-kind.html | RACING FOR LAURELS OF ANOTHER KIND | By Michael Janofsky | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/rangers-open-and-gain-tie.html | RANGERS OPEN AND GAIN TIE | By Craig Wolff | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-004615.html | SCOUTING | By Thomas Rogers and William N Wallace | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006555.html | SCOUTING | By Thomas Rogers and William N Wallace | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006559.html | SCOUTING | By Thomas Rogers and William N Wallace | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006566.html | SCOUTING | By Thomas Rogers and William N Wallace | TX 1-456630 | 1984-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-of-the-times-004997.html | SPORTS OF THE TIMES | By George Vecsey Detroit Oct 11 the Contemporary Image of Athletes Is of Transients Passing Through Town To Make Their Fortunes and Moving On When They Get A Better Offer But Not All Athletes Are Rootless and Some of Them See Their Hometown Loyalty Rewarded | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/style/milanese-accents-shoes-belts-sweaters.html | MILANESE ACCENTS SHOES BELTS SWEATERS | By Bernadine Morris | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/style/when-older-men-divorce.html | WHEN OLDER MEN DIVORCE | By Andree Brooks Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/from-musicals-to-opera-and-back.html | FROM MUSICALS TO OPERA AND BACK | By Will Crutchfield | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/handy-dandy-to-protest-a-arms.html | HANDY DANDY TO PROTEST AARMS | By Aljean Harmetz | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/music-sweeney-todd-a-city-opera-premiere.html | MUSIC SWEENEY TODD A CITY OPERA PREMIERE | By Donal Henahan | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/theater-wilson-s-ma-rainey-s-opens.html | THEATER WILSONS MA RAINEYS OPENS | By Frank Rich | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/after-ties-and-earring-it-s-just-a-typical-debate.html | AFTER TIES AND EARRING ITS JUST A TYPICAL DEBATE | By Francis X Clines | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/amid-charges-immigration-bill-dies.html | AMID CHARGES IMMIGRATION BILL DIES | By Robert Pear | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-disabled-woman-s-abortion-postponed-by-chief-justice.html | AROUND THE NATION Disabled Womans Abortion Postponed by Chief Justice | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-disneyland-unions-suing-on-citizen-arrests.html | AROUND THE NATION Disneyland Unions Suing on Citizen Arrests | AP | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-miami-votes-payments-in-killing-by-officer.html | AROUND THE NATION Miami Votes Payments In Killing by Officer | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-new-orleans-fair-drops-6-top-executives.html | AROUND THE NATION New Orleans Fair Drops 6 Top Executives | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/article-004060-no-title.html | Article 004060  No Title | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/attitudes-and-profits-hamper-antipoaching-effort.html | ATTITUDES AND PROFITS HAMPER ANTIPOACHING EFFORT | By Iver Peterson | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-004190.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006083.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006084.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006085.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006086.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/bush-and-ferraro-debate-disagree-about-leadership-foreign-policy-and-religion.html | BUSH AND FERRARO DEBATE DISAGREE ABOUT LEADERSHIP FOREIGN POLICY AND RELIGION | By Howell Raines Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/bush-apparently-erred-on-spending-for-welfare.html | BUSH APPARENTLY ERRED ON SPENDING FOR WELFARE | By David E Rosenbaum | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/campaign-notes-mondale-camp-sends-check-in-visit-mixup.html | CAMPAIGN NOTES  Mondale Camp Sends Check in Visit Mixup | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/congress-approves-spending-bill-debt-limit-delays-adjournment.html | CONGRESS APPROVES SPENDING BILL DEBT LIMIT DELAYS ADJOURNMENT | By Martin Tolchin Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/hide-a-bed-but-inside-a-piano.html | HIDEABED BUT INSIDE A PIANO | By Marjorie Hunter | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/high-court-clears-execution.html | High Court Clears Execution | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/indecision-with-a-twist-forcing-the-issue-later.html | INDECISION WITH A TWIST FORCING THE ISSUE LATER | By David Rosenbaum | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/message-of-immigration-bill-is-disputed.html | MESSAGE OF IMMIGRATION BILL IS DISPUTED | By Walter Goodman | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/mondale-harvests-a-bounty-of-post-debate-cash.html | MONDALE HARVESTS A BOUNTY OF POSTDEBATE CASH | By Jane Perlez | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/mondale-is-buoyed-by-his-success-in-first-debate.html | MONDALE IS BUOYED BY HIS SUCCESS IN FIRST DEBATE | By Bernard Weinraub | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/nominee-to-faa-post.html | Nominee to FAA Post | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/opera-grows-to-fill-grand-house.html | OPERA GROWS TO FILL GRAND HOUSE | By William E Farrell | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/pentagon-plans-to-add-newspaper-as-member-of-its-war-press-pool.html | PENTAGON PLANS TO ADD NEWSPAPER AS MEMBER OF ITS WAR PRESS POOL | By Richard Halloran Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/plea-in-death-of-girls-in-car.html | Plea in Death of Girls in Car | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/president-says-he-needed-to-relax-before-debating.html | PRESIDENT SAYS HE NEEDED TO RELAX BEFORE DEBATING | By Steven R Weisman | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/puerto-rico-is-prepared-to-greet-the-pope-today.html | PUERTO RICO IS PREPARED TO GREET THE POPE TODAY | By Jon Nordheimer | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/reagan-takes-a-page-from-truman-s-campaign.html | REAGAN TAKES A PAGE FROM TRUMANS CAMPAIGN | By Frank J Prial | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/really-great-says-the-first-woman-from-us-to-take-a-walk-in-space.html | REALLY GREAT SAYS THE FIRST WOMAN FROM US TO TAKE A WALK IN SPACE | By William J Broad | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/sea-urchin-deaths-puzzle-scientists.html | SEA URCHIN DEATHS PUZZLE SCIENTISTS | By Bayard Webster | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/storm-josephine-intensifies-into-season-s-3rd-hurricane.html | Storm Josephine Intensifies Into Seasons 3rd Hurricane | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/surveillance-planes-poised-to-intercept-drug-smugglers.html | SURVEILLANCE PLANES POISED TO INTERCEPT DRUG SMUGGLERS | By United Press International | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/two-pilots-die-as-planes-collide.html | TWO PILOTS DIE AS PLANES COLLIDE | AP | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/us/volcano-in-antarctica-jolted-by-series-of-large-eruptions.html | Volcano in Antarctica Jolted By Series of Large Eruptions | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-6-boycotted-schools-reopen-near-pretoria.html | AROUND THE WORLD 6 Boycotted Schools Reopen Near Pretoria | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-6-die-in-london-in-commuter-rail-crash.html | AROUND THE WORLD 6 Die in London In Commuter Rail Crash | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-bangladesh-chief-links-martial-law-to-vote.html | AROUND THE WORLD Bangladesh Chief Links Martial Law to Vote | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-basques-and-corsicans-set-11-blasts-in-france.html | AROUND THE WORLD Basques and Corsicans Set 11 Blasts in France | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/as-egypt-re-emerges-syria-is-isolated.html | AS EGYPT REEMERGES SYRIA IS ISOLATED | By John Kifner | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/deng-warns-of-eruption-in-us-china-ties-over-taiwan.html | DENG WARNS OF ERUPTION IN USCHINA TIES OVER TAIWAN | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/glemp-to-visit-east-germany.html | Glemp to Visit East Germany | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/in-host-town-for-salvador-talks-talk-is-of-peace.html | IN HOST TOWN FOR SALVADOR TALKS TALK IS OF PEACE | By James Lemoyne | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/modern-architects-win-charles-s-princely-disdain.html | MODERN ARCHITECTS WIN CHARLESS PRINCELY DISDAIN | By R W Apple Jr | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/pakistan-wants-to-buy-us-early-warning-plane.html | PAKISTAN WANTS TO BUY US EARLY WARNING PLANE | By Bernard Gwertzman | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/panel-on-aquino-hears-army-plot-led-to-the-killing.html | PANEL ON AQUINO HEARS ARMY PLOT LED TO THE KILLING | By Steve Lohr Special To the New York Times | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/pope-in-santo-domingo-criticizes-class-conflict.html | POPE IN SANTO DOMINGO CRITICIZES CLASS CONFLICT | By Joseph B Treaster | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/salvador-rebel-leader-raises-doubts-about-safety-at-peace-parley.html | SALVADOR REBEL LEADER RAISES DOUBTS ABOUT SAFETY AT PEACE PARLEY | By Philip Taubman | TX 1-456630 | 1984-10-15 |

| | | | | |
|---|---|---|---|---|
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/senate-vote-favors-pact-on-genocide.html | SENATE VOTE FAVORS PACT ON GENOCIDE | By Irvin Molotsky | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/small-countries-at-the-un-assail-economic-inequalities.html | SMALL COUNTRIES AT THE UN ASSAIL ECONOMIC INEQUALITIES | By James Feron | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/us-embassies-alerted-to-new-attack-threat.html | US Embassies Alerted To New Attack Threat | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-12 | https://www.nytimes.com/1984/10/12/world/weinberger-says-soviet-added-ss-20-s.html | WEINBERGER SAYS SOVIET ADDED SS20S | AP | TX 1-456630 | 1984-10-15 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/30th-year-for-brooklyn-arts-center.html | 30TH YEAR FOR BROOKLYN ARTS CENTER | By Jennifer Dunning | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/a-nostalgic-day-for-juilliard-alumni.html | A NOSTALGIC DAY FOR JUILLIARD ALUMNI | By Bernard Holland | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/american-writes-jinles-for-thai-tv.html | AMERICAN WRITES JINLES FOR THAI TV | By Barbara Crossette | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/harpsichord-linda-kobler.html | HARPSICHORD LINDA KOBLER | By Will Crutchfield | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/jazz-singer-joe-williams-at-blue-note.html | JAZZ SINGER JOE WILLIAMS AT BLUE NOTE | By John S Wilson | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/pop-funk-osborne-at-radio-city.html | POP FUNK OSBORNE AT RADIO CITY | By Stephen Holden | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/random-house-to-acquire-times-books-operation.html | RANDOM HOUSE TO ACQUIRE TIMES BOOKS OPERATION | By Edwin McDowell | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/the-dance-balanchine-is-performed.html | THE DANCE BALANCHINE IS PERFORMED | By Jack Anderson | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/writers-discuss-theme-of-myths-in-modern-life.html | WRITERS DISCUSS THEME OF MYTHS IN MODERN LIFE | By Walter Goodman | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/books/books-of-the-times-a-survivor-s-narrative.html | BOOKS OF THE TIMES A Survivors Narrative | By John Gross | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/an-ailing-branniff-to-cut-fares-and-seek-merger.html | AN AILING BRANNIFF TO CUT FARES AND SEEK MERGER | By Agis Salpukas | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/beatrice-in-china.html | Beatrice in China | AP | TX 1-457583 | 1984-10-16 |

| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/british-inflation-down.html | British Inflation Down | AP | TX 1-457583 | 1984-10-16 |
|---|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/credit-markets-interest-levels-show-declines.html | CREDIT MARKETS  Interest Levels Show Declines | By Michael Quint | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-chicago-posts-71.8-million-loss.html | FIRST CHICAGO POSTS 718 MILLION LOSS | By Michael Blumstein | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/hbo-chief-out-in-time-inc-dispute.html | HBO CHIEF OUT IN TIME INC DISPUTE | By | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/installment-debt-rise-6-billion.html | INSTALLMENT DEBT RISE 6 BILLION | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/itt-layoff-of-795-set-in-3-states.html | ITT LAYOFF OF 795 SET IN 3 STATES | By | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/merrill-lynch-insurance-accord.html | Merrill Lynch Insurance Accord | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/mesta-machine-reorganization.html | Mesta Machine Reorganization | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/no-headline-007616.html | No Headline | By Phillip H Wiggins | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-a-way-to-prevent-phony-credit-cards.html | PATENTS A Way to Prevent Phony Credit Cards | By Stacy V Jones | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-means-is-contrived-for-making-snow.html | PATENTSMeans Is Contrived For Making Snow | By Stacy V Jones | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-methods-of-cooling-by-absorption.html | PATENTSMethods of Cooling by Absorption | By Stacy V Jones | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-russians-develop-scientific-apparatus.html | PATENTSRussians Develop Scientific Apparatus | By Stacy V Jones | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/producer-prices-declined-by-0.2-during-september.html | PRODUCER PRICES DECLINED BY 02 DURING SEPTEMBER | By Seth S King Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/september-retail-sales-up-by-1.6.html | SEPTEMBER RETAIL SALES UP BY 16 | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/stocks-post-broad-gain-as-trading-picks-up.html | Stocks Post Broad Gain As Trading Picks Up | By Alexander R Hammer | TX 1-457583 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/trade-agency-s-head-assails-policies-of-us.html | TRADE AGENCYS HEAD ASSAILS POLICIES OF US | By Robert D Hershey Jr | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/business/your-money-tax-swapping-time-at-hand.html | YOUR MONEY TaxSwapping Time at Hand | By Leonard Sloane | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/12th-chess-title-game-drawn.html | 12TH CHESS TITLE GAME DRAWN | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/2-winners-are-possible-in-house-race-in-jersey.html | 2 WINNERS ARE POSSIBLE IN HOUSE RACE IN JERSEY | By Alfonso A Narvaez | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/about-new-york-a-block-confronts-life-without-television.html | ABOUT NEW YORK A BLOCK CONFRONTS LIFE WITHOUT TELEVISION | By William E Geist | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/bridge-certain-suit-combinations-widen-scope-for-defenders.html | BRIDGE Certain Suit Combinations Widen Scope for Defenders | By Alan Truscott | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/central-park-renews-its-details-and-vistas-in-a-burst-of-repairs.html | CENTRAL PARK RENEWS ITS DETAILS AND VISTAS IN A BURST OF REPAIRS | By Deirdre Carmody | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/immigration-agents-visit-offices-of-spanish-language-newspaper.html | IMMIGRATION AGENTS VISIT OFFICES OF SPANISHLANGUAGE NEWSPAPER | By Jesus Rangel | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-007775.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008737.html | NEW YORK DAY BY DAY | By Any Other Name | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008741.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008743.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008745.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/police-program-aims-to-prevent-domestic-fights.html | POLICE PROGRAM AIMS TO PREVENT DOMESTIC FIGHTS | By Leonard Buder | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/stein-and-green-argue-finances-in-2d-debate.html | STEIN AND GREEN ARGUE FINANCES IN 2D DEBATE | By Frank Lynn | TX 1-457583 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/subway-car-in-fire-had-a-history-of-trouble.html | SUBWAY CAR IN FIRE HAD A HISTORY OF TROUBLE | By Suzanne Daley | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/the-region-police-to-question-a-mass-murderer.html | THE REGION    Police to Question A Mass Murderer | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/thomas-e-gaddis-dies-at-76-wrote-birdman-of-alcatraz.html | Thomas E Gaddis Dies at 76 Wrote Birdman of Alcatraz | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/victor-j-bergeron-dies-at-81-founded-trader-vic-chain.html | VICTOR J BERGERON DIES AT 81 FOUNDED TRADER VIC CHAIN | By Walter H Waggoner | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/give-new-york-city-educators-a-break.html | GIVE NEW YORK CITY EDUCATORS A BREAK | By Diane Ravitch | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/grants-tomb-monument-to-neglect.html | GRANTS TOMB MONUMENT TO NEGLECT | By Peter McCabe | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/in-chess-brezhnev-vs-baryshnikov.html | IN CHESS BREZHNEV VS BARYSHNIKOV | By Gabriel Shoenfeld | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/new-york-the-gop-goes-for-the-jews.html | NEW YORK  THE GOP GOES FOR THE JEWS | By Sydney H Schanberg | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/observer-the-wrong-course.html | OBSERVER THE WRONG COURSE | By Russell Baker | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/castillo-was-unlikely-hero.html | CASTILLO WAS UNLIKELY HERO | By Joseph Durso | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/devils-romp-over-islanders-in-opener.html | DEVILS ROMP OVER ISLANDERS IN OPENER | By Kevin Dupont | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/green-posts-a-66-leads-by-stroke.html | Green Posts a 66 Leads by Stroke | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/koch-sees-marathon-staying.html | KOCH SEES MARATHON STAYING | By Michael Goodwin | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/long-shot-leads-march-to-glory.html | LONG SHOT LEADS MARCH TO GLORY | By Jane Gross Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/ncaa-head-asks-assault-on-rampant-abuse-of-rules.html | NCAA HEAD ASKS ASSAULT ON RAMPANT ABUSE OF RULES | By Peter Alfano | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-abner-rates-high.html | SCOUTING Abner Rates High | By Thomas Rogers | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-relaxed-ryun-running-for-fun.html | SCOUTING Relaxed Ryun Running for Fun | By Thomas Rogers | TX 1-457583 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-tennis-for-now.html | SCOUTING Tennis for Now | By Thomas Rogers | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-news-briefs-bradley-up-by-3-in-irish-open.html | SPORTS NEWS BRIEFS Bradley Up by 3 In Irish Open | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-of-the-times-dh-confusion-requires-action.html | SPORTS OF THE TIMES DH CONFUSION REQUIRES ACTION | By Dave Anderson | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/tigers-get-11-walks-top-padres-for-2-1-lead.html | TIGERS GET 11 WALKS TOP PADRES FOR 21 LEAD | By Murray Chass | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/style/consumer-saturday-handbook-advises-on-careers.html | CONSUMER SATURDAY HANDBOOK ADVISES ON CAREERS | By Carol Lawson | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/style/healthy-dining-do-guests-know-the-difference.html | HEALTHY DINING DO GUESTS KNOW THE DIFFERENCE | By Marian Burros | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/style/new-efforts-to-inform-public-on-health-quackery.html | NEW EFFORTS TO INFORM PUBLIC ON HEALTH QUACKERY | By Lisa Belkin | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/style/un-decade-for-women-conference-looks-at-futute.html | UN DECADE FOR WOMEN CONFERENCE LOOKS AT FUTUTE | By Judy Klemesrud | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/theater/city-opera-sondheim-s-sweeney.html | CITY OPERA SONDHEIMS SWEENEY | By Donal Henahan | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/19-year-old-man-held-in-rape-before-crowd-at-high-school.html | 19YearOld Man Held in Rape Before Crowd at High School | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/7-astronauts-prepare-to-land-today.html | 7 ASTRONAUTS PREPARE TO LAND TODAY | By William J Broad | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/afl-cio-s-kirkland-brings-mondale-s-message-to-unionists.html | AFLCIOS KIRKLAND BRINGS MONDALES MESSAGE TO UNIONISTS | By William R Greer | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-coast-man-holds-four-in-bank-before-giving-up.html | AROUND THE NATION Coast Man Holds Four In Bank Before Giving Up | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-courts-reject-2-mothers-who-want-babies-back.html | AROUND THE NATION Courts Reject 2 Mothers Who Want Babies Back | AP | TX 1-457583 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-man-charged-in-slayings-of-3-providence-women.html | AROUND THE NATION Man Charged in Slayings Of 3 Providence Women | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-dial-an-expert.html | BRIEFING DialanExpert | By James F Clarity and Warren Weaver Jr | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-elusive-citation.html | BRIEFING Elusive Citation | By James F Clarity and Warren Weaver Jr | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-honoring-slain-officers.html | BRIEFING Honoring Slain Officers | By James F Clarity and Warren Weaver Jr | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-in-pursuit-of-a-hat.html | BRIEFING In Pursuit of a Hat | By James F Clarity and Warren Weaver Jr | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/burger-refuses-to-bar-abortion-for-rape-victim.html | BURGER REFUSES TO BAR ABORTION FOR RAPE VICTIM | By Linda Greenhouse | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/bush-and-ferraro-both-made-mistakes-in-debate.html | BUSH AND FERRARO BOTH MADE MISTAKES IN DEBATE | By David E Rosenbaum | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/bush-is-delighted-after-his-debate.html | BUSH IS DELIGHTED AFTER HIS DEBATE | By Fay S Joyce | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-jersey-poll-says-mondale-cuts-into-reagan-s-lead.html | CAMPAIGN NOTES Jersey Poll Says Mondale Cuts Into Reagans Lead | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-nofziger-says-mondale-fails-to-return-funds.html | CAMPAIGN NOTES Nofziger Says Mondale Fails to Return Funds | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-third-party-candidate-sues-over-debate-right.html | CAMPAIGN NOTES ThirdParty Candidate Sues Over Debate Right | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/carter-calls-debate-a-draw-he-liked-ferraro-competence.html | Carter Calls Debate a Draw He Liked Ferraro Competence | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/congress-raises-debt-limit-on-us-debt-and-ends-session.html | CONGRESS RAISES DEBT LIMIT ON US DEBT AND ENDS SESSION | By Martin Tolchin Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/disney-s-studios-in-burbank-are-picketed-by-park-strikers.html | Disneys Studios in Burbank Are Picketed by Park Strikers | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ferraro-describing-strategy-claims-victory.html | FERRARO DESCRIBING STRATEGY CLAIMS VICTORY | By Gerald M Boyd | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ford-talks-go-on-past-a-deadline.html | FORD TALKS GO ON PAST A DEADLINE | By John Holusha | TX 1-457583 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/mondale-seeks-apology-from-bush-on-lebanon.html | MONDALE SEEKS APOLOGY FROM BUSH ON LEBANON | By Bernard Weinraub | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/pope-bids-puerto-ricans-to-fight-ills.html | POPE BIDS PUERTO RICANS TO FIGHT ILLS | By Jon Nordheimer | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ranch-s-royal-guest-arrives-for-weekend.html | Ranchs Royal Guest Arrives for Weekend | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/reagan-follows-the-tracks-of-truman-48-train-tour.html | REAGAN FOLLOWS THE TRACKS OF TRUMAN 48 TRAIN TOUR | By Steven R Weisman | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/rivals-camps-doubt-big-shift-after-2d-debate.html | RIVALS CAMPS DOUBT BIG SHIFT AFTER 2D DEBATE | By Hedrick Smith Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/televised-debates-candidates-have-yet-to-master-the-medium.html | TELEVISED DEBATES CANDIDATES HAVE YET TO MASTER THE MEDIUM | By Dudley Clendinen | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/trains-don-t-stop-but-presidents-do.html | TRAINS DONT STOP BUT PRESIDENTS DO | By Phil Gailey | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/us/working-profile-edward-zorinsky-using-the-senate-rules-to-advantage.html | WORKING PROFILE EDWARD ZORINSKY USING THE SENATE RULES TO ADVANTAGE | By Stephen Engelberg | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/around-the-world-nigeria-signs-deal-to-buy-12-soviet-mig-s.html | AROUND THE WORLD Nigeria Signs Deal To Buy 12 Soviet MIGs | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/attack-is-seen-as-an-effort-to-block-irish-british-talks.html | ATTACK IS SEEN AS AN EFFORT TO BLOCK IRISHBRITISH TALKS | By Jo Thomas | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/british-aide-accepts-coal-plan.html | BRITISH AIDE ACCEPTS COAL PLAN | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/dig-it-must-the-great-seoul-subway-race-is-on.html | DIG IT MUST THE GREAT SEOUL SUBWAY RACE IS ON | By Clyde Haberman | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/duarte-rejects-rebels-bid-for-outsiders-at-talks.html | DUARTE REJECTS REBELS BID FOR OUTSIDERS AT TALKS | By James Lemoyne Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/first-white-a-baby-dies-in-south-african-unrest.html | FIRST WHITE A BABY DIES IN SOUTH AFRICAN UNREST | By Alan Cowell | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/for-brighton-a-day-of-recollections.html | FOR BRIGHTON A DAY OF RECOLLECTIONS | By Barnaby J Feder | TX 1-457583 | 1984-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/ira-says-it-set-bomb-that-ripped-thatcher-s-hotel.html | IRA SAYS IT SET BOMB THAT RIPPED THATCHERS HOTEL | By R W Apple Jr Special To the New York Times | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/iranians-bomb-tanker-from-india-in-the-gulf.html | Iranians Bomb Tanker From India in the Gulf | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/iraqi-leader-says-he-is-ready-to-renew-us-ties.html | IRAQI LEADER SAYS HE IS READY TO RENEW US TIES | By Bernard Gwertzman | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/pentagon-is-proposing-rules-for-the-press-at-battlefields.html | PENTAGON IS PROPOSING RULES FOR THE PRESS AT BATTLEFIELDS | By Richard Halloran | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/us-investigating-drug-charges-involving-vesco-and-sandinistas.html | US INVESTIGATING DRUG CHARGES INVOLVING VESCO AND SANDINISTAS | By Joel Brinkley | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/weinberger-comment-on-ss-20-s-is-disputed.html | Weinberger Comment On SS20s Is Disputed | AP | TX 1-457583 | 1984-10-16 |
| 1984-10-13 | https://www.nytimes.com/1984/10/13/world/world-court-settles-dispute-on-us-canada-boundary.html | WORLD COURT SETTLES DISPUTE ON USCANADA BOUNDARY | By Richard Bernstein | TX 1-457583 | 1984-10-16 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-neglected-mozart-opera-makes-its-debut-at-the-metropolitan.html | A NEGLECTED MOZART OPERA MAKES ITS DEBUT AT THE METROPOLITAN | By Bernard Holland | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-scholar-from-china-looks-at-american-theater.html | A SCHOLAR FROM CHINA LOOKS AT AMERICAN THEATER | By Liu Haiping | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-selfless-don-giovanni-that-avoids-eccentricity.html | A SELFLESS DON GIOVANNI THAT AVOIDS ECCENTRICITY | By George Jellinek | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/antiques-view-jewelry-throughj-the-ages.html | ANTIQUES VIEW JEWELRY THROUGHJ THE AGES | By Rita Reif | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/architecture-view-can-a-critic-really-control-the-marketplace.html | ARCHITECTURE VIEW CAN A CRITIC REALLY CONTROL THE MARKETPLACE | By Paul Goldberger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/art-view-caricatures-that-still-draw-blood.html | ART VIEW CARICATURES THAT STILL DRAW BLOOD | By John Russell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/bridge-some-trouble-with-trump.html | BRIDGE SOME TROUBLE WITH TRUMP | By Alan Truscott | TX 1-435029 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/cable-tv-notes-nuclear-conflict-on-hbos-countdown.html | CABLE TV NOTESNUCLEAR CONFLICT ON HBOS COUNTDOWN | By Steve Schneider | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/camera-the-challenge-in-pictures-of-reflected-images.html | CAMERATHE CHALLENGE IN PICTURES OF REFLECTED IMAGES | By Lou Jacobs Jr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES BROADCAST TV | By John J OConnor | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Lawrence Van Gelder | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By Will Crutchfield | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-photography.html | CRITICS CHOICES PHOTOGRAPHY | By Gene Thornton | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-erick-hawkins-company.html | DANCE ERICK HAWKINS COMPANY | By Jennifer Dunning | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-sanjukta-panigrahi.html | DANCE SANJUKTA PANIGRAHI | By Jack Anderson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-view-cunningham-s-events-are-audacious-and-controversial.html | DANCE VIEW CUNNINGHAMS EVENTS ARE AUDACIOUS AND CONTROVERSIAL | By Jack Anderson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/for-jazz-buffs-who-want-it-all.html | FOR JAZZ BUFFS WHO WANT IT ALL | By Robert Palmer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/from-garbos-camille-to-a-lighthearted-adolescent.html | FROM GARBOS CAMILLE TO A LIGHTHEARTED ADOLESCENT | By Anne Tremblay | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/gallery-view-head-hunting-in-the-landscapes-of-cezanne.html | GALLERY VIEW HEADHUNTING IN THE LANDSCAPES OF CEZANNE | By Michael Brenson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/how-the-creole-giselle-took-form.html | HOW THE CREOLE GISELLE TOOK FORM | By Burton Taylor | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/leisure-a-nostalgia-for-apples-is-bringing-back-the-oldfashioned.html | LEISUREA NOSTALGIA FOR APPLES IS BRINGING BACK THE OLDFASHIONED FAVORITES | By Patricia Barrett | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-debuts-in-review-009018.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-eugene-fodor.html | MUSIC EUGENE FODOR | By Bernard Holland | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-view-am-operatic-character-can-come-to-life-in-a-single-aria.html | MUSIC VIEW AM OPERATIC CHARACTER CAN COME TO LIFE IN A SINGLE ARIA | By Donal Henahan | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-for-the-audiophile.html | NEW CASSETTES FOR THE AUDIOPHILE | By Gerald Gold | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009355.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Mel Gussow | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009362.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Jon Pareles | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009365.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Fed Ferretti | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009377.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Eden Ross Lipson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-258122.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Lawrence Van Gelder | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-258340.html | NEW CASSETTES FROM TWIGS TO A BASKERVILLE HOUND | By Glenn Collins | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-future-for-restored-town-hall.html | NEW FUTURE FOR RESTORED TOWN HALL | By Bernard Holland | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-man-in-cleveland-intellectual-and-proud-of-it.html | NEW MAN IN CLEVELAND INTELLECTUAL AND PROUD OF IT | By John Rockwell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/numismatics-west-coast-sale.html | NUMISMATICSWEST COAST SALE | By Ed Reiter | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/sound-cd-s-make-their-mark-on-the-wabash-valley.html | SOUND CDS MAKE THEIR MARK ON THE WABASH VALLEY | By Hans Fantel | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/stamps-on-the-protection-of-a-fine-collection.html | STAMPSOn the Protection of a Fine Collection | RICHARD L SINE | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/tv-view-women-are-getting-a-more-sympathetic-reading.html | TV VIEW WOMEN ARE GETTING A MORE SYMPATHETIC READING | By John J OConnor | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/about-books-legacies-and-diaries.html | ABOUT BOOKS LEGACIES AND DIARIES | By John Gross | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/are-scientists-different.html | ARE SCIENTISTS DIFFERENT | By Rosalind Williams | TX 1-435029 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/awed-investigators.html | AWED INVESTIGATORS | By Keith Thomas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/chldrens-books.html | CHLDRENS BOOKS | By Marilyn Kaye | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/close-to-events.html | CLOSE TO EVENTS | By Henry Giniger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/day-to-dayness.html | DAYTODAYNESS | By John Domini | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/from-poland-to-polo.html | FROM POLAND TO POLO | By Sydney Zion | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/gone-inexplicably.html | GONE INEXPLICABLY | By Seymour Epstein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/how-i-wrote-the-name-of-the-rose.html | HOW I WROTE THE NAME OF THE ROSE | By Umberto Eco | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/in-short-007062.html | IN SHORT | By T Alan Broughton Morrow 1595By Alan Sillitoe Little Brown 1595 By Michael Anania ThunderS Mouth Press 1395By Scott R Sanders University of Illinois 1195 By Alan Scholefield Congdon  Weed 1495By Kathleen Brady SeaviewPutnam 1795By Molefe Pheto Schocken 1595 By Lucy M Cohen Louisiana State 2250By Bruce J Calder University of Texas 2250 | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/inside-the-lines.html | Inside the Lines | Andrea Stevens | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/life-with-father.html | LIFE WITH FATHER | By Willard Gaylin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/man-against-bug.html | MAN AGAINST BUG | By Bernd Heinrich | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/masculine-visions.html | MASCULINE VISIONS | By Richard Slotkin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/no-prophet-and-i-hope-no-hack.html | NO PROPHET AND I HOPE NO HACK | By Alan Bell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/ooh-my-soul.html | OOH MY SOUL | By Stephen Holden | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/past-and-present-in-the-andes.html | PAST AND PRESENT IN THE ANDES | By Thomas C Pattersonz | TX 1-435029 | 1984-10-18 |

| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/paying-for-their-expectations.html | PAYING FOR THEIR EXPECTATIONS | By Ronald Defeo | TX 1-435029 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/sharing-the-ordeal-of-vietnam.html | SHARING THE ORDEAL OF VIETNAM | By Stanley Karnow | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/she-had-it-all.html | SHE HAD IT ALL | By Marian Seldes | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/suzanne-and-her-victims.html | SUZANNE AND HER VICTIMS | By Joyce Maynard | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-australian-dream.html | THE AUSTRALIAN DREAM | By Michael Gorra | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-face-in-the-mirror-anti-semitism-then-and-now.html | THE FACE IN THE MIRROR ANTISEMITISM THEN AND NOW | By Arthur Miller | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-outcome-was-doubly-disastrous.html | THE OUTCOME WAS DOUBLY DISASTROUS | By Peter Grose | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-road-taken.html | THE ROAD TAKEN | By Helen Vendler | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/to-ward-off-chaos.html | TO WARD OFF CHAOS | By Walter Kendrick | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/books/without-ego-or-vanity.html | Without Ego or Vanity | By Paul Gardner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-it-keeps-wayward-capitalists-honest.html | BUSINESS FORUM IT KEEPS WAYWARD CAPITALISTS HONEST | By Susan P Shapiro | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-no-the-market-takes-care-of-itself.html | BUSINESS FORUM NO THE MARKET TAKES CARE OF ITSELF | By Richard R West | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-the-recession-is-already-upon-us.html | BUSINESS FORUMTHE RECESSION IS ALREADY UPON US | By S Jay Levy and David A Levy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/dun-bradstreet-s-new-boss-a-conservative-style-but-a-flair-for-growth.html | DUN  BRADSTREETS NEW BOSS A CONSERVATIVE STYLE BUT A FLAIR FOR GROWTH | By Michael Blumstein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/investing-figuring-out-hollywood-s-plot-lines.html | INVESTING FIGURING OUT HOLLYWOODS PLOT LINES | By William D Curtin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/occidental-s-shaky-china-deal.html | OCCIDENTALS SHAKY CHINA DEAL | By Christopher S Wren | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/personal-finance-the-slow-torture-of-an-ira-transfer.html | PERSONAL FINANCE THE SLOW TORTURE OF AN IRA TRANSFER | By Deborah Rankin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/the-big-board-s-fight-to-stay-on-top.html | THE BIG BOARDS FIGHT TO STAY ON TOP | By Leslie Wayne | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/the-blues-at-manufacturer-s-hanover.html | THE BLUES AT MANUFACTURERS HANOVER | By Robert A Bennett | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/us-helps-texans-survive-death-of-bank.html | US HELPS TEXANS SURVIVE DEATH OF BANK | By Robert Reinhold Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/wang-s-search-for-a-new-market.html | WANGS SEARCH FOR A NEW MARKET | By Eric N Berg | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/week-in-business-pact-on-marc-rich-leaves-loose-ends.html | WEEK IN BUSINESS PACT ON MARC RICH LEAVES LOOSE ENDS | By Merrill Perlman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-coping-with-an-insecure-boss.html | WHATS NEW IN OFFICE POLITICSCOPING WITH AN INSECURE BOSS | By Robert Bell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-picking-the-right-faction.html | WHATS NEW IN OFFICE POLITICSPICKING THE RIGHT FACTION | By Robert Bell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-the-favorite-son-syndrome.html | WHATS NEW IN OFFICE POLITICSTHE FAVORITE SON SYNDROME | By Robert Bell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics.html | WHATS NEW IN OFFICE POLITICS | By Robert Bell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-guide-to-technologica-acronymia.html | A GUIDE TO TECHNOLOGICA ACRONYMIA | By Nicole Simmons | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-emmployment.html | A REGIONAL ROUNDUP ON EMMPLOYMENT | By Dyan Zaslowky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-emmployment.html | A REGIONAL ROUNDUP ON EMMPLOYMENT | By Pauline Yoshihashi | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | By Ann Grimes | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | By John Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | By Mark Seal | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | By Michael Moran | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | By Tom Walker | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/have-cloak-and-dagger-will-travel.html | HAVE CLOAK AND DAGGER WILL TRAVEL | By Wayne Biddle | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/helpful-hints-for-a-happy-job-change.html | HELPFUL HINTS FOR A HAPPY JOB CHANGE | By Joyce Cohen | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/high-technology-narrow-sector-economy-that-affects-many-american-industries.html | HIGH TECHNOLOGY NARROW SECTOR OF THE ECONOMY THAT AFFECTS MANY AMERICAN INDUSTRIES | By David E Sanger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/home-video-thats-a-very-big-picture.html | HOME VIDEO THATS A VERY BIG PICTURE | By Katya Goncharoff | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/more-slices-in-the-foodservice-pie.html | MORE SLICES IN THE FOODSERVICE PIE | By Andrew Yarrow | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/once-ailing-new-york-is-aglow-again.html | ONCEAILING NEW YORK IS AGLOW AGAIN | By Martin Gottlieb | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metrolpolitan-area.html | PROSPECTS IN THE METROLPOLITAN AREA | Lena Williams | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-long-island.html | PROSPECTS IN THE METROPOLITAN AREA LONG ISLAND | By John T McQuiston | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-new-jersey.html | PROSPECTS IN THE METROPOLITAN AREANEW JERSEY | By Alfonso A Navarez | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-westchester.html | Prospects in the Metropolitan Area Westchester | By Lena Williams | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area.html | PROSPECTS IN THE METROPOLITAN AREA | Thomas J Lueck | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/recovery-just-visiting-or-staying-on.html | RECOVERY JUST VISITING OR STAYING ON | By William Serrin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/restoring-quality-in-quality-control.html | RESTORING QUALITY IN QUALITY CONTROL | By Sandra Blakeslee | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/retraining-s-come-a-long-way-baby.html | RETRAININGS COME A LONG WAY BABY | By Sharon Johnson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/statistics-smile-on-accountants.html | STATISTICS SMILE ON ACCOUNTANTS | By Eric Pace | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/the-greening-of-research-parksz.html | THE GREENING OF RESEARCH PARKSZ | By Peggy Schmidt | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/the-job-market-tourism-taking-off-to-new-heights.html | THE JOB MARKETTOURISM TAKING OFF TO NEW HEIGHTS | By Stanley Carr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/transfusing-black-ink-into-hospitals.html | TRANSFUSING BLACK INK INTO HOSPITALS | By Nancy Rubin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/up-the-career-ladder-all-preplanned.html | UP THE CAREER LADDER ALL PREPLANNED | By Michael Blumstein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/education/where-tomorrow-s-jobs-will-be.html | WHERE TOMORROWS JOBS WILL BE | By Andree Brooks | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/about-men-alone-and-not-married.html | ABOUT MENALONE AND NOT MARRIED | By Winston Groom | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/beauty-cosmetic-dentistry.html | BEAUTY COSMETIC DENTISTRY | By Deborah Blumenthal | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/fashion-preview-paris-goes-its-own-way.html | FASHION PREVIEWPARIS GOES ITS OWN WAY | By Patricia McColl | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/food-a-curry-dish-for-four-season.html | FOOD  A CURRY DISH FOR FOUR SEASON | By Craig Clairborne and Pierre Franey | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/home-design-preview-colorful-high-point.html | HOME DESIGN PREVIEW COLORFUL HIGH POINT | By Carol Vogel | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/honduras-key-to-us-role-in-central-america.html | HONDURAS KEY TO US ROLE IN CENTRAL AMERICA | By Gordon Mott | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/images.html | IMAGES | By Francis X Clines | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/new-york-s-controversial-archbishop.html | NEW YORKS CONTROVERSIAL ARCHBISHOP | By Ari L Goldman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/on-language-my-nomen-is-klatura.html | ON LANGUAGE MY NOMEN IS KLATURA | By William Safire | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/sunday-observer-is-the-wimp-here-to-stay.html | SUNDAY OBSERVER Is the Wimp Here to Stay | By Russell Baker | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/the-president-and-the-press.html | THE PRESIDENT AND THE PRESS | By Steven R Weisman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/film-view-getting-serious-about-being-funny.html | FILM VIEW GETTING SERIOUS ABOUT BEING FUNNY | By Vincent Canby | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/is-drummer-girl-political.html | IS DRUMMER GIRL POLITICAL | By Nina Darnton | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/paris-texas-from-wim-wenders.html | PARIS TEXAS FROM WIM WENDERS | By Vincent Canby | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/2-berry-festivals-to-be-held.html | 2 BERRY FESTIVALS TO BE HELD | By Carlo M Sardella | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/2-walks-seek-aid-to-feed-hungry.html | 2 WALKS SEEK AID TO FEED HUNGRY | By Gary Kriss | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/3-villages-await-clerks-theft-trial.html | 3 VILLAGES AWAIT CLERKS THEFT TRIAL | By Sharon Monahan | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/94-competing-college-teams-debate-religion-and-politics.html | 94 COMPETING COLLEGE TEAMS DEBATE RELIGION AND POLITICS | By James Brooke | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-new-way-to-treat-depression.html | A NEW WAY TO TREAT DEPRESSION | By Robert Braile | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-teacher-who-focuses-on-students.html | A TEACHER WHO FOCUSES ON STUDENTS | By Susan Carey Dempsey | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-tribute-to-movie-songs.html | A TRIBUTE TO MOVIE SONGS | By Alvin Klein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/about-westchester-numbers.html | ABOUT WESTCHESTERNUMBERS | By Lynne Ames | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/adviser-helping-the-rich-discover-worthy-causes.html | ADVISER HELPING THE RICH DISCOVER WORTHY CAUSES | By Kathleen Teltsch | TX 1-435029 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/antiques-posters-as-art-for-the-collector.html | ANTIQUESPOSTERS AS ART FOR THE COLLECTOR | By Doris Ballard | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-cultural-crossroads-at-newark-museum.html | ARTCULTURAL CROSSROADS AT NEWARK MUSEUM | By William Zimmer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-new-li-talent-on-view.html | ARTNEW LI TALENT ON VIEW | By Helen A Harrison | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-show-at-the-aldrich-explores-blankness.html | ARTSHOW AT THE ALDRICH EXPLORES BLANKNESS | By William Zimmer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/arts-center-seen-as-catalyst-for-growth.html | ARTS CENTER SEEN AS CATALYST FOR GROWTH | By Marian Courtney | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/at-a-picnic-roosevelts-recall-their-first-lady.html | AT A PICNIC ROOSEVELTS RECALL THEIR FIRST LADY | By Shawn G Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/at-lunch-the-business-is-business.html | AT LUNCH THE BUSINESS IS BUSINESS | By Doris Meadows | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/atom-plant-mishap-exposes-bad-flaw.html | ATOM PLANT MISHAP EXPOSES BAD FLAW | By Matthew L Wald | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/baby-doe-at-age-1-a-joy-and-burden.html | BABY DOE AT AGE 1 A JOY AND BURDEN | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/battles-continue-over-voter-drives.html | BATTLES CONTINUE OVER VOTER DRIVES | By Paul Bass | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/benefits-for-people-sought-in-new-brunswick-revitalization.html | BENEFITS FOR PEOPLE SOUGHT IN NEW BRUNSWICK REVITALIZATION | By Marian Courtney | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/boating-industry-enters-space-age.html | BOATING INDUSTRY ENTERS SPACE AGE | By Robert Braile | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/business-booms-at-shooting-range.html | BUSINESS BOOMS AT SHOOTING RANGE | By Maxine Pollack | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/casino-housing-effort-progresses.html | CASINO HOUSING EFFORT PROGRESSES | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/ciba-geigy-is-facing-review-of-its-state-permit.html | CIBAGEIGY IS FACING REVIEW OF ITS STATE PERMIT | By Leo H Carney | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/commitment-puts-bustle-into-fort-dix.html | COMMITMENT PUTS BUSTLE INTO FORT DIX | By Peter Mitchell | TX 1-435029 | 1984-10-18 |

| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-guide-003196.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-435029 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-do-schools-lead-or-follow.html | CONNECTICUT OPINIONDO SCHOOLS LEAD OR FOLLOW | By Joseph A Ricciotti | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-shopping-for-new-house-is-no-easy-task.html | CONNECTICUT OPINIONSHOPPING FOR NEW HOUSE IS NO EASY TASK | By Kitty Florey | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-the-aging-maple-tree.html | CONNECTICUT OPINIONTHE AGING MAPLE TREE | By Damien Roohr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-revenue-from-sales-tax-rises.html | Connecticut Revenue From Sales Tax Rises | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/county-center-leads-issues-on-ballot.html | COUNTY CENTER LEADS ISSUES ON BALLOT | By Gary Kriss | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/court-efficiency-pressed-in-jersey.html | COURT EFFICIENCY PRESSED IN JERSEY | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/court-security-tightened.html | COURT SECURITY TIGHTENED | By Maxine Pollack | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/crafts-cookware-from-the-nile-to-outer-space.html | CRAFTSCOOKWARE FROM THE NILE TO OUTER SPACE | By Ruth Katz | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/crafts-newark-museum-clothing-as-art.html | CRAFTS NEWARK MUSEUM CLOTHING AS ART | By Patricia Malarcher | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/creating-a-fictional-li-county.html | CREATING A FICTIONAL LI COUNTY | By Barbara Delatiner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/democrats-unable-to-field-full-slate-for-the-supreme-court.html | DEMOCRATS UNABLE TO FIELD FULL SLATE FOR THE SUPREME COURT | By Tessa Melvin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-a-cozy-spot-in-larchmont.html | DINING OUTA COZY SPOT IN LARCHMONT | By M H Reed | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-is-it-italian-cuisine-no-chinese.html | DINING OUTIS IT ITALIAN CUISINE NO CHINESE | By Anne Semmes | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-the-gusto-is-more-than-just-garlic.html | DINING OUT THE GUSTO IS MORE THAN JUST GARLIC | By Patricia Brooks | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-where-the-fare-is-north-italian.html | DINING OUT WHERE THE FARE IS NORTH ITALIAN | By Florence Fabricant | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dos-and-donts-for-the-daypacker.html | DOS AND DONTS FOR THE DAYPACKER | By Pete McLain | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/drawn-chess-game-provides-kasparov-time-to-get-breath.html | DRAWN CHESS GAME PROVIDES KASPAROV TIME TO GET BREATH | By Robert Byrne | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/drive-begun-to-curb-flight-of-students.html | DRIVE BEGUN TO CURB FLIGHT OF STUDENTS | By Priscilla van Tassel | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/employersponsored-daycare-centers-are-taking-hold.html | EMPLOYERSPONSORED DAYCARE CENTERS ARE TAKING HOLD | By Andrea Lichota | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/federal-grant-denied-yonkers-office-project.html | Federal Grant Denied Yonkers Office Project | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-exportingimports.html | FOLLOWUP ON THE NEWS ExportingImports | By Richard Haitch | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-freedom-of-lawn.html | FOLLOWUP ON THE NEWS Freedom of Lawn | By Richard Haitch | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-patriotic-trouble.html | FOLLOWUP ON THE NEWS Patriotic Trouble | By Richard Haitch | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/food-adding-a-mexican-touch-to-meals-of-other-backgrounds.html | FOOD ADDING A MEXICAN TOUCH TO MEALS OF OTHER BACKGROUNDS | By Florence Fabricant | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/gardening-when-it-is-worthwhile-to-save-seeds.html | GARDENINGWHEN IT IS WORTHWHILE TO SAVE SEEDS | By Carl Totemeier | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/gardening-when-it-is-worthwhile-to-save-seeds.html | GARDENINGWHEN IT IS WORTHWHILE TO SAVE SEEDS | By Carl Totemeier | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/gardening-when-it-is-worthwhile-to-save-seeds.html | GARDENINGWHEN IT IS WORTHWHILE TO SAVE SEEDS | By Carl Totemeier | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/gardening-when-it-is-worthwhile-to-save-seeds.html | GARDENINGWhen It Is Worthwhile to Save Seeds | By Carl Totemeier | TX 1-435029 | 1984-10-18 |

| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/girl-scouting-new-twists-to-tradition.html | GIRL SCOUTING NEW TWISTS TO TRADITION | By Marcia Saft | TX 1-435029 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/group-finds-voters-lack-choices-in-many-supreme-court-elections.html | GROUP FINDS VOTERS LACK CHOICES IN MANY SUPREME COURT ELECTIONS | By Frank Lynn | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/group-home-problems-cited.html | GROUPHOME PROBLEMS CITED | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/home-clinic-what-to-do-when-the-drapery-rods-jam.html | HOME CLINIC WHAT TO DO WHEN THE DRAPERY RODS JAM | By Bernard Gladstone | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/housing-bias-found-in-jersey.html | HOUSING BIAS FOUND IN JERSEY | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/impotent-get-selfhelp-group.html | IMPOTENT GET SELFHELP GROUP | By Sandra Gardner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/in-4th-district-novice-takes-on-popular-incumbent.html | IN 4th DISTRICT NOVICE TAKES ON POPULAR INCUMBENT | By Jeffrey Schmalz | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/jewish-group-helps-emigres-start-new-lives.html | JEWISH GROUP HELPS EMIGRES START NEW LIVES | By Marvine Howe | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/judge-orders-improvements-in-conditions-at-jail-in-jersey.html | JUDGE ORDERS IMPROVEMENTS IN CONDITIONS AT JAIL IN JERSEY | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/lilcos-view-of-power-needs-is-questioned.html | LILCOS VIEW OF POWER NEEDS IS QUESTIONED | By Matthew L Wald | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-guide-fall-fairs.html | LONG ISLAND GUIDE FALL FAIRS | By Barbara Delatiner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opinion-a-reluctant-campaigner.html | LONG ISLAND OPINIONA RELUCTANT CAMPAIGNER | By Clare Lowell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opinion-what-the-weekender-said-and-what-ensued.html | LONG ISLAND OPINIONWHAT THE WEEKENDER SAID AND WHAT ENSUED | By Bea Tusiani | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opnion-public-policy-and-pornography-a-double-standard.html | LONG ISLAND OPNIONPUBLIC POLICY AND PORNOGRAPHY A DOUBLE STANDARD | By Wayne Prospect | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-islanders-aiding-older-people-as-older-people.html | LONG ISLANDERS AIDING OLDER PEOPLE AS OLDER PEOPLE | By Lawrence Van Gelder | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/meteorite-show-expected-saturday.html | METEORITE SHOW EXPECTED SATURDAY | By Robert A Hamilton | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/museum-visitors-vote-on-scullpture.html | MUSEUM VISITORS VOTE ON SCULLPTURE | By Felice Buckvar | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/music-sextet-offers-all-american-sounds-amid-wave-hill-foliage.html | MUSIC SEXTET OFFERS ALLAMERICAN SOUNDS AMID WAVE HILL FOLIAGE | By Robert Sherman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/need-to-discuss-nuclear-war-cited.html | NEED TO DISCUSS NUCLEAR WAR CITED | By Tessa Melvin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-opinion-an-appealfor-a-yes-on-nov-6.html | NEW JERSEY OPINIONAN APPEALFOR A YES ON NOV 6 | By Joseph V Doria Jr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-opinion-what-can-be-expected-from-the-parole-system.html | NEW JERSEY OPINIONWHAT CAN BE EXPECTED FROM THE PAROLE SYSTEM | By Christopher Dietz | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/nun-finds-that-religion-and-banking-mix-well.html | NUN FINDS THAT RELIGION AND BANKING MIX WELL | By Peggy McCarthy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/orchids-in-bloom-at-hartford-show.html | ORCHIDS IN BLOOM AT HARTFORD SHOW | By Joan Lee Faust | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/partial-funds-voted-for-refuge.html | PARTIAL FUNDS VOTED FOR REFUGE | By Jason Isaacson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/pepsico-s-outdoor-museum-is-growing-beautifully.html | PEPSICOS OUTDOOR MUSEUM IS GROWING BEAUTIFULLY | By Joan Lee Faust | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/photo-of-sarah-vaughan-music-key-offerings-of-a-hectic-season.html | photo of Sarah Vaughan MUSIC KEY OFFERINGS OF A HECTIC SEASON | By Robert Sherman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/plainfield-orchestra-celebrates-65th-year.html | PLAINFIELD ORCHESTRA CELEBRATES 65th YEAR | By Rena Fruchter | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/poems-and-stories-pour-in-to-magazine-in-stratford.html | POEMS AND STORIES POUR IN TO MAGAZINE IN STRATFORD | By Paul Guernsey | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/police-say-prostitution-raid-broke-1-million-a-year-ring.html | Police Say Prostitution Raid Broke 1 MillionaYear Ring | By United Press International | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/politics-gop-unites-against-downey.html | POLITICS GOP UNITES AGAINST DOWNEY | By Frank Lynn | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/politics-more-control-on-asbestos-sought.html | POLITICS MORE CONTROL ON ASBESTOS SOUGHT | By Joseph F Sullivan | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/profesors-group-backs-yale-strikers.html | PROFESORS GROUP BACKS YALE STRIKERS | By Paul Bass | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/psc-chief-cites-mixed-reports-on-a-plant.html | PSC CHIEF CITES MIXED REPORTS ON APLANT | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/public-to-comment-on-hospital-plan.html | PUBLIC TO COMMENT ON HOSPITAL PLAN | By Betsy Brown | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/registration-drives-result-in-political-shifts.html | REGISTRATION DRIVES RESULT IN POLITICAL SHIFTS | By Lena Williams | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/resort-seeks-airport-tower.html | RESORT SEEKS AIRPORT TOWER | By Albert J Parisi | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/romance-novelists-at-crossroads.html | ROMANCE NOVELISTS AT CROSSROADS | By Phyllis Bernstein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/rotation-of-caseeworkers-is-criticized.html | ROTATION OF CASEEWORKERS IS CRITICIZED | By David Hechler | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/seminar-to-explore-decorative-arts.html | SEMINAR TO EXPLORE DECORATIVE ARTS | By Rhoda M Gilinsky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/slow-science-reveals-states-prehistory.html | SLOW SCIENCE REVEALS STATES PREHISTORY | By Jamie Talan | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/speaking-personally-paean-to-the-muse-of-supermarkets.html | SPEAKING PERSONALLYPAEAN TO THE MUSE OF SUPERMARKETS | By John Bendel | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/stand-on-sales-tax-highlights-assembly-race.html | STAND ON SALES TAX HIGHLIGHTS ASSEMBLY RACE | By John Rather | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-acts-on-ozone-pollution.html | STATE ACTS ON OZONE POLLUTION | By Shelly Feuer Domash | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-ends-busy-season-of-registering-voters.html | STATE ENDS BUSY SEASON OF REGISTERING VOTERS | By William R Greer | TX 1-435029 | 1984-10-18 |

| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-takes-steps-against-poachers.html | STATE TAKES STEPS AGAINST POACHERS | By Pete Mobilia | TX 1-435029 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/study-finds-foster-homes-don-t-foster-adulthood.html | STUDY FINDS FOSTER HOMES DONT FOSTER ADULTHOOD | By Joseph Berger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theaer-review-two-british-plays-staged-by-arena.html | THEAER REVIEW TWO BRITISH PLAYS STAGED BY ARENA | By Leah D Frank | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theater-a-rollicking-moli-ere-at-the-mccarter.html | THEATER A ROLLICKING MOLI ERE AT THE McCARTER | By Alvin Klein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theater-deft-irma-la-douce-in-darien.html | THEATER DEFT IRMA LA DOUCE IN DARIEN | By Alvin Klein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/tiger-star-of-old-recalls-1943-series.html | TIGER STAR OF OLD RECALLS 1943 SERIES | By Carlo M Sardella | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/unions-gain-on-hiring-ofteachers.html | UNIONS GAIN ON HIRING OFTEACHERS | By Jonathan Friendly | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-guide-002961.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opiinion-greatgrandmothers-secret-door.html | WESTCHESTER OPIINIONGREATGRANDMOTHERS SECRET DOOR | By Hans Cramer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opinion-county-executive-on-indian-point.html | WESTCHESTER OPINION COUNTY EXECUTIVE ON INDIAN POINT | By Andrew P ORourke | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opinion-what-became-of-park-place-anyone-for-a-hand-of.html | WESTCHESTER OPINIONWHAT BECAME OF PARK PLACE ANYONE FOR A HAND OF POKER | By Anna Esaki | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/obituaries/alice-neel-dead-portrait-artist.html | ALICE NEEL DEAD PORTRAIT ARTIST | By William G Blair | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/duartes-officers-hold-key-to-talks.html | DUARTES OFFICERS HOLD KEY TO TALKS | By Miquel Acoca | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/in-the-nation-a-success-story.html | IN THE NATION A SUCCESS STORY | By Tom Wicker | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/party-realignment-contd.html | PARTY REALIGNMENT CONTD | By Ross K Baker | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/washington-a-question-for-voters.html | WASHINGTON A QUESTION FOR VOTERS | By James Reston | TX 1-435029 | 1984-10-18 |

| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/and-now-the-one-unit-manager.html | AND NOW THE ONEUNIT MANAGER | By Kirk Johnson | TX 1-435029 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/help-for-would-be-property-recyclers-preservationists-aid-navigating-complex.html | Help for WouldBe Property Recyclers Preservationists Aid in Navigating A Complex Route | ANDREE BROOKS | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/if-your-e-thinking-of-living-in-chelsea.html | IF YOURE THINKING OF LIVING IN CHELSEA | By Kirk Johnson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/institutions-taking-on-developer-s-role.html | INSTITUTIONS TAKING ON DEVELOPERS ROLE | By Gene Rondinaro | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-18-in-millbrook.html | POSTINGS 18 IN MILLBROOK | By Shawn G Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-from-cars-to-toys.html | POSTINGS FROM CARS TO TOYS | By Shawn G Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-revolving-view.html | POSTINGS REVOLVING VIEW | By Shawn G Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-storing-people.html | POSTINGS STORING PEOPLE | By Shawn G Kennedy | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/q-and-a-010426.html | Q AND A | By Dee Wedemeyer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/resurrecting-those-old-movie-palaces.html | RESURRECTING THOSE OLD MOVIE PALACES | By Anthony Depalma | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/split-lot-lexington-project-melds-conflicting-themes.html | SPLITLOT LEXINGTON PROJECT MELDS CONFLICTING THEMES | By Alan S Oser | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/talking-rent-rises-hardship-increases-are-eased.html | TALKING RENT RISES HARDSHIP INCREASES ARE EASED | By Andree Brooks | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/100th-victory-for-poly-coach.html | 100TH VICTORY FOR POLY COACH | By William J Miller | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/20-years-of-telling-the-rangers-and-knicks-stories.html | 20 YEARS OF TELLING THE RANGERS AND KNICKS STORIES | By Marv Albert | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/34-rose-bowl-stars-see-columbia-lose.html | 34 Rose Bowl Stars See Columbia Lose | By Michael Katz | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/5-scores-by-byars-lead-ohio-state.html | 5 SCORES BY BYARS LEAD OHIO STATE | AP | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/at-florida-the-abuses-cloud-an-entire-program.html | AT FLORIDA THE ABUSES CLOUD AN ENTIRE PROGRAM | By Gordon S White Jr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/boza-edwards-scores-knockout-in-3d-round.html | BozaEdwards Scores Knockout in 3d Round | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/chicago-marathon-emerges-as-second-to-none-for-84.html | CHICAGO MARATHON EMERGES AS SECOND TO NONE FOR 84 | By E R Shipp | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/girl-on-boys-soccer-team.html | Girl on Boys Soccer Team | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/harvard-just-gets-by-cornell.html | HARVARD JUST GETS BY CORNELL | By Richard E Goldstein | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/islanders-win-7-6-on-overtime-goal.html | ISLANDERS WIN 76 ON OVERTIME GOAL | By Kevin Dupont | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/john-henry-rallies-to-win-ballantine.html | JOHN HENRY RALLIES TO WIN BALLANTINE | By Steven Crist | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/kenney-may-start-for-chiefs-today.html | KENNEY MAY START FOR CHIEFS TODAY | By Michael Janofsky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/kicks-by-alabama-stun-penn-state-6-0.html | KICKS BY ALABAMA STUN PENN STATE 60 | By Frank Litsky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/lee-s-field-goal-lifts-ucla-27-24.html | LEES FIELD GOAL LIFTS UCLA 2724 | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/luzinski-wins-contest.html | Luzinski Wins Contest | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/neighbor-dashes-padres.html | Neighbor Dashes Padres | By Joseph Durso Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/no-managerial-offers-in-sight-for-martin.html | No Managerial Offers in Sight for Martin | Murray Chass on Baseball | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/north-stars-beat-rangers-3-1.html | NORTH STARS BEAT RANGERS 31 | By Alex Yannis | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/on-boxings-balkanization-and-its-lasting-effect-today.html | ON BOXINGS BALKANIZATION AND ITS LASTING EFFECT TODAY | By Barney Nagler | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/outdoors-southward-stream-of-birds-of-prey.html | OUTDOORS Southward Stream of Birds of Prey | By Larry van Goethem | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/padres-keep-3-in-row-hope.html | Padres Keep 3inRow Hope | By Dave Anderson | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/penn-trounces-brown-41-14.html | Penn Trounces Brown 4114 | By Roy S Johnson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/rushing-weakness-shackles-the-giants.html | Rushing Weakness Shackles the Giants | By William N Wallace | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/rutgers-topples-army-14-7.html | RUTGERS TOPPLES ARMY 147 | By Gordon S White Jr Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/senser-a-tight-end-reactivated-by-vikings.html | Senser a Tight End Reactivated by Vikings | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/shuler-ryan-draw-on-past.html | Shuler Ryan Draw on Past | By Gerald Eskenazi | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-of-the-times-hardball-by-hernandez.html | SPORTS OF THE TIMES Hardball by Hernandez | By Dave Anderson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-of-the-times-tony-gwynn-just-arriving.html | Sports of The Times Tony Gwynn Just Arriving | By George Vecsey | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/texas-ties-oklahoma-15-15.html | TEXAS TIES OKLAHOMA 1515 | By Malcolm Moran Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/tigers-top-padres-4-2-and-lead-series-by-3-1.html | TIGERS TOP PADRES 42 AND LEAD SERIES BY 31 | By Murray Chass | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/union-routs-rpi.html | UNION ROUTS RPI | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/whitworth-is-leader-by-a-shot-on-69-for-213.html | Whitworth Is Leader By a Shot on 69 for 213 | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/wings-beat-devils-4-1.html | Wings Beat Devils 41 | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/yale-beats-dartmouth-28-18.html | YALE BEATS DARTMOUTH 2818 | By William N Wallace | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/style/future-events-for-art-and-academe.html | Future Events For Art and Academe | By Robert E Tomasson | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/style/notebook-in-milan-fashion-is-serious.html | NOTEBOOK IN MILAN FASHION IS SERIOUS | By John Duka | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/in-london-stage-farce-and-tv-war.html | IN LONDON STAGE FARCE AND TV WAR | By Benedict Nightingale London | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/opera-changes-in-sweeney.html | OPERA CHANGES IN SWEENEY | By John Rockwell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-love-s-labor-s-lost.html | STAGE LOVES LABORS LOST | By Mel Gussow | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-moliere-comedy-at-marymount-theater.html | STAGE MOLIERE COMEDY AT MARYMOUNT THEATER | By John Rockwell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-view-kipling-comes-alive-thanks-to-mccowen.html | STAGE VIEW KIPLING COMES ALIVE THANKS TO MCCOWEN | By Mel Gussow | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/theater-rudy-gary-s-media-and-the-doll.html | THEATER RUDY GARYS MEDIA AND THE DOLL | By Stephen Holden | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/what-black-writers-owe-to-music.html | WHAT BLACK WRITERS OWE TO MUSIC | By Samuel G Freedman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/a-monument-of-byzantium.html | A MONUMENT OF BYZANTIUM | By Fergus M Bordewich | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/another-world-beneath-the-surface.html | ANOTHER WORLD BENEATH THE SURFACE | By Andrew H Malcolm | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/just-an-oldfashioned-crossing.html | JUST AN OLDFASHIONED CROSSING | By Walter Logan | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/lake-como-s-peerless-village.html | LAKE COMOS PEERLESS VILLAGE | By Paul Lewis | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/new-cruise-departures.html | NEW CRUISE DEPARTURES | By Vernon Kidd | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/pilgrimage-to-sight-a-haunted-city.html | PILGRIMAGE TO SIGHT A HAUNTED CITY | By Elie Wiesel | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/practical-traveler-when-voyagers-don-t-have-80-days.html | PRACTICAL TRAVELER WHEN VOYAGERS DONT HAVE 80 DAYS | By Paul Grimes | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/repeating-a-queenly-odyssey.html | REPEATING A QUEENLY ODYSSEY | By Barbara Dubivsky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/roughing-it-in-the-outback.html | ROUGHING IT IN THE OUTBACK | By Chris West | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/shoppers-world-in-madrid-one-store-is-capital-of-capes.html | SHOPPERS WORLDIN MADRID ONE STORE IS CAPITAL OF CAPES | By Robert Packard | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/switzerland-s-little-italy.html | SWITZERLANDS LITTLE ITALY | By Paul Hofmann | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/what-s-doing-in-boston.html | WHATS DOING IN BOSTON | By Fox Butterfield | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/a-more-relaxed-nancy-reagan-tours-the-south.html | A MORE RELAXED NANCY REAGAN TOURS THE SOUTH | By Maureen Dowd | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/aide-to-ferraro-demands-bush-make-apology.html | AIDE TO FERRARO DEMANDS BUSH MAKE APOLOGY | By Gerald M Boyd | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-actor-wounds-himself-on-set-of-tv-series.html | AROUND THE NATION  Actor Wounds Himself On Set of TV Series | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-mice-facing-extinction-to-be-trapped-by-us.html | AROUND THE NATION Mice Facing Extinction To Be Trapped by US | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-vintage-plane-crashes-killing-6-off-texas-coast.html | AROUND THE NATION Vintage Plane Crashes Killing 6 Off Texas Coast | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/bishops-describe-view-of-politics.html | BISHOPS DESCRIBE VIEW OF POLITICS | By Kenneth A Briggs | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/bush-s-debate-comment-on-lebanon-is-libel-mondale-says.html | BUSHS DEBATE COMMENT ON LEBANON IS LIBEL MONDALE SAYS | By Jane Perlez | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-kirkpatrick-criticizesreagan-s-preparation.html | CAMPAIGN NOTES Kirkpatrick CriticizesReagans Preparation | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-new-mondale-support-seen-in-new-york-state.html | CAMPAIGN NOTES  New Mondale Support Seen in New York State | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-us-promises-signs-won-t-be-confiscated.html | CAMPAIGN NOTES US Promises Signs Wont Be Confiscated | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campus-drinking-us-under-attack.html | CAMPUS DRINKING US UNDER ATTACK | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/companies-pour-millions-into-programs-aimed-at-keeping-workers-well.html | COMPANIES POUR MILLIONS INTO PROGRAMS AIMED AT KEEPING WORKERS WELL | By Milt Freudenheim | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/congress-in-its-98th-session-slowed-president-s-program.html | CONGRESS IN ITS 98TH SESSION SLOWED PRESIDENTS PROGRAM | By Martin Tolchin Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/congress-standoff-delays-road-and-transit-funds.html | CONGRESS STANDOFF DELAYS ROAD AND TRANSIT FUNDS | By Reginald Stuart | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/dispute-injects-politics-into-judicial-races-in-ohio.html | DISPUTE INJECTS POLITICS INTO JUDICIAL RACES IN OHIO | AP | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/faa-halts-air-flights.html | FAA HALTS AIR FLIGHTS | By Richard Witkin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/five-die-in-gang-related-shooting-in-los-angeles.html | FIVE DIE IN GANGRELATED SHOOTING IN LOS ANGELES | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/geter-case-suspect-is-jailed.html | Geter Case Suspect Is Jailed | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/hanging-of-murder-suspect-is-ruled-suicide-us-says.html | Hanging of Murder Suspect Is Ruled Suicide US Says | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/houston-suburb-institutes-anti-suicide-plan.html | HOUSTON SUBURB INSTITUTES ANTISUICIDE PLAN | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/many-states-seeking-to-cut-medicaid-costs.html | MANY STATES SEEKING TO CUT MEDICAID COSTS | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/mistrial-in-a-legislator-s-case.html | Mistrial in a Legislators Case | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/perfect-landing-by-shuttle-marks-return-to-florida.html | PERFECT LANDING BY SHUTTLE MARKS RETURN TO FLORIDA | By William J Broad Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/plan-for-a-dam-stirs-fears-for-maine-s-penobscot.html | PLAN FOR A DAM STIRS FEARS FOR MAINES PENOBSCOT | By Fox Butterfield | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/population-losses-forecast-in-north.html | POPULATION LOSSES FORECAST IN NORTH | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/reagan-presses-attack-on-mondale-tax-views.html | REAGAN PRESSES ATTACK ON MONDALE TAX VIEWS | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/settlement-to-require-us-to-enforce-strip-mine-laws.html | SETTLEMENT TO REQUIRE US TO ENFORCE STRIPMINE LAWS | By Ben A Franklin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/shultz-tightens-security-moves-for-embassies.html | SHULTZ TIGHTENS SECURITY MOVES FOR EMBASSIES | By Philip Taubman Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/southern-republicans-hitch-hopes-to-a-strong-performance-by-reagan.html | SOUTHERN REPUBLICANS HITCH HOPES TO A STRONG PERFORMANCE BY REAGAN | By William E Schmidt | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/space-commission-created.html | Space Commission Created | AP | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/subsidies-to-farms-set-record-in-83-report-says.html | SUBSIDIES TO FARMS SET RECORD IN 83 REPORT SAYS | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/us-fish-harvest-held-hurt-by-court-boundary-decision.html | US FISH HARVEST HELD HURT BY COURT BOUNDARY DECISION | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/us/voluntary-social-security-plan-studied.html | VOLUNTARY SOCIAL SECURITY PLAN STUDIED | By Robert Pear | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/a-legal-jam-for-li-road-improvement.html | A LEGAL JAM FOR LI ROAD IMPROVEMENT | By John T McQuiston | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/a-return-to-the-thoughts-of-confucius.html | A RETURN TO THE THOUGHTS OF CONFUCIUS | By Christopher S Wren | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/abortion-issue-threatens-to-become-a-profoundly-divisive.html | ABORTION ISSUE THREATENS TO BECOME A PROFOUNDLY DIVISIVE | By John Herbers | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/argentine-labor-has-alfonsin-in-a-bind.html | ARGENTINE LABOR HAS ALFONSIN IN A BIND | By Lydia Chavez | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/being-an-author-by-any-other-name.html | BEING AN AUTHOR BY ANY OTHER NAME | By Edwin McDowell | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/can-city-s-plan-rebuild-the-lower-east-side.html | CAN CITYS PLAN REBUILD THE LOWER EAST SIDE | By Anthony Depalma | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/debates-shift-focus-and-perhaps-the-odds.html | DEBATES SHIFT FOCUS AND PERHAPS THE ODDS | By Howell Raines | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/desegregation-worries-a-black-college.html | DESEGREGATION WORRIES A BLACK COLLEGE | By William E Schmidt | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/duarte-s-big-gamble-for-peace.html | DUARTES BIG GAMBLE FOR PEACE | By James Lemoyne | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/europe-seems-less-worried-about-nato-s-new-missiles.html | EUROPE SEEMS LESS WORRIED ABOUT NATOS NEW MISSILES | By James M Markham | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/ideas-trends-challenger-smissionaccomplished.html | IDEAS  TRENDS ChallengersMissionAccomplished | By Richard Levine and Katherine Roberts | TX 1-435029 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/ideas-trends-general-bringshis-case-to-court.html | IDEAS  TRENDS  General BringsHis Case to Court | By Richard Levine and Katherine Roberts | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/ideas-trends-honeybeesin-danger.html | IDEAS  TRENDS  HoneybeesIn Danger | By Richard Levine and Katherine Roberts | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/ideas-trends-nobel-for-poetfrom-prague.html | IDEAS  TRENDS  Nobel for PoetFrom Prague | By Richard Levine and Katherine Roberts | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/many-strip-miners-play-without-rules.html | MANY STRIP MINERS PLAY WITHOUT RULES | By Ben A Franklin | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/next-grenada-may-make-early-editions.html | NEXT GRENADA MAY MAKE EARLY EDITIONS | By Drew Middleton | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/peres-visits-washington-for-warmer-ties-increased-aid.html | PERES VISITS WASHINGTON FOR WARMER TIES INCREASED AID | By Bernard Gwertzman | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/politics-discovers-columbus-day.html | POLITICS DISCOVERS COLUMBUS DAY | By Michael Oreskes | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-nation-congress-goeshome-leavingbaggage-behind.html | THE NATION  Congress GoesHome LeavingBaggage Behind | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-nation-last-minute-muddle.html | THE NATION LastMinute Muddle | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-nation-our-fishtheir-fish.html | THE NATION  Our FishTheir Fish | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-nation-prices-of-goodstake-a-dip.html | THE NATION  Prices of GoodsTake a Dip | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-nation-the-year-s-record.html | THE NATION The Years Record | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-region-clarifying-policecommunicationsin-new-york-city.html | THE REGION  Clarifying PoliceCommunicationsIn New York City | By Alan Finder | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weeki nnreview/the-region-jersey-advancesseat-belt-law.html | THE REGION  Jersey AdvancesSeatbelt Law | By Alan Finder | TX 1-435029 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-region-state-overruledon-student-vote.html | THE REGION  State OverruledOn Student Vote | By Alan Finder | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-aquino-panelweighs-charges.html | THE WORLD Aquino PanelWeighs Charges | By Milt Freudenheim and Henry Giniger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-egypt-jordanstir-things-up.html | THE WORLD  Egypt JordanStir Things Up | By Milt Freudenheim and Henry Giniger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-latin-americansthank-carter.html | THE WORLD  Latin AmericansThank Carter | By Milt Freudenheim and Henry Giniger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-us-and-moscowtrade-chargesof-cheating.html | THE WORLD  US and MoscowTrade ChargesOf Cheating | By Milt Freudenheim and Henry Giniger | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/this-time-the-ira-comes-close-to-thatcher.html | THIS TIME THE IRA COMES CLOSE TO THATCHER | By Jo Thomas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/uganda-s-opposition-party-grows-in-a-window-of-tolerance.html | UGANDAS OPPOSITION PARTY GROWS IN A WINDOW OF TOLERANCE | By Clifford D May | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/albania-moving-to-improve-relations-with-greece-and-italy.html | ALBANIA MOVING TO IMPROVE RELATIONS WITH GREECE AND ITALY | By Henry Kamm | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/arafat-flight-yield-position-or-risk-split.html | ARAFAT FLIGHT YIELD POSITION OR RISK SPLIT | By John Kifner | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/around-the-world-pope-says-he-is-ready-to-visit-cuba-if-asked.html | AROUND THE WORLD Pope Says He Is Ready To Visit Cuba if Asked | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/battalion-s-arrival-jolts-plan-for-salvador-talks.html | BATTALIONS ARRIVAL JOLTS PLAN FOR SALVADOR TALKS | By James Lemoyne | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/brazil-signs-saudi-arms-deal-and-hopes-for-more.html | BRAZIL SIGNS SAUDI ARMS DEAL AND HOPES FOR MORE | By Alan Riding | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/china-s-cities-to-get-more-capitalism.html | CHINAS CITIES TO GET MORE CAPITALISM | By Christopher S Wren | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/foes-of-singapore-premier-face-tough-odds.html | FOES OF SINGAPORE PREMIER FACE TOUGH ODDS | By Barbara Crossette | TX 1-435029 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/greece-detains-plane-with-a-cargo-of-arms.html | Greece Detains Plane With a Cargo of Arms | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/hotel-blast-stirs-fear-of-an-ira-fall-offensive.html | HOTEL BLAST STIRS FEAR OF AN IRA FALL OFFENSIVE | By Jo Thomas | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/israel-in-lebanon-wrong-tactics-for-terrain.html | ISRAEL IN LEBANON WRONG TACTICS FOR TERRAIN | By Drew Middleton | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/marcos-says-imf-backs-fiscal-plans.html | MARCOS SAYS IMF BACKS FISCAL PLANS | By Steve Lohr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/nazi-bomb-upstages-bob-hope-in-britain.html | Nazi Bomb Upstages Bob Hope in Britain | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/organized-crime-a-growth-industry-in-india.html | ORGANIZED CRIME A GROWTH INDUSTRY IN INDIA | By William K Stevens | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/photo-of-domingo-laino-paraguay-exile-praises-latin-democratic-trend.html | Photo of Domingo Laino PARAGUAY EXILE PRAISES LATIN DEMOCRATIC TREND | By Stephen Kinzer | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/police-think-ira-acted-weeks-ago.html | POLICE THINK IRA ACTED WEEKS AGO | By R W Apple Jr | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/reagan-restrictions-on-foreign-aid-for-abortion-programs-lead-to-a-fight.html | REAGAN RESTRICTIONS ON FOREIGN AID FOR ABORTION PROGRAMS LEAD TO A FIGHT | By Susan F Rasky | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/roman-mosaic-floors-are-dug-up-in-crete.html | Roman Mosaic Floors Are Dug Up in Crete | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/soviet-announces-own-deployment-of-cruise-missiles.html | SOVIET ANNOUNCES OWN DEPLOYMENT OF CRUISE MISSILES | By Seth Mydans Special To the New York Times | TX 1-435029 | 1984-10-18 |
| 1984-10-14 | https://www.nytimes.com/1984/10/14/world/vietnam-says-it-would-like-better-ties-to-us-and-china.html | Vietnam Says It Would Like Better Ties to US and China | AP | TX 1-435029 | 1984-10-18 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/abc-and-nbc-cutting-150-news-jobs.html | ABC AND NBC CUTTING 150 NEWS JOBS | By Sally Bedell Smith | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/bancroft-portrays-a-feisty-frump.html | BANCROFT PORTRAYS A FEISTY FRUMP | By Leslie Bennetts | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-457582 | 1984-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-american-symphony-and-the-ives-fourth.html | MUSIC  American Symphony And the Ives Fourth | By Will Crutchfield | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-julliard-orchestra.html | MUSIC JULLIARD ORCHESTRA | By Will Crutchfield | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-musica-sacra-performs-at-central-presbyterian.html | MUSIC Musica Sacra Performs At Central Presbyterian | By Bernard Holland | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-rosalyn-tureck-recital-at-carnegie-hall.html | MUSIC  Rosalyn Tureck Recital At Carnegie Hall | By Bernard Holland | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/opera-ivan-susanin-tale-of-russian-peasant.html | OPERA IVAN SUSANIN TALE OF RUSSIAN PEASANT | By Donal Henahan | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/statler-brothers-named-country-group-of-year.html | Statler Brothers Named Country Group of Year | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/westmoreland-trial.html | WESTMORELAND TRIAL | By Peter W Kaplan | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/books/books-of-the-times-010941.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/books/new-nobel-laureate-pleases-czech-group.html | NEW NOBEL LAUREATE PLEASES CZECH GROUP | By Herbert Mitgang | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-advertising-watchdog-settles-10-complaints.html | ADVERTISING Advertising Watchdog Settles 10 Complaints | By Philip H Dougherty | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-amoco-rumors.html | ADVERTISING Amoco Rumors | By Philip H Dougherty | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-top-level-moves-at-leber-katz.html | Advertising TopLevel Moves at Leber Katz | By Philip H Dougherty | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/economist-s-outlook.html | Economists Outlook | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/french-price-cutter-back-in-action.html | FRENCH PRICE CUTTER BACK IN ACTION | By Paul Lewis | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/futures-a-bullion-seller-s-guarantee.html | Futures A Bullion Sellers Guarantee | By Hj Maidenberg | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/marcos-sees-new-credits.html | Marcos Sees New Credits | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/market-place-trying-to-spot-the-takeovers.html | Market PlaceTrying to Spot The Takeovers | By Vartanign G Vartan | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/multistate-bank-step-called-near.html | MULTISTATE BANK STEP CALLED NEAR | By Kenneth B Noble | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/now-pay-phones-on-jetliners.html | NOW PAY PHONES ON JETLINERS | By Stuart Diamond | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/reshaping-first-interstate.html | RESHAPING FIRST INTERSTATE | By James Sterngold | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/south-korean-debt-up.html | South Korean Debt Up | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/steel-rule-s-effect-may-be-limited.html | STEEL RULES EFFECT MAY BE LIMITED | By Gary Klott | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/swiss-unemployment.html | Swiss Unemployment | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/us-issues-to-test-rate-drops.html | US ISSUES TO TEST RATE DROPS | By Michael Quint | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/vat-held-unlikely-by-reagan.html | VAT HELD UNLIKELY BY REAGAN | By Robert D Hershey Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-airports-make-noise-on-noise.html | Washington Watch Airports Make Noise On Noise | By Reginald Stuart | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-battle-over-generic-drugs.html | WASHINGTON WATCH Battle Over Generic Drugs | By Reginald Stuart | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-taiwan-s-purchases-in-us.html | WASHINGTON WATCH Taiwans Purchases in US | By Reginald Stuart | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/business/world-trade-may-face-more-voluntary-curbs.html | WORLD TRADE MAY FACE MORE VOLUNTARY CURBS | By Nicholas D Kristof | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/movies/film-studio-near-houston-planned.html | FILM STUDIO NEAR HOUSTON PLANNED | By Robert Reinhold | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/movies/world-s-greatest-mysteries-on-abc.html | WORLDS GREATEST MYSTERIES ON ABC | By John J OConnor | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/5-derring-doers-tell-why-they-did-it.html | 5 DERRINGDOERS TELL WHY THEY DID IT | By William R Greer | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/a-classic-teacher-nears-career-s-end-at-columbia.html | A CLASSIC TEACHER NEARS CAREERS END AT COLUMBIA | By Mervyn Rothstein | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/battle-to-rid-monuments-of-graffiti-is-hard-to-win.html | BATTLE TO RID MONUMENTS OF GRAFFITI IS HARD TO WIN | By Joseph Berger | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/bridge-master-pair-title-at-regional-won-by-long-island-couple.html | BridgeMaster Pair Title at Regional Won by Long Island Couple | By Alan Truscott | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/inmate-35-hangs-himself.html | Inmate 35 Hangs Himself | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-crime-act-a-vast-change-officials-assert.html | NEW CRIME ACT A VAST CHANGE OFFICIALS ASSERT | By Stuart Taylor Jr Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-van-like-taxi-given-wary-reception-by-riders.html | NEW VANLIKE TAXI GIVEN WARY RECEPTION BY RIDERS | By Suzanne Daley | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-500000-gift-idea.html | NEW YORK DAY BY DAY A 500000 Gift Idea | By Susan Heller Anderson and Maurice Carroll | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-caucus-of-women-getting-women-to-vote.html | NEW YORK DAY BY DAY A Caucus of Women Getting Women to Vote | By Susan Heller Anderson and Maurice Carroll | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-convention-for-lovers-of-the-romance-novel.html | NEW YORK DAY BY DAY A Convention for Lovers Of the Romance Novel | By Susan Heller Anderson and Maurice Carroll | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-caviar-for-beverly-sills.html | NEW YORK DAY BY DAY Caviar for Beverly Sills | By Susan Heller Anderson and Maurice Carroll | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-handel-and-banners-salute-town-hall-s-restoration.html | NEW YORK DAY BY DAY Handel and Banners Salute Town Halls Restoration | By Susan Heller Anderson and Maurice Carroll | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/parole-system-improvement-sought-by-legislative-panel.html | Parole System Improvement Sought by Legislative Panel | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/slayings-anger-russian-community.html | SLAYINGS ANGER RUSSIAN COMMUNITY | By James Brooke | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-city-6-people-injured-on-coney-i-ride.html | THE CITY 6 People Injured On Coney I Ride | By United Press International | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-city-state-study-faults-bus-dispatchers.html | THE CITY State Study Faults Bus Dispatchers | By United Press International | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-region-poisoning-feared-in-deaths-of-geese.html | THE REGION Poisoning Feared In Deaths of Geese | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/thousands-in-city-hail-ghana-king.html | THOUSANDS IN CITY HAIL GHANA KING | By Philip Shenon | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/winds-pummel-shore-as-storm-heads-up-coast.html | WINDS PUMMEL SHORE AS STORM HEADS UP COAST | By Robert D McFadden | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/abroad-at-home-vacuum-at-the-top-2.html | ABROAD AT HOME VACUUM AT THE TOP 2 | By Anthony Lewis | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/essay-bolt-from-the-blue.html | ESSAY BOLT FROM THE BLUE | By William Safire | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/memo-to-reagan-how-to-look-better.html | MEMO TO REAGAN HOW TO LOOK BETTER | By Scott McConnell | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/social-programscampaign-orphans.html | SOCIAL PROGRAMSCAMPAIGN ORPHANS | By Richard P Nathan | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/the-editorial-notebook-allocating-dick-tracy-channels.html | The Editorial Notebook Allocating Dick Tracy Channels | PETER PASSELL | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/detroit-rejoices-at-tigers-victory.html | DETROIT REJOICES AT TIGERS VICTORY | By James Barron Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/giants-win-by-19-7-jets-defeat-browns.html | GIANTS WIN BY 197 JETS DEFEAT BROWNS | By Frank Litsky | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/i-m-gonna-hit-it-out.html | Im Gonna Hit It Out | By Dave Anderson | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/idleness-angers-padres-summers.html | Idleness Angers Padres Summers | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/islanders-to-focus-on-defense.html | ISLANDERS TO FOCUS ON DEFENSE | By Kevin Dupont | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/nfl-steelers-triumph-by-20-17.html | NFL STEELERS TRIUMPH BY 2017 | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/no-apologies-for-gossage.html | No Apologies For Gossage | By George Vecsey | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/officiating-in-15-15-tie-angers-sooners.html | OFFICIATING IN 1515 TIE ANGERS SOONERS | By Malcolm Moran | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/outdoors-it-s-shape-up-time-for-skiers.html | OUTDOORS ITS SHAPEUP TIME FOR SKIERS | By Janet Nelson | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/padres-downfall-caused-by-pop-fly.html | PADRES DOWNFALL CAUSED BY POP FLY | By Joseph Durso | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/rangers-beaten-pavelich-out-5-weeks.html | RANGERS BEATEN PAVELICH OUT 5 WEEKS | By Alex Yannis | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/redskins-crush-cowboys-34-14.html | REDSKINS CRUSH COWBOYS 3414 | By Michael Janofsky | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/slew-o-gold-keeps-up-with-his-magnificent-sire.html | SLEW O GOLD KEEPS UP WITH HIS MAGNIFICENT SIRE | By Steven Crist | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-gaelic-touch.html | SPORTS WORLD SPECIALS Gaelic Touch | By Michael Katz and Robert Mcg Thomas Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-in-from-the-cold.html | SPORTS WORLD SPECIALS In From the Cold | By Michael Katz and Robert Mcg Thomas Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-in-like-quinn.html | SPORTS WORLD SPECIALS In Like Quinn | By Michael Katz and Robert Mcg Thomas Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/st-john-s-expects-a-banner-season.html | St Johns Expects A Banner Season | By William C Rhoden | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/surprising-lsu-holds-off-vanderbilt.html | SURPRISING LSU HOLDS OFF VANDERBILT | By Gordon S White Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/tigers-take-series-8-4-gibson-bats-in-5-runs.html | TIGERS TAKE SERIES 84 GIBSON BATS IN 5 RUNS | By Murray Chass | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/style/issues-for-85-women-s-parley.html | ISSUES FOR 85 WOMENS PARLEY | By Judy Klemesrud | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/style/relationships-women-and-their-secretaries.html | RELATIONSHIPS WOMEN AND THEIR SECRETARIES | By Margot Slade | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/style/the-cheever-chronicle-a-daughter-s-book.html | THE CHEEVER CHRONICLE A DAUGHTERS BOOK | By Glenn Collins | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/theater/dutton-identifies-with-his-role-in-ma-rainey-s.html | DUTTON IDENTIFIES WITH HIS ROLE IN MA RAINEYS | By Enid Nemy | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/theater/theater-the-royal-shakespeare-s-much-ado.html | THEATER THE ROYAL SHAKESPEARES MUCH ADO | By Frank Rich | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/ads-debated-in-north-carolina-race.html | ADS DEBATED IN NORTH CAROLINA RACE | By Martin Tolchin | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/around-the-nation-illinoisan-kills-himself-after-highway-slaying.html | AROUND THE NATION Illinoisan Kills Himself After Highway Slaying | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/auto-union-gains-a-pact-with-ford-gm-accord-is-set.html | AUTO UNION GAINS A PACT WITH FORD GM ACCORD IS SET | By John Holusha Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/barbara-bush-as-her-husbands-ardent-defender.html | BARBARA BUSH AS HER HUSBANDS ARDENT DEFENDER | By Fay S Joyce | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-better-late-than-lobster.html | BRIEFING Better Late Than Lobster | By James F Clarity and Warren Weaver Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-oh-christmas-tree.html | BRIEFING Oh Christmas Tree | By James F Clarity and Warren Weaver Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-pick-a-commercial.html | BRIEFING Pick a Commercial | By James F Clarity and Warren Weaver Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-political-boos.html | BRIEFING Political Boos | By James F Clarity and Warren Weaver Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-the-snowball-bill.html | BRIEFING The Snowball Bill | By James F Clarity and Warren Weaver Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/california-journal-of-taxes-weather-and-flight.html | CALIFORNIA JOURNAL OF TAXES WEATHER AND FLIGHT | By Robert Lindsey | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/campaign-notes-percy-says-mayor-made-racist-commercials.html | CAMPAIGN NOTES Percy Says Mayor Made Racist Commercials | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/campaign-notes-poll-says-republican-trails-bradley-in-jersey.html | CAMPAIGN NOTES Poll Says Republican Trails Bradley in Jersey | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/cigarette-warning-bill-is-signed-by-president.html | Cigarette Warning Bill Is Signed by President | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/congress-the-race-isn-t-over-till-senate-race-is-over.html | CONGRESS THE RACE ISNT OVER TILL SENATE RACE IS OVER | By Steven V Roberts | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/damage-appears-negligible-in-first-inspection-of-shuttle.html | DAMAGE APPEARS NEGLIGIBLE IN FIRST INSPECTION OF SHUTTLE | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/gm-recalls-760000-autos-to-replace-pollution-device.html | GM Recalls 760000 Autos To Replace Pollution Device | AP | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/jobs-increase-in-number-but-trends-are-said-to-be-leaving-many-behind.html | JOBS INCREASE IN NUMBER BUT TRENDS ARE SAID TO BE LEAVING MANY BEHIND | By William Serrin | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/reagan-orders-action-on-eavesdropping.html | REAGAN ORDERS ACTION ON EAVESDROPPING | By David Burnham | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/reporter-s-notebook-ferraro-offering-anger-price-and-some-plain-speaking.html | REPORTERS NOTEBOOK FERRARO OFFERING ANGER PRICE AND SOME PLAIN SPEAKING | By Maureen Dowd | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/rev-martin-luther-king-sr-is-discharged-from-hospital.html | Rev Martin Luther King Sr Is Discharged From Hospital | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/rio-grande-border-guards-adopting-new-tactic.html | RIO GRANDE BORDER GUARDS ADOPTING NEW TACTIC | By Wayne King | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/ss-united-states-fans-buy-pieces-of-history-at-ship-auction.html | SS UNITED STATES FANS BUY PIECES OF HISTORY AT SHIP AUCTION | By Rita Reif | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/strategists-on-both-sides-now-see-fewer-gains-for-gop-in-house.html | STRATEGISTS ON BOTH SIDES NOW SEE FEWER GAINS FOR GOP IN HOUSE | By Steven V Roberts Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/study-predicts-big-rate-rises-from-nuclear-plants.html | STUDY PREDICTS BIG RATE RISES FROM NUCLEAR PLANTS | By Matthew L Wald | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/us/use-of-sulfite-preservatives-is-seen-as-a-threat-to-some.html | USE OF SULFITE PRESERVATIVES IS SEEN AS A THREAT TO SOME | By Irvin Molotsky | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/20-years-later-khrushchev-is-dim-memory-for-russians.html | 20 YEARS LATER KHRUSHCHEV IS DIM MEMORY FOR RUSSIANS | By Seth Mydans Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-eskimos-deplore-lack-of-inquiry-on-caribous.html | AROUND THE WORLD Eskimos Deplore Lack Of Inquiry on Caribous | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-huge-rallies-denounce-bangladesh-martial-law.html | AROUND THE WORLD Huge Rallies Denounce Bangladesh Martial Law | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-shultz-leaving-today-on-brief-canadian-trip.html | AROUND THE WORLD Shultz Leaving Today On Brief Canadian Trip | AP | TX 1-457582 | 1984-10-16 |

| | | | | |
|---|---|---|---|---|
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/blast-called-2d-ira-plot-on-thatcher.html | BLAST CALLED 2D IRA PLOT ON THATCHER | By R W Apple Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/brandt-visits-managua-but-fails-to-settle-nicaragua-vote-dispute.html | BRANDT VISITS MANAGUA BUT FAILS TO SETTLE NICARAGUA VOTE DISPUTE | By Stephen Kinzer | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/british-mp-visits-fugitives-holed-up-in-durban-mission.html | BRITISH MP VISITS FUGITIVES HOLED UP IN DURBAN MISSION | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/cia-said-to-produce-manual-for-anti-sandinistas.html | CIA SAID TO PRODUCE MANUAL FOR ANTISANDINISTAS | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/duarte-and-leftist-foes-linked-by-old-ties.html | DUARTE AND LEFTIST FOES LINKED BY OLD TIES | By Richard J Meislin Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/fire-put-out-on-gulf-tanker-but-ship-remains-in-danger.html | FIRE PUT OUT ON GULF TANKER BUT SHIP REMAINS IN DANGER | AP | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/ghosts-of-fascism-intrude-on-colosseum-s-sleep.html | GHOSTS OF FASCISM INTRUDE ON COLOSSEUMS SLEEP | By E J Dionne Jr | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/latin-diplomacy-us-influence-may-be-limited.html | LATIN DIPLOMACY US INFLUENCE MAY BE LIMITED | By Philip Taubman | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/malta-and-vatican-locked-in-tussle-over-schools.html | MALTA AND VATICAN LOCKED IN TUSSLE OVER SCHOOLS | By John Vinocur | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/mubarak-confers-with-weinberger.html | MUBARAK CONFERS WITH WEINBERGER | By Judith Miller | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/nakasone-appears-likely-to-win-a-second-term.html | NAKASONE APPEARS LIKELY TO WIN A SECOND TERM | By Clyde Haberman | TX 1-457582 | 1984-10-16 |
| 1984-10-15 | https://www.nytimes.com/1984/10/15/world/rebel-leaders-fly-home-to-salvador-for-parley-today.html | REBEL LEADERS FLY HOME TO SALVADOR FOR PARLEY TODAY | By James Lemoyne Special To the New York Times | TX 1-457582 | 1984-10-16 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/a-science-quiz-that-s-fun-on-nova.html | A SCIENCE QUIZ THATS FUN ON NOVA | By John Corry | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/crinkley-out-as-beaumont-director.html | CRINKLEY OUT AS BEAUMONT DIRECTOR | By Leslie Bennetts | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/dance-erick-hawkins-and-god-s-angry-man.html | DANCE ERICK HAWKINS AND GODS ANGRY MAN | By Jack Anderson | TX 1-436390 | 1984-10-17 |

| | | | | |
|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/dillon-and-arts-federation-honored.html | DILLON AND ARTS FEDERATION HONORED | By Douglas C McGill | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/man-without-a-candidate.html | MAN WITHOUT A CANDIDATE | By Charlotte Curtis | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/music-lenore-engdahl-in-carnegie-recital.html | MUSIC LENORE ENGDAHL IN CARNEGIE RECITAL | By Will Crutchfield | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/opera-susanin-by-glinka.html | OPERA SUSANIN BY GLINKA | By Donal Henahan | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/phyllis-george-is-given-a-tryout-by-cbs-news.html | PHYLLIS GEORGE IS GIVEN A TRYOUT BY CBS NEWS | By Sally Bedell Smith | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/rostow-says-johnson-was-informed-of-dispute-on-vietnam-foe-s-forces.html | ROSTOW SAYS JOHNSON WAS INFORMED OF DISPUTE ON VIETNAM FOES FORCES | By M A Farber | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/theater-chip-shot-a-comedy.html | THEATER CHIP SHOT A COMEDY | By Mel Gussow | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/tv-review-adoption-tale-revived-youth-suicide-explored.html | TV REVIEW ADOPTION TALE REVIVED YOUTH SUICIDE EXPLORED | By John J OConnor | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-ebony-s-search-for-attention.html | Advertising Ebonys Search for Attention | By Philip H Dougherty | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-shopping-from-home-a-bigger-market-seen.html | ADVERTISING Shopping From Home A Bigger Market Seen | By Philip H Dougherty | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allied-s-net-rises-17.8-grace-and-hercules-up.html | Allieds Net Rises 178 Grace and Hercules Up | By Phillip H Wiggins | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-air-trust-suit.html | American Air Trust Suit | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-express-net-up-2.8.html | AMERICAN EXPRESS NET UP 28 | By Michael Blumstein | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bankers-trust-cuts-primes-rate.html | BANKERS TRUST CUTS PRIMES RATE | By Daniel F Cuff | TX 1-436390 | 1984-10-17 |

| | | | | |
|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bond-prices-off-in-erratic-day.html | BOND PRICES OFF IN ERRATIC DAY | By Michael Quint | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-and-the-law-apportioning-liability.html | Business and the Law Apportioning Liability | By Tamar Lewin | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-big-8-firm-creates-top-domestic-post.html | BUSINESS PEOPLE BIG 8 FIRM CREATES TOP DOMESTIC POST | By Kenneth N Gilpin | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-head-of-new-asia-unit-at-hartford-insurance.html | BUSINESS PEOPLE HEAD OF NEW ASIA UNIT AT HARTFORD INSURANCE | By Kenneth N Gilpin | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-lockheed-gets-director-for-a-software-center.html | BUSINESS PEOPLE LOCKHEED GETS DIRECTOR FOR A SOFTWARE CENTER | By Kenneth N Gilpin | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/chase-manhattan-profits-off-14.1.html | CHASE MANHATTAN PROFITS OFF 141 | By Robert A Bennett | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/computer-work-bends-college-secrecy-rules.html | COMPUTER WORK BENDS COLLEGE SECRECY RULES | By David E Sanger | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/conover-to-act-on-bank-units.html | CONOVER TO ACT ON BANK UNITS | By Kenneth B Noble | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/cut-in-prime-rate-spurs-stock-rise.html | Cut in Prime Rate Spurs Stock Rise | By Alexander R Hammer | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/inventories-up-0.8-sales-fall.html | INVENTORIES UP 08 SALES FALL | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/irs-interest-charge.html | IRS INTEREST CHARGE | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/libbey-owens-gains.html | LibbeyOwens Gains | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ltv-in-accord-to-sell-ohio-plant.html | LTV in Accord To Sell Ohio Plant | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/market-place-new-optimism-on-brokerages.html | Market Place New Optimism On Brokerages | By Michael Blumstein | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mci-net-tumbles-by-86.2-in-quarter.html | MCI NET TUMBLES BY 862 IN QUARTER | By Eric N Berg | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ppg-s-profits-up-10.html | PPGs Profits Up 10 | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/business/productivity-gauge-rises.html | Productivity Gauge Rises | AP | TX 1-436390 | 1984-10-17 |

| | | | | |
|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/busine ss/reliance-steel.html | Reliance Steel | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/busine ss/the-hot-items-for-christmas.html | THE HOT ITEMS FOR CHRISTMAS | By Isadore Barmash | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/busine ss/time-posts-51.8-gain-in-period.html | TIME POSTS 518 GAIN IN PERIOD | By N R Kleinfield | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/busine ss/united-technologies-post.html | UNITED TECHNOLOGIES POST | By Lee A Daniels | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/10-injured-in-prison-disturbance.html | 10 INJURED IN PRISON DISTURBANCE | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/13th-chess-game-is-drawn.html | 13TH CHESS GAME IS DRAWN | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/after-36-years-rodino-s-base-remains- solid.html | AFTER 36 YEARS RODINOS BASE REMAINS SOLID | By Joseph F Sullivan Special To the New York Times | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/bridge-manhattan-club-nearly-gets-an- unusual-double-victory.html | BRIDGE MANHATTAN CLUB NEARLY GETS AN UNUSUAL DOUBLE VICTORY | By Alan Truscott | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/fight-abortion-o-connor-urges-public- officials.html | FIGHT ABORTION OCONNOR URGES PUBLIC OFFICIALS | By Kenneth A Briggs | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/green-charges-stein-received- contributions-of-developers.html | GREEN CHARGES STEIN RECEIVED CONTRIBUTIONS OF DEVELOPERS | By Josh Barbanel | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/jersey-families-fear-effect-of-radiation-in- homes.html | JERSEY FAMILIES FEAR EFFECT OF RADIATION IN HOMES | By Alfonso A Narvaez | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/judge-lets-juror-in-stewart-case-meet- state-aid.html | JUDGE LETS JUROR IN STEWART CASE MEET STATE AID | By Philip Shenon | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/koch-moves-to-limit-breaks-for-new- midtown-housing.html | KOCH MOVES TO LIMIT BREAKS FOR NEW MIDTOWN HOUSING | By Jesus Rangel | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/lenders-in-city-advised-it-pays-to-back- housing.html | LENDERS IN CITY ADVISED IT PAYS TO BACK HOUSING | By Michael Decourcy Hinds | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregi on/midtown-blast-sends-13-people-to-the- hospital.html | MIDTOWN BLAST SENDS 13 PEOPLE TO THE HOSPITAL | By Peter Kerr | TX 1-436390 | 1984-10-17 |

| | | | | |
|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-come-on-in-the-ice-is-fine.html | NEW YORK DAY BY DAY Come On In the Ice Is Fine | By Susan Heller Anderson and Maurice Carroll | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-inaudible-at-times-sq.html | NEW YORK DAY BY DAY Inaudible at Times Sq | By Susan Heller Anderson and Maurice Carroll | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-long-lost-friends.html | NEW YORK DAY BY DAY LongLost Friends | By Susan Heller Anderson and Maurice Carroll | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-over-where-the-sun-sets.html | NEW YORK DAY BY DAY Over Where the Sun Sets | By Susan Heller Anderson and Maurice Carroll | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/team-of-4-and-a-llama-track-acid-rain-in-the-adirondacks.html | TEAM OF 4 AND A LLAMA TRACK ACID RAIN IN THE ADIRONDACKS | By Edward A Gargan Special To the New York Times | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-city-use-of-a-park-for-storage-barred.html | THE CITY Use of a Park For Storage Barred | By United Press International | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-region-child-s-testimony-blocked-by-judge.html | THE REGION Childs Testimony Blocked by Judge | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/charles-erdman-ex-mayor-of-princeton-and-gop-chief.html | CHARLES ERDMAN EXMAYOR OF PRINCETON AND GOP CHIEF | By Glenn Fowler | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/willard-o-bent-businessman-dies.html | WILLARD O BENT BUSINESSMAN DIES | By William G Blair | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/focus-the-nuclear-debate.html | FOCUS THE NUCLEAR DEBATE | By John H Kalicki | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/foreign-affairs-let-s-debate-policy.html | FOREIGN AFFAIRS LETS DEBATE POLICY | By Flora Lewis | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/in-brooklyn-irish-quit-the-democrats.html | IN BROOKLYN IRISH QUIT THE DEMOCRATS | By Patrick Fenton | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/new-york-two-small-steps-for-security.html | NEW YORK TWO SMALL STEPS FOR SECURITY | By Sydney H Schanberg | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/the-editorial-notebook-triumph-of-an-unworkable-idea.html | The Editorial Notebook Triumph of an Unworkable Idea | NICHOLAS WADE | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/3-immunology-investigators-win-nobel-prize-in-medicine.html | 3 IMMUNOLOGY INVESTIGATORS WIN NOBEL PRIZE IN MEDICINE | By Harold M Schmeck Jr | TX 1-436390 | 1984-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/a-discovery-and-its-impact-nine-years-of-excitement.html | A DISCOVERY AND ITS IMPACT NINE YEARS OF EXCITEMENT | By Lawrence K Altman | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/about-education-film-views-teachers-with-tarnished-lens.html | ABOUT EDUCATION FILM VIEWS TEACHERS WITH TARNISHED LENS | By Fred M Hechinger | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/ancient-forgotten-plant-now-grain-of-the-future.html | ANCIENT FORGOTTEN PLANT NOW GRAIN OF THE FUTURE | By Jane E Brody | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/british-debate-embryo-research.html | BRITISH DEBATE EMBRYO RESEARCH | By Jo Thomas | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/education-kin-of-alumni-at-college-door.html | EDUCATION KIN OF ALUMNI AT COLLEGE DOOR | By Jonathan Friendly | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/nobel-winners-3-quiet-men-conquering-hidden-mysteries.html | NOBEL WINNERS 3 QUIET MEN CONQUERING HIDDEN MYSTERIES | By John Noble Wilford | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/peripherals-software-for-big-bird-and-ernie.html | PERIPHERALS SOFTWARE FOR BIG BIRD AND ERNIE | By Peter H Lewis | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/personal-computers-tandy-200-beats-the-bandwagon.html | PERSONAL COMPUTERS TANDY 200 BEATS THE BANDWAGON | By Erik SandbergDiment | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/some-sexual-behavior-viewed-as-an-addiction.html | SOME SEXUAL BEHAVIOR VIEWED AS AN ADDICTION | By Daniel Goleman | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/science/zone-of-high-gravity-suggests-possible-oil-reservoir.html | ZONE OF HIGH GRAVITY SUGGESTS POSSIBLE OIL RESERVOIR | By Walter Sullivan | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/banks-rates-a-pretty-good.html | BANKS RATES A PRETTY GOOD | By Frank Litsky | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/city-to-get-more-for-marathon.html | CITY TO GET MORE FOR MARATHON | By Sam Goldaper | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/error-seen-on-end-zone-call.html | ERROR SEEN ON ENDZONE CALL | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/injuries-hampering-jets-defensive-line.html | INJURIES HAMPERING JETS DEFENSIVE LINE | By Gerald Eskenazi | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/padres-no-regret-or-excuses.html | PADRES NO REGRET OR EXCUSES | By Joseph Durso | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/players-smith-s-lesson-in-patience.html | PLAYERS SMITHS LESSON IN PATIENCE | By Kevin Dupont | TX 1-436390 | 1984-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/saints-game-plan-rotates-off-course.html | SAINTS GAME PLAN ROTATES OFF COURSE | Michael Janofsky on Pro Football | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-a-slow-start.html | SCOUTING A Slow Start | By Thomas Rogers | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-bat-manufacturer-likes-statistics.html | SCOUTING Bat Manufacturer Likes Statistics | By Thomas Rogers | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-trend-to-tigers.html | SCOUTING Trend to Tigers | By Thomas Rogers | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-of-the-times-time-to-celebrate-but-not-destroy.html | SPORTS OF THE TIMES TIME TO CELEBRATE BUT NOT DESTROY | By Dave Anderson | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/tigers-to-buck-trend-in-85.html | TIGERS TO BUCK TREND IN 85 | By Murray Chass | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/tv-sports-in-fine-series-coverage-less-was-more.html | TV SPORTS IN FINE SERIES COVERAGE LESS WAS MORE | By Lawrie Mifflin | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/style/a-new-vitality-marks-openings-in-london.html | A NEW VITALITY MARKS OPENINGS IN LONDON | By Bernadine Morris | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/5-big-military-builders-paid-no-taxes-for-3-years.html | 5 BIG MILITARY BUILDERS PAID NO TAXES FOR 3 YEARS | By Wayne Biddle | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/a-dual-career-in-fact-and-fiction.html | A DUAL CAREER IN FACT AND FICTION | By Seth S King | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/accidents-caused-fewer-fatalities.html | ACCIDENTS CAUSED FEWER FATALITIES | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/around-the-nation-2-florida-executions-blocked-by-us-judges.html | AROUND THE NATION 2 Florida Executions Blocked by US Judges | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/around-the-nation-florida-seeks-us-aid-in-citrus-canker-fight.html | AROUND THE NATION Florida Seeks US Aid In Citrus Canker Fight | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/bee-papers-countersue-laxalt-for-6-million.html | BEE PAPERS COUNTERSUE LAXALT FOR 6 MILLION | By Wallace Turner | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-chairman-who.html | BRIEFING Chairman Who | By James F Clarity and Warren Weaver Jr | TX 1-436390 | 1984-10-17 |

| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-creative-slurs-in-the-mail.html | BRIEFING Creative Slurs in the Mail | By James F Clarity and Warren Weaver Jr | TX 1-436390 | 1984-10-17 |
|---|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-proudly-hailing-f-s-key.html | BRIEFING Proudly Hailing F S Key | By James F Clarity and Warren Weaver Jr | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-tsk-tsk-tass.html | BRIEFING Tsk Tsk Tass | By James F Clarity and Warren Weaver Jr | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/bush-backs-policy-on-the-disabled.html | BUSH BACKS POLICY ON THE DISABLED | By Fay S Joyce | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-gop-leader-considers-future-debates-format.html | CAMPAIGN NOTES GOP Leader Considers Future Debates Format | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-unitarian-chief-defends-politicking-by-religious.html | CAMPAIGN NOTES Unitarian Chief Defends Politicking by Religious | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/candidates-ruled-off-ballot.html | Candidates Ruled Off Ballot | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/charges-dropped-in-22-midwest-sex-abuse-cases.html | CHARGES DROPPED IN 22 MIDWEST SEX ABUSE CASES | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/coast-mayor-sued-on-finances.html | COAST MAYOR SUED ON FINANCES | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/crushing-drought-in-texas-ending-in-storm-and-floods.html | CRUSHING DROUGHT IN TEXAS ENDING IN STORM AND FLOODS | By Robert Reinhold | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/experts-disagree-on-children-s-worries-about-nuclear-war.html | EXPERTS DISAGREE ON CHILDRENS WORRIES ABOUT NUCLEAR WAR | By Fox Butterfield | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/judge-closes-bathhouses.html | Judge Closes Bathhouses | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/midwest-republicans-get-help-from-good-reagan-showing.html | MIDWEST REPUBLICANS GET HELP FROM GOOD REAGAN SHOWING | By Andrew H Malcolm | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/mondale-questions-reagan-s-ability-to-understand-nuclear-arms.html | MONDALE QUESTIONS REAGANS ABILITY TO UNDERSTAND NUCLEAR ARMS | By Jane Perlezby Gerald M Boyd | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/nlrb-puts-off-decisions-as-counsel-s-authority-ends.html | NLRB PUTS OFF DECISIONS AS COUNSELS AUTHORITY ENDS | By Bill Keller | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/organizations-aid-officials-who-believe-they-were-defamed.html | ORGANIZATIONS AID OFFICIALS WHO BELIEVE THEY WERE DEFAMED | By Alex S Jones | TX 1-436390 | 1984-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/pentagon-many-are-chosen-but-few-get-to-wear-stars.html | PENTAGON MANY ARE CHOSEN BUT FEW GET TO WEAR STARS | By Richard Halloran | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/prison-hostage-freed-as-team-storms-unit.html | Prison Hostage Freed As Team Storms Unit | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/queen-returns-to-britain.html | Queen Returns to Britain | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/reagan-goes-on-attack-by-quoting-democrats.html | REAGAN GOES ON ATTACK BY QUOTING DEMOCRATS | By Francis X Clines | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/some-flaws-in-the-presidential-rivals-drug-plans.html | SOME FLAWS IN THE PRESIDENTIAL RIVALS DRUG PLANS | By Joel Brinkley | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/supreme-court-roundup-newissue-involving-nativity-scene-to-be-heard.html | SUPREME COURT ROUNDUP NEWISSUE INVOLVING NATIVITY SCENE TO BE HEARD | By Linda Greenhouse | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/us/younger-voters-tending-to-give-reagan-support.html | YOUNGER VOTERS TENDING TO GIVE REAGAN SUPPORT | By Steven V Roberts Special To the New York Times | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/2-fall-from-bavarian-peak.html | 2 Fall From Bavarian Peak | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/2-sides-draw-up-salvadoran-plan-to-seek-war-s-end.html | 2 SIDES DRAW UP SALVADORAN PLAN TO SEEK WARS END | By James Lemoyne  Special To the New York Times | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/argentine-exiles-flocking-home-but-many-find-times-are-hard.html | ARGENTINE EXILES FLOCKING HOME BUT MANY FIND TIMES ARE HARD | By Lydia Chavez | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/around-the-world-talks-on-coal-strike-collapse-in-britain.html | AROUND THE WORLD Talks on Coal Strike Collapse in Britain | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/assad-is-in-moscow-on-visit-soviet-more-active-in-mideast.html | ASSAD IS IN MOSCOW ON VISIT SOVIET MORE ACTIVE IN MIDEAST | By Seth Mydans | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/brussels-building-bombed.html | Brussels Building Bombed | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/france-accuses-soviet-on-afghan-reporting.html | FRANCE ACCUSES SOVIET ON AFGHAN REPORTING | By John Vinocur | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/independent-minded-ceausescu-in-bonn.html | INDEPENDENTMINDED CEAUSESCU IN BONN | By James M Markham | TX 1-436390 | 1984-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/iraq-reports-an-attackon-big-naval-target.html | Iraq Reports an AttackOn Big Naval Target | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/israelis-say-debt-will-be-deferred-us-denies-accord.html | ISRAELIS SAY DEBT WILL BE DEFERRED US DENIES ACCORD | By Thomas L Friedman Special To the New York Times | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/italy-loves-its-activist-magistrates-even-as-it-worries.html | ITALY LOVES ITS ACTIVIST MAGISTRATES EVEN AS IT WORRIES | By E J Dionne Jr | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/japanese-gain-fishing-rightsunder-pact-with-north-korea.html | Japanese Gain Fishing RightsUnder Pact With North Korea | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/pope-authorizes-limited-use-of-latin-mass-banned-in-63.html | POPE AUTHORIZES LIMITED USE OF LATIN MASS BANNED IN 63 | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/shock-didn-t-hit-thatcher-for-2-days.html | SHOCK DIDNT HIT THATCHER FOR 2 DAYS | By R W Apple Jr | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/statement-on-salvador-parley.html | STATEMENT ON SALVADOR PARLEY | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/to-be-left-alone-china-s-buddists-open-a-door.html | TO BE LEFT ALONE CHINAS BUDDISTS OPEN A DOOR | By Christopher S Wren | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-accuses-soviet-in-death-of-jailed-ukrainian-dissident.html | US Accuses Soviet in Death Of Jailed Ukrainian Dissident | AP | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-angolan-talks-under-way.html | US ANGOLAN TALKS UNDER WAY | By Bernard Gwertzman | TX 1-436390 | 1984-10-17 |
| 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-asks-special-unesco-parley.html | US ASKS SPECIAL UNESCO PARLEY | By Paul Lewis | TX 1-436390 | 1984-10-17 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/charlton-heston-in-a-nairobi-affair.html | CHARLTON HESTON IN A NAIROBI AFFAIR | By John J OConnor | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/concert-gluck-s-orfeo-ed-euridice.html | CONCERT GLUCKS ORFEO ED EURIDICE | By Donal Henahan | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/dance-hawkins-revival-of-trickster-coyote.html | DANCE HAWKINS REVIVAL OF TRICKSTER COYOTE | By Anna Kisselgoff | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/getty-trust-awards-8.5-million-in-four-gifts.html | GETTY TRUST AWARDS 85 MILLION IN FOUR GIFTS | By Douglas C McGill | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-433519 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/music-songs-of-kern.html | MUSIC SONGS OF KERN | By John S Wilson | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/music-young-uck-kim-and-serkin.html | MUSIC YOUNG UCK KIM AND SERKIN | By John Rockwell | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/people-vs-dan-white-on-channel-13.html | PEOPLE VS DAN WHITE ON CHANNEL 13 | By John Corry | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/the-pop-life-015402.html | THE POP LIFE | By Robert Palmer | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/westmoreland-deputy-rebuts-cbs-assertions.html | WESTMORELAND DEPUTY REBUTS CBS ASSERTIONS | By M A Farber | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/books/books-of-the-times-016798.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/a-surprising-drop-in-petroleum-prices.html | A SURPRISING DROP IN PETROLEUM PRICES | By Stuart Diamond | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/about-real-estate-a-new-office-building-at-prudential-s-network-center.html | ABOUT REAL ESTATE A NEW OFFICE BUILDING AT PRUDENTIALS NETWORK CENTER | By Anthony Depalma | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-cable-bids-for-local-advertiser.html | ADVERTISING CABLE BIDS FOR LOCAL ADVERTISER | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-costa-cruises-alitalia-plan-new-campaigns.html | ADVERTISING Costa Cruises Alitalia Plan New Campaigns | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-ex-needham-officer-will-join-mcdonald-s.html | ADVERTISING ExNeedham Officer Will Join McDonalds | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-grey-advertising-buys-charles-schlaifer-co.html | ADVERTISING Grey Advertising Buys Charles Schlaifer Co | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-major-seasonal-push-is-set-for-j-b-scotch.html | ADVERTISING Major Seasonal Push Is Set for J B Scotch | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/australian-farm-goods.html | Australian Farm Goods | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/big-banks-cut-prime-to-12-1-2.html | BIG BANKS CUT PRIME TO 12 12 | By Lee A Daniels | TX 1-433519 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-chief-operating-officer-named-at-levi-strauss.html | BUSINESS PEOPLE Chief Operating Officer Named at Levi Strauss | By Kenneth N Gilpin | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-key-warner-aide-is-stepping-down.html | BUSINESS PEOPLE  Key Warner Aide Is Stepping Down | By Kenneth N Gilpin | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-president-is-leaving-staten-island-teleport.html | BUSINESS PEOPLE President Is Leaving Staten Island Teleport | By Kenneth N Gilpin | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/canada-s-lucky-car-industry.html | CANADAS LUCKY CAR INDUSTRY | By Douglas Martin | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/careers-managers-insisting-on-contracts.html | CAREERS MANAGERS INSISTING ON CONTRACTS | By Elizabeth M Fowler | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/caterpillar-says-it-lost-92-million-in-3d-quarter.html | CATERPILLAR SAYS IT LOST 92 MILLION IN 3D QUARTER | By Steven Greenhouse | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/challenge-to-ltv-merger-dismissed.html | Challenge to LTV Merger Dismissed | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/citicorp-s-3d-quarter-net-off-9.5.html | CITICORPS 3DQUARTER NET OFF 95 | By Robert A Bennett | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dow-declines-5.19-in-slow-trading.html | DOW DECLINES 519 IN SLOW TRADING | By Alexander R Hammer | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/economic-scene-current-rules-for-the-dollar.html | ECONOMIC SCENE CURRENT RULES FOR THE DOLLAR | By Leonard Silk | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/gte-bell-spinoffs-profitable.html | GTE BELL SPINOFFS PROFITABLE | By Eric N Berg | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/industrial-output-falls-0.6-ending-a-22-month-climb.html | INDUSTRIAL OUTPUT FALLS 06 ENDING A 22MONTH CLIMB | By Peter T Kilborn Special To the New York Times | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/interest-rates-little-changed.html | INTEREST RATES LITTLE CHANGED | By Michael Quint | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/marietta-in-aluminum-divestiture.html | MARIETTA IN ALUMINUM DIVESTITURE | By Daniel F Cuff | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/market-place-subaru-keeps-a-cash-hoard.html | MARKET PLACE SUBARU KEEPS A CASH HOARD | By Robert Cole | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/profit-climbs-at-goodrich.html | Profit Climbs At Goodrich | AP | TX 1-433519 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/business/upjohn-net-down-27.6-in-quarter.html | Upjohn Net Down 276 in Quarter | By Phillip H Wiggins | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/60-minute-gourmet-015283.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/assessing-quality-of-student-lunches.html | ASSESSING QUALITY OF STUDENT LUNCHES | By Jane E Brody | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/at-this-winery-your-very-own-wine.html | AT THIS WINERY YOUR VERY OWN WINE | By Bryan Miller | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/college-alumni-do-more-than-cheer.html | COLLEGE ALUMNI DO MORE THAN CHEER | By William R Greer | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/fashion-in-london-rebels-with-causes.html | FASHION IN LONDON REBELS WITH CAUSES | By John Duka | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/five-schools-where-innovation-is-on-the-menu.html | FIVE SCHOOLS WHERE INNOVATION IS ON THE MENU | By Marian Burros | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/food-notes-015258.html | FOOD NOTES | By Florence Fabricant | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/kitchen-equipment-a-cool-table-cooktop.html | KITCHEN EQUIPMENT A COOL TABLE COOKTOP | By Pierre Franey | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/metropolitan-diary-014558.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/one-man-s-fast-track-from-racer-to-top-cook.html | ONE MANS FAST TRACK FROM RACER TO TOP COOK | By Craig Claiborne | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/wine-talk-015348.html | WINE TALK | By Frank J Prial | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/movies/disney-hopes-eisner-can-wake-sleeping-beauty.html | DISNEY HOPES EISNER CAN WAKE SLEEPING BEAUTY | By Aljean Harmetz | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/about-new-york-on-the-job-on-nannies-row.html | ABOUT NEW YORK ON THE JOB ON NANNIES ROW | By William E Geist | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/bridge-brighton-bombing-victim-played-on-commons-team.html | BridgeBrighton Bombing Victim Played on Commons Team | By Alan Truscott | TX 1-433519 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/city-and-unions-are-still-far-apart-in-stalemate-over-municipal-labor-contracts.html | CITY AND UNIONS ARE STILL FAR APART IN STALEMATE OVER MUNICIPAL LABOR CONTRACTS | By Michael Goodwin | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/city-in-accord-gets-back-taxes-owed-by-banks.html | CITY IN ACCORD GETS BACK TAXES OWED BY BANKS | By James Brooke | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/eleanor-roosevelt-s-vision-of-us-imbues-parley.html | ELEANOR ROOSEVELTS VISION OF US IMBUES PARLEY | By Edward A Gargan | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/fbi-recovers-rare-stamps-stolen-from-library-in-1977.html | FBI RECOVERS RARE STAMPS STOLEN FROM LIBRARY IN 1977 | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/for-hauling-litter-small-is-beautiful.html | FOR HAULING LITTER SMALL IS BEAUTIFUL | By Jesus Rangel | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/kasparov-accurate-defense.html | KASPAROV ACCURATE DEFENSE | By Robert Byrne | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/man-loses-bid-to-adopt-male-lover.html | MAN LOSES BID TO ADOPT MALE LOVER | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-costumes.html | NEW YORK DAY BY DAY Costumes | By Susan Heller Anderson and Maurice Carroll | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-kennedys.html | NEW YORK DAY BY DAY Kennedys | By Susan Heller Anderson and Maurice Carroll | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-marathons.html | NEW YORK DAY BY DAY Marathons | By Susan Heller Anderson and Maurice Carroll | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-pieces.html | NEW YORK DAY BY DAY Pieces | By Susan Heller Anderson and Maurice Carroll | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-sounds.html | NEW YORK DAY BY DAY Sounds | By Susan Heller Anderson and Maurice Carroll | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/study-of-bellevue-prisoners-is-held-unauthorized.html | STUDY OF BELLEVUE PRISONERS IS HELD UNAUTHORIZED | By Philip Shenon | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/success-at-cardozo-high-school-focus-on-students-who-archieve.html | SUCCESS AT CARDOZO HIGH SCHOOL FOCUS ON STUDENTS WHO ARCHIEVE | By Joyce Purnick | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/two-candidates-clash-again-in-connecticut-for-house-seat.html | TWO CANDIDATES CLASH AGAIN IN CONNECTICUT FOR HOUSE SEAT | By Richard L Madden | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/harold-a-fitzgerald.html | HAROLD A FITZGERALD | AP | TX 1-433519 | 1984-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/jesus-sanroma-82-puerto-rican-pianist-for-us-orchestras.html | JESUS SANROMA 82 PUERTO RICAN PIANIST FOR US ORCHESTRAS | By Harold C Schonberg | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/martin-ryle-british-astronomer-and-nobel-laureate-dies-at-66.html | MARTIN RYLE BRITISH ASTRONOMER AND NOBEL LAUREATE DIES AT 66 | By Walter Sullivan | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/observer-rhymes-with-gosh.html | OBSERVER RHYMES WITH GOSH | By Russell Baker | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/reaganomics-is-too-parochial.html | REAGANOMICS IS TOO PAROCHIAL | By Kevin P Phillips | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/washington-the-press-and-the-debates.html | WASHINGTON THE PRESS AND THE DEBATES | By James Reston | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/why-israels-economy-is-a-mess.html | WHY ISRAELS ECONOMY IS A MESS | By ZeEv Chafets | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/8-more-in-baseball-on-free-agent-list.html | 8 MORE IN BASEBALL ON FREE AGENT LIST | By Murray Chass | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/coach-writes-a-critique.html | COACH WRITES A CRITIQUE | By Michael Janofsky | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/decision-on-paxson-provides-guideline.html | Decision on Paxson Provides Guideline | By Sam Goldaper | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/islanders-win-on-4-goals-in-3d.html | ISLANDERS WIN ON 4 GOALS IN 3D | By Craig Wolff | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/koch-bends-on-the-marathon.html | KOCH BENDS ON THE MARATHON | By Malcolm Moran | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/loser-with-perfect-record.html | LOSER WITH PERFECT RECORD | By Michael Katz | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/mauch-to-pilot-angels-again.html | Mauch to Pilot Angels Again | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/rare-passer-emerges-from-division-iii.html | RARE PASSER EMERGES FROM DIVISION III | Gordon S White Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/spend-a-buck-5-2-gets-top-weight.html | SPEND A BUCK 52 GETS TOP WEIGHT | By United Press International | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-of-the-times-where-are-the-pitchers.html | SPORTS OF THE TIMES WHERE ARE THE PITCHERS | By George Vecsey | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/style/northwest-oysters-make-a-comeback.html | NORTHWEST OYSTERS MAKE A COMEBACK | By Susan Herrmann Loomis | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/theater/stage-royal-shakespeare-s-cyrano.html | STAGE ROYAL SHAKESPEARES CYRANO | By Frank Rich | TX 1-433519 | 1984-10-18 |

| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/advisers-expect-reagan-to-be-more-aggressive-in-next-debate.html | ADVISERS EXPECT REAGAN TO BE MORE AGGRESSIVE IN NEXT DEBATE | By Steven R Weisman | TX 1-433519 | 1984-10-18 |
|---|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/around-the-nation-nurse-is-acquitted-in-respirator-case.html | AROUND THE NATION Nurse Is Acquitted In Respirator Case | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/around-the-nation-six-san-jose-slayings-are-linked-to-dead-man.html | AROUND THE NATION Six San Jose Slayings Are Linked to Dead Man | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/b-52-crashes-on-navajo-lands.html | B52 Crashes on Navajo Lands | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/bishops-debate.html | BISHOPS DEBATE | By Kenneth A Briggs | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/blizzard-covers-colorado-cities-blocking-roads.html | BLIZZARD COVERS COLORADO CITIES BLOCKING ROADS | By Iver Peterson | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/blue-cross-and-blue-shield-face-antitrust-suit.html | BLUE CROSS AND BLUE SHIELD FACE ANTITRUST SUIT | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-hold-that-audience.html | BRIEFING Hold That Audience | By James F Clarity and Warren Weaver Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-hold-those-horses.html | BRIEFING Hold Those Horses | By James F Clarity and Warren Weaver Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-northeast-midwest-tremor.html | BRIEFING NortheastMidwest Tremor | By James F Clarity and Warren Weaver Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-the-new-us-news.html | BRIEFING The New US News | By James F Clarity and Warren Weaver Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/bush-pushes-drive-on-the-west-coast.html | BUSH PUSHES DRIVE ON THE WEST COAST | By Fay S Joyce | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/costs-of-immigration-reform-measured-and-unknown-drowned-1984-bill.html | COSTS OF IMMIGRATION REFORM MEASURED AND UNKNOWN DROWNED 1984 BILL | By Wayne King | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/embassy-row-an-empty-mansion-in-full-dress.html | EMBASSY ROW AN EMPTY MANSION IN FULL DRESS | By Barbara Gamarekian | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/even-backers-see-flaws-in-plan-for-51st-state.html | EVEN BACKERS SEE FLAWS IN PLAN FOR 51ST STATE | By Joel Brinkley | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/ferraro-assails-reagan-as-captive-of-the-powerful-and-the-greedy.html | FERRARO ASSAILS REAGAN AS CAPTIVE OF THE POWERFUL AND THE GREEDY | By Gerald M Boyd | TX 1-433519 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/five-disneyland-unions-vote-to-accept-wage-freeze-pact.html | FIVE DISNEYLAND UNIONS VOTE TO ACCEPT WAGE FREEZE PACT | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/freeze-and-lower-prices-hurt-southeast-shrimpers.html | FREEZE AND LOWER PRICES HURT SOUTHEAST SHRIMPERS | By William E Schmidt | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-and-aides-plan-wide-attacks-on-policy.html | MONDALE AND AIDES PLAN WIDE ATTACKS ON POLICY | By Howell Raines | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-calls-reagan-naive-on-military-matters.html | MONDALE CALLS REAGAN NAIVE ON MILITARY MATTERS | By Jane Perlez | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-stirs-up-new-york-politics.html | MONDALE STIRS UP NEW YORK POLITICS | By Michael Oreskes | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/reagan-says-us-unilaterally-disarmed-before-he-took-office.html | REAGAN SAYS US UNILATERALLY DISARMED BEFORE HE TOOK OFFICE | By Francis X Clines | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/smut-inquiry-checking-reports-of-child-killings.html | SMUT INQUIRY CHECKING REPORTS OF CHILD KILLINGS | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/spock-arrested-in-protest.html | Spock Arrested in Protest | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/traces-of-drugs-were-found-in-david-kennedy-s-bathroom.html | Traces of Drugs Were Found In David Kennedys Bathroom | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/union-officials-stepping-up-their-efforts-for-democrats.html | UNION OFFICIALS STEPPING UP THEIR EFFORTS FOR DEMOCRATS | By Bill Keller Special To the New York Times | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/us/world-bank-is-urged-to-halt-aid-to-brazil-for-amazon-settlement.html | WORLD BANK IS URGED TO HALT AID TO BRAZIL FOR AMAZON SETTLEMENT | By Erik Eckholm | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/2-salvador-sides-appear-hopeful-but-still-divided.html | 2 SALVADOR SIDES APPEAR HOPEFUL BUT STILL DIVIDED | By James Lemoyne Special To the New York Times | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/arabs-on-costa-del-sol-no-holiday-for-assassins.html | ARABS ON COSTA DEL SOL NO HOLIDAY FOR ASSASSINS | By Edward Schumacher | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/chernenko-lists-4-issues-for-us-talks.html | CHERNENKO LISTS 4 ISSUES FOR US TALKS | By Hedrick Smith | TX 1-433519 | 1984-10-18 |

| | | | | |
|---|---|---|---|---|
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/chinese-offical-denies-gift-for-pandas-was-sidetracked.html | CHINESE OFFICAL DENIES GIFT FOR PANDAS WAS SIDETRACKED | By Christopher S Wren | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/cia-primer-tells-nicaraguan-rebels-how-to-kill.html | CIA PRIMER TELLS NICARAGUAN REBELS HOW TO KILL | By Joel Brinkley Special To the New York Times | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/daubuisson-says-parley-brought-no-real-gain.html | DAUBUISSON SAYS PARLEY BROUGHT NO REAL GAIN | By Gordon Mott | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/grenada-s-trial-of-ex-officials-opens-in-uproar.html | GRENADAS TRIAL OF EXOFFICIALS OPENS IN UPROAR | By Joseph B Treaster Special To the New York Times | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/kadar-doubts-soviet-power-struggle.html | KADAR DOUBTS SOVIET POWER STRUGGLE | By John Vinocur | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/kohl-denies-bonn-claims-lost-eastern-territories.html | KOHL DENIES BONN CLAIMS LOST EASTERN TERRITORIES | By James M Markham | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/latin-mass-seen-in-minor-role.html | LATIN MASS SEEN IN MINOR ROLE | By E J Dionne Jr | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/man-in-the-news-advocate-of-change.html | MAN IN THE NEWS ADVOCATE OF CHANGE | By Alan Cowell | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/nicaraguans-reject-proposals-for-meeting-rebels.html | NICARAGUANS REJECT PROPOSALS FOR MEETING REBELS | By Stephen Kinzer | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/reporter-faces-arrest-in-india.html | REPORTER FACES ARREST IN INDIA | By William K Stevens | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/south-african-foe-of-apartheid-wins-the-1984-nobel-peace-prize.html | SOUTH AFRICAN FOE OF APARTHEID WINS THE 1984 NOBEL PEACE PRIZE | By Esther B Fein | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/us-appears-irked-by-israelis-move.html | US APPEARS IRKED BY ISRAELIS MOVE | By Bernard Gwertzman | TX 1-433519 | 1984-10-18 |
| 1984-10-17 | https://www.nytimes.com/1984/10/17/world/walesa-sends-cheers-to-the-newest-winner.html | Walesa Sends Cheers To the Newest Winner | AP | TX 1-433519 | 1984-10-18 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/a-chess-mystery-in-moscow.html | A CHESS MYSTERY IN MOSCOW | By Harold C Schonberg    Special To the New York Times | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/concert-gluck-s-orfeo-ed-euridice.html | CONCERT GLUCKS ORFEO ED EURIDICE | By Donal Henahan | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/concert-schoenberg-by-cleveland-orchestra.html | CONCERTSCHOENBERG BY CLEVELAND ORCHESTRA | By Donal Henahan | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/dance-from-australia.html | DANCE FROM AUSTRALIA | By Jennifer Dunning | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/dance-remy-charlip-s-ten-men.html | DANCE REMY CHARLIPS TEN MEN | By Anna Kisselgoff | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/endowment-chief-lists-priorities.html | ENDOWMENT CHIEF LISTS PRIORITIES | By Douglas C McGill | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/ex-aide-of-westmoreland-testifies-in-libel-trial.html | EXAIDE OF WESTMORELAND TESTIFIES IN LIBEL TRIAL | By M A Farber | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/guardian-a-thriller-on-crime.html | GUARDIAN A THRILLER ON CRIME | By Stephen Farber | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/market-for-film-makers-spotlights-independents.html | MARKET FOR FILM MAKERS SPOTLIGHTS INDEPENDENTS | By Herbert Mitgang | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/music-bowery-ensemble.html | MUSIC BOWERY ENSEMBLE | By Allen Hughes | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/nbc-wins-decisively-in-nielsen-tv-ratings.html | NBC Wins Decisively In Nielsen TV Ratings | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/opera-4-new-singers-in-onegin-at-the-met.html | OPERA 4 NEW SINGERS IN ONEGIN AT THE MET | By John Rockwell | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/van-gogh-in-arles-on-channel-13.html | VAN GOGH IN ARLES ON CHANNEL 13 | By Michael Brenson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/books/11-nominated-for-american-book-awards.html | 11 NOMINATED FOR AMERICAN BOOK AWARDS | By Edwin McDowell | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/books/books-of-the-times-019316.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/books/critic-s-notebook-reviving-the-foremost-authors.html | CRITICS NOTEBOOK REVIVING THE FOREMOST AUTHORS | By Christopher LehmanHaupt | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/a-surprise-in-phone-results.html | A SURPRISE IN PHONE RESULTS | By Eric N Berg | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-annenberg-is-named-publisher-of-the-year.html | ADVERTISING Annenberg Is Named Publisher of the Year | By Philip H Dougherty | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-calvin-cooler-sets-campaign.html | ADVERTISING Calvin Cooler Sets Campaign | By Philip H Dougherty Joseph Victori Wines of | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-revival-at-no-nonsense.html | Advertising Revival at No Nonsense | By Philip H Dougherty | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bank-america-net-increases-19.7.html | BANK AMERICA NET INCREASES 197 | By Robert A Bennett | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bond-prices-post-sharp-rise.html | Bond Prices Post Sharp Rise | By Kenneth N Gilpin | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/britain-cuts-price-of-north-sea-oil-in-surprise-move.html | BRITAIN CUTS PRICE OF NORTH SEA OIL IN SURPRISE MOVE | By Stuart Diamond | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-another-top-executive-to-retire-at-st-regis.html | BUSINESS PEOPLE Another Top Executive To Retire at St Regis | By Nicholas D Kristof | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-becker-official-gets-merrill-lynch-post.html | BUSINESS PEOPLE  Becker Official Gets Merrill Lynch Post | By Nicholas D Kristof | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-chief-of-harrah-s-unit-named-by-holiday-inns.html | BUSINESS PEOPLE  Chief of Harrahs Unit Named by Holiday Inns | By Nicholas D Kristof | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/chase-is-seeking-australia-license.html | Chase Is Seeking Australia License | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/chase-law-firm-barred-in-big-negligence-suit.html | CHASE LAW FIRM BARRED IN BIG NEGLIGENCE SUIT | By Tamar Lewin | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/conrail-net-rises-64.5-union-pacific-off-10.3.html | CONRAIL NET RISES 645 UNION PACIFIC OFF 103 | By Lee A Daniels | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dollar-falls-after-bonn-bank-acts.html | DOLLAR FALLS AFTER BONN BANK ACTS | By John Tagliabue | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dow-off-1.88-utilities-reach-a-high.html | Dow Off 188 Utilities Reach a High | By Alexander R Hammer | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/factory-use-falls.html | Factory Use Falls | AP | TX 1-438367 | 1984-10-19 |

| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/market-place-a-mixed-view-of-oil-pricing.html | Market Place A Mixed View Of Oil Pricing | By Michael Blumstein | TX 1-438367 | 1984-10-19 |
|---|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mci-s-new-links-abroad.html | MCIs New Links Abroad | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/more-phone-deregulation.html | More Phone Deregulation | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/pan-alberta-to-cut-gas-prices-to-us.html | PanAlberta to Cut Gas Prices to US | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/philip-morris-net.html | PHILIP MORRIS NET | By N R Kleinfield | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/rca-posts-28.9-gain-in-quarter.html | RCA POSTS 289 GAIN IN QUARTER | By Phillip H Wiggins | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/silicon-valley-secrecy-drama.html | SILICON VALLEY SECRECY DRAMA | By David E Sanger | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/starts-of-housing-jumps-8.9.html | STARTS OF HOUSING JUMPS 89 | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/business/technology-a-scholarly-ibm-machine.html | Technology A Scholarly IBM Machine | By David E Sanger | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/brooklyn-museum-a-transformation-of-7-period-rooms.html | BROOKLYN MUSEUM A TRANSFORMATION OF 7 PERIOD ROOMS | By Rita Reif | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/carpet-cleaning-by-professionals.html | CARPET CLEANING BY PROFESSIONALS | By Karel Joyce Littman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/decorators-for-the-smaller-project.html | DECORATORS FOR THE SMALLER PROJECT | By Beverly Russell | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/family-life-with-robot-can-be-entertaining.html | FAMILY LIFE WITH ROBOT CAN BE ENTERTAINING | By Stuart Diamond | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/gardening-ferns-bring-the-woodland-to-the-city.html | GARDENING FERNS BRING THE WOODLAND TO THE CITY | By Linda Yang | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/helpful-hardware-for-grill-racks.html | HELPFUL HARDWARE FOR GRILL RACKS | By Daryln Brewer | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/hers.html | HERS | By Perri Klass | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/home-beat-pottery-fron-mexico.html | HOME BEAT POTTERY FRON MEXICO | By Suzanne Slesin | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/repairing-damage-to-bamboo-furniture.html | REPAIRING DAMAGE TO BAMBOO FURNITURE | By Michael Varese | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/six-paris-shops-stylish-things-for-the-home.html | SIX PARIS SHOPS STYLISH THINGS FOR THE HOME | By Suzanne Slesin | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/unbuilt-house-sets-up-quandry-for-sale-architect-stephen-holl-s-award-winning.html | AN UNBUILT HOUSE SETS UP A QUANDRY FOR SALE Architect Stephen Holls Award Winning Plans  31st Annual Progressive Architecture winner Neoclassical estate including main houseguest pavilion joined by 50foot pool Complete and ready to be built Plans  25000 Construction costs estimated at 250000 | By Joseph Giovannini | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/a-symbol-of-despair-and-signs-of-changes.html | A SYMBOL OF DESPAIR AND SIGNS OF CHANGES | By Esther B Fein | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/a-woman-98-among-heroes-of-fire-rescue.html | A WOMAN 98 AMONG HEROES OF FIRE RESCUE | By Leonard Buder | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/bridge-organization-in-westchester-loses-one-of-first-members.html | BRIDGE ORGANIZATION IN WESTCHESTER LOSES ONE OF FIRST MEMBERS | By Alan Truscott | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/briefing-some-like-it-hot.html | BRIEFING Some Like It Hot | By Susan Heller Anderson and Maurice Carroll | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/con-edison-reactor-is-cleared-to-reopen-with-a-minor-crack.html | CON EDISON REACTOR IS CLEARED TO REOPEN WITH A MINOR CRACK | By Matthew L Wald | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/custom-house-will-be-museum-on-holocaust.html | CUSTOM HOUSE WILL BE MUSEUM ON HOLOCAUST | By Joseph Berger | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/jump-from-bridge-fatal.html | Jump From Bridge Fatal | By United Press International | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/kasporov-and-karpov-draw-again.html | KASPOROV AND KARPOV DRAW AGAIN | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/mary-mochary-campaigns-on-the-president-s-coattails.html | MARY MOCHARY CAMPAIGNS ON THE PRESIDENTS COATTAILS | By Joseph F Sullivan | TX 1-438367 | 1984-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-climb-every-mountain.html | NEW YORK DAY BY DAY Climb Every Mountain | By Susan Heller Anderson and Maurice Carroll | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-don-t-leave-home-without-it.html | NEW YORK DAY BY DAY Dont Leave Home Without It | By Susan Heller Anderson and Maurice Carroll | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-thanks-for-the-memories.html | NEW YORK DAY BY DAY Thanks for the Memories | By Susan Heller Anderson and Maurice Carroll | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-that-toddlin-town.html | NEW YORK DAY BY DAY That Toddlin Town | By Susan Heller Anderson and Maurice Carroll | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/out-towns.html | OUT TOWNS | By Michael Norman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/police-seize-landlord-after-city-car-chase.html | Police Seize Landlord After City Car Chase | By United Press International | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/republican-candidate-sees-minorities-hostage-to-welfare-system.html | REPUBLICAN CANDIDATE SEES MINORITIES HOSTAGE TO WELFARE SYSTEM | By Franklin Whitehouse | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/state-survey-shows-extensive-drug-use-before-the-7th-grade.html | STATE SURVEY SHOWS EXTENSIVE DRUG USE BEFORE THE 7TH GRADE | By Josh Barbanel | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-city-3-fires-break-out-on-subway-lines.html | THE CITY 3 Fires Break Out On Subway Lines | By United Press International | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-city-koch-approves-child-care-curbs.html | THE CITY Koch Approves ChildCare Curbs | By United Press International | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-6-flags-announces-fire-safety-plans.html | THE REGION 6 Flags Announces FireSafety Plans | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-mother-finds-boy-hanged-in-attic.html | THE REGION Mother Finds Boy Hanged in Attic | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/train-crash-at-stamford-ties-up-lines.html | TRAIN CRASH AT STAMFORD TIES UP LINES | By Suzanne Daley | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/undercover-police-officers-to-go-into-city-schools-to-combat-drugs.html | UNDERCOVER POLICE OFFICERS TO GO INTO CITY SCHOOLS TO COMBAT DRUGS | By Michael Goodwin | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/upstate-congressman-battles-to-keep-seat.html | UPSTATE CONGRESSMAN BATTLES TO KEEP SEAT | By Frank Lynn | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/obituaries/don-reno-58-banjo-playerof-contry-and-bluegrass.html | Don Reno 58 Banjo PlayerOf Contry and Bluegrass | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/obituaries/georges-thill-is-dead-at-86-was-famous-french-tenor.html | GEORGES THILL IS DEAD AT 86 WAS FAMOUS FRENCH TENOR | By John Rockwell | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/a-representatives-duty-to-constituents.html | A REPRESENTATIVES DUTY TO CONSTITUENTS | By Edmund Burke | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/abroad-at-home-vacuum-at-the-top-3.html | ABROAD AT HOME VACUUM AT THE TOP 3 | By Anthony Lewis | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/essay-more-tips-for-the-debaters.html | ESSAY MORE TIPS FOR THE DEBATERS | By William Safire | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/the-democrats-serve-young-voters.html | THE DEMOCRATS SERVE YOUNG VOTERS | By Gary Hart | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/ailing-webster-is-likely-to-miss-season.html | AILING WEBSTER IS LIKELY TO MISS SEASON | By Sam Goldaper | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/brooks-to-stay-at-short.html | BROOKS TO STAY AT SHORT | By Murray Chass | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/coetzee-s-first-title-defense-shot-down.html | COETZEES FIRST TITLE DEFENSE SHOT DOWN | Michael Katz on Boxing | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/cubs-frey-voted-top-nl-manager.html | CUBS FREY VOTED TOP NL MANAGER | By United Press International | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/equine-research-gets-a-boost.html | EQUINE RESEARCH GETS A BOOST | By Steven Crist | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/hamsho-and-flood-rare-boxing-team.html | HAMSHO AND FLOOD RARE BOXING TEAM | By Michael Katz | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/islanders-win-3-by-gillies.html | ISLANDERS WIN 3 BY GILLIES | By Craig Wolff | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/jets-are-believers-in-clutch-victories.html | Jets Are Believers In Clutch Victories | By Gerald Eskenazi | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/ncaa-to-seek-delay-on-entrance-test-rule.html | NCAA TO SEEK DELAY ON ENTRANCETEST RULE | AP | TX 1-438367 | 1984-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/playing-returning-home-to-find-stardom.html | PLAYING RETURNING HOME TO FIND STARDOM | By Peter Alfano | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-flunking-fitness.html | SCOUTING Flunking Fitness | By Thomas Rogers and Roy S Johnson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-getting-kicks-in-the-snow.html | SCOUTING Getting Kicks In the Snow | By Thomas Rogers and Roy S Johnson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-paxson-s-logic.html | SCOUTING  Paxsons Logic | By Thomas Rogers and Roy S Johnson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-wrong-league.html | SCOUTING Wrong League | By Thomas Rogers and Roy S Johnson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-of-the-times-marathon-treaty-behind-the-scene.html | SPORTS OF THE TIMES MARATHON TREATY BEHIND THE SCENE | By Dave Anderson | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/us-wins-twice.html | US Wins Twice | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/usfl-files-antitrust-suit-against-nfl.html | USFL FILES ANTITRUST SUIT AGAINST NFL | By Michael Janofsky | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/theater/stage-from-roundabout-she-stoops-to-conquer.html | STAGEFROM ROUNDABOUT SHE STOOPS TO CONQUER | By Mel Gussow | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/3-scientists-named-as-the-1984-nobel-laureates-in-chemistry-and-physics.html | 3 SCIENTISTS NAMED AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | By Bayard Webster | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/3-scientists-names-as-the-1984-nobel-laureates-in-chemistry-and-physics.html | 3 SCIENTISTS NAMES AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | By Bayard Webster | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-cuban-inmates-confined-in-wake-of-disturbance.html | AROUND THE NATION Cuban Inmates Confined In Wake of Disturbance | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-grounded-airline-wins-right-to-resume-flights.html | AROUND THE NATION Grounded Airline Wins Right to Resume Flights | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-judge-refuses-to-back-sect-s-voter-drive.html | AROUND THE NATION Judge Refuses to Back Sects Voter Drive | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/astronaut-trails-michigan-senator.html | ASTRONAUT TRAILS MICHIGAN SENATOR | By James Barron | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-party-at-the-cia.html | BRIEFING Party at the CIA | By James F Clarity and Warren Weaver Jr | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-tass-seeks-an-answer.html | BRIEFING Tass Seeks an Answer | By James F Clarity and Warren Weaver Jr | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-the-lip-lefty-and-all.html | BRIEFING The Lip Lefty and All | By James F Clarity and Warren Weaver Jr | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-what-folks-don-t-know.html | BRIEFING What Folks Dont Know | By James F Clarity and Warren Weaver Jr | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/bush-challenges-mondale-on-demand-for-apology.html | BUSH CHALLENGES MONDALE ON DEMAND FOR APOLOGY | By Fay S Joyce | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/campaign-notes-archbishop-denies-he-is-angry-at-mondale.html | CAMPAIGN NOTES Archbishop Denies He Is Angry at Mondale | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/church-state-issue-may-hurt-reagan-s-effort-to-attract-jews.html | CHURCHSTATE ISSUE MAY HURT REAGANS EFFORT TO ATTRACT JEWS | By John Herbers | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/democrat-rebuts-statement-by-bush-over-disability-rolls.html | Democrat Rebuts Statement By Bush Over Disability Rolls | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/disneyland-workers-return-as-strike-ends.html | DISNEYLAND WORKERS RETURN AS STRIKE ENDS | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/ethnic-democrats-seen-as-a-top-gop-priority.html | ETHNIC DEMOCRATS SEEN AS A TOP GOP PRIORITY | By Steven V Roberts | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/ferraro-on-coast-seeks-support-from-women-and-young-people.html | FERRARO ON COAST SEEKS SUPPORT FROM WOMEN AND YOUNG PEOPLE | By Gerald M Boyd | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/former-aide-to-carter-is-denied-fee-request.html | Former Aide to Carter Is Denied Fee Request | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/hart-stumping-for-mondale-says-he-has-chance-to-win.html | Hart Stumping for Mondale Says He Has Chance to Win | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/major-increases-again-considered-for-us-military.html | MAJOR INCREASES AGAIN CONSIDERED FOR US MILITARY | By Richard Halloran Special To the New York Times | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/man-3-scientists-named-1984-nobel-laureates-chemistry-physics.html | MAN IN THE NEWS 3 SCIENTISTS NAMED AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | By Bayard Webster | TX 1-438367 | 1984-10-19 |

| | | | | |
|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/mondale-briefly-quit-a-blood-pressure-drug.html | MONDALE BRIEFLY QUIT A BLOOD PRESSURE DRUG | By Lawrence K Altman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/mondale-shifting-focus-from-deficit.html | MONDALE SHIFTING FOCUS FROM DEFICIT | By Bernard Weinraub | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/notre-dame-debates-how-catholic-it-ought-to-be.html | NOTRE DAME DEBATES HOW CATHOLIC IT OUGHT TO BE | By Kenneth A Briggs | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/phones-bridge-gaps-between-lawyers-and-courts.html | PHONES BRIDGE GAPS BETWEEN LAWYERS AND COURTS | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/presidency-anxiety-for-budget-options-in-a-second-term.html | PRESIDENCY ANXIETY FOR BUDGET OPTIONS IN A SECOND TERM | By Steven R Weisman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/report-warns-of-decline-in-higher-education.html | REPORT WARNS OF DECLINE IN HIGHER EDUCATION | By Edward B Fiske | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/rescuers-seek-b-52-crewman-after-arizona-crash.html | RESCUERS SEEK B52 CREWMAN AFTER ARIZONA CRASH | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/same-star-but-marshal-is-updated.html | SAME STAR BUT MARSHAL IS UPDATED | By Leslie Maitland Werner | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/southern-california-worrying-about-pending-loss-of-water.html | SOUTHERN CALIFORNIA WORRYING ABOUT PENDING LOSS OF WATER | By Robert Lindsey | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/union-walks-out-at-gm-in-canada.html | UNION WALKS OUT AT GM IN CANADA | By John Holusha | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/us/us-professor-awarded-nobel-for-chemistry.html | US PROFESSOR AWARDED NOBEL FOR CHEMISTRY | By Harold M Schmeck Jr | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/2-europeans-win-in-physics.html | 2 EUROPEANS WIN IN PHYSICS | By Walter Sullivan | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/around-the-world-21-british-policemen-hurt-in-miners-melee.html | AROUND THE WORLD 21 British Policemen Hurt in Miners Melee | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/around-the-world-us-military-delegation-starts-visit-to-china.html | AROUND THE WORLD US Military Delegation Starts Visit to China | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/byelorussian-denies-he-said-sakharov-can-leave-soviet.html | Byelorussian Denies He Said Sakharov Can Leave Soviet | AP | TX 1-438367 | 1984-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/democrats-assail-cia-primer-for-latin-rebels.html | DEMOCRATS ASSAIL CIA PRIMER FOR LATIN REBELS | By Joel Brinkley | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/european-nations-courting-poland.html | EUROPEAN NATIONS COURTING POLAND | By James M Markham | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/german-born-nasa-expert-quits-us-to-avoid-a-war-crimes-suit.html | GERMANBORN NASA EXPERT QUITS US TO AVOID A WAR CRIMES SUIT | By Ralph Blumenthal | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/in-thai-war-on-opium-poppies-yield-to-potatoes.html | IN THAI WAR ON OPIUM POPPIES YIELD TO POTATOES | By Barbara Crossette | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/iraq-and-us-company-discussing-copter-deal.html | Iraq and US Company Discussing Copter Deal | AP | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/latin-peace-plan-will-be-revised.html | LATIN PEACE PLAN WILL BE REVISED | By Edward Schumacher    Special To the New York Times | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/new-israeli-jet-to-get-us-technology.html | NEW ISRAELI JET TO GET US TECHNOLOGY | By Thomas L Friedman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/papandreou-says-us-policy-endangers-ties-with-greece.html | PAPANDREOU SAYS US POLICY ENDANGERS TIES WITH GREECE | By Henry Kamm | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/two-tone-kremlin-startegy-this-time-soft-words.html | TWOTONE KREMLIN STARTEGY THIS TIME SOFT WORDS | By Serge Schmemann | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/un-rejects-iran-s-move-to-expl-israel.html | UN REJECTS IRANS MOVE TO EXPL ISRAEL | By James Feron | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/us-praises-tone-of-soviet-leader.html | US PRAISES TONE OF SOVIET LEADER | By Bernard Gwertzman | TX 1-438367 | 1984-10-19 |
| 1984-10-18 | https://www.nytimes.com/1984/10/18/world/war-in-gulf-iraqi-buildup-vs-iranian-menace.html | WAR IN GULF IRAQI BUILDUP VS IRANIAN MENACE | By Drew Middleton | TX 1-438367 | 1984-10-19 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/a-statement-used-by-cbs-is-questioned-at-libel-trial.html | A STATEMENT USED BY CBS IS QUESTIONED AT LIBEL TRIAL | By M A Farber | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/t-utamaro-prints-show-courtesan-life.html | ARTUTAMARO PRINTS SHOW COURTESAN LIFE | By Michael Brenson | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-david-hockney-portraits.html | A CHOICE OF THREE PAINTERS FOR CITYS ART AFICIONADOS DAVID HOCKNEY PORTRAITS AND FRAGMENTED PHOTOS | By Vivien Raynor | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-mary-cassatt-images-american.html | A CHOICE OF THREE PAINTERS FOR CITYS ART AFICIONADOS MARY CASSATT IMAGES BY AN AMERICAN IMPRESSIONIST | By Grace Glueck | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-vincent-van-gogh-canvases.html | A CHOICE OF THREE PAINTERS FOR CITYS ART AFICIONADOS VINCENT VAN GOGH CANVASES AND DRAWINGS OF SUNSWEPT ARLES | By John Russell | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/eastman-photo-archive-may-stay-in-rochester.html | EASTMAN PHOTO ARCHIVE MAY STAY IN ROCHESTER | By Andy Grundberg | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/electro-acoustic-harpist-to-appear-at-beacon.html | ELECTROACOUSTIC HARPIST TO APPEAR AT BEACON | By Stephen Holden | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/music-cleveland-orchestra-performs-schoenberg.html | MUSICCLEVELAND ORCHESTRA PERFORMS SCHOENBERG | By Donal Henahan | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/opera-mozart-s-clemenza-di-tito.html | OPERA MOZARTS CLEMENZA DI TITO | By Donal Henahan | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/opera-new-moon-offered.html | OPERA NEW MOON OFFERED | By Allen Hughes | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/pop-lou-reed-maintains-his-dark-undertones.html | POPLOU REED MAINTAINS HIS DARK UNDERTONES | By Jon Pareles | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/restaurants-019950.html | RESTAURANTS | By Marian Burros | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/silver-anniversary-for-the-twilight-zone.html | Silver Anniversary For The Twilight Zone | By Stephen Holden | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/skates-and-gamelan-in-mass-at-st-john-s.html | SKATES AND GAMELAN IN MASS AT ST JOHNS | By Jon Pareles | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/books/books-of-the-times-020336.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-438390 | 1984-10-22 |

| 1984-10-19 | https://www.nytimes.com/1984/10/19/books/publishing-a-maugham-collection.html | PUBLISHING A MAUGHAM COLLECTION | By Edwin McDowell | TX 1-438390 | 1984-10-22 |
|---|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/2-german-steelmakers-appear-ready-to-merge.html | 2 GERMAN STEELMAKERS APPEAR READY TO MERGE | By John Tagliabue | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/abc-profit-jumps-46.9-buoyed-by-the-olympics.html | ABC PROFIT JUMPS 469 BUOYED BY THE OLYMPICS | By Lee A Daniels | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/about-real-estate-innovative-mortgages-at-jersey-project.html | ABOUT REAL ESTATE INNOVATIVE MORTGAGES AT JERSEY PROJECT | By Kirk Johnson | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-ally-gargano-wins-datril-assignment.html | ADVERTISING Ally  Gargano Wins Datril Assignment | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-communications-help-b-b-revenues.html | ADVERTISING Communications Help B B Revenues | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-garden-tool-campaign-from-burton-campbell.html | ADVERTISING Garden Tool Campaign From BurtonCampbell | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-m-marks-successful-first-year.html | ADVERTISING M Marks Successful First Year | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-sikorsky-to-geer.html | ADVERTISING Sikorsky to Geer | By Philip H Dougherty | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/argentina-seeks-loans.html | Argentina Seeks Loans | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/bethlehem-steel.html | Bethlehem Steel | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/british-reject-fare-cut-bids.html | British Reject FareCut Bids | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/briton-is-awarded-nobel-in-economics.html | BRITON IS AWARDED NOBEL IN ECONOMICS | By Barnaby J Feder | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/coca-cola-up-15.6-in-quarter.html | COCACOLA UP 156 IN QUARTER | By N R Kleinfield | TX 1-438390 | 1984-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dow-and-celanese-post-gains-monsanto-and-carbide-off.html | Dow and Celanese Post Gains Monsanto and Carbide Off | By Phillip H Wiggins | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dow-surges-29.49-bond-prices-climb.html | DOW SURGES 2949 BOND PRICES CLIMB | By Kenneth N Gilpin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/economic-scene-reagan-s-tax-strategy.html | Economic Scene  Reagans Tax Strategy | By Leonard Silk | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/limit-on-dividends-set-by-maine-utility.html | LIMIT ON DIVIDENDS SET BY MAINE UTILITY | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/local-units-ask-rise-in-phone-fee.html | LOCAL UNITS ASK RISE IN PHONE FEE | By Reginald Stuart | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/man-in-the-news-a-deviser-of-complex-economic-models-john-richard-nicholas-stone.html | MAN IN THE NEWS A DEVISER OF COMPLEX ECONOMIC MODELS JOHN RICHARD NICHOLAS STONE | By Eric N Berg | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/market-place-bright-spots-in-banking.html | Market Place  Bright Spots In Banking | By Robert J Cole | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/nigeria-cuts-price-of-oil-in-first-rift-in-opec-structure.html | NIGERIA CUTS PRICE OF OIL IN FIRST RIFT IN OPEC STRUCTURE | By Stuart Diamond | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/northeastern-air.html | Northeastern Air | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/santa-fe-s-net-up-a-bit.html | Santa Fes Net Up a Bit | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/sears-net-up-11.5-sales-slow.html | SEARS NET UP 115 SALES SLOW | By Isadore Barmash | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/spending-income-up.html | Spending Income Up | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/business/the-pound-plunges-dollar-also-slumps.html | THE POUND PLUNGES DOLLAR ALSO SLUMPS | By H J Maidenberg | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/film-thief-of-hearts-finds-secrets.html | FILMTHIEF OF HEARTS FINDS SECRETS | By Vincent Canby | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/film-tony-perkins-in-crimes-of-passion.html | FILM TONY PERKINS IN CRIMES OF PASSION | By Janet Maslin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/little-drummer-girl-based-on-la-carre-novel.html | LITTLE DRUMMER GIRL BASED ON LA CARRE NOVEL | By Vincent Canby | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies-bill-murray-in-razor.html | MOVIES BILL MURRAY IN RAZOR | By Janet Maslin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/movies-talking-heads-in-stop-making-sense.html | MOVIES TALKING HEADS IN STOP MAKING SENSE | By Janet Maslin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/movies-the-ploughman-s-lunch-an-exercise-in-duplicity.html | MOVIES THE PLOUGHMANS LUNCH AN EXERCISE IN DUPLICITY | By Vincent Canby | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/news/bridge-the-joy-of-tournament-life-fades-for-some-top-players.html | BRIDGE THE JOY OF TOURNAMENT LIFE FADES FOR SOME TOP PLAYERS | By Alan Truscott | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/news/mondale-on-offensive-asks-who-s-in-charge-of-policy.html | MONDALE ON OFFENSIVE ASKS WHOS IN CHARGE OF POLICY | By Bernard Weinraub | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/13-killed-and-57-injured-in-hotel-fire-in-paterson.html | 13 KILLED AND 57 INJURED IN HOTEL FIRE IN PATERSON | By Michael Norman Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/9-seized-in-raids-on-radical-group.html | 9 SEIZED IN RAIDS ON RADICAL GROUP | By Ralph Blumenthal | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/bradley-is-campaigning-on-rigorous-schedule.html | BRADLEY IS CAMPAIGNING ON RIGOROUS SCHEDULE | By Joseph F Sullivan | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/city-chinese-waiters-commute-to-restaurants-in-the-suburbs.html | CITY CHINESE WAITERS COMMUTE TO RESTAURANTS IN THE SUBURBS | By William R Greer | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/fire-safety-chief-seeks-sprinklers.html | FIRE SAFETY CHIEF SEEKS SPRINKLERS | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/kasparov-in-14th-game-lackluster-performance.html | KASPAROV IN 14TH GAME LACKLUSTER PERFORMANCE | By Robert Byrne | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-cells-over-brooms.html | NEW YORK DAY BY DAY Cells Over Brooms | By Susan Heller Anderson and Maurice Carroll | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-remembering-the-bums.html | NEW YORK DAY BY DAY  Remembering the Bums | By Susan Heller Anderson and Maurice Carroll | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-the-clone-arranger.html | NEW YORK DAY BY DAY The Clone Arranger | By Susan Heller Anderson and Maurice Carroll | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/police-believe-jersey-socialite-ran-west-side-call-girl-ring.html | POLICE BELIEVE JERSEY SOCIALITE RAN WEST SIDE CALLGIRL RING | By Elaine Sciolino | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/reagan-pledges-not-to-override-shoreham-foes.html | REAGAN PLEDGES NOT TO OVERRIDE SHOREHAM FOES | By Matthew L Wald | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/survivors-of-paterson-fire-describe-a-night-of-horror-and-heroic.html | SURVIVORS OF PATERSON FIRE DESCRIBE A NIGHT OF HORROR AND HEROIC RESCUES | By Alfonso A Narvaez | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-city.html | THE CITY | By United Press International | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-region-5-more-charged-in-prison-incident.html | THE REGION 5 More Charged In Prison Incident | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-region-hearing-weighs-limit-on-smoking.html | THE REGION Hearing Weighs Limit on Smoking | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/transit-officers-receiving-city-police-radios.html | TRANSIT OFFICERS RECEIVING CITY POLICE RADIOS | By Suzanne Daley | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/ward-under-fire-over-conduct-faulted-for-having-woman-guest-office-night.html | WARD IS UNDER FIRE OVER CONDUCT FAULTED FOR HAVING A WOMAN AS GUEST IN OFFICE AT NIGHT | By Michael Goodwin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/ward-under-fire-over-conduct-release-1983-report-raises-questions-his-actions.html | WARD IS UNDER FIRE OVER CONDUCT RELEASE OF 1983 REPORT RAISES QUESTIONS ON HIS ACTIONS | By Sam Roberts | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/alberta-hunter-89-cabaret-star-dies.html | ALBERTA HUNTER 89 CABARET STAR DIES | By John S Wilson | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/joakim-lehmkuhl-89-made-timex-a-top-selling-watch.html | JOAKIM LEHMKUHL 89 MADE TIMEX A TOPSELLING WATCH | By Walter H Waggoner | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/peggy-ann-garner-53-dies-won-an-oscar-as-a-teen-ager.html | Peggy Ann Garner 53 DiesWon an Oscar as a TeenAger | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/arabs-ask-a-campaign-hearing-too.html | ARABS ASK A CAMPAIGN HEARING TOO | By Clovis Maksoud | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/foreign-affairs-honoring-the-peace-crusade.html | FOREIGN AFFAIRS HONORING THE PEACE CRUSADE | By Flora Lewis | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/in-the-nation-the-ugliest-camapign.html | IN THE NATION THE UGLIEST CAMAPIGN | By Tom Wicker | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/the-deficit-problem-is-exaggerated.html | THE DEFICIT PROBLEM IS EXAGGERATED | By Robert Ortner | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/belmont-innovation-an-all-stakes-card.html | BELMONT INNOVATION AN ALLSTAKES CARD | STEVEN CRIST ON HORSE RACING | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/charges-fly-from-usfl.html | CHARGES FLY FROM USFL | By Michael Janofsky | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/giants-may-start-shaw-in-secondary.html | GIANTS MAY START SHAW IN SECONDARY | By Frank Litsky | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/hagler-bout-judges-switched.html | HAGLERBOUT JUDGES SWITCHED | By Michael Katz | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/jordan-dazzles-crowd-at-garden.html | JORDAN DAZZLES CROWD AT GARDEN | By Sam Goldaper | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/nfl-matchups-lomax-to-green-combination-gives-cards-a-potent-attack.html | NFL MATCHUPS LOMAXTOGREEN COMBINATION GIVES CARDS A POTENT ATTACK | By Michael Janofsky | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-arabian-nights.html | SCOUTING Arabian Nights | By Michael Katz and Thomas Rogers | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-breland-follows-tate-to-houston.html | SCOUTING Breland Follows Tate to Houston | By Michael Katz and Thomas Rogers Emanuel Steward Who Had Lost One Olympic Gold Medalist In Frank Tate To Josephine AbercrombieS Houston Boxing Association Has Now Lost the Brightest of Them All Mark Breland | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-miami-s-resolve.html | SCOUTING Miamis Resolve | By Michael Katz and Thomas Rogers | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-team-player.html | SCOUTING Team Player | By Michael Katz and Thomas Rogers | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-of-the-times-colleges-go-with-a-winner.html | SPORTS OF THE TIMES COLLEGES GO WITH A WINNER | By George Vecsey | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sutcliffe-and-sutter-rated-among-elite-free-agents.html | SUTCLIFFE AND SUTTER RATED AMONG ELITE FREE AGENTS | BY Murray Chass | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/taking-time-to-promote-their-sport.html | TAKING TIME TO PROMOTE THEIR SPORT | By Lawrie Mifflin | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/usfl-owners-to-study-problems.html | USFL OWNERS TO STUDY PROBLEMS | By William N Wallace | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/style/at-paris-ready-to-wear-shows-new-japanese-mood-is-brighter.html | AT PARIS READYTOWEAR SHOWS NEW JAPANESE MOOD IS BRIGHTER | By Bernadine Morris Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/5-actors-quit-catholic-guild-benefit.html | 5 ACTORS QUIT CATHOLIC GUILD BENEFIT | By Samuel G Freedman | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/off-broadway-plays-by-issac-bashevis-singer-to-open.html | OFF BROADWAY PLAYS BY ISSAC BASHEVIS SINGER TO OPEN | By Enid Nemy | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/stage-country-girl-by-odets-is-revived.html | STAGECOUNTRY GIRL BY ODETS IS REVIVED | By Frank Rich | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/tv-weekend-dining-room-of-us-upper-class.html | TV WEEKEND DINING ROOM OF US UPPER CLASS | By John J OConnor | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/a-strapping-youth-of-eons-ago.html | A STRAPPING YOUTH OF EONS AGO | By John Noble Wilford Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/around-the-nation-gerber-recalls-juices-after-glass-is-found.html | AROUND THE NATION Gerber Recalls Juices After Glass Is Found | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/around-the-nation-jerry-lee-lewis-found-not-guilty-of-tax-charge.html | AROUND THE NATION Jerry Lee Lewis Found Not Guilty of Tax Charge | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/battle-brewing-over-roadside-signs.html | BATTLE BREWING OVER ROADSIDE SIGNS | By William E Schmidt | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-a-job-assumed.html | BRIEFING A Job Assumed | By James F Clarity and Warren Weaver Jr | TX 1-438390 | 1984-10-22 |

| | | | | |
|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-a-job-opening.html | BRIEFING A Job Opening | By James F Clarity and Warren Weaver Jr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-debating-the-debate.html | BRIEFING Debating the Debate | By James F Clarity and Warren Weaver Jr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-the-check-is-in-the-mail.html | BRIEFING The Check Is in the Mail | By James F Clarity and Warren Weaver Jr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/bush-s-plane-forced-to-make-quick-dive-to-avoid-collision.html | BUSHS PLANE FORCED TO MAKE QUICK DIVE TO AVOID COLLISION | By Fay S Joyce  Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/campaign-notes-scranton-bishop-denies-direct-attack-on-ferraro.html | CAMPAIGN NOTES Scranton Bishop Denies Direct Attack on Ferraro | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/earthquake-rattles-6-states-wyoming-gets-sonic-boom.html | EARTHQUAKE RATTLES 6 STATES WYOMING GETS SONIC BOOM | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/epa-seeks-a-role-in-protection-of-parks.html | EPA Seeks a Role In Protection of Parks | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/ferraro-accuses-reagan-of-blindness-on-policy.html | FERRARO ACCUSES REAGAN OF BLINDNESS ON POLICY | By Gerald M Boyd | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/gop-joins-democrats-courting-hispanic-voters.html | GOP JOINS DEMOCRATS COURTING HISPANIC VOTERS | By Ronald Smothers | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/hinckley-in-published-letter-likens-himself-to-sakharov.html | Hinckley in Published Letter Likens Himself to Sakharov | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/hughes-plant-expected-to-resume-production-of-3-missile-programs.html | HUGHES PLANT EXPECTED TO RESUME PRODUCTION OF 3 MISSILE PROGRAMS | By Charles Mohr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/kennedys-pained-by-inquiry-on-death.html | KENNEDYS PAINED BY INQUIRY ON DEATH | By Jon Nordheimer | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/lamb-and-bit-of-politics-served-at-smith-dinner.html | LAMB AND BIT OF POLITICS SERVED AT SMITH DINNER | By Michael Oreskes | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/massachusetts-death-penalty-law-overruled.html | MASSACHUSETTS DEATH PENALTY LAW OVERRULED | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/mondale-commercials-seize-space-weapons-issue.html | MONDALE COMMERCIALS SEIZE SPACE WEAPONS ISSUE | By Dudley Clendinen | TX 1-438390 | 1984-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/no-overt-politics-for-reagan-at-smith-dinner.html | NO OVERT POLITICS FOR REAGAN AT SMITH DINNER | By Francis X Clines | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/panel-cites-us-compliance-with-law-limiting-wiretaps.html | PANEL CITES US COMPLIANCE WITH LAW LIMITING WIRETAPS | By David Burnham | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/political-memo-mondale-debate-to-focus-on-potential-switchers.html | POLITICAL MEMO  MONDALE DEBATE TO FOCUS ON POTENTIAL SWITCHERS | By Howell Raines | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/president-orders-2-investigations-on-cia-manual.html | PRESIDENT ORDERS 2 INVESTIGATIONS ON CIA MANUAL | By Joel Brinkley Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/reagan-aide-assails-comparable-worth-idea.html | REAGAN AIDE ASSAILS COMPARABLE WORTH IDEA | By Peter T Kilborn | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/redgrave-s-lawyer-assails-symphony-as-boston-trial-opens.html | REDGRAVES LAWYER ASSAILS SYMPHONY AS BOSTON TRIAL OPENS | By Fox Butterfield | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/smithsonian-offers-the-offbeat-with-a-purpose.html | SMITHSONIAN OFFERS THE OFFBEAT WITH A PURPOSE | By Irvin Molotsky | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/student-is-held-in-shooting.html | Student Is Held in Shooting | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/us-judge-moves-to-control-punitive-prison-segregation.html | US JUDGE MOVES TO CONTROL PUNITIVE PRISON SEGREGATION | By Wallace Turner | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/us-tax-court-where-the-meek-and-the-mighty-fight-the-irs.html | US TAX COURT WHERE THE MEEK AND THE MIGHTY FIGHT THE IRS | By Jeff Gerth | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/voters-league-names-four-to-ask-the-questions-sunday.html | VOTERS LEAGUE NAMES FOUR TO ASK THE QUESTIONS SUNDAY | By Phil Gailey | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/us/working-profile-william-howard-taft-4th-the-lawyer-who-oversees-military-budget.html | WORKING PROFILE WILLIAM HOWARD TAFT 4TH THE LAWYER WHO OVERSEES THE MILITARY BUDGET | By Wayne Biddle | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/8-slain-in-sicily-mafia-role-seen.html | 8 SLAIN IN SICILY MAFIA ROLE SEEN | By E J Dionne Jr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/around-the-world-2-greens-are-ejected-from-bonn-parliament.html | AROUND THE WORLD 2 Greens Are Ejected From Bonn Parliament | AP | TX 1-438390 | 1984-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/around-the-world-5-pakistanis-killed-in-battle-with-police.html | AROUND THE WORLD 5 Pakistanis Killed In Battle With Police | AP | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/assad-ends-visit-to-moscow-amid-signs-of-disagreement.html | ASSAD ENDS VISIT TO MOSCOW AMID SIGNS OF DISAGREEMENT | By Seth Mydans | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/british-lift-a-glass-as-an-ex-firebrand-turns-100.html | BRITISH LIFT A GLASS AS AN EXFIREBRAND TURNS 100 | By R W Apple Jr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/china-and-soviet-resume-talks-on-mending-break.html | CHINA AND SOVIET RESUME TALKS ON MENDING BREAK | By Christopher S Wren | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/joyous-welcome-home-for-bishop-tutu.html | JOYOUS WELCOME HOME FOR BISHOP TUTU | By Alan Cowell | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/no-headline-021781.html | No Headline | By Steve Lohr | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/salvador-army-opens-a-sweep-against-rebels.html | SALVADOR ARMY OPENS A SWEEP AGAINST REBELS | By James Lemoyne Special To the New York Times | TX 1-438390 | 1984-10-22 |
| 1984-10-19 | https://www.nytimes.com/1984/10/19/world/shultz-says-us-soviet-relations-are-likely-to-improve-but-slowly.html | SHULTZ SAYS US SOVIET RELATIONS ARE LIKELY TO IMPROVE BUT SLOWLY | By Bernard Gwertzman | TX 1-438390 | 1984-10-22 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/concert-beaux-arts-trio-at-museum.html | CONCERT BEAUX ARTS TRIO AT MUSEUM | By Will Crutchfield | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/jazz-bushkin-leads-septet.html | JAZZ BUSHKIN LEADS SEPTET | By John S Wilson | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/opera-mozart-s-tito-a-premiere-at-the-met.html | OPERA MOZARTS TITO A PREMIERE AT THE MET | By Donal Henahan | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/the-stage-bertram-ross.html | THE STAGE BERTRAM ROSS | By Anna Kisselgoff | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/books/books-of-the-times-a-physician-s-stories.html | Books of The Times A Physicians Stories | By Harvey Shapiro | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/797-banks-listed-as-problems.html | 797 BANKS LISTED AS PROBLEMS | By Kenneth B Noble | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/alcoa-s-net-rises-4.3.html | Alcoas Net Rises 43 | By Phillip H Wiggins | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/canadian-prices-rise.html | Canadian Prices Rise | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/credit-markets-rally-goes-into-a-second-day.html | CREDIT MARKETS RALLY GOES INTO A SECOND DAY | By James Sterngold | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/falkland-oil-survey.html | Falkland Oil Survey | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/frontier-air-preses-unions.html | FRONTIER AIR PRESES UNIONS | By Agis Salpukas | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/gm-factory-of-future-will-run-with-robots.html | GM FACTORY OF FUTURE WILL RUN WITH ROBOTS | By John Holusha | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/korea-vehicle-exports.html | Korea Vehicle Exports | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/oil-prices-are-little-changed.html | OIL PRICES ARE LITTLE CHANGED | By Stuart Diamondby Richard J Meislin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/opec-s-mounting-problems.html | OPECS MOUNTING PROBLEMS | By John Tagliabue | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-container-for-holding-radioactive-materials.html | PATENTSCONTAINER FOR HOLDING RADIOACTIVE MATERIALS | By Stacy V Jones | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-electric-car-system-for-two-kinds-of-roads.html | PATENTSELECTRIC CAR SYSTEM FOR TWO KINDS OF ROADS | By Stacy V Jones | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-enhancing-phone-circuts.html | PATENTSENHANCING PHONE CIRCUTS | By Stacy V Jones | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-microbes-that-fight-obnoxious-wastes.html | PATENTSMICROBES THAT FIGHT OBNOXIOUS WASTES | By Stacy V Jones | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-ventilated-helmets.html | PATENTSVENTILATED HELMETS | By Stacy V Jones | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sohio-selling-unit.html | SOHIO SELLING UNIT | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/stocks-edge-up-volume-3d-highest.html | STOCKS EDGE UP VOLUME 3D HIGHEST | By Alexander R Hammer | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/us-plans-air-fare-plea-to-british.html | US PLANS AIR FARE PLEA TO BRITISH | By Reginald Stuart | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/business/your-money-ira-account-and-insurance.html | YOUR MONEY IRA ACCOUNT AND INSURANCE | By Leonard Sloane | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/movies/judy-garland-s-slippers-in-wizard-of-oz-stolen.html | Judy Garlands Slippers In Wizard of Oz Stolen | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/news/new-york-day-by-day-some-early-reurns-that-favor-mondale.html | NEW YORK DAY BY DAY SOME EARLY REURNS THAT FAVOR MONDALE | By Susan Heller Anderson and Maurice Carroll | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/news/sutcliffe-becomes-free-agent.html | SUTCLIFFE BECOMES FREE AGENT | By Murray Chass | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/a-photographer-of-cows-gives-her-subjects-the-star-treatment.html | A PHOTOGRAPHER OF COWS GIVES HER SUBJECTS THE STAR TREATMENT | By Edward A Gargan  Special To the New York Times | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/about-new-york-guardian-of-the-gate-at-the-city-s-hottest-club.html | ABOUT NEW YORK GUARDIAN OF THE GATE AT THE CITYS HOTTEST CLUB | By William E Geist | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/battleship-iowa-steams-into-the-city-to-get-a-taste-of-future-home-base.html | BATTLESHIP IOWA STEAMS INTO THE CITY TO GET A TASTE OF FUTURE HOME BASE | By Wayne Biddle | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/bridge-player-at-the-regency-club-bestows-a-rare-promotion.html | BridgePlayer at the Regency Club Bestows a Rare Promotion | By Alan Truscott | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/bulgari-jewelers-raided-in-sales-tax-inquiry.html | BULGARI JEWELERS RAIDED IN SALESTAX INQUIRY | By Sam Roberts | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/chiburdanidze-keeps-her-world-chess-title.html | Chiburdanidze Keeps Her World Chess Title | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/connecticut-democrat-has-2-gop-foes-in-re-election-effort.html | CONNECTICUT DEMOCRAT HAS 2 GOP FOES IN REELECTION EFFORT | By Jeffrey Schmalz | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/fire-door-in-paterson-hotel-was-kept-open-with-drum.html | FIRE DOOR IN PATERSON HOTEL WAS KEPT OPEN WITH DRUM | By Alfonso A Narvaez | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/koch-asserts-fair-raise-for-unions-would-let-city-improve-its-services.html | KOCH ASSERTS FAIR RAISE FOR UNIONS WOULD LET CITY IMPROVE ITS SERVICES | By Michael Goodwin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/new-york-day-by-day-a-voice-against-litterpigs.html | NEW YORK DAY BY DAY A VOICE AGAINST LITTERPIGS | By Susan Heller Anderson and Maurice Carroll | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/new-york-day-by-day-once-a-sheepfold-tavern-on-the-green-is-50.html | NEW YORK DAY BY DAY ONCE A SHEEPFOLD TAVERN ON THE GREEN IS 50 | By Susan Heller Anderson and Maurice Carroll | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/suspects-in-plot-face-a-hearing-on-bail-dispute.html | SUSPECTS IN PLOT FACE A HEARING ON BAIL DISPUTE | By Arnold H Lubasch | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/the-city-transit-inspectors-face-new-training.html | THE CITY TRANSIT INSPECTORS FACE NEW TRAINING | By United Press International | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/westchester-incinerator-is-opened-amid-praise.html | WESTCHESTER INCINERATOR IS OPENED AMID PRAISE | By Edward Hudson | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/george-chaffee-77-dancer-ballet-teacher-and-collector.html | GEORGE CHAFFEE 77 DANCER BALLET TEACHER AND COLLECTOR | By Jennifer Dunning | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/jon-erik-hexum-26-is-dead-tv-actor-shot-in-an-accident.html | JonErik Hexum 26 Is Dead TV Actor Shot in an Accident | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/morris-malech-71-former-jersey-judge-dies.html | MORRIS MALECH 71 FORMER JERSEY JUDGE DIES | By Walter H Waggoner | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/america-in-the-age-of-enlitenment.html | AMERICA IN THE AGE OF ENLITENMENT | By Robert Garfield | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/another-trumanesque-rural-vote.html | ANOTHER TRUMANESQUE RURAL VOTE | By Richard J Margolis | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/new-york-george-the-gender-bender.html | NEW YORK GEORGE THE GENDER BENDER | By Sydney H Schanberg | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/observer-suitable-to-wed.html | OBSERVER SUITABLE TO WED | By Russell Baker | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/devils-continue-home-ice-success.html | DEVILS CONTINUE HOMEICE SUCCESS | By Alex Yannis | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/hagler-stops-hamsho-in-3d.html | HAGLER STOPS HAMSHO IN 3d | By Michael Katz | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/knicks-acquire-carter-from-pacers.html | KNICKS ACQUIRE CARTER FROM PACERS | By Sam Goldaper | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-gone-fishin.html | SCOUTING  Gone Fishin | By Thomas Rogers and Lawrie Mifflin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-mystified-draftee.html | SCOUTING Mystified Draftee | By Thomas Rogers and Lawrie Mifflin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-run-for-research.html | SCOUTING  Run for Research | By Thomas Rogers and Lawrie Mifflin | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-ttough-dicision-by-ramapo-high.html | SCOUTING  Ttough Dicision By Ramapo High | By Thomas Rogers | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/slew-o-gold-going-for-a-rich-sweep.html | SLEW OGOLD GOING FOR A RICH SWEEP | By Steven Crist | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-of-the-times-from-movie-cuts-to-ring-cuts.html | SPORTS OF THE TIMES FROM MOVIE CUTS TO RING CUTS | By Ira Berkow | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/usfl-stars-team-shifts-to-baltimore.html | USFL STARS TEAM SHIFTS TO BALTIMORE | By William N Wallace | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/washington-gets-late-but-fast-start.html | WASHINGTON GETS LATE BUT FAST START | By William C Rhoden | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/west-virginia-aiming-to-settle-a-score.html | WEST VIRGINIA AIMING TO SETTLE A SCORE | By Gordon S White Jr | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/style/consumer-saturday-warnings-on-picking-safe-toys.html | CONSUMER SATURDAY WARNINGS ON PICKING SAFE TOYS | By Lisa Belkin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/style/de-gustibus-autumn-treats-from-the-pumpkin-versatile-gourd.html | DE GUSTIBUS AUTUMN TREATS FROM THE PUMPKIN VERSATILE GOURD | By Marian Burros | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/style/strong-dollar-means-bargains-in-europe.html | STRONG DOLLAR MEANS BARGAINS IN EUROPE | By John Duka Special To the New York Times | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/actors-and-producers-in-off-broadway-pact.html | ACTORS AND PRODUCERS IN OFF BROADWAY PACT | By Samuel G Freedman | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/stage-tobacco-road-revived-at-long-wharf.html | STAGE TOBACCO ROAD REVIVED AT LONG WHARF | By Mel Gussow | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/theater-two-aspects-of-polish-heroism-at-la-mama.html | THEATER TWO ASPECTS OF POLISH HEROISM AT LA MAMA | By Stephen Holden | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/arbitration-is-on-for-postal-unions.html | ARBITRATION IS ON FOR POSTAL UNIONS | By Bill Keller | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/around-the-nation-2-climbers-on-el-capitan-froze-in-sudden-storm.html | AROUND THE NATION 2 Climbers on El Capitan Froze in Sudden Storm | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/around-the-nation-top-illinois-court-backs-towns-ban-on-pistols.html | AROUND THE NATION  Top Illinois Court Backs Towns Ban on Pistols | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-a-medal-from-the-un.html | BRIEFING A Medal From the UN | By James F Clarity and Warren Weaver Jr | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-prosecution-drive-denied.html | BRIEFING Prosecution Drive Denied | By James F Clarity and Warren Weaver Jr | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-saving-the-capitol-s-face.html | BRIEFING Saving the Capitols Face | By James F Clarity and Warren Weaver Jr | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-souvenirs-for-a-campaign.html | BRIEFING  Souvenirs for a Campaign | By James F Clarity and Warren Weaver Jr | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/bush-urges-faith-in-reagan-s-plans.html | BUSH URGES FAITH IN REAGANS PLANS | By Fay S Joyce | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/campaign-notes-new-matching-funds-to-mondale-and-jackson.html | CAMPAIGN NOTES New Matching Funds To Mondale and Jackson | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/campaign-notes-registering-of-250000-is-reported-by-now.html | CAMPAIGN NOTES  Registering of 250000 Is Reported by NOW | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/candid-look-at-high-court-finds-that-presidents-can-t-pack-bench.html | CANDID LOOK AT HIGH COURT FINDS THAT PRESIDENTS CANT PACK BENCH | By Linda Greenhouse Special To the New York Times | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/china-says-it-will-send-team-of-50-on-antarctic-expedition.html | CHINA SAYS IT WILL SEND TEAM OF 50 ON ANTARCTIC EXPEDITION | By Christopher S Wren | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/coast-case-creates-anxiety-over-spies-among-refugees.html | COAST CASE CREATES ANXIETY OVER SPIES AMONG REFUGEES | By Judith Cummings | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/gm-to-close-plants-in-us-because-of-strike-in-canada.html | GM TO CLOSE PLANTS IN US BECAUSE OF STRIKE IN CANADA | By John Holusha | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/huge-ocean-front-aquarium-to-open-in-steinbeck-s-monterey.html | HUGE OCEANFRONT AQUARIUM TO OPEN IN STEINBECKS MONTEREY | By Robert Lindsey | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/midair-collisions-some-proposals-to-improve-safety.html | MIDAIR COLLISIONS SOME PROPOSALS TO IMPROVE SAFETY | By Richard Witkin | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/nigaraguan-rebel-disputes-us-aide.html | NIGARAGUAN REBEL DISPUTES US AIDE | By Joel Brinkley Special To the New York Times | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/on-debate-eve-foreign-policy-divides-voters.html | ON DEBATE EVE FOREIGN POLICY DIVIDES VOTERS | By David E Rosenbaum | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/pollsters-offer-reasons-for-disparity-in-results.html | POLLSTERS OFFER REASONS FOR DISPARITY IN RESULTS | By Michael Oreskes | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/public-broadcast-bill-vetoed.html | PUBLIC BROADCAST BILL VETOED | By Irvin Molotsky | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/reagan-and-television-how-his-image-leaves-him-vulnerable-in-debates.html | REAGAN AND TELEVISION HOW HIS IMAGE LEAVES HIM VULNERABLE IN DEBATES | By Dudley Clendinen | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/scientists-see-a-decline-in-russian-life-span.html | SCIENTISTS SEE A DECLINE IN RUSSIAN LIFE SPAN | By Walter Sullivan | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/under-various-parties-presidential-candidate-runs-in-33-states.html | UNDER VARIOUS PARTIES PRESIDENTIAL CANDIDATE RUNS IN 33 STATES | By Walter Goodman | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/va-medical-chief-named.html | VA Medical Chief Named | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/us/youth-corps-bill-achieves-a-dream.html | YOUTH CORPS BILL ACHIEVES A DREAM | By Philip Shabecoff | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/3-us-advisers-fly-into-zone-as-fight-with-rebels-rages.html | 3 US ADVISERS FLY INTO ZONE AS FIGHT WITH REBELS RAGES | By James Lemoyne Special To the New York Times | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/40-years-later-memories-of-macarthur-s-return.html | 40 YEARS LATER MEMORIES OF MACARTHURS RETURN | By Steve Lohr | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-6-solidarity-activists-are-said-to-go-on-trial.html | AROUND THE WORLD 6 Solidarity Activists Are Said to Go on Trial | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-south-african-bishop-pleads-not-guilty.html | AROUND THE WORLD  South African Bishop Pleads Not Guilty | AP | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/israel-eases-stand-on-talks-with-lebanon-over-pullout.html | ISRAEL EASES STAND ON TALKS WITH LEBANON OVER PULLOUT | By Thomas L Friedman | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/second-man-linked-to-nazis-quits-us.html | SECOND MAN LINKED TO NAZIS QUITS US | By Ralph Blumenthal | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/shultz-goes-partisan-on-soviet-ties.html | SHULTZ GOES PARTISAN ON SOVIET TIES | By Bernard Gwertzman | TX 1-451158 | 1984-10-24 |
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/us-is-evacuating-kin-of-diplomats-at-beirut-embassy.html | US IS EVACUATING KIN OF DIPLOMATS AT BEIRUT EMBASSY | By John Kifner Special To the New York Times | TX 1-451158 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-20 | https://www.nytimes.com/1984/10/20/world/us-said-to-have-heard-warning-of-beirut-raid.html | US SAID TO HAVE HEARD WARNING OF BEIRUT RAID | By Terence Smith | TX 1-451158 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/a-venerable-orchestra-visits-new-york.html | A VENERABLE ORCHESTRA VISITS NEW YORK | By Allan Kozinn | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/antiques-view-masters-in-making-chairs.html | ANTIQUES VIEW MASTERS IN MAKING CHAIRS | By Rita Reif | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustthis week | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/art-view-a-new-show-activates-the-philadelphia-museum.html | ART VIEW A NEW SHOW ACTIVATES THE PHILADELPHIA MUSEUM | By John Russell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/at-25-lincoln-center-makes-plans-for-a-lively-future.html | AT 25 LINCOLN CENTER MAKES PLANS FOR A LIVELY FUTURE | By John Rockwell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/bridge-a-final-tribute-to-von-zedtwitz.html | BRIDGE A FINAL TRIBUTE TO VON ZEDTWITZ | By Alan Truscott | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/cable-tv-notes-series-to-spread-the-audubon-message.html | CABLE TV NOTESSERIES TO SPREAD THE AUDUBON MESSAGE | By Steve Schneider | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/camera-medium-format-cameras-growing-in-popularity.html | CAMERA MEDIUM FORMAT CAMERAS GROWING IN POPULARITY | By Jack Manning | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/chess-another-us-player-in-the-international.html | CHESS ANOTHER US PLAYER IN THE INTERNATIONAL | By Robert Byrne | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/concert-smedvig-trumpeter.html | CONCERT SMEDVIG TRUMPETER | By Bernard Holland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/dance-view-the-games-serious-science-fiction-on-stage.html | DANCE VIEW THE GAMESSERIOUS SCIENCE FICTION ON STAGE | By Jack Anderson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/exhibit-of-chinese-art-portrays-landscape-illusions.html | EXHIBIT OF CHINESE ART PORTRAYS LANDSCAPE ILLUSIONS | By Fred Ferretti | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/finding-modern-comedy-in-trollope-s-victorian-saga.html | FINDING MODERN COMEDY IN TROLLOPES VICTORIAN SAGA | By Benedict Nightingale London | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/fresh-views-of-classic-composers-get-a-hearing.html | FRESH VIEWS OF CLASSIC COMPOSERS GET A HEARING | By Paul Turok | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/how-tv-dilutes-political-debates.html | HOW TV DILUTES POLITICAL DEBATES | By John Corry | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/mefistofele-at-city-opera.html | MEFISTOFELE AT CITY OPERA | By Bernard Holland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/mime-american-company.html | MIME AMERICAN COMPANY | By Anna Kisselgoff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/moving-toward-the-mythical.html | MOVING TOWARD THE MYTHICAL | By Thomas Connors | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-chung-leads-philharmonic.html | MUSIC CHUNG LEADS PHILHARMONIC | By Will Crutchfield | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-david-garland-s-opera-in-progress.html | MUSIC DAVID GARLANDS OPERA IN PROGRESS | By John Rockwell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-debuts-in-review-024476.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-modern-works.html | MUSIC MODERN WORKS | By Tim Page | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-notes-the-philharmonic-s-youthful-gambit.html | MUSIC NOTES THE PHILHARMONICS YOUTHFUL GAMBIT | By Will Crutchfield | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-papa-zaka-troupe.html | MUSIC PAPA ZAKA TROUPE | By Jon Pareles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-the-cleveland.html | MUSIC THE CLEVELAND | By Tim Page | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-view-why-can-t-verdi-voices-handle-sondheim.html | MUSIC VIEW WHY CANT VERDI VOICES HANDLE SONDHEIM | By Donal Henahan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/numismatics-golden-anniversary-for-a-noted-family.html | NUMISMATICSGOLDEN ANNIVERSARY FOR A NOTED FAMILY | By Ed Reiter | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/photography-view-recycled-images-with-eerie-echoes.html | PHOTOGRAPHY VIEW RECYCLED IMAGES WITH EERIE ECHOES | By Andy Grundberg | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/pop-bruce-cockburn-s-band.html | POP BRUCE COCKBURNS BAND | By Stephen Holden | TX 1-451157 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-big-country-live-with-big-country-deysart-dundonald-pipe-band.html | RECENT RELEASES Big Country Live With Big Country and the Deysart and Dundonald Pipe Band Music Media 75 minutes 2995 | By Jon Pareles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-eubie.html | RECENT RELEASES EUBIE | By John S Wilson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-on-thewaterfront.html | RECENT RELEASES On theWaterfront | By Janet Maslin | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/revealing-the-painterly-side-of-an-eclectic-artist.html | REVEALING THE PAINTERLY SIDE OF AN ECLECTIC ARTIST | By Grace Glueck | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/sound-test-disks-help-in-the-diagnosis-of-audio-ills.html | SOUND TEST DISKS HELP IN THE DIAGNOSIS OF AUDIO ILLS | By Hans Fantel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/stamps-collector-nearly-trades-away-rarity.html | STAMPS COLLECTOR NEARLY TRADES AWAY RARITY | By Richard L Sine | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/the-most-important-part-of-a-vcr-suffers-the-greatest-wear-and-tear.html | THE MOST IMPORTANT PART OF A VCR SUFFERS THE GREATEST WEAR AND TEAR | By Hans Fantel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/the-rolling-stones-emerge-in-an-evocative-edition.html | THE ROLLING STONES EMERGE IN AN EVOCATIVE EDITION | By Robert Palmer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/30-second-politics.html | 30SECOND POLITICS | By Adam Clymer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/a-death-offstage.html | A DEATH OFFSTAGE | By Ms Kaplan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/a-dose-of-strong-medicine.html | A DOSE OF STRONG MEDICINE | By Gilbert Sorrentino | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/as-one-titan-to-another.html | AS ONE TITAN TO ANOTHER | By Alistair Horne Churchill Roosevelt the Complete Correspondence | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/bait-for-a-killer.html | BAIT FOR A KILLER | By Katha Pollitt | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-a-call-for-change.html | BOOKS AND BUSINESSA CALL FOR CHANGE | By Myron Kandel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-capitalisms-soul.html | BOOKS AND BUSINESSCAPITALISMS SOUL | By Eliot Janeway | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-how-to-win-sales-and-influence-economic-policy.html | BOOKS AND BUSINESS HOW TO WIN SALES AND INFLUENCE ECONOMIC POLICY | By Susan Lee | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-marrying-equality-to-efficiency.html | BOOKS AND BUSINESSMARRYING EQUALITY TO EFFICIENCY | By Barry Bosworth | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-o-brave-new-information-age.html | BOOKS AND BUSINESSO BRAVE NEW INFORMATION AGE | By Robert Lekachman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-the-case-for-economic-nationalism.html | BOOKS AND BUSINESS THE CASE FOR ECONOMIC NATIONALISM | By Leonard Silk | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-tips-from-the-top.html | BOOKS AND BUSINESSTIPS FROM THE TOP | By Rhonda Brammer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-business-bizgab-translated-lawrence-s-ritter-teaches-finance-new-york.html | BOOKS  BUSINESS BIZGAB TRANSLATED Lawrence S Ritter teaches finance at New York University HOW TO READ AND PROFIT FROM FINANCIAL NEWS   By Gerald Krefetz  226 pp New York Ticknor  Fields 1695 | By Lawrence S Ritter | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-business-business-short-dearest-amanda-executive-s-advice-her-daughter.html | BOOKS  BUSINESS BUSINESS IN SHORT DEAREST AMANDA   An Executives Advice to Her Daughter | By Eliza G C Collins Harper  Row 1495By Michael Moritz Morrow 1695By Cheryl Moch and Vincent Virga Crown 1895By J Peter Grace MacMillan 1495 By John H Makin Basic 1895 By Harry Levinson and Stuart Rosenthal Basic 1995 By Robert Sobel Dutton 2250By John J Nance Morrow 1695 By Larry Hirschhorn Mit 1750By Barbara Wood Harper Row 1950 | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/buckling-down-the-swash.html | BUCKLING DOWN THE SWASH | By Michael Malone | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/childrens-books.html | CHILDRENS BOOKS | By Josephine Humpreys | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/evading-the-inevitable.html | EVADING THE INEVITABLE | By Leslie H Gelb | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/father-was-hard-to-bear.html | FATHER WAS HARD TO BEAR | By Ivan Gold | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/his-own-best-example.html | HIS OWN BEST EXAMPLE | By Sandra Salmans | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/i-am-at-the-boiling-point.html | I AM AT THE BOILING POINT | By Milton Rugoff | TX 1-451157 | 1984-10-24 |

| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/in-praise-of-hypocrisy.html | IN PRAISE OF HYPOCRISY | By Erica Abeel | TX 1-451157 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/life-after-loss.html | LIFE AFTER LOSS | By Alida Becker | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/life-without-the-shah.html | LIFE WITHOUT THE SHAH | By Marvin Zonis | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/lovers-and-mobsters.html | LOVERS AND MOBSTERS | By Jan Herman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/no-floggings-on-sunday.html | NO FLOGGINGS ON SUNDAY | By Martin J Weiner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/perfectibilitarian.html | PERFECTIBILITARIAN | By David Bromwich | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/pioneers-of-the-urban-image.html | PIONEERS OF THE URBAN IMAGE | By Thomas Bender | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/reading-about-the-rich.html | READING ABOUT THE RICH | By John Kenneth Galbraith | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/second-only-to-pushkin.html | SECOND ONLY TO PUSHKIN | By David Bethea | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-cheever-chronicle.html | THE CHEEVER CHRONICLE | By Justin Kaplan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-doomsday-machine-of-1914.html | THE DOOMSDAY MACHINE OF 1914 | By Paul Kennedy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-loves-of-isadora-continued.html | THE LOVES OF ISADORA CONTINUED | By Cb Bryan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/to-sign-or-to-speak.html | TO SIGN OR TO SPEAK | By Stella Chess | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/unlocking-the-archives.html | UNLOCKING THE ARCHIVES | By Herbert Mitgang | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/books/violence-against-women.html | Violence Against Women | By Andrea Stevens | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/a-fragrance-explosion.html | A FRAGRANCE EXPLOSION | By Pamela G Hollie | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/a-new-face-and-voice-but-a-familiar-theme.html | A NEW FACE AND VOICE BUT A FAMILIAR THEME | By Stuart Diamond | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/britain-s-top-yankee-executives.html | BRITAINS TOP YANKEE EXECUTIVES | By Rw Apple | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/business-forum-markets-would-flourish-with-reagan.html | BUSINESS FORUMMARKETS WOULD FLOURISH WITH REAGAN | By John C Whitehead | TX 1-451157 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/business-forum-theres-nothing-to-fear-from-mondale.html | BUSINESS FORUMTHERES NOTHING TO FEAR FROM MONDALE | By Richard H Jenrette | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/face-by-ardenand-ibm.html | FACE BY ARDENAND IBM | By Pamela G Hollie | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/hard-times-for-commodities.html | HARD TIMES FOR COMMODITIES | By James Sterngold | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/investing-dipping-into-the-bankruptcy-stocks.html | INVESTINGDIPPING INTO THE BANKRUPTCY STOCKS | By John C Boland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/jostling-in-the-overcrowded-market.html | JOSTLING IN THE OVERCROWDED MARKET | By Andrew Pollack | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/north-sea-oil-prices-graph-week-in-business-unexpected-drop-in-the-price-of-oil.html | North Sea Oil Prices Graph WEEK IN BUSINESS UNEXPECTED DROP IN THE PRICE OF OIL | By Merrill Perlman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/personal-finance-disability-the-forgotten-insurance.html | PERSONAL FINANCE DISABILITY THE FORGOTTEN INSURANCE | By Harvey D Shapiro | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/the-farm-banks-battle-to-stay-afloat.html | THE FARM BANKS BATTLE TO STAY AFLOAT | By Bill Keller | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/the-muchaligned-us-trade-gap.html | THE MUCHALIGNED US TRADE GAP | By David Glasner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/business/weapons-in-the-war-on-wrinkles.html | WEAPONS IN THE WAR ON WRINKLES | By Pamela G Hollie | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-grand-gesture-for-the-holidays.html | A GRAND GESTURE FOR THE HOLIDAYS | By Nancy Jenkins | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-musical-theater-breakthrough.html | A MUSICAL THEATER BREAKTHROUGH | By Frank Rich | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-quest-for-tolerance.html | A QUEST FOR TOLERANCE | By Michael Goodwin | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-time-for-tea.html | A TIME FOR TEA | By Anne de Ravel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/about-men-doubts-in-the-delivery-room.html | ABOUT MEN DOUBTS IN THE DELIVERY ROOM | By Philip Taubman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/an-elegant-collaboration.html | AN ELEGANT COLLABORATION | By Marian Burros | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/black-and-white.html | BLACK AND WHITE | By Anne de Ravel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/christmas-in-the-tropics.html | CHRISTMAS IN THE TROPICS | By Craig Claiborne | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/cold-climate.html | COLD CLIMATE | By Bryan Miller | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/creative-festivities.html | CREATIVE FESTIVITIES | By Anne de Ravel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/fashion-view-galanos-an-american-original.html | FASHION VIEW GALANOS AN AMERICAN ORIGINAL | By Carrie Donovan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/home-design-objects-of-much-affection.html | HOME DESIGN OBJECTS OF MUCH AFFECTION | By Carol Vogel | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/international-cooking-a-taste-of-brazil.html | INTERNATIONAL COOKING A TASTE OF BRAZIL | By Pierre Franey | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/let-them-eat-turkey.html | LET THEM EAT TURKEY | By Enid Nemy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/on-language-forgive-me-but.html | ON LANGUAGE FORGIVE ME BUT | By William Safire | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/out-town-1984.html | OUT TOWN 1984 | By J Anthony Lukas | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/rum-for-all-seasons.html | RUM FOR ALL SEASONS | By Frank J Prial | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/sunday-observer-a-name-for-all-seasons.html | SUNDAY OBSERVER A NAME FOR ALL SEASONS | By Russell Baker | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/the-house-of-delicious-scents.html | THE HOUSE OF DELICIOUS SCENTS | By Patricia Wells | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/wines-robust-reds-of-italy.html | WINES ROBUST REDS OF ITALY | By Frank J Prial | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/movies/stranger-than-paradise-its-story-could-be-a-movie.html | STRANGER THAN PARADISEITS STORY COULD BE A MOVIE | By Lawrence Van Gelder | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/movies/the-festival-makes-a-potent-case-for-preservation.html | THE FESTIVAL MAKES A POTENT CASE FOR PRESERVATION | By Vincent Canby | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/news/reaching-across-to-china.html | REACHING ACROSS TO CHINA | By Lawrence Van Gelder | TX 1-451157 | 1984-10-24 |

| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/2-producers-take-broadway-plunge.html | 2 PRODUCERS TAKE BROADWAY PLUNGE | By Alvin Klein | TX 1-451157 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/5th-district-race-tests-strength-of-democrats.html | 5TH DISTRICT RACE TESTS STRENGTH OF DEMOCRATS | By Jeffrey Schmalz | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-growing-need-day-care-for-the-elderly.html | A GROWING NEED DAY CARE FOR THE ELDERLY | By Paul Arfin | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-new-team-for-treating-cancer.html | A NEW TEAM FOR TREATING CANCER | By Jamie Talan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-real-straw-poll-on-the-presidency.html | A REAL STRAW POLL ON THE PRESIDENCY | By Kathleen A Hughes | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/agency-rejects-consultants-who-assailed-times-sq-plan.html | AGENCY REJECTS CONSULTANTS WHO ASSAILED TIMES SQ PLAN | By Martin Gottlieb | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/airport-plan-stirs-southold.html | AIRPORT PLAN STIRS SOUTHOLD | By Robert Braile | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/androcles-and-the-skunk.html | ANDROCLES AND THE SKUNK | By Mimsi Bodkin | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/antiques-bergen-tours-to-assist-preservation.html | ANTIQUESBERGEN TOURS TO ASSIST PRESERVATION | By Muriel Jacobs | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/antiques-when-this-was-the-clock-state.html | ANTIQUESWHEN THIS WAS THE CLOCK STATE | By Frances Phipps | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-artist-and-medium-require-a-rapport.html | ART ARTIST AND MEDIUM REQUIRE A RAPPORT | By David L Shirey | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-monotypes-and-collages-yield-surprises.html | ARTMONOTYPES AND COLLAGES YIELD SURPRISES | By Phyllis Braff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-wave-hill-has-own-beacon-of-optimism.html | ART WAVE HILL HAS OWN BEACON OF OPTIMISM | By William Zimmer | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/article-024994-no-title.html | Article 024994  No Title | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/autumn-rites-in-a-marsh.html | AUTUMN RITES IN A MARSH | By Susan Bridson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/autumn-visions-in-a-garden.html | AUTUMN VISIONS IN A GARDEN | By John Horn | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/bid-for-noise-control-rejected.html | BID FOR NOISE CONTROL REJECTED | By Edward Hudson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/bidding-on-li-transportation-work-planned.html | BIDDING ON LI TRANSPORTATION WORK PLANNED | By John T McQuiston | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/center-aids-victims-of-guthrie-disease.html | CENTER AIDS VICTIMS OF GUTHRIE DISEASE | By Sandra Friedland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/connecticut-guide-019670.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/couple-s-success-is-unsung-but-steady.html | COUPLES SUCCESS IS UNSUNG BUT STEADY | By Alvin Klein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/crackdown-on-speeders-set-by-o-neill.html | CRACKDOWN ON SPEEDERS SET BY ONEILL | By Richard L Madden | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/crafts-acient-method-of-nerikomi-in-scarsdale-show.html | CRAFTSACIENT METHOD OF NERIKOMI IN SCARSDALE SHOW | By Ruth J Katz | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/daughter-is-firm-in-idealism.html | DAUGHTER IS FIRM IN IDEALISM | By Rekha Basu | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-a-new-wave-chinese-restaurant.html | DINING OUT A NEW WAVE CHINESE RESTAURANT | By Florence Fabricant | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-a-star-is-born-in-morristown.html | DINING OUTA STAR IS BORN IN MORRISTOWN | By Valerie Sinclair | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-beyond-hibachi-serenity-of-sushi.html | DINING OUT BEYOND HIBACHI SERENITY OF SUSHI | By Patricia Brooks | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-chinese-cuisine-in-armonk.html | DINING OUTCHINESE CUISINE IN ARMONK | By M H Reed | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/displaced-women-seek-new-skills.html | DISPLACED WOMEN SEEK NEW SKILLS | By Peggy McCarthy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/family-service-30-continues-growth.html | FAMILY SERVICE 30 CONTINUES GROWTH | By Lyn Ames | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fast-selling-nature-book-a-joint-effort.html | FASTSELLING NATURE BOOK A JOINT EFFORT | By Deborah Hofmann | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fire-heightens-concern-over-pcb.html | FIRE HEIGHTENS CONCERN OVER PCB | By Susan Carey Dempsey | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/firefighter-hit-and-killed-by-car-as-he-rolls-up-hose-after-blaze.html | FIREFIGHTER HIT AND KILLED BY CAR AS HE ROLLS UP HOSE AFTER BLAZE | By Robert D McFadden | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-cracking-glyphs.html | FOLLOWUP ON THE NEWS  Cracking Glyphs | By Richard Haitch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-fruit-fly-fight.html | FOLLOWUP ON THE NEWS Fruit Fly Fight | By Richard Haitch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-insurance-evasion.html | FOLLOWUP ON THE NEWS Insurance Evasion | By Richard Haitch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-open-door-jail.html | FOLLOWUP ON THE NEWS  Open Door Jail | By Richard Haitch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/food-the-cranberry-beyond-thanksgiving-and-christmas.html | FOOD THE CRANBERRY BEYOND THANKSGIVING AND CHRISTMAS | By Moira Hodgson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/for-60-years-a-cozy-place-for-students.html | FOR 60 YEARS A COZY PLACE FOR STUDENTS | By William R Greer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fur-joins-feathers-in-his-paintings.html | FUR JOINS FEATHERS IN HIS PAINTINGS | By Harriet Epstein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/gardening-fall-is-the-perfect-time-to-spread-lime.html | GARDENINGFALL IS THE PERFECT TIME TO SPREAD LIME | By Carl Totemeier | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/greenwich-to-honor-borge.html | GREENWICH TO HONOR BORGE | By Eleanor Charles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/guide-to-the-states-fall-foliage.html | GUIDE TO THE STATES FALL FOLIAGE | By Terri Lowen Finn | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harms-plaza-new-look-due.html | HARMS PLAZA NEW LOOK DUE | By Gena Geslewitz | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harnessing-the-winds-power.html | HARNESSING THE WINDS POWER | By Paul Guernsey | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harvest-of-a-country-autumn.html | HARVEST OF A COUNTRY AUTUMN | By Suzanne Dechillo | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/heavy-caseloads-are-said-to-endanger-children.html | HEAVY CASELOADS ARE SAID TO ENDANGER CHILDREN | By Sandra Gardner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/home-clinic-installing-weatherstripping.html | HOME CLINIC INSTALLING WEATHERSTRIPPING | By Bernard Gladstone | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/hospitals-fighting-limits-on-fees.html | HOSPITALS FIGHTING LIMITS ON FEES | By Peggy McCarthy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/in-city-aids-affecting-drug-users-more-often.html | IN CITY AIDS AFFECTING DRUG USERS MORE OFTEN | By Ronald Sullivan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-crime-statistics-show-8-decline-in-first-half-of-1984.html | JERSEY CRIME STATISTICS SHOW 8 DECLINE IN FIRST HALF OF 1984 | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-judge-orders-leaflet-distribution-in-mall-at-any-time.html | JERSEY JUDGE ORDERS LEAFLET DISTRIBUTION IN MALL AT ANY TIME | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-voters-to-decide-3-propositions-on-nov-6.html | JERSEY VOTERS TO DECIDE 3 PROPOSITIONS ON NOV 6 | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jong-sees-reversal-in-divorce.html | JONG SEES REVERSAL IN DIVORCE | By Michael Luzzi | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/kasparov-endures-pressure-and-draws-a-93-move-game.html | KASPAROV ENDURES PRESSURE AND DRAWS A 93MOVE GAME | By Robert Byrne | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/land-sale-to-save-view-of-housatonic.html | LAND SALE TO SAVE VIEW OF HOUSATONIC | By Robert A Hamilton | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/learning-to-live-with-huntingtons.html | LEARNING TO LIVE WITH HUNTINGTONS | By Sandra Friedland | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/mart-expansion-splits-town.html | MART EXPANSION SPLITS TOWN | By Therese Madonia | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/music-half-dozen-more-series-join-already-busy-concert-season.html | MUSIC HALFDOZEN MORE SERIES JOIN ALREADYBUSY CONCERT SEASON | By Robert Sherman | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/music-new-work-to-be-heard-at-free-concert.html | MUSICNEW WORK TO BE HEARD AT FREE CONCERT | By Terri Lowen Finn | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nearly-third-of-real-property-in-state-on-tax-exempt-rolls.html | NEARLY THIRD OF REAL PROPERTY IN STATE ON TAXEXEMPT ROLLS | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nigeria-holds-jersey-city-woman.html | NIGERIA HOLDS JERSEY CITY WOMAN | By Rekha Basu | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nine-seats-in-assembly-contested.html | NINE SEATS IN ASSEMBLY CONTESTED | By Franklin Whitehouse | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/odes-to-that-endless-subject.html | ODES TO THAT ENDLESS SUBJECT | By Alma Roberts Giordan | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/panel-on-the-deaf-cites-achievements.html | PANEL ON THE DEAF CITES ACHIEVEMENTS | By Pete Mobilia | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/parrish-museum-beckons-to-wider-area.html | PARRISH MUSEUM BECKONS TO WIDER AREA | By Barbara Delatiner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/physician-urges-smoking-curbs.html | PHYSICIAN URGES SMOKING CURBS | By Lee B Reichman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/plan-for-crowded-school-district.html | PLAN FOR CROWDED SCHOOL DISTRICT | By Joyce Purnick | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/poets-will-read-at-libraries.html | POETS WILL READ AT LIBRARIES | By Michael Luzzi | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/program-seeks-to-avert-teenage-pregnancy.html | PROGRAM SEEKS TO AVERT TEENAGE PREGNANCY | By Gary Kriss | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/proposed-ciba-plant-stirs-controversy.html | PROPOSED CIBA PLANT STIRS CONTROVERSY | By Leo H Carney | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/refuse-plant-to-measure-dioxin-level.html | REFUSE PLANT TO MEASURE DIOXIN LEVEL | By Matthew L Wald | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/report-to-kean-on-hunger-shows-problem-is-growing.html | REPORT TO KEAN ON HUNGER SHOWS PROBLEM IS GROWING | By Joseph F Sullivan | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/resource-recoverya-dilemma.html | RESOURCE RECOVERYA DILEMMA | By Peter Shapiro | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/shooting-preserve-arouses-east-end-dispute.html | SHOOTING PRESERVE AROUSES EAST END DISPUTE | By Mary Cummings | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/shoreham-is-key-issue-in-carney-hochbrueckner-race.html | SHOREHAM IS KEY ISSUE IN CARNEYHOCHBRUECKNER RACE | By Frank Lynn | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/skeptical-but-openminded-on-the-question-of-ufos.html | SKEPTICAL BUT OPENMINDED ON THE QUESTION OF UFOS | By Rick Moran | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/sources-of-pollution-are-varied.html | SOURCES OF POLLUTION ARE VARIED | By Leo H Carney | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/speaking-peronally-changing-times-find-changing-men.html | SPEAKING PERONALLYCHANGING TIMES FIND CHANGING MEN | By Paul Levine | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/speaking-personally-scholarship-no-substitute-for-true-skills.html | SPEAKING PERSONALLYSCHOLARSHIP NO SUBSTITUTE FOR TRUE SKILLS | By David Soyka | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/stages-of-life-found-in-a-closet.html | STAGES OF LIFE FOUND IN A CLOSET | By Rosemary R Adams | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/states-new-missing-persons-agency-goes-into-operation.html | STATES NEW MISSING PERSONS AGENCY GOES INTO OPERATION | By Joseph Deitch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/students-protest-registration-ban.html | STUDENTS PROTEST REGISTRATION BAN | By Joe Dysart | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/study-faults-city-s-handling-of-homeless-children.html | STUDY FAULTS CITYS HANDLING OF HOMELESS CHILDREN | By Deirdre Carmody | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/synagogue-marks-125th-anniversary.html | SYNAGOGUE MARKS 125TH ANNIVERSARY | By Louise Saul | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/taconic-roadrunners-club-looks-to-the-new-york-marathon.html | TACONIC ROADRUNNERS CLUB LOOKS TO THE NEW YORK MARATHON | By John M Rocco | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/teaching-and-a-lack-of-trust.html | TEACHING AND A LACK OF TRUST | By Leo Rockas | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-children-lead-the-way-in-a-season-of-discoveries.html | THE CHILDREN LEAD THE WAY IN A SEASON OF DISCOVERIES | By Herbert Hadad | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-clamor-for-day-care.html | THE CLAMOR FOR DAY CARE | By Eleanor Charles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-peculiarities-of-irma-la-douce.html | THE PECULIARITIES OF IRMA LA DOUCE | By Alvin Klein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/theater-review-opulent-volpone-staged.html | THEATER REVIEW OPULENT VOLPONE STAGED | By Leah D Frank | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/time-magazine-asks-judge-to-dismiss-sharon-suit.html | TIME MAGAZINE ASKS JUDGE TO DISMISS SHARON SUIT | By Arnold H Lubasch | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/toxic-legacy-that-wont-go-away.html | TOXIC LEGACY THAT WONT GO AWAY | By Joseph I Lieberman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/unsinkable-showboat-at-east-windsor.html | UNSINKABLE SHOWBOAT AT EAST WINDSOR | By Alvin Klein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/villella-to-open-college-series.html | VILLELLA TO OPEN COLLEGE SERIES | By Rachelle Depalma | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/water-test-state-fears-hot-spots.html | WATER TEST STATE FEARS HOT SPOTS | By Leo H Carney | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/wesleyan-studies-its-future.html | WESLEYAN STUDIES ITS FUTURE | By Tom Hentoff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/westchester-guide-019607.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/women-in-schools-cite-mentors-value.html | WOMEN IN SCHOOLS CITE MENTORS VALUE | By Rhoda M Gilinsky | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/worker-sues-on-loss-of-leg.html | Worker Sues on Loss of Leg | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/young-coach-bids-championship-season.html | YOUNG COACH BIDS CHAMPIONSHIP SEASON | By Michael Strauss | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/obituaries/dr-carl-f-cori-who-won-nobel-with-his-wife-in-47-dies-at-87.html | DR CARL F CORI WHO WON NOBEL WITH HIS WIFE IN 47 DIES AT 87 | By William G Blair | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/age-issue-a-myth.html | AGE ISSUE A MYTH | By Robert A Bernstein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/central-americas-challenge-to-the-us.html | CENTRAL AMERICAS CHALLENGE TO THE US | By Walter Lafeber | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/in-the-nation-silence-on-flight-007.html | IN THE NATION SILENCE ON FLIGHT 007 | By Tom Wicker | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/the-citi-sleeps-at-the-switch.html | THE CITI SLEEPS AT THE SWITCH | By Martin Mayer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/washington-reagan-vs-reagan.html | WASHINGTON REAGAN VS REAGAN | By James Reston | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/a-shaky-start-for-state-rent-regulation.html | A SHAKY START FOR STATE RENT REGULATION | By Michael Decourcy Hinds | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/court-orders-co-op-to-say-why-it-rejects-applicants.html | COURT ORDERS COOP TO SAY WHY IT REJECTS APPLICANTS | By Dee Wedemeyer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/if-youre-thinking-of-living-in-windsor-terrace.html | IF YOURE THINKING OF LIVING IN WINDSOR TERRACE | By Katya Goncharoff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/in-new-jersey-downtown-dover-on-the-rebound.html | IN NEW JERSEY DOWNTOWN DOVER ON THE REBOUND | By Anthony Depalma | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/perspectives-land-use-for-developers-an-early-line-on-zoning.html | PERSPECTIVES LAND USE FOR DEVELOPERS AN EARLY LINE ON ZONING | By Alan S Oser | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-6-stories-on-spec.html | POSTINGS 6 STORIES ON SPEC | By Shawn G Kennedy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-barrio-housing.html | POSTINGS BARRIO HOUSING | By Shawn G Kennedy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-floating-a-plaza.html | POSTINGS FLOATING A PLAZA | By Shawn G Kennedy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-mammoth-mural.html | POSTINGS MAMMOTH MURAL | By Shawn G Kennedy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/q-and-a-022822.html | Q AND A | By Dee Wedemeyer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/talking-equity-loans-new-credit-for-boards-of-co-ops.html | TALKING EQUITY LOANS  NEW CREDIT FOR BOARDS OF COOPS | By Andree Brooks | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/the-hoary-tradition-of-topping-out.html | THE HOARY TRADITION OF TOPPINGOUT | By Matthew L Wald | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/about-cars-turbos-add-zip.html | ABOUT CARS TURBOS ADD ZIP | By Marshall Schuon | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/army-sends-penn-to-first-defeat-48-13.html | ARMY SENDS PENN TO FIRST DEFEAT 4813 | By Alex Yannis | TX 1-451157 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/arsenal-wins-to-widen-lead-in-english-league.html | Arsenal Wins to Widen Lead in English League | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/attorneys-discuss-aspects-of-usfl-suit-againt-nfl.html | ATTORNEYS DISCUSS ASPECTS OF USFL SUIT AGAINT NFL | By Michael Janofsky | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/boston-college-is-upset-21-20.html | BOSTON COLLEGE IS UPSET 2120 | By Gordon S White Jr      Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/brown-triumphs.html | BROWN TRIUMPHS | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/deerfield-41routs-injuryhampered-exeter-170.html | DEERFIELD 41ROUTS INJURYHAMPERED EXETER 170 | By William J Miller | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/giants-manuel-a-quiet-threat.html | GIANTS MANUEL A QUIET THREAT | By Frank Litsky | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/hagler-is-stripped-of-title-by-wbc.html | HAGLER IS STRIPPED OF TITLE BY WBC | By Michael Katz | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/harvard-ends-dartmouth-s-dominance.html | HARVARD ENDS DARTMOUTHS DOMINANCE | By Richard E Goldstein | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/hector-is-rolling-as-backup-for-mcneil.html | Hector Is Rolling as Backup for McNeil | By Gerald Eskenazi | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/iowa-deals-schembechler-worst-defeat.html | IOWA DEALS SCHEMBECHLER WORST DEFEAT | By Nolan Zavoral | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/jordan-makes-people-wonder-is-he-the-new-dr-j.html | JORDAN MAKES PEOPLE WONDER IS HE THE NEW DR J | By Jane Gross | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/lsu-stops-kentucky-36-10.html | LSU STOPS KENTUCKY 3610 | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/mattingly-s-bid-for-4-million-may-appeal-to-steinbrenner.html | MATTINGLYS BID FOR 4 MILLION MAY APPEAL TO STEINBRENNER | MURRAY CHASS ON BASEBALL | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/nelson-s-64-196-leads-disney-golf-by-2-shots.html | Nelsons 64196 Leads Disney Golf by 2 Shots | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/of-al-schact-and-a-crackerjack-afternoon.html | OF AL SCHACT AND A CRACKERJACK AFTERNOON | By Marc Leepson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/on-the-responsibilty-of-the-coach.html | ON THE RESPONSIBILTY OF THE COACH | By Robert Mastruzzi | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/outdoors-dressing-and-skinning-deer.html | OUTDOORS  Dressing and Skinning Deer | By Nelson Bryant | | |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/palace-music-captures-stakes-at-newmarket.html | Palace Music Captures Stakes at Newmarket | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/rally-by-rangers-tops-captials-6-5.html | RALLY BY RANGERS TOPS CAPTIALS 65 | By Craig Wolff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/rutgers-captures-fifth-victory.html | RUTGERS CAPTURES FIFTH VICTORY | By Peter Alfano | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/seattle-song-triumps.html | SEATTLE SONG TRIUMPS | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/slew-o-gold-wins-by-9-3-4-for-a-1-million-sweep.html | SLEW O GOLD WINS BY 9 34 FOR A 1 MILLION SWEEP | By Steven Crist | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-of-the-times-for-vidmar-life-goes-on.html | Sports of The Times  For Vidmar Life Goes On | By George Vecsey | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-of-the-times-o-set-him-up-for-k.html | Sports of The Times O Set Him Up for K | By Dave Anderson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/the-spirit-to-keep-playing-in-face-of-drought.html | THE SPIRIT TO KEEP PLAYING IN FACE OF DROUGHT | By Ira Berkow | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/the-union-of-akeem-and-ralph.html | THE UNION OF AKEEM AND RALPH | By Roy S Johnson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/thomson-shoots-a-69-leads-seniors-by-shot.html | Thomson Shoots a 69 Leads Seniors by Shot | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/usfl-trims-to-14-teams.html | USFL TRIMS TO 14 TEAMS | By William N Wallace    Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/weak-teams-are-getting-stronger.html | WEAK TEAMS ARE GETTING STRONGER | By Sam Goldaper | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/style/a-mother-s-mission-on-dyslexia.html | A MOTHERS MISSION ON DYSLEXIA | By Fred Ferretti | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/style/the-family-experts-examine-new-stress-causes.html | THE FAMILY EXPERTS EXAMINE NEW STRESS CAUSES | By Glenn Collins | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/stage-hugh-leonard-s-poker-session-revived.html | STAGE HUGH LEONARDS POKER SESSION REVIVED | By Mel Gussow | TX 1-451157 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/stage-view-a-much-ado-with-a-bit-more-ado-than-it-needs.html | STAGE VIEW AMUCH ADO WITH A BIT MORE ADO THAN IT NEEDS | By Walter Kerr | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/whoopi-s-ready-but-is-broadway.html | WHOOPIS READY BUT IS BROADWAY | By Enid Nemy | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/a-somerset-ramble.html | A SOMERSET RAMBLE | By A L Rowse | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/along-the-gold-rush-trail.html | ALONG THE GOLD RUSH TRAIL | MICHAEL T KAUFMAN | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/in-modena-the-right-stuff.html | IN MODENA THE RIGHT STUFF | By Florence Fabricant | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/practical-traveler-for-the-tourist-who-has-everything.html | PRACTICAL TRAVELER FOR THE TOURIST WHO HAS EVERYTHING | By Paul Grimes | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/suiting-up-in-hong-kong.html | SUITING UP IN HONG KONG | By Michael Specter | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/the-good-life-portuguese-style.html | THE GOOD LIFE PORTUGUESE STYLE | By Marvine Howe | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/touring-toulouse.html | TOURING TOULOUSE | By Barbara Bell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-advisory-tv-language-lessons-spanish-lodgings-video-cassettes.html | TRAVEL ADVISORY TV LANGUAGE LESSONS SPANISH LODGINGS Video Cassettes | By Lawrence Van Gelder | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020356.html | TRAVEL BOOKSHELF | By Nancy Jenkins | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020357.html | TRAVEL BOOKSHELF | By Nelson Bryant | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020359.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/what-s-doing-in-salzburg.html | WHATS DOING IN SALZBURG | By Paul Hofmann | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/1980-cuban-refugees-gain-on-citizenship-claim.html | 1980 CUBAN REFUGEES GAIN ON CITIZENSHIP CLAIM | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/650-traps-catch-3-mice.html | 650 Traps Catch 3 Mice | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/around-the-nation-los-angeles-drug-gangs-blamed-for-25-murders.html | AROUND THE NATION Los Angeles Drug Gangs Blamed for 25 Murders | AP | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/campaign-notes-democrats-assail-gop-for-two-campaign-ads.html | CAMPAIGN NOTES Democrats Assail GOP For Two Campaign Ads | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/campaign-notes-glenn-chides-reagan-for-invoking-his-name.html | CAMPAIGN NOTES Glenn Chides Reagan For Invoking His Name | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/candidates-poised-for-debate-today-on-foreign-policy.html | CANDIDATES POISED FOR DEBATE TODAY ON FOREIGN POLICY | By Howell Raines Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/census-bureau-reports-rise-in-foreign-born.html | CENSUS BUREAU REPORTS RISE IN FOREIGNBORN | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/cia-primer-is-in-spirit-of-stalin-ferraro-says.html | CIA PRIMER IS IN SPIRIT OF STALIN FERRARO SAYS | By Jane Perlez | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/coalition-says-yellowstone-needs-elbow-room.html | COALITION SAYS YELLOWSTONE NEEDS ELBOW ROOM | By Jim Robbins | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/deep-in-the-heart-of-texas-packages-move-slowly-and-go-awry.html | DEEP IN THE HEART OF TEXAS PACKAGES MOVE SLOWLY AND GO AWRY | By Robert Reinhold | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/disney-world-workers-back-3-year-pact-with-one-raise.html | Disney World Workers Back 3Year Pact With One Raise | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/donations-hit-record-in-races-for-congress.html | Donations Hit Record In Races for Congress | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/family-planners-see-gains-in-1984.html | FAMILY PLANNERS SEE GAINS IN 1984 | By Maureen Dowd | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/hope-for-stable-food-prices-appears-brighter.html | HOPE FOR STABLE FOOD PRICES APPEARS BRIGHTER | By Seth S King | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/laxalt-s-power-suits-focus-attention-on-senator.html | LAXALTS POWER SUITS FOCUS ATTENTION ON SENATOR | By Wallace Turner | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/mondale-and-reagan-make-sharp-policy-attacks.html | MONDALE AND REAGAN MAKE SHARP POLICY ATTACKS | By Francis X Clines | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/mother-sentenced-to-5-years-over-shoplifting-by-children.html | Mother Sentenced to 5 Years Over Shoplifting by Children | AP | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/penn-and-his-spouse-become-us-citizens.html | Penn and His Spouse Become US Citizens | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/religious-leaders-tell-of-worry-on-armageddon-view-ascribed-to-reagan.html | RELIGIOUS LEADERS TELL OF WORRY ON ARMAGEDDON VIEW ASCRIBED TO REAGAN | By John Herbers | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/right-to-die-dispute-focuses-on-californian.html | RIGHT TO DIE DISPUTE FOCUSES ON CALIFORNIAN | By Andrew H Malcolm Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/rivals-face-debate-deeply-divided-on-approach-to-moscow.html | RIVALS FACE DEBATE DEEPLY DIVIDED ON APPROACH TO MOSCOW | By Hedrick Smith Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/suspect-held-in-syrup-spill.html | Suspect Held in Syrup Spill | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/us-agrees-to-pay-5-million-in-suit-on-dam.html | US AGREES TO PAY 5 MILLION IN SUIT ON DAM | By Ben A Franklin | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/whoever-is-elected-potential-is-great-for-change-in-high-court-s-course.html | WHOEVER IS ELECTED POTENTIAL IS GREAT FOR CHANGE IN HIGH COURTS COURSE | By Stuart Taylor Jr | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/us/zoo-gets-rare-crocodiles.html | Zoo Gets Rare Crocodiles | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/education-troubles-haunt-south-africa.html | EDUCATION TROUBLES HAUNT SOUTH AFRICA | By Alan Cowell | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-025361.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-a-concession-on-latin-mass.html | IDEAS  TRENDS A CONCESSION ON LATIN MASS | By Richard Levine and Katherine Roberts | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-skeleton-upsets-an-ancient-bias.html | IDEAS  TRENDS SKELETON UPSETS AN ANCIENT BIAS | By Richard Levine and Katherine Roberts | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/israel-has-grim-choice-in-lebanon.html | ISRAEL HAS GRIM CHOICE IN LEBANON | By Thomas L Friedman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/jackson-s-one-sure-legacy-is-new-voters.html | JACKSONS ONE SURE LEGACY IS NEW VOTERS | By Ronald Smothers | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ottawa-shows-washington-its-warm-side.html | OTTAWA SHOWS WASHINGTON ITS WARM SIDE | By Douglas Martin | TX 1-451157 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/playing-by-the-wrong-book-on-nicaragua.html | PLAYING BY THE WRONG BOOK ON NICARAGUA | By Joel Brinkley | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/searching-for-means-to-combat-bee-killers.html | SEARCHING FOR MEANS TO COMBAT BEE KILLERS | By Bayard Webster | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/southeast-asians-ponder-america-s-retrenchment.html | SOUTHEAST ASIANS PONDER AMERICAS RETRENCHMENT | By Barbara Crossette | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-defense-department-goes-on-offense.html | THE DEFENSE DEPARTMENT GOES ON OFFENSE | By Richard Halloran | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-highest-legal-authority-enters-church-state-debate.html | THE HIGHEST LEGAL AUTHORITY ENTERS CHURCHSTATE DEBATE | By Linda Greenhouse | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-domestic-issues-also-get-their-due.html | THE NATION DOMESTIC ISSUES ALSO GET THEIR DUE | By Caroline Rand Herron and Michael Wright | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-going-for-it-at-the-pentagon.html | THE NATION GOING FOR IT AT THE PENTAGON | By Caroline Rand Herron and Michael Wright | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-summer-s-lag-taken-in-stride.html | THE NATION SUMMERS LAG TAKEN IN STRIDE | By Caroline Rand Herron and Michael Wright | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-union-accepts-gm-contract.html | THE NATION UNION ACCEPTS GM CONTRACT | By Caroline Rand Herron and Michael Wright | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-9-are-accused-of-robbery-plot.html | THE REGION 9 ARE ACCUSED OF ROBBERY PLOT | By Alan Finder | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-a-grand-juror-takes-his-case-to-the-governor.html | THE REGION A GRAND JUROR TAKES HIS CASE TO THE GOVERNOR | By Alan Finder | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-mr-ward-s-indiscretions.html | THE REGION MR WARDS INDISCRETIONS | By Alan Finder | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-ceausescu-of-rumania-crosses-east-west-gap.html | THE WORLD CEAUSESCU OF RUMANIA CROSSES EASTWEST GAP | By Milt Freudenheim Carlyle C Douglasand Henry Giniger | TX 1-451157 | 1984-10-24 |

| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-grenadians-go-on-trial.html | THE WORLDGRENADIANS GO ON TRIAL | By Milt Freudenheim Carlyle C Douglas and Henry Giniger | TX 1-451157 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-new-uncertainty-in-aquino-inquiry.html | THE WORLDNEW UNCERTAINTY IN AQUINO INQUIRY | By Milt Freudenheim Carlyle C Douglas and Henry Giniger | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-soviet-chinese-talking-again.html | THE WORLD SOVIET CHINESE TALKING AGAIN | By Milt Freudenheim Carlyle C Douglas and Henry Giniger | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/while-atlantic-city-rolls-on-las-vegas-comes-up-losing.html | WHILE ATLANTIC CITY ROLLS ON LAS VEGAS COMES UP LOSING | By Iver Peterson | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/worldly-concerns-in-round-2events-may-have-a-way-of-undoing.html | WORLDLY CONCERNSIN ROUND 2EVENTS MAY HAVE A WAY OF UNDOING STRATEGIES | By Hedrick Smithwashington | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-dissident-polish-priest-is-reported-kidnapped.html | AROUND THE WORLD Dissident Polish Priest Is Reported Kidnapped | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-party-leader-is-killed-in-alberta-plane-crash.html | AROUND THE WORLD Party Leader Is Killed In Alberta Plane Crash | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-rival-factions-in-chad-gather-to-talk-in-congo.html | AROUND THE WORLD Rival Factions in Chad Gather to Talk in Congo | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/as-unrest-rises-and-pound-falls-thatcher-faces-biggest-ghallenge.html | AS UNREST RISES AND POUND FALLS THATCHER FACES BIGGEST GHALLENGE | By R W Apple Jr Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/chinese-announce-sweeping-changes-in-their-economy.html | CHINESE ANNOUNCE SWEEPING CHANGES IN THEIR ECONOMY | By Christopher S Wren     Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/ex-nazi-denies-roll-in-deaths-of-slave-laborers.html | EXNAZI DENIES ROLL IN DEATHS OF SLAVE LABORERS | By James M Markham | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/excerpts-from-chinese-plan.html | EXCERPTS FROM CHINESE PLAN | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/galbraith-bids-3d-world-focus-on-farming.html | GALBRAITH BIDS 3D WORLD FOCUS ON FARMING | By James Feron | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/gulf-war-iran-s-push-is-limited.html | GULF WAR IRANS PUSH IS LIMITED | By Drew Middleton | TX 1-451157 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/india-worried-by-us-links-to-pakistanis.html | INDIA WORRIED BY US LINKS TO PAKISTANIS | By William K Stevens | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/irish-said-to-sink-spanish-trawler.html | IRISH SAID TO SINK SPANISH TRAWLER | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/key-aides-dispute-us-role-in-nicaraguan-vote.html | KEY AIDES DISPUTE US ROLE IN NICARAGUAN VOTE | By Philip Taubman | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/latin-naval-help-is-sought-by-us.html | LATIN NAVAL HELP IS SOUGHT BY US | By Richard Halloran | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/legislators-ask-if-reagan-knew-of-cia-s-role.html | LEGISLATORS ASK IF REAGAN KNEW OF CIAS ROLE | By Joel Brinkley Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/miskito-rebel-back-in-managua-seeks-self-rule.html | MISKITO REBEL BACK IN MANAGUA SEEKS SELFRULE | By Stephen Kinzer | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/moscow-denies-it-violated-arms-pact.html | MOSCOW DENIES IT VIOLATED ARMS PACT | By Serge Schmemann | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/officials-refuse-to-answer-questions-on-cia-crash.html | OFFICIALS REFUSE TO ANSWER QUESTIONS ON CIA CRASH | By Philip Shabecoff | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/pact-gets-mixed-response-in-chile-and-argentina.html | PACT GETS MIXED RESPONSE IN CHILE AND ARGENTINA | AP | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/perilous-flight-of-vietnamese-is-thwarted-at-thai-border.html | PERILOUS FLIGHT OF VIETNAMESE IS THWARTED AT THAI BORDER | By Barbara Crossette Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-21 | https://www.nytimes.com/1984/10/21/world/us-to-cut-staff-at-beirut-embassy.html | US TO CUT STAFF AT BEIRUT EMBASSY | By Bernard Gwertzman   Special To the New York Times | TX 1-451157 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/concert-la-brecque-on-piano.html | CONCERT LA BRECQUE ON PIANO | By Bernard Holland | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/concert-new-work-by-zwilich.html | CONCERT NEW WORK BY ZWILICH | By Donal Henahan | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/dance-atlanta-ballet-in-brooklyn.html | DANCE ATLANTA BALLET IN BROOKLYN | By Jennifer Dunning | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/jesse-jackson-on-saturday-night.html | JESSE JACKSON ON SATURDAY NIGHT | By John Corry | TX 1-448486 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/largest-stubbs-show-ever-opens-in-london.html | LARGEST STUBBS SHOW EVER OPENS IN LONDON | By R W Apple Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/pop-db-s-perform-at-the-ritz.html | POP DBs PERFORM AT THE RITZ | By Jon Pareles | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/rock-persian-gulf-band.html | ROCK PERSIAN GULF BAND | By Jon Pareles | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/sophia-loren-is-a-mother-in-aurora.html | SOPHIA LOREN IS A MOTHER IN AURORA | By John J OConnor | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/wilson-from-poetry-to-broadway-success.html | WILSON FROM POETRY TO BROADWAY SUCCESS | By Herbert Mitgang | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/books/books-of-the-times-026939.html | BOOKS OF THE TIMES | By Eva Hoffman | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/books/writers-union-meeting-criticizes-publishers.html | WRITERS UNION MEETING CRITICIZES PUBLISHERS | By Edwin McDowell | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-2-agencies-cooperate-on-beers.html | Advertising 2 Agencies Cooperate On Beers | By Philip H Dougherty | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-new-executive-at-geers-gross.html | ADVERTISING New Executive At Geers Gross | By Philip H Dougherty the Titles Vice Chairman and | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-pilgrim-group-account-to-scali-mccabe.html | ADVERTISING Pilgrim Group Account To Scali McCabe | By Philip H Dougherty | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/australian-wants-to-revive-the-blimp.html | AUSTRALIAN WANTS TO REVIVE THE BLIMP | By Barnaby J Feder | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/burden-for-bank-shareholders.html | BURDEN FOR BANK SHAREHOLDERS | By Robert A Bennett | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-another-officer-resigns-at-warner.html | BUSINESS PEOPLE  Another Officer Resigns at Warner | By Nicholas D Kristof | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-northwest-natural-gas-names-new-president.html | BUSINESS PEOPLE Northwest Natural Gas Names New President | By Nicholas D Kristof | TX 1-448486 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-these-are-hectic-days-for-chevron-oil-trader.html | BUSINESS PEOPLE These Are Hectic Days For Chevron Oil Trader | By Nicholas D Kristof | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/futures-options-insurers-own-risks.html | FuturesOptions Insurers Own Risks | By Hj Maidenberg | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/gas-prices-up-2-cents.html | Gas Prices Up 2 Cents | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/manila-s-nuclear-plans-spur-ire-and-reflection.html | MANILAS NUCLEAR PLANS SPUR IRE AND REFLECTION | By Steve Lohr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/market-place-stock-outlook-diverse-views.html | Market Place Stock Outlook Diverse Views | By Michael Blumstein | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/new-yorkers-co-a-coming-out-party-for-citicorp-s-reed.html | NEW YORKERS  CO A COMINGOUT PARTY FOR CITICORPS REED | By Sandra Salmans | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/opec-oil-ministers-gather-in-effort-to-avoid-price-cut.html | OPEC OIL MINISTERS GATHER IN EFFORT TO AVOID PRICE CUT | By Stuart Diamond | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/reform-talk-worries-bond-dealers.html | Reform Talk Worries Bond Dealers | By Michael Quint | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/resentment-grows-in-spain-on-eec.html | RESENTMENT GROWS IN SPAIN ON EEC | By Edward Schumacher | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/results-in-3d-quarter-marked-by-moderation.html | RESULTS IN 3D QUARTER MARKED BY MODERATION | By Lee A Daniels | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/va-rate-cut-on-mortgages.html | VA Rate Cut On Mortgages | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-free-flight-enterprise.html | WASHINGTON WATCH Free Flight Enterprise | By Reginald Stuart | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-fuel-economy-cut-is-assailed.html | Washington Watch FuelEconomy Cut Is Assailed | By Reginald Stuart | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-oil-mileage-for-reagan.html | WASHINGTON WATCH Oil Mileage for Reagan | By Reginald Stuart | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-small-fdic-surplus.html | WASHINGTON WATCH Small FDIC Surplus | By Reginald Stuart | TX 1-448486 | 1984-10-24 |

| 1984-10-22 | https://www.nytimes.com/1984/10/22/movies/master-of-the-movies.html | MASTER OF THE MOVIES | By Vincent Canby | TX 1-448486 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/agency-in-westchester-calls-child-unit-a-fake.html | Agency in Westchester Calls Child Unit a Fake | By United Press International | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/bridge-al-roth-bringing-his-solo-to-the-metropolitan-region.html | BridgeAl Roth Bringing His Solo To the Metropolitan Region | By Alan Truscott | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/finding-new-methods-to-recruit-for-priests.html | FINDING NEW METHODS TO RECRUIT FOR PRIESTS | By Philip Shenon | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/garment-study-criticizes-plans-for-times-sq.html | GARMENT STUDY CRITICIZES PLANS FOR TIMES SQ | By Matthew L Wald | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-a-star-for-a-night-at-lincoln-center.html | NEW YORK DAY BY DAY A Star for a Night At Lincoln Center | By Susan Heller Anderson and Maurice Carroll | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-of-amplified-sound-and-the-linden-tree.html | NEW YORK DAY BY DAY Of Amplified Sound And the Linden Tree | By Susan Heller Anderson and Maurice Carroll | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-paper-relics-of-a-fokker-and-reagan-the-actor.html | NEW YORK DAY BY DAY  Paper Relics of a Fokker And Reagan the Actor | By Susan Heller Anderson and Maurice Carroll | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-romance-in-room-652.html | NEW YORK DAY BY DAY Romance in Room 652 | By Susan Heller Anderson and Maurice Carroll | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/novice-battles-incumbent-in-li-race.html | NOVICE BATTLES INCUMBENT IN LI RACE | By John T McQuiston | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/parking-costs-mount-with-no-end-in-sight.html | PARKING COSTS MOUNT WITH NO END IN SIGHT | By David Bird | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/school-in-city-remains-faithful-to-russia-of-old.html | SCHOOL IN CITY REMAINS FAITHFUL TO RUSSIA OF OLD | By James Brooke | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-region-indian-point-plant-resumes-service.html | THE REGION Indian Point Plant Resumes Service | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-region-man-60-charged-in-killing-at-dance.html | THE REGION Man 60 Charged In Killing at Dance | AP | TX 1-448486 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/vandals-run-tractor-through-jersey-synagogue.html | VANDALS RUN TRACTOR THROUGH JERSEY SYNAGOGUE | By William R Greer | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/obituaries/francois-truffaut-new-wave-director-dies.html | FRANCOIS TRUFFAUT NEW WAVE DIRECTOR DIES | By Eric Pace | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/abroad-at-home-the-uses-of-a-campaign.html | ABROAD AT HOME THE USES OF A CAMPAIGN | By Anthony Lewis | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/essay-reagan-comes-back.html | ESSAY REAGAN COMES BACK | By William Safire | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/help-im-a-prisoner-in-a-taxi.html | HELP IM A PRISONER IN A TAXI | By Stephen Rae | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/protection-from-wrongful-dismissal.html | PROTECTION FROM WRONGFUL DISMISSAL | By William B Gould 4th | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/we-democrats-hurt-mondale.html | WE DEMOCRATS HURT MONDALE | By Rivvy Berkman | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/canadians-win.html | Canadians Win | By Norman HildesHeim | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/defensive-lapses-bewildering-islanders.html | Defensive Lapses Bewildering Islanders | By Kevin Dupont | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/dolphins-roll-to-perfect-halfway-mark.html | DOLPHINS ROLL TO PERFECT HALFWAY MARK | By Michael Janofsky | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/emergency-fund-to-aid-usfl.html | EMERGENCY FUND TO AID USFL | By William N Wallace       Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/giants-lose-to-eagles-24-10.html | GIANTS LOSE TO EAGLES 2410 | By Frank Litsky | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/jets-dominate-chiefs-28-7.html | JETS DOMINATE CHIEFS 287 | By Gerald Eskenazi | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/jones-sets-world-record.html | JONES SETS WORLD RECORD | By Malcolm Moran Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/knicks-face-problems-nets-seem-stable.html | KNICKS FACE PROBLEMS NETS SEEM STABLE | By Roy S Johnson | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/lemieux-is-living-up-to-his-name-and-number.html | LEMIEUX IS LIVING UP TO HIS NAME AND NUMBER | By Kevin Dupont | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/life-s-magic-overtakes-miss-oceana.html | LIFES MAGIC OVERTAKES MISS OCEANA | By Steven Crist | TX 1-448486 | 1984-10-24 |

| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/nelson-winner-by-shot.html | NELSON WINNER BY SHOT | AP | TX 1-448486 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/nfl-raiders-triumph-44-37.html | NFL RAIDERS TRIUMPH 4437 | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/noticeably-gracious.html | NOTICEABLY GRACIOUS | By Malcolm Moran | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/outdoors-lesson-for-an-expert.html | OUTDOORS LESSON FOR AN EXPERT | By Nelson Bryant | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/rangers-defeat-islanders.html | RANGERS DEFEAT ISLANDERS | By Craig Wolff | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/redskins-fall-to-cardinals.html | REDSKINS FALL TO CARDINALS | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sneaky-gastineau-outwits-the-chiefs.html | SNEAKY GASTINEAU OUTWITS THE CHIEFS | By Michael Katz | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-distinct-duffers.html | SPORTS WORLD SPECIALS Distinct Duffers | By Robert Mcg Thomas Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-relearning-the-game.html | SPORTS WORLD SPECIALS Relearning the Game | By Robert Mcg Thomas Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-safer-hockey-nets.html | SPORTS WORLD SPECIALS Safer Hockey Nets | By Robert Mcg Thomas Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/the-sheikh-5-out-of-15.html | The Sheikh 5 Out of 15 | By Dave Anderson | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/touring-gymnasts-are-a-hit.html | TOURING GYMNASTS ARE A HIT | By Lawrie Mifflin | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/virginia-trying-to-undo-history.html | VIRGINIA TRYING TO UNDO HISTORY | By Gordon S White Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/style/lagerfeld-lifts-spirits-in-paris.html | LAGERFELD LIFTS SPIRITS IN PARIS | By Bernadine Morris | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/style/relationships-women-raising-sons-alone-can-cope.html | RELATIONSHIPS WOMEN RAISING SONS ALONE CAN COPE | By Andree Brooks | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/regional-companies-becoming-deeper-and-wider.html | REGIONAL COMPANIES BECOMING DEEPER AND WIDER | By Mel Gussow | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/stage-a-nice-country-at-the-american-place.html | STAGE A NICE COUNTRY AT THE AMERICAN PLACE | By Mel Gussow | TX 1-448486 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/stage-alone-together.html | STAGE ALONE TOGETHER | By Frank Rich | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/a-bitter-contest-in-a-lavish-setting.html | A BITTER CONTEST IN A LAVISH SETTING | By Bernard Weinraub | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/around-the-nation-9200-auto-workers-strike-mack-plants.html | AROUND THE NATION 9200 Auto Workers Strike Mack Plants | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/around-the-nation-man-killed-in-gold-mine-did-not-use-safety-gear.html | AROUND THE NATION Man Killed in Gold Mine Did Not Use Safety Gear | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/auto-union-is-strained-by-impact-of-canadian-strike.html | AUTO UNION IS STRAINED BY IMPACT OF CANADIAN STRIKE | By John Holusha | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-days-of-wine-and-art.html | BRIEFING Days of Wine and Art | By James F Clarity and Warren Weaver Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-knit-one-purl-two.html | BRIEFING Knit One Purl Two | By James F Clarity and Warren Weaver Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-shh-rehabilitation.html | BRIEFING Shh Rehabilitation | By James F Clairty and Warren Weaver Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-the-new-republic-at-70.html | BRIEFING The New Republic at 70 | By James F Clarity and Warren Weaver Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-you-can-call-him-francis.html | BRIEFING You Can Call Him Francis | By James F Clarity and Warren Weaver Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-congress-gets-ratings-from-consumer-group.html | CAMPAIGN NOTES Congress Gets Ratings From Consumer Group | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-federal-panel-approves-use-of-funds-by-ferraro.html | CAMPAIGN NOTES Federal Panel Approves Use of Funds by Ferraro | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-poll-in-minnesota-shows-mondale-leads-reagan.html | CAMPAIGN NOTES Poll in Minnesota Shows Mondale Leads Reagan | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/congressmen-question-grants-made-by-legal-service-unit.html | CONGRESSMEN QUESTION GRANTS MADE BY LEGAL SERVICE UNIT | By Stuart Taylor Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/elderly-may-play-key-election-role.html | ELDERLY MAY PLAY KEY ELECTION ROLE | By Steven V Roberts | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/episcopal-bishops-in-letter-urge-debate-on-moral-issues.html | EPISCOPAL BISHOPS IN LETTER URGE DEBATE ON MORAL ISSUES | By William G Blair | TX 1-448486 | 1984-10-24 |

| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/fbi-from-g-man-to-cursor-man.html | FBI FROM GMAN TO CURSORMAN | By David Burnham | TX 1-448486 | 1984-10-24 |
|---|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/florida-journal-of-growth-grapefruit-and-dying.html | FLORIDA JOURNAL OF GROWTH GRAPEFRUIT AND DYING | By Jon Nordheimer | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/kirkland-in-van-on-road-with-mondale-message.html | KIRKLAND IN VAN ON ROAD WITH MONDALE MESSAGE | By James Barron | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/long-key-house-member-on-foreign-aid-runs-local-maryland-campaign.html | LONG KEY HOUSE MEMBER ON FOREIGN AID RUNS LOCAL MARYLAND CAMPAIGN | By Martin Tolchin | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/new-attraction-at-miami-zoo-wears-suit-and-tie.html | NEW ATTRACTION AT MIAMI ZOO WEARS SUIT AND TIE | By Kerry Gruson | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/new-englanders-protesting-loss-of-fishing-area.html | NEW ENGLANDERS PROTESTING LOSS OF FISHING AREA | By William Robbins Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/reagan-and-mondale-clash-on-arms-control-and-cia-in-debate-on-foreign-policy.html | REAGAN AND MONDALE CLASH ON ARMS CONTROL AND CIA IN DEBATE ON FOREIGN POLICY | By Howell Raines Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/rivals-dispute-an-ambiguous-record.html | RIVALS DISPUTE AN AMBIGUOUS RECORD | By Bernard Gwertzman | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/teacher-union-charges-foe-made-illegal-gift-to-mondale.html | Teacher Union Charges Foe Made Illegal Gift to Mondale | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/26-us-employees-fly-from-beirut-in-security-move.html | 26 US EMPLOYEES FLY FROM BEIRUT IN SECURITY MOVE | By John Kifner Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/adviser-says-reagan-will-dismiss-officials-linked-to-rebel-primer.html | ADVISER SAYS REAGAN WILL DISMISS OFFICIALS LINKED TO REBEL PRIMER | By Joel Brinkley Special To the New York Times | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/around-the-world-walesa-expresses-rage-at-priest-s-kidnapping.html | AROUND THE WORLD Walesa Expresses Rage At Priests Kidnapping | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/as-nicaraguan-woes-mount-years-of-shortages-are-seen.html | AS NICARAGUAN WOES MOUNT YEARS OF SHORTAGES ARE SEEN | By Stephen Kinzer Special To the New York Times | TX 1-448486 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/cairo-vows-the-impossible-to-tame-city-s-wild-traffic.html | CAIRO VOWS THE IMPOSSIBLE TO TAME CITYS WILD TRAFFIC | By Judith Miller | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/cambodia-appeals-for-aid.html | Cambodia Appeals for Aid | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/chadian-rebel-group-shuns-talks-for-a-day.html | Chadian Rebel Group Shuns Talks for a Day | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/clamor-is-growing-in-the-bahamas-for-premier-s-resignation.html | CLAMOR IS GROWING IN THE BAHAMAS FOR PREMIERS RESIGNATION | By Robert Pear | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/mexico-city-police-chief-assailed-for-his-fatalism-toward-crime.html | MEXICO CITY POLICE CHIEF ASSAILED FOR HIS FATALISM TOWARD CRIME | By Richard J Meislin | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/of-birds-and-berries-moscow-s-winter-forecast.html | OF BIRDS AND BERRIES MOSCOWS WINTER FORECAST | By Seth Mydans | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/on-way-to-freedom-tutu-tells-parish.html | ON WAY TO FREEDOM TUTU TELLS PARISH | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/rebels-kill-13-in-raid-on-a-salvadoran-plant.html | Rebels Kill 13 in Raid On a Salvadoran Plant | AP | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/soviet-said-to-deploy-a-new-missile.html | SOVIET SAID TO DEPLOY A NEW MISSILE | By Drew Middleton | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/ties-with-israel-urged-in-vatican.html | TIES WITH ISRAEL URGED IN VATICAN | By E J Dionne Jr | TX 1-448486 | 1984-10-24 |
| 1984-10-22 | https://www.nytimes.com/1984/10/22/world/us-concealed-grenada-losses-report-charges.html | US CONCEALED GRENADA LOSSES REPORT CHARGES | By Charles Mohr | TX 1-448486 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/20-billion-candles-for-lincoln-center.html | 20 BILLION CANDLES FOR LINCOLN CENTER | By Will Crutchfield | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/a-town-divided.html | A TOWN DIVIDED | By Charlotte Curtis | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/dance-strangers-a-new-work-by-driver.html | DANCESTRANGERS A NEW WORK BY DRIVER | By Anna Kisselgoff | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/ex-colonel-denies-cbs-documentary-assertion.html | EXCOLONEL DENIES CBS DOCUMENTARY ASSERTION | By M A Farber | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-gewandhaus-orchestra-in-a-beethoven-cycle.html | MUSICNOTED IN BRIEF Gewandhaus Orchestra In a Beethoven Cycle | By Bernard Holland | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-mirella-freni-presents-group-of-french-songs.html | MUSIC NOTED IN BRIEF Mirella Freni Presents Group of French Songs | By Will Crutchfield | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-ramey-at-city-opera-in-boito-s-mefistofele.html | MUSIC NOTED IN BRIEF Ramey at City Opera In Boitos Mefistofele | By Tim Page | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/public-relations-a-facet-of-westmoreland-trial.html | PUBLIC RELATIONS A FACET OF WESTMORELAND TRIAL | By Peter W Kaplan | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/recital-grant-johannesen-at-tully-hall.html | RECITAL GRANT JOHANNESEN AT TULLY HALL | By Bernard Hlland | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/tv-review-lee-majors-is-cowboy-in-cbs-film.html | TV REVIEW LEE MAJORS IS COWBOY IN CBS FILM | By John J OConnor | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/wharton-producing-cable-business-show.html | Wharton Producing Cable Business Show | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/books/books-of-the-times-029223.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/a-court-test-for-age-rules.html | A COURT TEST FOR AGE RULES | By Tamar Lewin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-a-positive-shift-from-coffee-campaign.html | ADVERTISING A Positive Shift From Coffee Campaign | By Philip H Dougherty | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-c-w-chief-to-head-a-holding-company.html | ADVERTISING C W Chief to Head A Holding Company | By Philip H Dougherty | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-magazine-publishers-gather.html | ADVERTISING MAGAZINE PUBLISHERS GATHER | By Philip H Dougherty | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/announcement-by-kodak-due.html | Announcement By Kodak Due | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/arco-reports-deficit-indiana-standard-up-2.7.html | Arco Reports Deficit Indiana Standard Up 27 | By Phillip H Wiggins | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/arco-reports-oil-find-off-southern-california.html | ARCO REPORTS OIL FIND OFF SOUTHERN CALIFORNIA | By Thomas C Hayes | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-2-executives-out-equimark-reports.html | BUSINESS PEOPLE  2 Executives Out Equimark Reports | By Kenneth N Gilpin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-hbo-chief-executive-adds-chairman-s-title.html | BUSINESS PEOPLE HBO Chief Executive Adds Chairmans Title | By Kenneth N Gilpin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-texans-form-company-for-merchant-banking.html | BUSINESS PEOPLE Texans Form Company For Merchant Banking | By Kenneth N Gilpin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/credit-markets-rates-continue-sharp-decline.html | CREDIT MARKETS  Rates Continue Sharp Decline | By Michael Quint | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cutbacks-in-oil-are-taken-up-by-opec-states.html | CUTBACKS IN OIL ARE TAKEN UP BY OPEC STATES | By John Tagliabue Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/dow-is-off-8.73-in-slower-trading.html | Dow Is Off 873 in Slower Trading | By Alexander R Hammer | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/earnings-3-drug-makers-gain-4th-falls.html | EARNINGS 3 DRUG MAKERS GAIN 4TH FALLS | By Pamela G Hollie | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/french-car-cuts-urged.html | French Car Cuts Urged | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/home-loans-at-high-in-83.html | Home Loans At High in 83 | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/japan-warns-us-on-steel.html | Japan Warns US on Steel | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/less-saver-insurance-is-weighed.html | LESS SAVER INSURANCE IS WEIGHED | By Robert A Bennett | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/market-place-continental-bank-s-stock.html | MARKET PLACE CONTINENTAL BANKS STOCK | By Michael Blumstein | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/merrill-operating-earnings-off-24.5.html | MERRILL OPERATING EARNINGS OFF 245 | By Michael Blumstein | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/national-intergroup-profit-falls.html | NATIONAL INTERGROUP PROFIT FALLS | By Daniel F Cuff | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/oil-prices-up-in-spot-market-in-heavy-buying.html | OIL PRICES UP IN SPOT MARKET IN HEAVY BUYING | By Stuart Diamond | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/safra-quits-as-chief-of-bank-unit.html | SAFRA QUITS AS CHIEF OF BANK UNIT | By Nicholas D Kristof | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/seabrook-court-action.html | Seabrook Court Action | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/sec-will-still-seek-disclosure-by-reporters.html | SEC WILL STILL SEEK DISCLOSURE BY REPORTERS | By Kenneth B Noble | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/store-wars-in-the-ginza.html | STORE WARS IN THE GINZA | By Susan Chira | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/talking-business-phone-rivals-move-abroad.html | TALKING BUSINESS PHONE RIVALS MOVE ABROAD | By Eric N Berg | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/business/us-rejects-potash-plea.html | US Rejects Potash Plea | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/movies/film-studio-s-new-approach-to-tv.html | FILM STUDIOS NEW APPROACH TO TV | By Stephen Farber | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/movies/how-the-hollywood-studio-shake-ups-are-shaking-down.html | HOW THE HOLLYWOOD STUDIO SHAKEUPS ARE SHAKING DOWN | By Aljean Harmetz | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/11-of-students-claim-an-alcohol-addiction.html | 11 OF STUDENTS CLAIM AN ALCOHOL ADDICTION | By Michael Oreskes | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/3-youths-charged-as-temple-vandals.html | 3 Youths Charged As Temple Vandals | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/bradley-and-mochary-clash-on-economy-in-debate.html | BRADLEY AND MOCHARY CLASH ON ECONOMY IN DEBATE | By Joseph F Sullivan | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/bridge-mahmoud-and-rosenberg-win-ogust-schenken-event.html | BRIDGE MAHMOUD AND ROSENBERG WIN OGUSTSCHENKEN EVENT | By Alan Truscott | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/delay-on-cards-for-city-voters-affects-90000.html | DELAY ON CARDS FOR CITY VOTERS AFFECTS 90000 | By Josh Barbanel | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/ferraro-returns-to-city-and-hometown-cheers.html | FERRARO RETURNS TO CITY AND HOMETOWN CHEERS | By Jane Perlez | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/jury-investigating-2-zaccaro-dealings.html | JURY INVESTIGATING 2 ZACCARO DEALINGS | By Ralph Blumenthal | TX 1-451162 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/karpov-and-kasparov-draw-16th-game-in-chess-match.html | KARPOV AND KASPAROV DRAW 16TH GAME IN CHESS MATCH | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/mayor-faulted-by-comptroller-on-ward-case.html | MAYOR FAULTED BY COMPTROLLER ON WARD CASE | By Michael Goodwin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/movie-houses-sue-over-plan-for-times-square.html | MOVIE HOUSES SUE OVER PLAN FOR TIMES SQUARE | By Martin Gottlieb | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-a-computer-in-every-class.html | NEW YORK DAY BY DAY A Computer in Every Class | By Susan Heller Anderson and Maurice Carroll | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-friedan-on-the-election.html | NEW YORK DAY BY DAY Friedan on the Election | By Susan Heller Anderson and Maurice Carroll | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-mayoral-priorities.html | NEW YORK DAY BY DAY Mayoral Priorities | By Susan Heller Anderson and Maurice Carroll | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-publicity-for-bad-landlords.html | NEW YORK DAY BY DAY Publicity for Bad Landlords | By Susan Heller Anderson and Maurice Carroll | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-terpischore-on-55th-st.html | NEW YORK DAY BY DAY Terpischore on 55th St | By Susan Heller Anderson and Maurice Carroll | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-city-bronx-irt-train-jumps-the-tracks.html | THE CITY Bronx IRT Train Jumps the Tracks | By United Press International | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-city-phones-disrupted-by-east-side-fire.html | THE CITY Phones Disrupted By East Side Fire | By United Press International | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-region-jersey-school-shut-after-ceiling-falls.html | THE REGION Jersey School Shut After Ceiling Falls | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/three-held-in-jersey-killing-as-investigation-continues.html | THREE HELD IN JERSEY KILLING AS INVESTIGATION CONTINUES | By Donald Janson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/yale-gets-2-million-for-research-on-liver.html | Yale Gets 2 Million For Research on Liver | AP | TX 1-451162 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/budd-johnson-73-a-jazz-saxophonist-from-swing-to-bop.html | BUDD JOHNSON 73 A JAZZ SAXOPHONIST FROM SWING TO BOP | By John S Wilson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/ellen-mccluskey-long-dies-decorated-waldorf-and-plaza.html | ELLEN MCCLUSKEY LONG DIES DECORATED WALDORF AND PLAZA | By Suzanne Slesin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/henri-michaux-poet-and-artist.html | HENRI MICHAUX POET AND ARTIST | By Douglas C McGill | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/julian-mayfield-56-an-actor-and-writer-on-black-themes.html | JULIAN MAYFIELD 56 AN ACTOR AND WRITER ON BLACK THEMES | By James Brooke | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/phillip-o-berry.html | PHILLIP O BERRY | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/foreign-affairs-the-soggy-debate.html | FOREIGN AFFAIRS THE SOGGY DEBATE | By Flora Lewis | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/new-york-emptying-and-gentrifying.html | NEW YORK EMPTYING AND GENTRIFYING | By Sydney H Schanberg | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/protecting-pentagon-whistlers.html | PROTECTING PENTAGON WHISTLERS | By Dina Rasor and Donna Martin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/the-allies-prefer-reagan.html | THE ALLIES PREFER REAGAN | By Michael Harrison | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/about-education-scholarship-debate.html | ABOUT EDUCATION SCHOLARSHIP DEBATE | By Fred M Hechinger | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/education-religion-studies-are-thriving.html | EDUCATION RELIGION STUDIES ARE THRIVING | By Gene I Maeroff | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/mystery-of-the-missing-column.html | MYSTERY OF THE MISSING COLUMN | By Thomas L Friedman Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/nightmares-are-linked-to-creativity-in-new-view.html | NIGHTMARES ARE LINKED TO CREATIVITY IN NEW VIEW | By Dan Goleman | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/peripherals-those-cable-specialists.html | PERIPHERALS THOSE CABLE SPECIALISTS | By Peter H Lewis | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/personal-computers-print-shop-moves-into-the-home.html | PERSONAL COMPUTERS PRINT SHOP MOVES INTO THE HOME | By Erik SandbergDiment | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/photo-captures-the-dark-rings-of-uranus.html | PHOTO CAPTURES THE DARK RINGS OF URANUS | By Walter Sullivan | TX 1-451162 | 1984-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/race-for-computer-supremacy-who-s-ahead-us-maintains-strength-despite-japanese.html | THE RACE FOR COMPUTER SUPREMACY WHOS AHEAD US MAINTAINS STRENGTH DESPITE JAPANESE EFFORT | By Philip M Boffey Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/the-doctor-s-world-how-aids-researchers-strive-for-virus-proof.html | THE DOCTORS WORLD HOW AIDS RESEARCHERS STRIVE FOR VIRUS PROOF | By Lawrence K Altman Md | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/science/the-race-for-computer-supremacy-who-s-ahead-scientists-bet-on-new-design.html | THE RACE FOR COMPUTER SUPREMACY WHOS AHEAD SCIENTISTS BET ON NEW DESIGN | By William J Broad | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/improved-but-not-satisfied.html | IMPROVED BUT NOT SATISFIED | By Frank Litsky Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/injury-to-winslow-may-end-career.html | INJURY TO WINSLOW MAY END CAREER | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/jets-giants-midseason-look-youth-helps-keep-team-in-the-hunt.html | JETSGIANTS MIDSEASON LOOK YOUTH HELPS KEEP TEAM IN THE HUNT | By Gerald Eskenazi Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/jones-still-without-an-answer-to-how.html | JONES STILL WITHOUT AN ANSWER TO HOW | By Malcolm Moran | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/nets-lose-94-92.html | Nets Lose 9492 | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/nfl-owners-to-tackle-antitrust-suit.html | NFL OWNERS TO TACKLE ANTITRUST SUIT | Michael Janofsky on Pro Football | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/players-for-jet-tackle-hits-come-naturally.html | PLAYERS FOR JET TACKLE HITS COME NATURALLY | By Michael Katz | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-diduck-s-day.html | SCOUTING Diducks Day | By Thomas Rogers and Roy S Johnson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-insider-moves.html | SCOUTING Insider Moves | By Thomas Rogers and Roy S Johnson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-penn-state-player-hit-by-a-high-5.html | SCOUTING Penn State Player Hit by a High 5 | By Thomas Rogers and Roy S Johnson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-pollsters-picks.html | SCOUTING Pollsters Picks | By Thomas Rogers and Roy S Johnson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-of-the-times-the-usfl-s-grand-design.html | SPORTS OF THE TIMES THE USFLS GRAND DESIGN | By Dave Anderson | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/tv-sports-memories-from-the-voice-of-boxing.html | TV SPORTS MEMORIES FROM THE VOICE OF BOXING | By Ira Berkow | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/woodward-gets-yankee-post.html | WOODWARD GETS YANKEE POST | By Murray Chass | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/style/couture-houses-shine-in-ready-to-wear.html | COUTURE HOUSES SHINE IN READYTOWEAR | By Bernadine Morris Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/25-cited-as-exceptionally-talented-an-actor-is-among-cash-recipients.html | 25 CITED AS EXCEPTIONALLY TALENTED AN ACTOR IS AMONG CASH RECIPIENTS | By Kathleen Teltsch | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/around-the-nation-court-admits-evidence-gained-through-wiretap.html | AROUND THE NATION Court Admits Evidence Gained Through Wiretap | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/around-the-nation-ex-fbi-agent-pleads-not-guilty-to-espionage.html | AROUND THE NATION ExFBI Agent Pleads Not Guilty to Espionage | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-calories-and-curry.html | BRIEFING  Calories and Curry | By James F Clarity and Warren Weaver Jr | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-the-fritz-blitz.html | BRIEFING The Fritz Blitz | By James F Clarity and Warren Weaver Jr | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-the-gipper-lets-rip.html | BRIEFING The Gipper Lets Rip | By James F Clarity and Warren Weaver Jr | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-van-gogh-s-friend-gauguin.html | BRIEFING Van Goghs Friend Gauguin | By James F Clarity and Warren Weaver Jr | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/campaign-notes-homosexuals-group-gives-10000-to-studds.html | CAMPAIGN NOTES Homosexuals Group Gives 10000 to Studds | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/cruel-cover-up-on-job-poisons-laid-to-us.html | CRUEL COVERUP ON JOB POISONS LAID TO US | By Bill Keller | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/debate-battle-moves-to-news-shows.html | DEBATE BATTLE MOVES TO NEWS SHOWS | By Dudley Clendinen | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/debate-sets-stage-for-hard-fighting-on-trail-to-nov-6.html | DEBATE SETS STAGE FOR HARD FIGHTING ON TRAIL TO NOV 6 | By Howell Raines Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/democrats-focus-effort.html | Democrats Focus Effort | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/ex-london-editor-appointed-to-us-news-world-report.html | EXLONDON EDITOR APPOINTED TO US NEWS  WORLD REPORT | By Alex S Jones | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/ford-recalls-small-trucks.html | Ford Recalls Small Trucks | AP | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/joseph-alsop-on-what-has-been-and-will-be.html | JOSEPH ALSOP ON WHAT HAS BEEN AND WILL BE | By William E Farrell | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/labor-department-mum-s-the-word-at-least-til-nov-6.html | LABOR DEPARTMENT MUMS THE WORD AT LEAST TIL NOV 6 | By Bill Keller | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/las-vegas-escort-operator-is-given-heart-of-tv-actor.html | Las Vegas Escort Operator Is Given Heart of TV Actor | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/mississippi-match-has-a-racial-tone.html | MISSISSIPPI MATCH HAS A RACIAL TONE | By Ronald Smothers | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/mondale-calls-foe-uninformed-in-bluntest-attacks-he-has-made.html | MONDALE CALLS FOE UNINFORMED IN BLUNTEST ATTACKS HE HAS MADE | By Bernard Weinraub | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/new-wilderness-peril-growers-of-marijuana.html | NEW WILDERNESS PERIL GROWERS OF MARIJUANA | By Robert Lindsey | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/poor-results-in-shelling-laid-to-old-ammunition.html | POOR RESULTS IN SHELLING LAID TO OLD AMMUNITION | By Wayne Biddle | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/reagan-at-b-1-factory-presses-attack-on-rival.html | REAGAN AT B1 FACTORY PRESSES ATTACK ON RIVAL | By Francis X Clines | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/reagan-s-effort-to-change-course-of-government.html | REAGANS EFFORT TO CHANGE COURSE OF GOVERNMENT | By Hedrick Smith | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/us/us-aides-deny-mondale-charge-that-marine-pullout-was-urged.html | US AIDES DENY MONDALE CHARGE THAT MARINE PULLOUT WAS URGED | By Bernard Gwertzman    Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/4-named-to-security-council-africans-differ-on-other-seat.html | 4 NAMED TO SECURITY COUNCIL AFRICANS DIFFER ON OTHER SEAT | By James Feron | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/4-us-catholic-clerics-meet-top-british-official-in-ulster.html | 4 US CATHOLIC CLERICS MEET TOP BRITISH OFFICIAL IN ULSTER | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/argentine-leftist-extradited-is-facing-trial.html | ARGENTINE LEFTIST EXTRADITED IS FACING TRIAL | By Alan Riding | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/cia-aides-dispute-reagan-on-primer.html | CIA AIDES DISPUTE REAGAN ON PRIMER | By Joel Brinkley Special To the New York Times | TX 1-451162 | 1984-10-24 |

| | | | | |
|---|---|---|---|---|
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/gemayel-departs-on-visit-to-libya.html | GEMAYEL DEPARTS ON VISIT TO LIBYA | By John Kifner | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/kohl-s-party-hit-by-new-scandal.html | KOHLS PARTY HIT BY NEW SCANDAL | By James M Markham | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/london-forms-new-unit-to-counter-irish-terrorists.html | LONDON FORMS NEW UNIT TO COUNTER IRISH TERRORISTS | By Jo Thomas | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/marcos-to-call-a-special-court-in-aquino-killing.html | MARCOS TO CALL A SPECIAL COURT IN AQUINO KILLING | By Steve Lohr Special To the New York Times | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/nicaragua-party-fails-to-stop-vote.html | NICARAGUA PARTY FAILS TO STOP VOTE | By Stephen Kinzer | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/nova-scotia-is-not-overjoyed-by-its-fishing-share.html | NOVA SCOTIA IS NOT OVERJOYED BY ITS FISHING SHARE | By Douglas Martin | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/poland-s-church-says-it-fears-for-priest-s-life.html | Polands Church Says It Fears for Priests Life | AP | TX 1-451162 | 1984-10-24 |
| 1984-10-23 | https://www.nytimes.com/1984/10/23/world/reagan-remark-on-philippines-assailed.html | REAGAN REMARK ON PHILIPPINES ASSAILED | By Steve Lohr | TX 1-451162 | 1984-10-24 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/balachine-fans-celebrate-his-tv-choregraphy.html | BALACHINE FANS CELEBRATE HIS TV CHOREGRAPHY | By Eleanor Blau | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/columbia-to-receive-reiner-gift.html | COLUMBIA TO RECEIVE REINER GIFT | By John Rockwell | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/dance-molissa-fenley-at-the-joyce.html | DANCEMOLISSA FENLEY AT THE JOYCE | By Jennifer Dunning | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/recital-rosemarie-landry-and-steven-kimbrough.html | RECITALROSEMARIE LANDRY AND STEVEN KIMBROUGH | By John Rockwell | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/stage-cap-and-bells-comedy-by-pirandello.html | STAGECAP AND BELLS COMEDY BY PIRANDELLO | By Stephen Holden | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/tv-film-offers-rare-glimpse-of-british-defector.html | TV FILM OFFERS RARE GLIMPSE OF BRITISH DEFECTOR | By Aljean Harmetz | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/tv-review-malden-in-cbs-film-with-intent-to-kill.html | TV REVIEW MALDEN IN CBS FILM WITH INTENT TO KILL | By John J OConnor | TX 1-439317 | 1984-10-29 |

| 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/vietnam-intelligence-chief-was-unaware-of-concerns.html | VIETNAM INTELLIGENCE CHIEF WAS UNAWARE OF CONCERNS | By M A Farber | TX 1-439317 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/about-real-estate-business-offered-aid-if-they-relocate-within-city.html | ABOUT REAL ESTATE BUSINESS OFFERED AID IF THEY RELOCATE WITHIN CITY | By Shawn G Kennedy | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-3d-quarter-net-up-30-at-bbdo-international.html | ADVERTISING 3dQuarter Net Up 30 At BBDO International | By Philip H Dougherty | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-bonnier-buys-stake-in-washington-dossier.html | ADVERTISING Bonnier Buys Stake In Washington Dossier | By Philip H Dougherty | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-club-med-parts-with-ammirati.html | ADVERTISINGClub Med Parts With Ammirati | By Philip H Dougherty Club Med Inc and Its Agency | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-the-view-from-the-top.html | Advertising The View From The Top | By Philip H Dougherty Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/aid-for-chinese-textiles.html | Aid for Chinese Textiles | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-way-ends-operations.html | American Way Ends Operations | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/baldwin-united.html | BaldwinUnited | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/bay-shipbuilding.html | Bay Shipbuilding | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-american-petrofina-appoints-a-chairman.html | BUSINESS PEOPLE American Petrofina Appoints a Chairman | By Kenneth N Gilpin | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-president-of-air-one-reports-accord-on-sale.html | BUSINESS PEOPLE President of Air One Reports Accord on Sale | By Kenneth N Gilpin | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-successor-to-safra-is-well-prepared.html | BUSINESS PEOPLE  Successor to Safra Is Well Prepared | By Kenneth N Gilpin | TX 1-439317 | 1984-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/careers-recruiter-aids-those-dismissed.html | Careers Recruiter Aids Those Dismissed | By Elizabeth M Fowler | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/digital-aided-by-tax-credit.html | DIGITAL AIDED BY TAX CREDIT | By David E Sanger | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/dow-is-off-4.19-in-heavier-trading.html | DOW IS OFF 419 IN HEAVIER TRADING | By Alexander R Hammer | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/durables-orders-off-by-4.3.html | Durables Orders Off By 43 | By Peter T Kilborn | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/economic-scene-complexity-and-control.html | Economic Scene Complexity And Control | By Leonard Silk | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/eec-sets-lower-tariffs.html | EEC Sets Lower Tariffs | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/exxon-net-up-loss-at-ashland.html | EXXON NET UP LOSS AT ASHLAND | By Stuart Diamond | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/german-nuclear-data.html | German Nuclear Data | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/gm-profits-fall-43.4-strikes-cited-as-factor.html | GM PROFITS FALL 434 STRIKES CITED AS FACTOR | By John Holusha | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hutton-paine-webber-move-back-into-black.html | HUTTON PAINE WEBBER MOVE BACK INTO BLACK | By Michael Blumstein | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/kodak-set-to-grow-in-electronics.html | KODAK SET TO GROW IN ELECTRONICS | By Eric N Berg | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/market-place-g-w-s-plan-of-divestitures.html | Market Place GWs Plan Of Divestitures | By Robert J Cole | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/mestek-inc.html | Mestek Inc | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/new-era-in-service-exports.html | NEW ERA IN SERVICE EXPORTS | By Nicholas D Kristof | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/nipon-s-head-is-indicted.html | NIPONS HEAD IS INDICTED | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/opec-planning-output-cut.html | OPEC PLANNING OUTPUT CUT | By John Tagliabue | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/reed-cool-to-lifeline-banking.html | REED COOL TO LIFELINE BANKING | By Robert A Bennett | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/retailer-stake-may-be-sold.html | RETAILER STAKE MAY BE SOLD | By Isadore Barmash | TX 1-439317 | 1984-10-29 |

| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/treasury-yields-are-year-s-lowest.html | Treasury Yields Are Years Lowest | By Michael Quint | TX 1-439317 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/unions-consider-frontier-buyout.html | Unions Consider Frontier Buyout | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/us-japan-discuss-steel.html | US Japan Discuss Steel | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/warner-amex.html | WarnerAmex | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/business/western-union-loss.html | Western Union Loss | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/60-minute-gourmet-029243.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/discoveries-the-very-finest-faces-for-halloween.html | DISCOVERIES THE VERY FINEST FACES FOR HALLOWEEN | By AnneMarie Schiro | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/food-notes-031393.html | FOOD NOTES | By Florence Fabricant | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/from-brakes-to-drugs-counterfeits-on-rise.html | FROM BRAKES TO DRUGS COUNTERFEITS ON RISE | By Lisa Belkin | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/gathering-a-windfall-of-wines-at-low-fall-prices.html | GATHERING A WINDFALL OF WINES AT LOW FALL PRICES | By Bryan Miller | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/kitchen-equipment-non-stick-frying-pans.html | KITCHEN EQUIPMENT NONSTICK FRYING PANS | By Pierre Franey | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/metropolitan-diary-032695.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/personal-health-029317.html | PERSONAL HEALTH | By Jane E Brody | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/plentiful-pears-a-guide-to-buying-and-eating-them.html | PLENTIFUL PEARSA GUIDE TO BUYING AND EATING THEM | By Florence Fabricant | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/teen-age-bus-drivers-accident-rate-a-worry.html | TEENAGE BUS DRIVERSACCIDENT RATE A WORRY | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/ungaro-puts-accent-on-dresses.html | UNGARO PUTS ACCENT ON DRESSES | By Bernadine Morris | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/wine-talk-031910.html | WINE TALK | By Frank J Prial | TX 1-439317 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/movies/the-pop-life-mccartney-talks-of-his-film-with-starr.html | THE POP LIFE MCCARTNEY TALKS OF HIS FILM WITH STARR | By Robert Palmer | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/arts-and-sports-center-opening-in-landmark.html | ARTS AND SPORTS CENTER OPENING IN LANDMARK | By James Brooke | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/bridge-israeli-team-to-play-match-at-cavendish-club-tonight.html | BRIDGEISRAELI TEAM TO PLAY MATCH AT CAVENDISH CLUB TONIGHT | By Alan Truscott | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/court-officers-wear-masks-and-gloves-at-trial-of-defendant-with-aids.html | COURT OFFICERS WEAR MASKS AND GLOVES AT TRIAL OF DEFENDANT WITH AIDS | By Philip Shenon | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/in-buffalo-state-of-the-economy-is-key-campaign-issue.html | IN BUFFALO STATE OF THE ECONOMY IS KEY CAMPAIGN ISSUE | By Edward A Gargan Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/kasparov-fails-to-see-a-chance-for-a-victory.html | KASPAROV FAILS TO SEE A CHANCE FOR A VICTORY | By Robert Byrne | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/mochary-briefly-halts-campaign-husband-seeks-heart-transplant.html | MOCHARY BRIEFLY HALTS CAMPAIGN HUSBAND SEEKS HEART TRANSPLANT | By Joseph F Sullivan | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-a-philharmonic-asset-help-from-its-friends.html | NEW YORK DAY BY DAY A Philharmonic Asset Help From Its Friends | By Susan Heller Anderson and Maurice Carroll | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-going-up.html | NEW YORK DAY BY DAY Going Up | By Susan Heller Anderson and Maurice Carroll | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-mondale-and-the-liberals.html | NEW YORK DAY BY DAY Mondale and the Liberals | By Susan Heller Anderson and Maurice Carroll | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-stars-of-the-schools.html | NEW YORK DAY BY DAY Stars of the Schools | By Susan Heller Anderson and Maurice Carroll | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-vocal-varieties.html | NEW YORK DAY BY DAY Vocal Varieties | By Susan Heller Anderson and Maurice Carroll | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/rooftop-of-sculpture-planned-for-met.html | ROOFTOP OF SCULPTURE PLANNED FOR MET | By David W Dunlap | TX 1-439317 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/the-pre-marathon-menu-almost-anything.html | THE PREMARATHON MENU ALMOST ANYTHING | By Fred Ferretti | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/two-clash-in-race-for-ottinger-seat.html | TWO CLASH IN RACE FOR OTTINGER SEAT | By Franklin Whitehouse | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/two-get-maximum-terms-for-killing-pratt-student.html | TWO GET MAXIMUM TERMS FOR KILLING PRATT STUDENT | By David Bird | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/upstate-race-for-house-reagan-is-the-key-issue.html | UPSTATE RACE FOR HOUSE REAGAN IS THE KEY ISSUE | By Frank Lynn | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/dr-raven-i-mcdavid-jr-editor-and-an-authority-in-linguistics.html | DR RAVEN I MCDAVID JR EDITOR AND AN AUTHORITY IN LINGUISTICS | By William G Blair | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/herbert-w-schneider-a-professor.html | HERBERT W SCHNEIDER A PROFESSOR | By Walter H Waggoner | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/oskar-werner-actor-dies-acclaimed-for-ship-of-fools.html | OSKAR WERNER ACTOR DIES ACCLAIMED FOR SHIP OF FOOLS | By Albin Krebs | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/tribute-to-arthur-schwartz-fills-theater-with-his-music.html | TRIBUTE TO ARTHUR SCHWARTZ FILLS THEATER WITH HIS MUSIC | By Jon Pareles | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/avoidable-damage-to-the-cia.html | AVOIDABLE DAMAGE TO THE CIA | By Stansfield Turner | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/observer-the-third-debate.html | OBSERVER THE THIRD DEBATE | By Russell Baker | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/torpedoing-salvador-s-talks.html | TORPEDOING SALVADORS TALKS | By Mark Uhlig | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/washington-old-age-is-no-joke.html | WASHINGTON OLD AGE IS NO JOKE | By James Reston | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/cy-young-award-to-sutcliffe.html | CY YOUNG AWARD TO SUTCLIFFE | By Murray Chass | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/florida-receives-3-years-probation.html | Florida Receives 3 Years Probation | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/for-mike-allison-fear-follows-injury.html | FOR MIKE ALLISON FEAR FOLLOWS INJURY | By Craig Wolff | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/islanders-win-on-rally.html | ISLANDERS WIN ON RALLY | By Kevin Dupont | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/nfl-owners-concerned-by-trust-suit.html | NFL OWNERS CONCERNED BY TRUST SUIT | By Michael Janofsky | TX 1-439317 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/runner-s-35th-reunion-at-26.2-miles.html | RUNNERS 35TH REUNION AT 262 MILES | By Malcolm Moran | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-analysis-state-of-boxing-from-boom-to-malaise.html | SPORTS ANALYSIS STATE OF BOXINGFROM BOOM TO MALAISE | By Michael Katz | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-of-the-times-of-cabbages-and-rings.html | SPORTS OF THE TIMES OF CABBAGES AND RINGS | By Ira Berkow | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/work-ethic-works-at-tcu.html | WORK ETHIC WORKS AT TCU | By Gordon S White Jr | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/style/a-processor-does-more-than-just-slice-carrots.html | A PROCESSOR DOES MORE THAN JUST SLICE CARROTS | By Jane Salzfass Freiman | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/bill-irwin-cator-mime-and-macarthur-fellow.html | BILL IRWINCATOR MIME AND MACARTHUR FELLOW | By Samuel G Freedman | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/derek-jacobi-2-roles-bring-joy-and-agony.html | DEREK JACOBI 2 ROLES BRING JOY AND AGONY | By Leslie Bennetts | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/manhattan-theater-club-moving-to-city-center-space.html | MANHATTAN THEATER CLUB MOVING TO CITY CENTER SPACE | By Mel Gussow | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/stage-outward-bound-at-the-apple-corp.html | STAGEOUTWARD BOUND AT THE APPLE CORP | By Mel Gussow | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/theater-zelda-by-william-luce.html | THEATERZELDA BY WILLIAM LUCE | By Herbert Mitgang | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/100-threats-a-week-are-reported-against-us-installations-abroad.html | 100 THREATS A WEEK ARE REPORTED AGAINST US INSTALLATIONS ABROAD | By Bernard Gwertzman     Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/aftermath-of-debate.html | AFTERMATH OF DEBATE | By Hedrick Smith | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/armageddon-view-prompts-a-debate.html | ARMAGEDDON VIEW PROMPTS A DEBATE | By John Herbers Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-kickback-plan-charged-in-pennsylvania-contract.html | AROUND THE NATION Kickback Plan Charged In Pennsylvania Contract | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-louisiana-bayous-get-nearly-12-inches-of-rain.html | AROUND THE NATION Louisiana Bayous Get Nearly 12 Inches of Rain | AP | TX 1-439317 | 1984-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-son-of-church-founder-is-sued-by-stepmother.html | AROUND THE NATION Son of Church Founder Is Sued by Stepmother | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/asia-crime-group-held-active-in-us.html | ASIA CRIME GROUP HELD ACTIVE IN US | By Selwyn Raab | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/australians-reject-bid-to-destroy-2-embryos.html | AUSTRALIANS REJECT BID TO DESTROY 2 EMBRYOS | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/bathhouses-are-kept-closed.html | Bathhouses Are Kept Closed | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-foliage-day.html | BRIEFING Foliage Day | By James F Clarity and Warren Weaver Jr | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-in-remembrance.html | BRIEFING In Remembrance | By James F Clarity and William E Farrell | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-number-please.html | BRIEFING Number PLEASE | By James F Clarity and Warren Weaver Jr | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-spell-t-shrt.html | BRIEFING Spell TShrt | By James F Clarity and William E Farrell | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-the-soviet-soiree.html | BRIEFING The Soviet Soiree | By James F Clarity and William E Farrell | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/camapign-notes-reagan-has-big-margin-in-schoolchildren-s-poll.html | CAMAPIGN NOTES Reagan Has Big Margin In Schoolchildrens Poll | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/campaign-notes-ford-opposes-sharing-technology-with-soviet.html | CAMPAIGN NOTES Ford Opposes Sharing Technology With Soviet | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/campaign-notes-realtors-rate-ferraro-on-votes-in-congress.html | CAMPAIGN NOTES Realtors Rate Ferraro On Votes in Congress | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/cost-of-trident-2-missiles-is-cut-by-1-billion.html | COST OF TRIDENT 2 MISSILES IS CUT BY 1 BILLION | By Richard Halloran | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/epa-won-t-issue-radiation-limits.html | EPA WONT ISSUE RADIATION LIMITS | By Philip Shabecoff | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/fire-blocking-seat-covers-ordered-for-use-on-airliners-in-3-years.html | FIREBLOCKING SEAT COVERS ORDERED FOR USE ON AIRLINERS IN 3 YEARS | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/first-black-rose-queen.html | First Black Rose Queen | AP | TX 1-439317 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/in-move-aimed-at-women-voters-ferraro-to-appear-on-donahue.html | IN MOVE AIMED AT WOMEN VOTERS FERRARO TO APPEAR ON DONAHUE | By Jane Perlezby Gerald M Boyd | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/maine-timber-shortage-is-seen-by-the-year-2000.html | MAINE TIMBER SHORTAGE IS SEEN BY THE YEAR 2000 | By Fox Butterfield | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/man-dies-in-nevada-plunge.html | Man Dies in Nevada Plunge | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/man-who-married-his-mother-is-indicted-on-incest-charges.html | Man Who Married His Mother Is Indicted on Incest Charges | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/mondale-says-reagan-note-compared-kennedy-to-marx.html | MONDALE SAYS REAGAN NOTE COMPARED KENNEDY TO MARX | By Bernard Weinraub | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/new-technique-found-for-hip-replacements.html | New Technique Found For Hip Replacements | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/news-reports-name-2-dead-cia-agents.html | NEWS REPORTS NAME 2 DEAD CIA AGENTS | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/pilot-s-death-leads-to-report-of-a-secret-life-in-the-cia.html | PILOTS DEATH LEADS TO REPORT OF A SECRET LIFE IN THE CIA | By Philip Taubman Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-appears-to-hold-solid-lead-over-mondale-in-the-west.html | REAGAN APPEARS TO HOLD SOLID LEAD OVER MONDALE IN THE WEST | By Robert Lindsey | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-economic-record-called-good-but-mixed.html | REAGAN ECONOMIC RECORD CALLED GOOD BUT MIXED | By Peter T Kilborn | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-gets-a-hail-of-heckling-but-crowd-rallies-to-his-parries.html | REAGAN GETS A HAIL OF HECKLING BUT CROWD RALLIES TO HIS PARRIES | By Francis X Clines | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/us/republicans-in-district-disgruntled.html | REPUBLICANS IN DISTRICT DISGRUNTLED | By Ben A Franklin | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/2-die-on-spanish-freighter.html | 2 Die on Spanish Freighter | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/army-commander-in-salvador-dies-in-copter-crash.html | ARMY COMMANDER IN SALVADOR DIES IN COPTER CRASH | By James Lemoyne  Special To the New York Times | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/around-the-world-sudan-rebels-release-kidnapped-missionaries.html | AROUND THE WORLD Sudan Rebels Release Kidnapped Missionaries | AP | TX 1-439317 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/excerpts-from-report-by-the-chairman-of-the-aquino-assassination-panel.html | EXCERPTS FROM REPORT BY THE CHAIRMAN OF THE AQUINO ASSASSINATION PANEL | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/for-holy-hindu-city-pilgrims-profits-and-politics.html | FOR HOLYHINDU CITY PILGRIMS PROFITS AND POLITICS | By William K Stevens | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/group-cites-rights-violations.html | GROUP CITES RIGHTS VIOLATIONS | By Jo Thomas | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/inaction-by-cia-on-primer-is-cited.html | INACTION BY CIA ON PRIMER IS CITED | By Joel Brinkley | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/mondale-again-attacks-reagan-on-marines.html | MONDALE AGAIN ATTACKS REAGAN ON MARINES | By Fay S Joyce | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/panel-on-slaying-of-aquino-finds-a-military-plot.html | PANEL ON SLAYING OF AQUINO FINDS A MILITARY PLOT | By Steve Lohr | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/reagan-mondale-debate-called-a-tie-worldwide.html | REAGANMONDALE DEBATE CALLED A TIE WORLDWIDE | By John Vinocur | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/soviet-announces-irrigation-effort.html | SOVIET ANNOUNCES IRRIGATION EFFORT | By Serge Schmemann | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/spain-to-seek-a-reduction-in-us-bases.html | SPAIN TO SEEK A REDUCTION IN US BASES | By Edward Schumacher | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/trial-of-176-in-security-case-postponed-by-egyptian-court.html | Trial of 176 in Security Case Postponed by Egyptian Court | AP | TX 1-439317 | 1984-10-29 |
| 1984-10-24 | https://www.nytimes.com/1984/10/24/world/un-council-condemns-arrests-and-apartheid-in-south-africa.html | UN COUNCIL CONDEMNS ARRESTS AND APARTHEID IN SOUTH AFRICA | By James Feron | TX 1-439317 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/asterix-all-gaul-and-25.html | ASTERIX ALL GAUL AND 25 | By Richard Bernstein | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/concert-madeline-bruser-at-carnegie-recital-hall.html | CONCERT MADELINE BRUSER AT CARNEGIE RECITAL HALL | By Tim Page | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/ncert-pittsburhers.html | CONCERT PITTSBURHERS | By Allen Hughes | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/concert-y-chamber.html | CONCERT Y CHAMBER | By Will Crutchfield | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/critic-s-notebook-look-alike-buildings-the-third-ave-case.html | CRITICS NOTEBOOK LOOKALIKE BUILDINGS THE THIRD AVE CASE | By Paul Goldberger | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/innovation-series.html | INNOVATION SERIES | By John Corry | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/music-ma-with-boston-symphony.html | MUSIC MA WITH BOSTON SYMPHONY | By Donal Henahan | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/music-work-by-zwilich.html | MUSIC WORK BY ZWILICH | By Tim Page | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/opera-clemenza-di-tito.html | OPERA CLEMENZA DI TITO | By John Rockwell | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/the-guardian-on-hbo.html | THE GUARDIAN ON HBO | By John J OConnor | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/turner-s-cable-music-channel-starts-tomorrow.html | TURNERS CABLE MUSIC CHANNEL STARTS TOMORROW | By Sally Bedell Smith | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/vivian-taylor-pianist.html | VIVIAN TAYLOR PIANIST | By Tim Page | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/books/books-of-the-times-034236.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/books/stanford-acquires-steinbeck-material.html | Stanford Acquires Steinbeck Material | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/a-big-textron-bid-by-chicago-pacific.html | A BIG TEXTRON BID BY CHICAGO PACIFIC | By Robert J Cole | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-batten-barton-gets-thermos.html | ADVERTISING Batten Barton Gets Thermos | By Philip H Dougherty the Thermos Division of | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-jwt-group-earnings-up-23.1-in-3d-quarter.html | ADVERTISING JWT Group Earnings Up 231 in 3d Quarter | By Philip H Dougherty | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-rafshoon-ogilvy-tie.html | ADVERTISING RafshoonOgilvy Tie | By Philip H Dougherty | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-taking-a-hard-look-at-tv.html | ADVERTISING TAKING A HARD LOOK AT TV | By Philip H Dougherty Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/alleghany-sweetens-conrail-bid.html | ALLEGHANY SWEETENS CONRAIL BID | By Agis Salpukas | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/amax-posts-slim-profit-wheeling-again-in-red.html | AMAX POSTS SLIM PROFIT WHEELING AGAIN IN RED | By Alexander R Hammer | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/area-costs-up-0.6-percent-in-month.html | Area Costs Up 06 Percent in Month | By Lee A Daniels | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/banks-face-dividend-restriction.html | Banks Face Dividend Restriction | By Robert A Bennett | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/braniff-sells-gates-cuts-flights-president-quits.html | BRANIFF SELLS GATES CUTS FLIGHTS PRESIDENT QUITS | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/british-deficit-widens.html | British Deficit Widens | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/business-people-a-delaware-bank-head-describes-sears-move.html | BUSINESS PEOPLE A Delaware Bank Head Describes Sears Move | By Kenneth N Gilpin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/business-people-american-hoechst-names-chairman.html | BUSINESS PEOPLE  American Hoechst Names Chairman | By Kenneth N Gilpin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/chrysler-s-net-jumps-in-quarter.html | CHRYSLERS NET JUMPS IN QUARTER | By John Holusha | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/coleco-cuts-price-for-adam-system.html | COLECO CUTS PRICE FOR ADAM SYSTEM | By David E Sanger | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/credit-markets-bond-yields-are-down-again.html | CREDIT MARKETS  Bond Yields Are Down Again | By James Sterngold | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/danish-retail-prices-up.html | Danish Retail Prices Up | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dow-up-3.42-on-moderate-volume.html | DOW UP 342 ON MODERATE VOLUME | By Nicholas D Kristof | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/du-pont-net-flat-phillips-up-23.3.html | DU PONT NET FLAT PHILLIPS UP 233 | By Stuart Diamond | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/eec-prices-rise-0.1.html | EEC Prices Rise 01 | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/export-case-indictments.html | Export Case Indictments | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/first-adjustment-for-inflation-set-in-the-income-tax.html | FIRST ADJUSTMENT FOR INFLATION SET IN THE INCOME TAX | By Robert D Hershey Jr      Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/foreigners-flock-to-note-sale.html | FOREIGNERS FLOCK TO NOTE SALE | By Michael Quint | TX 1-438365 | 1984-10-29 |

| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/fuji-polaroid-talks.html | FujiPolaroid Talks | AP | TX 1-438365 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/japan-auto-output-off.html | Japan Auto Output Off | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/loss-at-control-data-xerox-net-off.html | LOSS AT CONTROL DATA XEROX NET OFF | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/market-place-joining-bergen-with-national.html | MARKET PLACE JOINING BERGEN WITH NATIONAL | By Daniel F Cuff | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/martin-marietta-posts-loss.html | Martin Marietta Posts Loss | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/mexico-halts-exports-of-natural-gas-to-us.html | Mexico Halts Exports Of Natural Gas to US | By Richard J Meislin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nabisco-general-foods-off.html | Nabisco General Foods Off | By Phillip H Wiggins | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/phibro-net-up-by-1.7-in-quarter.html | PHIBRO NET UP BY 17 IN QUARTER | By Michael Blumstein | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/polaroid-sues-epa-on-secrets.html | Polaroid Sues EPA on Secrets | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/profit-up-36-at-matsushita.html | Profit Up 36 At Matsushita | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/september-price-index-rose-0.4.html | SEPTEMBER PRICE INDEX ROSE 04 | By Peter T Kilborn | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/social-security-benefits-to-go-up-3.5-on-jan-1.html | SOCIAL SECURITY BENEFITS TO GO UP 35 ON JAN 1 | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/business/technology-software-aids-small-projects.html | TECHNOLOGY SOFTWARE AIDS SMALL PROJECTS | By Andrew Pollack | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/a-modern-look-a-classic-touch-from-saint-laurent.html | A MODERN LOOK A CLASSIC TOUCH FROM SAINT LAURENT | By Bernadine Morris | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/adapting-furniture-to-contemporary-uses.html | ADAPTING FURNITURE TO CONTEMPORARY USES | By Michael Varese | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/consumer-advice-on-room-heaters.html | CONSUMER ADVICE ON ROOM HEATERS | By Lisa Belkin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/european-presence-at-the-high-point-furniture-market.html | EUROPEAN PRESENCE AT THE HIGH POINT FURNITURE MARKET | By Joseph Giovannini | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/gardening-a-chance-to-view-exotic-indoor-plants.html | GARDENING A CHANCE TO VIEW EXOTIC INDOOR PLANTS | By Linda Yang | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/helpful-hardware-easing-the-jolts-of-riding-a-bike.html | HELPFUL HARDWARE  EASING THE JOLTS OF RIDING A BIKE | By Daryln Brewer | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/hers.html | HERS | By Perri Klass | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/home-beat-linens-fresh-from-the-past.html | HOME BEAT LINENS FRESH FROM THE PAST | By Suzanne Slesin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/mixing-texture-and-surface-a-new-approach-to-rooms.html | MIXING TEXTURE AND SURFACE A NEW APPROACH TO ROOMS | By Suzanne Slesin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/not-only-birds-take-the-scarecrow-seriously.html | NOT ONLY BIRDS TAKE THE SCARECROW SERIOUSLY | By Lynne Ames | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/movies/hollywood-aides-choosing-sides-in-shake-up.html | HOLLYWOOD AIDES CHOOSING SIDES IN SHAKEUP | By Aljean Harmetz | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/11-indicted-by-us-as-the-leadership-of-a-crime-family.html | 11 INDICTED BY US AS THE LEADERSHIP OF A CRIME FAMILY | By Arnold H Lubasch | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/17th-game-in-chess-is-drawn.html | 17TH GAME IN CHESS IS DRAWN | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/2-businessmen-cite-ties-of-crime-in-us-to-asians.html | 2 BUSINESSMEN CITE TIES OF CRIME IN US TO ASIANS | By Selwyn Raab | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/a-chinatown-merchant-portrayed-as-crime-boss.html | A CHINATOWN MERCHANT PORTRAYED AS CRIME BOSS | By Sam Roberts | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/article-034974-no-title.html | Article 034974  No Title | By Michael Oreskes | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/bridge-game-at-the-lenox-school-moving-to-the-beverly-club.html | BridgeGame at the Lenox School Moving to the Beverly Club | By Alan Truscott | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/justice-o-conner-advocates-changes-in-training-lawyers.html | JUSTICE OCONNER ADVOCATES CHANGES IN TRAINING LAWYERS | By Jesus Rangel | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/legislative-committee-cites-defects-in-child-abuse-laws.html | LEGISLATIVE COMMITTEE CITES DEFECTS IN CHILDABUSE LAWS | By Joseph Berger | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-rules-put-1-in-3-on-probation-at-city-college.html | NEW RULES PUT 1 IN 3 ON PROBATION AT CITY COLLEGE | By Gene I Maeroff | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-speaking-from-experience.html | NEW YORK DAY BY DAY Speaking From Experience | By Susan Heller Anderson and Maurice Carroll | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-team-for-8th-ave-hotel.html | NEW YORK DAY BY DAYTeam for 8th Ave Hotel | By Susan Heller Andreson and Maurice Carroll | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-the-food-at-fordham.html | NEW YORK DAY BY DAY The Food at Fordham | By Susan Heller Anderson and Maurice Carroll | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-the-handicapped-thank-their-friendly-bus-drivers.html | NEW YORK DAY BY DAY The Handicapped Thank Their Friendly Bus Drivers | By Susan Heller Anderson and Maurice Carroll | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/night-of-literary-parties-draws-big-names.html | NIGHT OF LITERARY PARTIES DRAWS BIG NAMES | By Edwin McDowell | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/police-unable-to-reach-ward-in-mass-murder.html | POLICE UNABLE TO REACH WARD IN MASS MURDER | By Michael Goodwin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-city-landlords-settle-in-race-bias-suit.html | THE CITY Landlords Settle In Race Bias Suit | By United Press International | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-city-officer-acquitted-of-manslaughter.html | THE CITY Officer Acquitted Of Manslaughter | By United Press International | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-region-judge-acts-to-ease-jail-overcrowding.html | THE REGION JUDGE ACTS TO EASE JAIL OVERCROWDING | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-region-union-proposal-rejected-at-yale.html | THE REGION Union Proposal Rejected at Yale | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/us-intelligence-chief-says-he-wasnt-asked-to-falsify-reports-in-vietnam.html | US INTELLIGENCE CHIEF SAYS HE WASNT ASKED TO FALSIFY REPORTS IN VIETNAM | By M A Farber | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/babe-pinelli-former-umpire-called-larsen-perfect-game.html | Babe Pinelli Former Umpire Called Larsen Perfect Game | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/czeslaw-pilichowski.html | CZESLAW PILICHOWSKI | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/james-petrillo-dead-led-musicians.html | JAMES PETRILLO DEAD LED MUSICIANS | By William Serrin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/mildred-f-caldwell-of-florida-legislator-governor-justice.html | MILDRED F CALDWELL OF FLORIDA LEGISLATOR GOVERNOR JUSTICE | By William G Blair | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/a-freeze-is-verifiable.html | A FREEZE IS VERIFIABLE | By Herbert Scoville Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/abroad-at-home-anger-doesn-t-hide.html | ABROAD AT HOME ANGER DOESNT HIDE | By Anthony Lewis | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/carter-on-rights-a-re-evaluation.html | CARTER ON RIGHTSA REEVALUATION | By Orville H Schell | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/essay-the-ersatz-agnew.html | ESSAY THE ERSATZ AGNEW | By William Safire | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/aqueduct-opens-long-season.html | AQUEDUCT OPENS LONG SEASON | By Steven Crist | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/brent-sutter-pleased-by-his-play-so-far.html | BRENT SUTTER PLEASED BY HIS PLAY SO FAR | By Kevin Dupont | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/devils-late-surge-sets-back-penguins.html | Devils Late Surge Sets Back Penguins | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/gamble-lynn-file-for-free-agency.html | Gamble Lynn File For Free Agency | By Murray Chass | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/jones-to-play-against-patriots.html | JONES TO PLAY AGAINST PATRIOTS | By William N Wallace | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/knicks-acquire-bailey.html | KNICKS ACQUIRE BAILEY | By Sam Goldaper | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/marathon-mixes-identities.html | MARATHON MIXES IDENTITIES | By Malcolm Moran | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/nfl-is-confronted-with-decline-in-popularity.html | NFL IS CONFRONTED WITH DECLINE IN POPULARITY | By Michael Janofsky | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/players-truth-stalks-ring-making-believers.html | PLAYERS TRUTH STALKS RING MAKING BELIEVERS | By Michael Katz | TX 1-438365 | 1984-10-29 |

| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-gooden-is-still-learning-to-pitch.html | SCOUTING Gooden Is Still Learning to Pitch | By Thomas Rogers | TX 1-438365 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-revenge-match.html | SCOUTING Revenge Match | By Thomas Rogers | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-trammell-s-car.html | SCOUTING Trammells Car | By Thomas Rogers | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-of-the-times-the-seaver-question.html | SPORTS OF THE TIMES THE SEAVER QUESTION | By Dave Anderson | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/theater/performance-tim-miller-in-brooklyn.html | PERFORMANCE TIM MILLER IN BROOKLYN | By Anna Kisselgoff | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/theater/stage-whoopi-goldberg-opens.html | STAGE WHOOPI GOLDBERG OPENS | By Frank Rich | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/arizonans-get-ballot-choice-on-health-costs.html | ARIZONANS GET BALLOT CHOICE ON HEALTH COSTS | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/around-the-nation-federal-mediators-set-to-enter-postal-dispute.html | AROUND THE NATION Federal Mediators Set To Enter Postal Dispute | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/around-the-nation-nurse-gets-60-years-for-injuring-texas-child.html | AROUND THE NATION Nurse Gets 60 Years For Injuring Texas Child | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/atlanta-prison-lockup-of-cubans-continue.html | ATLANTA PRISON LOCKUP OF CUBANS CONTINUE | By William E Schmidt | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-at-long-last-d-urer.html | BRIEFING At Long Last Durer | By James F Clarity and Warren Weaver Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-dissecting-the-debates.html | BRIEFING Dissecting the Debates | By James F Clarity and Warren Weaver Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-girding-for-ghouls.html | BRIEFING Girding for Ghouls | By James F Clarity and Warren Weaver Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-pentagon-scuttlebutt.html | BRIEFING Pentagon Scuttlebutt | By James F Clarity and Warren Weaver Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-the-maltese-copyright.html | BRIEFING  The Maltese Copyright | By James F Clarity and Warren Weaver Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/california-judge-orders-halt-to-mail-effort-by-tax-cutter.html | California Judge Orders Halt To Mail Effort by Tax Cutter | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/campaign-notes-reagan-protest-laid-to-portland-coalition.html | CAMPAIGN NOTES Reagan Protest Laid To Portland Coalition | AP | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/creative-washington-a-quest-for-the-spirit-of-life.html | CREATIVE WASHINGTON A QUEST FOR THE SPIRIT OF LIFE | By Barbara Gamarekian | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/fbi-may-test-computer-index-for-white-collar-crime-inquiries.html | FBI MAY TEST COMPUTER INDEX FOR WHITECOLLAR CRIME INQUIRIES | By David Burnham Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/ferraro-assails-reagan-on-leadership-and-armageddon-remarks.html | FERRARO ASSAILS REAGAN ON LEADERSHIP AND ARMAGEDDON REMARKS | By Jane Perlez | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/gm-strike-impasse-broken-canadian-union-leader-says.html | GM STRIKE IMPASSE BROKEN CANADIAN UNION LEADER SAYS | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/gore-cites-misconduct-at-us-relief-agency.html | Gore Cites Misconduct At US Relief Agency | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/helms-staff-seeks-to-delay-ruling-on-alleged-campaign-violations.html | HELMS STAFF SEEKS TO DELAY RULING ON ALLEGED CAMPAIGN VIOLATIONS | By Stuart Taylor Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/in-four-years-reagan-changed-basis-of-the-debate-on-domestic-programs.html | IN FOUR YEARS REAGAN CHANGED BASIS OF THE DEBATE ON DOMESTIC PROGRAMS | By David E Rosenbaum | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/in-iowa-a-negative-senate-campaign.html | IN IOWA A NEGATIVE SENATE CAMPAIGN | By Martin Tolchin | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/indebted-farmer-slain-after-threatening-deputies.html | INDEBTED FARMER SLAIN AFTER THREATENING DEPUTIES | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/midwest-crowds-applaude-mondale.html | MIDWEST CROWDS APPLAUDE MONDALE | By Bernard Weinraub | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/more-rain-feared-in-flooded-southern-louisiana.html | MORE RAIN FEARED IN FLOODED SOUTHERN LOUISIANA | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/pentagon-of-paper-tigers-whose-joy-in-life-is-red-stripes.html | PENTAGON OF PAPER TIGERS WHOSE JOY IN LIFE IS RED STRIPES | By Richard Halloran | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/reagan-at-ohio-rally-attacks-mondale-anew.html | REAGAN AT OHIO RALLY ATTACKS MONDALE ANEW | By Francis X Clines | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/reagan-may-aid-gop-in-mid-atlantic-region.html | REAGAN MAY AID GOP IN MIDATLANTIC REGION | By William Robbins | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/rumors-of-murder-haunt-town-since-dropping-of-sex-charges.html | RUMORS OF MURDER HAUNT TOWN SINCE DROPPING OF SEX CHARGES | By E R Shipp | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/some-vintners-struggle-some-smile-in-face-of-a-sales-slump.html | SOME VINTNERS STRUGGLE SOME SMILE IN FACE OF A SALES SLUMP | By Robert Lindsey | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/us/toxic-threat-seen-to-water-supplies.html | TOXIC THREAT SEEN TO WATER SUPPLIES | By Philip Shabecoff Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/11-die-in-brazil-bus-wreck.html | 11 Die in Brazil Bus Wreck | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/1978-us-bid-to-plant-press-articles-reported.html | 1978 US BID TO PLANT PRESS ARTICLES REPORTED | By Philip Taubman | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/ap-employees-vanish-in-beirut.html | AP EMPLOYEES VANISH IN BEIRUT | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/britain-averts-a-strike-by-mine-foremen.html | BRITAIN AVERTS A STRIKE BY MINE FOREMEN | By R W Apple Jr | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/cia-is-said-to-tell-family-about-salvador-plane-crash.html | CIA Is Said to Tell Family About Salvador Plane Crash | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/excerpts-from-majority-s-report-on-assassination-of-aquino.html | EXCERPTS FROM MAJORITYS REPORT ON ASSASSINATION OF AQUINO | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/filipino-general-named-in-plot-takes-a-leave.html | FILIPINO GENERAL NAMED IN PLOT TAKES A LEAVE | By Steve Lohr Special to the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/former-grenadian-envoy-appeals-for-us-pullout.html | FORMER GRENADIAN ENVOY APPEALS FOR US PULLOUT | By Marvine Howe | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/german-spurns-payoff-charges.html | GERMAN SPURNS PAYOFF CHARGES | By James M Markham | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/in-grenada-one-year-later-many-plans-but-little-change.html | IN GRENADA ONE YEAR LATER MANY PLANS BUT LITTLE CHANGE | By Joseph B Treaster Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/leading-nicaraguan-bishop-says-sandinistas-impose-oppressions.html | LEADING NICARAGUAN BISHOP SAYS SANDINISTAS IMPOSE OPPRESSIONS | By Stephen Kinzer Special To the New York Times | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/poles-say-policeman-is-held-in-priest-s-abduction.html | POLES SAY POLICEMAN IS HELD IN PRIESTS ABDUCTION | AP | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/reagan-praises-us-dead-in-grenada-and-beirut.html | REAGAN PRAISES US DEAD IN GRENADA AND BEIRUT | By Steven R Weisman | TX 1-438365 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/salvadoran-crash-remians-unsolved.html | SALVADORAN CRASH REMIANS UNSOLVED | By James Lemoyne | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/spain-s-hated-gypsies-stay-true-to-themselves.html | SPAINS HATED GYPSIES STAY TRUE TO THEMSELVES | By Edward Schumacher | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/strict-new-press-restrictions-are-imposed-in-chile.html | STRICT NEW PRESS RESTRICTIONS ARE IMPOSED IN CHILE | By Lydia Chavez | TX 1-438365 | 1984-10-29 |
| 1984-10-25 | https://www.nytimes.com/1984/10/25/world/us-praises-handling-of-reports-by-marcos.html | US PRAISES HANDLING OF REPORTS BY MARCOS | By Bernard Gwertzman | TX 1-438365 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/a-bonanza-of-folk-art-at-pier-s-antiques-fair.html | A BONANZA OF FOLK ART AT PIERS ANTIQUES FAIR | By Rita Reif | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-12-artists-shown-in-underknown-at-ps.1.html | ART12 ARTISTS SHOWN IN UNDERKNOWN AT PS1 | By Michael Brenson | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-2-shows-feature-le-corbusier-paintings.html | ART2 SHOWS FEATURE LE CORBUSIER PAINTINGS | By John Russell | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-antes-votives-at-guggenheim.html | ARTANTES VOTIVES AT GUGGENHEIM | By Grace Glueck | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/books-breslin-s-world.html | BOOKSBRESLINS WORLD | By Richard F Shepard | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/concert-the-kronos-string-quartet.html | CONCERTTHE KRONOS STRING QUARTET | By Bernard Holland | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/dance-manhattan-by-rinker.html | DANCEMANHATTAN BY RINKER | By Jennifer Dunning | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/dutoit-to-open-festival-with-babi-yar-work.html | DUTOIT TO OPEN FESTIVAL WITH BABI YAR WORK | By Will Crutchfield | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau Friday World On A String | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/great-race-for-runners-and-spectators.html | GREAT RACE FOR RUNNERS AND SPECTATORS | By Jane Gross | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/guide-to-celebrating-halloween-early.html | GUIDE TO CELEBRATING HALLOWEEN EARLY | By William R Greer | TX 1-438366 | 1984-10-29 |

| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/no-ceiling-on-figures-cbs-case-witness-says.html | NO CEILING ON FIGURES CBS CASE WITNESS SAYS | By M A Farber | TX 1-438366 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/pop-jazz-bob-telson-and-gospel-synthesizers-at-the-joyce.html | POPJAZZ BOB TELSON AND GOSPEL SYNTHESIZERS AT THE JOYCE | By Stephen Holden | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/publishing-review-still-said-to-be-for-sale.html | PUBLISHINGREVIEW STILL SAID TO BE FOR SALE | By Edwin McDowell | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/restaurants-036851.html | RESTAURANTS | By Bryan Miller | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/tv-weekend-barchester-chronicles-from-trollpes-novels.html | TV WEEKEND BARCHESTER CHRONICLES FROM TROLLPES NOVELS | By John J OConnor | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-3-agencies-big-winners-of-ceba-awards.html | ADVERTISING 3 Agencies Big Winners Of Ceba Awards | By Philip H Dougherty | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-hill-holliday-account.html | ADVERTISING Hill Holliday Account | By Philip H Dougherty | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-pay-is-better-at-clients.html | ADVERTISING Pay Is Better At Clients | By Philip H Dougherty These Days Young Comers | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-seeking-corporate-support.html | ADVERTISING Seeking Corporate Support | By Philip H Dougherty | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/braniff-s-gamble-shrink-to-survive.html | BRANIFFS GAMBLE SHRINK TO SURVIVE | By Agis Salpukas | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/british-bar-low-fare-tickets.html | British Bar LowFare Tickets | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/business-people-varian-associates-appoints-president.html | BUSINESS PEOPLE  Varian Associates Appoints President | By Kenneth N Gilpin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/canada-announces-cut-in-oil-price-for-nov-1.html | CANADA ANNOUNCES CUT IN OIL PRICE FOR NOV 1 | By Stuart Diamond | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/coca-cola-opens-3d-plant-in-china.html | CocaCola Opens 3d Plant in China | AP | TX 1-438366 | 1984-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/coleco-profit-jumps-65.2-west-hartford-conn.html | Coleco Profit Jumps 652 WEST HARTFORD Conn | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/credit-markets-us-securities-prices-tumble.html | CREDIT MARKETS  US Securities Prices Tumble | By Michael Quint | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/deficit-off-20.1-billion-from-1983.html | DEFICIT OFF 201 BILLION FROM 1983 | By Jonathan Fuerbringer | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dollar-dips-under-3-marks.html | DOLLAR DIPS UNDER 3 MARKS | By James Sterngold | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dow-off-5.41-volume-up-a-bit.html | Dow Off 541 Volume Up a Bit | By Alexander R Hammer | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/economic-scene-federal-deficit-and-indexation.html | Economic Scene  Federal Deficit And Indexation | By Leonard Silk | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/enticing-broadway-s-angels.html | ENTICING BROADWAYS ANGELS | By Sandra Salmans | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/financial-corp-posts-profit-in-turnaround.html | FINANCIAL CORP POSTS PROFIT IN TURNAROUND | By Thomas C Hayes | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/futures-options-soybean-prices-gain-wheat-shows-decline.html | FUTURESOPTIONS  Soybean Prices Gain Wheat Shows Decline | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ibm-deal-on-mexico-plant-seen.html | IBM DEAL ON MEXICO PLANT SEEN | By Richard J Meislin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/key-banks-alaska-pacific.html | Key Banks Alaska Pacific | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/market-place-analysts-wary-on-textron-bid.html | Market Place  Analysts Wary On Textron Bid | By Nr Kleinfield | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mcdonnell-s-net-up-24.7.html | McDonnells Net Up 247 | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mobil-profits-fall-41.1-sohio-is-down-by-17.5.html | MOBIL PROFITS FALL 411 SOHIO IS DOWN BY 175 | By Leonard Sloane | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/new-computers-from-ibm.html | NEW COMPUTERS FROM IBM | By Eric N Berg | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/osborne-in-bid-for-a-comeback.html | Osborne in Bid For a Comeback | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/business/republic-ual-gain.html | REPUBLIC UAL GAIN | By Phillip H Wiggins | TX 1-438366 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/busine ss/twa-says-unit-sale-is-not-close.html | TWA Says Unit Sale Is Not Close | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/busine ss/uslico-restructured-chooses-a-chairman.html | USLICO RESTRUCTURED CHOOSES A CHAIRMAN | By Kenneth N Gilpin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/busine ss/west-german-trade.html | West German Trade | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/busine ss/white-consolidated-to-sell-some-units.html | White Consolidated To Sell Some Units | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/british-film-at-modern.html | BRITISH FILM AT MODERN | By Leslie Bennetts | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/filma-visit-to-paris-in-american-dreamer.html | FILMA VISIT TO PARIS IN AMERICAN DREAMER | By Vincent Canby | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/film-depalma-evokes-vertigo-in-body-double.html | FILM DEPALMA EVOKES VERTIGO IN BODY DOUBLE | By Vincent Canby | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/film-firstborn-with-teri-garr.html | FILMFIRSTBORN WITH TERI GARR | By Janet Maslin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/film-paul-mccartney-stars-in-broad-street.html | FILMPAUL MCCARTNEY STARS IN BROAD STREET | By Janet Maslin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/on-channel-5-circling-the-earth-pole-to-pole.html | On Channel 5 Circling The Earth Pole to Pole | By Bayard Webster | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/screen-terror-in-the-aisles.html | SCREENTERROR IN THE AISLES | By Vincent Canby | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/movie s/the-screen-terminator-suspense-tale.html | THE SCREENTERMINATOR SUSPENSE TALE | By Janet Maslin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregi on/board-action-on-jobs-to-aid-homosexuals.html | BOARD ACTION ON JOBS TO AID HOMOSEXUALS | By David W Dunlap | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregi on/bridge-event-at-the-harmonie-club-is-reunion-for-top-players.html | BRIDGE EVENT AT THE HARMONIE CLUB IS REUNION FOR TOP PLAYERS | By Alan Truscott | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregi on/estimate-board-acts-to-cut-jamaica-water-co-s-rates.html | ESTIMATE BOARD ACTS TO CUT JAMAICA WATER COS RATES | By Jesus Rangel | TX 1-438366 | 1984-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/four-jersey-men-die-in-small-plane-crash.html | Four Jersey Men Die In SmallPlane Crash | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/holtzman-says-cars-of-drunken-drivers-may-be-confiscated.html | HOLTZMAN SAYS CARS OF DRUNKEN DRIVERS MAY BE CONFISCATED | By Michael Oreskes | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/in-bustling-nyack-new-found-prosperity-colors-the-presidental-politics.html | IN BUSTLING NYACK NEWFOUND PROSPERITY COLORS THE PRESIDENTAL POLITICS | By Lindsey Gruson  Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/kasparov-refuses-to-collapse-and-the-draws-go-on-and-on.html | KASPAROV REFUSES TO COLLAPSE AND THE DRAWS GO ON AND ON | By Robert Byrne | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/key-builder-in-times-sq-plan-tells-hearing-of-1.1-billion-loan-backing.html | KEY BUILDER IN TIMES SQ PLAN TELLS HEARING OF 11 BILLION LOAN BACKING | By Martin Gottlieb | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/meeting-in-westchester-looks-at-youth-suicides.html | MEETING IN WESTCHESTER LOOKS AT YOUTH SUICIDES | By Lena Williams | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/montefiore-in-its-100th-year-looks-back-and-at-its-future.html | MONTEFIORE IN ITS 100TH YEAR LOOKS BACK AND AT ITS FUTURE | By Ronald Sullivan | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/mta-and-union-hold-talks-on-supervisors.html | MTA AND UNION HOLD TALKS ON SUPERVISORS | By Suzanne Daley | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-another-topic-of-law-how-to-avoid-probate.html | NEW YORK DAY BY DAY  Another Topic of Law How to Avoid Probate | By Susan Heller Anderson and Maurice Carroll | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-at-the-waldorf-astoria-some-topics-of-law.html | NEW YORK DAY BY DAY At the WaldorfAstoria Some Topics of Law | By Susan Heller Anderson and Maurice Carroll | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-from-italy-with-love-awards-to-three.html | NEW YORK DAY BY DAY From Italy With Love Awards to Three | By Susan Heller Anderson and Maurice Carroll | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-gop-mails-applications-for-absentee-ballots.html | NEW YORK DAY BY DAY GOP Mails Applications For Absentee Ballots | By Susan Heller Anderson and Maurice Carroll | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-lights-out-to-protect-birds-flying-south.html | NEW YORK DAY BY DAY Lights Out  to Protect Birds Flying South | By Susan Heller Anderson and Maurice Carroll | TX 1-438366 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/study-points-to-weak-races-against-democrats-in-the-city.html | STUDY POINTS TO WEAK RACES AGAINST DEMOCRATS IN THE CITY | By Frank Lynn | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/the-region-fumes-from-fire-leave-20-injured.html | THE REGION Fumes From Fire Leave 20 Injured | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/the-region-jurors-adjourn-in-jersey-slaying.html | THE REGION Jurors Adjourn In Jersey Slaying | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/ward-to-install-radio-link-in-car.html | WARD TO INSTALL RADIO LINK IN CAR | By Michael Goodwin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/witness-asserts-ky-heads-vietnamese-gangs-in-us.html | WITNESS ASSERTS KY HEADS VIETNAMESE GANGS IN US | By Selwyn Raab | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/foreign-affairs-sleaze-in-bonn.html | FOREIGN AFFAIRS SLEAZE IN BONN | By Flora Lewis | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/in-the-nation-fighting-white-drift.html | IN THE NATION FIGHTING WHITE DRIFT | By Tom Wicker | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/rehnquist-s-partisan-intrusion.html | REHNQUISTS PARTISAN INTRUSION | By Herman Schwartz | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/the-politics-of-leading-a-dogs-life.html | THE POLITICS OF LEADING A DOGS LIFE | By Frank Schiff and Erika Schiff | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/unionists-as-salvadoran-symbols.html | UNIONISTS AS SALVADORAN SYMBOLS | By Janet Shenk | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/brigham-young-triumphs-48-0.html | Brigham Young Triumphs 480 | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/kelly-to-lead-usoc.html | KELLY TO LEAD USOC | By Lawrie Mifflin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/nfl-matchups-rams-defense-primed-to-stop-montana.html | NFL MATCHUPS RAMS DEFENSE PRIMED TO STOP MONTANA | By Michael Janofsky | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/patriots-dismiss-meyer.html | PATRIOTS DISMISS MEYER | By Gerald Eskenazi | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/rangers-win-third-straight.html | RANGERS WIN THIRD STRAIGHT | By Alex Yannis | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/salary-can-help-reshape-nba-commissioner-optimistic.html | SALARY CAN HELP RESHAPE NBA COMMISSIONER OPTIMISTIC | By Sam Goldaper | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/salary-cap-helps-reshape-nba-williams-of-nets-takes-lesser-role.html | SALARY CAP HELPS RESHAPE NBA WILLIAMS OF NETS TAKES LESSER ROLE | By Roy S Johnson Special To the New York Times | TX 1-438366 | 1984-10-29 |

| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-of-the-times-help-save-sundays.html | SPORTS OF THE TIMES HELP SAVE SUNDAYS | By George Vecsey | TX 1-438366 | 1984-10-29 |
|---|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/steinbrenner-says-berra-will-return-in-85.html | STEINBRENNER SAYS BERRA WILL RETURN IN 85 | By Murray Chass | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/waiting-games-precede-the-race.html | WAITING GAMES PRECEDE THE RACE | MALCOLM MORAN | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/style/mollie-parnis-a-life-in-fashion.html | MOLLIE PARNISA LIFE IN FASHION | By AnneMarie Schiro | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/style/youngsters-and-parents-shop-for-private-schools.html | YOUNGSTERS AND PARENTS SHOP FOR PRIVATE SCHOOLS | By Susan Heller Anderson | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/stage-revival-of-pacific-overtures.html | STAGEREVIVAL OF PACIFIC OVERTURES | By Frank Rich | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/theater-a-singer-play-schlemiel-the-first.html | THEATERA SINGER PLAY SCHLEMIEL THE FIRST | By Richard F Shepard | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/78-killings-haunt-race-in-puerto-rico.html | 78 KILLINGS HAUNT RACE IN PUERTO RICO | By Jon Nordheimer | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/a-republican-is-ahead-in-mississippi.html | A REPUBLICAN IS AHEAD IN MISSISSIPPI | By William E Schmidt | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-condemned-killer-opts-for-death-by-injection.html | AROUND THE NATION Condemned Killer Opts For Death by Injection | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-top-black-official-voted-out-in-miami.html | AROUND THE NATION Top Black Official Voted Out in Miami | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-us-widens-payments-to-citrus-producers.html | AROUND THE NATION US Widens Payments To Citrus Producers | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/berrigan-held-in-protest.html | Berrigan Held in Protest | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/boston-globe-editor-retiring-to-become-columbia-fellow.html | Boston Globe Editor Retiring To Become Columbia Fellow | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-calling-all-archivists.html | BRIEFING Calling All Archivists | By James F Clarity and Warren Weaver Jr | TX 1-438366 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-hospital-sale-pending.html | BRIEFING Hospital Sale Pending | By James F Clarity and Warren Weaver Jr | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-toxic-words-on-waste.html | BRIEFING Toxic Words on Waste | By James F Clarity and Warren Weaver Jr | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/bush-takes-on-audience-questions-at-camapign-rally-in-syracuse.html | BUSH TAKES ON AUDIENCE QUESTIONS AT CAMAPIGN RALLY IN SYRACUSE | By Gerald M Boyd | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cab-approves-plan-to-reduce-airport-delays.html | CAB APPROVES PLAN TO REDUCE AIRPORT DELAYS | By Richard Witkin | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/camapign-notes-spending-by-mondale-outpaces-reagan-s.html | CAMAPIGN NOTES Spending by Mondale Outpaces Reagans | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/campaign-notes-labor-contributions-on-defense-assailed.html | CAMPAIGN NOTES Labor Contributions On Defense Assailed | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cardinal-presses-catholics-to-attack-wide-range-of-social-issues.html | CARDINAL PRESSES CATHOLICS TO ATTACK WIDE RANGE OF SOCIAL ISSUES | By Kenneth A Briggs Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cause-of-hepatitis-transmitted-through-blood-is-reported-found.html | CAUSE OF HEPATITIS TRANSMITTED THROUGH BLOOD IS REPORTED FOUND | By Philip M Boffey  Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/crime-unit-backs-law-on-money-laundering.html | Crime Unit Backs Law On Money Laundering | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/ferraro-appeals-to-high-tech-areas-for-support.html | FERRARO APPEALS TO HIGHTECH AREAS FOR SUPPORT | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/helms-is-endorsed-by-22-ambassadors.html | HELMS IS ENDORSED BY 22 AMBASSADORS | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/libel-suits-by-pennsylvania-justices-raise-scary-questions-for-inquirer.html | LIBEL SUITS BY PENNSYLVANIA JUSTICES RAISE SCARY QUESTIONS FOR INQUIRER | By Alex S Jones | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/mondale-seen-ahead-in-only-4-states.html | MONDALE SEEN AHEAD IN ONLY 4 STATES | By Francis X Clines | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/mondale-tactics-adopts-some-tactics-from-reagan.html | MONDALE TACTICS ADOPTS SOME TACTICS FROM REAGAN | By Fay S Joyce | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/navy-denies-report-on-ship-missing-targets-in-lebanon.html | NAVY DENIES REPORT ON SHIP MISSING TARGETS IN LEBANON | AP | TX 1-438366 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/playing-reagan-musical-chairs-without-chairs.html | PLAYING REAGAN MUSICAL CHAIRSWITHOUT CHAIRS | By Steven R Weisman | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/president-signs-bill-to-help-some-exposed-to-herbicide.html | President Signs Bill to Help Some Exposed to Herbicide | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/problems-found-in-nerve-gas-bomb.html | PROBLEMS FOUND IN NERVE GAS BOMB | By Wayne Biddle | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/quake-near-reagan-ranch.html | Quake Near Reagan Ranch | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/senate-camapign-costs-for-1984-likely-to-double-the-1978-total.html | SENATE CAMAPIGN COSTS FOR 1984 LIKELY TO DOUBLE THE 1978 TOTAL | By Jeff Gerth | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/us/the-bureaucracy-what-is-the-audited-value-of-life.html | THE BUREAUCRACY WHAT IS THE AUDITED VALUE OF LIFE | By Bill Keller | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/2d-bonn-aide-tied-to-payoff-resigns-his-job.html | 2D BONN AIDE TIED TO PAYOFF RESIGNS HIS JOB | By James M Markham Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/congress-is-widening-cia-primer-inquiry.html | Congress Is Widening CIA Primer Inquiry | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/explosive-caper-embroils-london-and-paris.html | EXPLOSIVE CAPER EMBROILS LONDON AND PARIS | By R W Apple Jr Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/grenada-invasion-roots-of-purported-american-shortcomings-are-traced.html | GRENADA INVASIONROOTS OF PURPORTED AMERICAN SHORTCOMINGS ARE TRACED | By Charles Mohr | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/in-grenada-it-s-a-time-to-remember.html | IN GRENADA ITS A TIME TO REMEMBER | By Joseph B Treaster | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/italy-says-7-bulgarians-and-turks-will-be-tried-for-plot-on-the-pope.html | ITALY SAYS 7 BULGARIANS AND TURKS WILL BE TRIED FOR PLOT ON THE POPE | By E J Dionne Jr Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/mechanical-failure-blamed-in-salvadoran-copter-crash.html | Mechanical Failure Blamed In Salvadoran Copter Crash | AP | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/nicaraguans-say-a-chemical-fire-in-capital-was-7-million-setback.html | NICARAGUANS SAY A CHEMICAL FIRE IN CAPITAL WAS 7 MILLION SETBACK | By Stephen Kinzer | TX 1-438366 | 1984-10-29 |

| | | | | |
|---|---|---|---|---|
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/o-conner-and-3-us-clerics-voice-concern-about-rights-in-ulster.html | OCONNER AND 3 US CLERICS VOICE CONCERN ABOUT RIGHTS IN ULSTER | By Jo Thomas | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/papandreou-calls-jaruzelski-a-patriot.html | PAPANDREOU CALLS JARUZELSKI A PATRIOT | By Henry Kamm | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/peasant-union-aide-in-salvador-recants-tale-of-son-s-death.html | PEASANT UNION AIDE IN SALVADOR RECANTS TALE OF SONS DEATH | By James Lemoyne | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/reagan-foreign-policy-shifting-aim.html | REAGAN FOREIGN POLICY SHIFTING AIM | By Leslie H Gelb | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/simple-mistake-in-beirut-bombing.html | SIMPLE MISTAKE IN BEIRUT BOMBING | By Philip Taubman | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/the-dead-of-el-alamein-turn-foes-into-friends.html | THE DEAD OF EL ALAMEIN TURN FOES INTO FRIENDS | By Judith Miller | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-and-nicaragua-trade-accusations-during-un-debate.html | US AND NICARAGUA TRADE ACCUSATIONS DURING UN DEBATE | By James Feron | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-is-said-to-plan-drills-in-salvador.html | US IS SAID TO PLAN DRILLS IN SALVADOR | By Susan F Rasky  Special To the New York Times | TX 1-438366 | 1984-10-29 |
| 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-will-provide-45-million-for-famine-relief-in-ethiopia.html | US WILL PROVIDE 45 MILLION FOR FAMINE RELIEF IN ETHIOPIA | By Philip M Boffey | TX 1-438366 | 1984-10-29 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/architect-chosen-for-getty-complex.html | ARCHITECT CHOSEN FOR GETTY COMPLEX | By Paul Goldberger | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/ballet-theater-opens-18-day-tour-of-japan.html | BALLET THEATER OPENS 18DAY TOUR OF JAPAN | By Clyde Haberman | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/clergymen-are-hosts-of-talk-show.html | CLERGYMEN ARE HOSTS OF TALK SHOW | By Joseph Berger | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/concert-desert-music-a-new-work-by-reich.html | CONCERTDESERT MUSIC A NEW WORK BY REICH | By Donal Henahan | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/opera-domingo-conducts-la-boheme-at-the-met.html | OPERADOMINGO CONDUCTS LA BOHEME AT THE MET | By John Rockwell | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/40-laid-off-by-asarco.html | 40 Laid Off by Asarco | AP | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/a-middle-market-bank-battle.html | A MIDDLEMARKET BANK BATTLE | By Thomas J Lueck | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/air-one-files-under-chapter-11.html | AIR ONE FILES UNDER CHAPTER 11 | By Agis Salpukas | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/banks-cut-prime-rate-to-12.html | BANKS CUT PRIME RATE TO 12 | By Robert A Bennett | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/british-telecom-s-stock-plans.html | BRITISH TELECOMS STOCK PLANS | By Barnaby J Feder | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/credit-markets-prices-of-bonds-down-again-profit-taking-and-fed-cited.html | CREDIT MARKETS  Prices of Bonds Down Again Profit Taking And Fed Cited | By Gary Klott | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/earnings-ltv-drops-payout-after-large-loss.html | EARNINGS  LTV Drops Payout After Large Loss | By Daniel F Cuff | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ford-s-net-up-14-in-3d-quarter.html | FORDS NET UP 14 IN 3D QUARTER | By John Holusha | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/issue-s-incentives-unusual-in-us.html | Issues Incentives Unusual in US | By Michael Quint | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/japan-output-up-9.html | Japan Output Up 9 | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/le-bow-to-end-party-plan.html | Le Bow to End Party Plan | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/lion-country-safari-cut.html | Lion Country Safari Cut | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/memo-cites-bargain-by-navy-and-dynamics.html | MEMO CITES BARGAIN BY NAVY AND DYNAMICS | By Wayne Biddle | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/mexico-favors-curbs-on-oil-to-support-prices.html | Mexico Favors Curbs On Oil to Support Prices | By Stuart Diamond | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/mohawk-data-expects-loss-dissident-chosen.html | Mohawk Data Expects Loss Dissident Chosen | By Lee A Daniels | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/new-fight-for-textron-bidder.html | NEW FIGHT FOR TEXTRON BIDDER | By Steven Greenhouse Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-board-aids-reasoning.html | PATENTSBoard Aids Reasoning | By Stacy V Jones | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-machine-reads-ballots.html | PATENTSMachine Reads Ballots | By Stacy V Jones | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-screen-door-fastener.html | PATENTSScreen Door Fastener | By Stacy V Jones | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-patents-sniffing-device-detects-smuggled-farm-goods.html | PATENTS Sniffing Device Detects Smuggled Farm Goods | By Stacy V Jones | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-patents-synthetic-seaweed-inhibits-coastal-erosion.html | PATENTSSynthetic Seaweed Inhibits Coastal Erosion | By Stacy V Jones | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-semiconductor-stocks-drop-again.html | SEMICONDUCTOR STOCKS DROP AGAIN | By Andrew Pollack | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-stocks-off-broadly-in-slower-trading.html | STOCKS OFF BROADLY IN SLOWER TRADING | By Alexander R Hammer | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-us-judge-dismisses-china-bondholder-suit.html | US Judge Dismisses China Bondholder Suit | By Tamar Lewin | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/business-your-money-liberalized-pension-law.html | YOUR MONEY Liberalized Pension Law | By Leonard Sloane | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/18th-chess-title-game-drawn.html | 18TH CHESS TITLE GAME DRAWN | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/about-new-york-a-no-sweat-alternative-to-running-the-marathon.html | ABOUT NEW YORK A NOSWEAT ALTERNATIVE TO RUNNING THE MARATHON | By William E Geist | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/bomb-threat-closes-union-carbide-office.html | Bomb Threat Closes Union Carbide Office | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/bridge-france-and-us-to-defend-titles-in-world-team-play.html | BRIDGEFRANCE AND US TO DEFEND TITLES IN WORLD TEAM PLAY | By Alan Truscott | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/cuomo-plans-to-appoint-a-new-commerce-chief.html | CUOMO PLANS TO APPOINT A NEW COMMERCE CHIEF | By Michael Oreskes | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/legislative-action-on-fixed-sentences-threatened-by-impasse-in-study-panel.html | LEGISLATIVE ACTION ON FIXED SENTENCES THREATENED BY IMPASSE IN STUDY PANEL | By Josh Barbanel | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-lines-affect-jersey-house-race.html | NEW LINES AFFECT JERSEY HOUSE RACE | By Alfonso A Narvaez | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-a-mud-breaking-ceremony.html | NEW YORK DAY BY DAY  A MudBreaking Ceremony | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-high-voltage-candidate.html | NEW YORK DAY BY DAY  HighVoltage Candidate | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-it-s-only-natural.html | NEW YORK DAY BY DAY Its Only Natural | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-beers-of-belgium.html | NEW YORK DAY BY DAY The Beers of Belgium | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-henry-street-center.html | NEW YORK DAY BY DAY  The Henry Street Center | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-uninvited-guests.html | NEW YORK DAY BY DAY  The Uninvited Guests | By Susan Heller Anderson and Maurice Carroll | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/reagan-woos-jewish-voters-on-li-visit.html | REAGAN WOOS JEWISH VOTERS ON LI VISIT | By Lindsey Gruson Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/samaritan-slain-by-youths-in-jersey-to-be-buried-today.html | SAMARITAN SLAIN BY YOUTHS IN JERSEY TO BE BURIED TODAY | By Robert Hanley | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/taken-as-a-burglar-officer-is-wounded.html | Taken as a Burglar Officer Is Wounded | By United Press International | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/the-city-9-officers-hurt-in-irt-track-fire.html | THE CITY 9 Officers Hurt in IRT Track Fire | By United Press International | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/the-region-gm-to-rehire-laid-off-workers.html | THE REGION GM to Rehire LaidOff Workers | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/dr-stephen-koss-expert-on-history.html | DR STEPHEN KOSS EXPERT ON HISTORY | By Joseph Berger | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/howard-samuels-industrialist-and-politician-dies.html | HOWARD SAMUELS INDUSTRIALIST AND POLITICIAN DIES | By Frank Lynn | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/james-brunot-82-the-first-producer-of-scrabble-games.html | JAMES BRUNOT 82 THE FIRST PRODUCER OF SCRABBLE GAMES | By Walter H Waggoner | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/kathleen-c-stans.html | KATHLEEN C STANS | AP | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/richard-brautigan-novelist-a-literary-idol-of-the-1060-s.html | RICHARD BRAUTIGAN NOVELIST A LITERARY IDOL OF THE 1060S | By Edwin McDowell | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/must-critics-eat-their-words.html | MUST CRITICS EAT THEIR WORDS | By Joseph H Cooper | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/new-york-new-westway-dictionary.html | NEW YORK NEW WESTWAY DICTIONARY | By Sydney H Schanberg | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/observer-thank-you-ma-am.html | OBSERVER THANK YOU MAAM | By Russell Baker | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/requiem-for-yesterdays-gym.html | REQUIEM FOR YESTERDAYS GYM | By Martin Hochbaum | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/worlds-apart-not-far.html | WORLDS APART NOT FAR | By Roy Denman | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/ex-nfl-player-killed-by-police.html | ExNFL Player Killed by Police | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/nets-routed-in-opener-by-hawks-and-wilkins.html | NETS ROUTED IN OPENER BY HAWKS AND WILKINS | By Roy S Johnson | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/nomination-for-usoc-post.html | NOMINATION FOR USOC POST | By Lawrie Mifflin | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/oilers-stretch-unbeaten-streak.html | Oilers Stretch Unbeaten Streak | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/quick-adjustment-for-bailey.html | Quick Adjustment for Bailey | By Sam Goldaper | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/race-promoters-quibbling.html | RACE PROMOTERS QUIBBLING | By Malcolm Moran | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/resourceful-flutie-worries-rutgers.html | RESOURCEFUL FLUTIE WORRIES RUTGERS | By Gordon S White Jr | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-of-the-times-mixed-blessings.html | SPORTS OF THE TIMES MIXED BLESSINGS | By Ira Berkow | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/stabler38retires-in-15th-pro-season.html | STABLER38RETIRES IN 15TH PRO SEASON | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/style/consumer-saturday-new-laws-to-protect-consumers.html | CONSUMER SATURDAY NEW LAWS TO PROTECT CONSUMERS | By Lisa Belkin | TX 1-439322 | |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/style/de-gustibus-cumin-has-a-place-in-more-than-chili.html | DE GUSTIBUS CUMIN HAS A PLACE IN MORE THAN CHILI | By Marian Burros | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/style/skirts-for-men-yes-and-no.html | SKIRTS FOR MEN YES AND NO | By John Duka | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/style/the-family-new-techniques-to-avoid-marital-discord.html | THE FAMILY NEW TECHNIQUES TO AVOID MARITAL DISCORD | By Glenn Collins | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/aides-reported-to-say-mondale-support-ebbs.html | AIDES REPORTED TO SAY MONDALE SUPPORT EBBS | By Bernard Weinraub | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/airport-plan-is-seen-as-easing-delays.html | AIRPORT PLAN IS SEEN AS EASING DELAYS | By Richard Witkin | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/around-the-nation-actress-tells-of-pay-loss-after-contract-canceled.html | AROUND THE NATION Actress Tells of Pay Loss After Contract Canceled | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/around-the-nation-school-s-pupils-warned-against-jackson-concert.html | AROUND THE NATION Schools Pupils Warned Against Jackson Concert | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/article-040441-no-title.html | Article 040441  No Title | By Richard Halloran | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/baboon-heart-is-placed-in-infant.html | Baboon Heart Is Placed in Infant | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-here-s-looking-at-you.html | BRIEFING Heres Looking at You | By James F Clarity and Warren Weaver Jr | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-sunk-in-the-fast-lane.html | BRIEFING Sunk in the Fast Lane | By James F Clarity and Warren Weaver Jr | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-the-french-touch.html | BRIEFING The French Touch | By James F Clarity and Warren Weaver Jr | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/bush-labels-foe-a-negative-guy.html | BUSH LABELS FOE A NEGATIVE GUY | By Gerald M Boyd | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/campaign-notes-democrat-says-ticket-is-not-well-balanced.html | CAMPAIGN NOTES  Democrat Says Ticket Is Not Well Balanced | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/campaign-notes-reagan-on-doonesbury-not-always-amusing.html | CAMPAIGN NOTES Reagan on Doonesbury Not Always Amusing | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/creative-washington-synagogue-becomes-an-impresario.html | CREATIVE WASHINGTON SYNAGOGUE BECOMES AN IMPRESARIO | By Irvin Molotsky | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/ferraro-dogged-by-queries-on-family.html | FERRARO DOGGED BY QUERIES ON FAMILY | By Jane Perlez | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/gunman-seized-near-rally.html | Gunman Seized Near Rally | AP | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/invoking-democratic-heroes-gop-lures-wavering-voters.html | INVOKING DEMOCRATIC HEROES GOP LURES WAVERING VOTERS | By Hedrick Smith | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/miami-commission-ousts-manager-stirring-furor.html | MIAMI COMMISSION OUSTS MANAGER STIRRING FUROR | By George Volsky | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/mondale-asserts-president-failed-to-mark-death-of-241-in-bombing.html | MONDALE ASSERTS PRESIDENT FAILED TO MARK DEATH OF 241 IN BOMBING | By Fay S Joyce Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/panel-advises-against-sale-of-contraceptive.html | PANEL ADVISES AGAINST SALE OF CONTRACEPTIVE | By Philip M Boffey | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/progress-reported-in-auto-talks-to-resolve-gm-strike-in-canada.html | PROGRESS REPORTED IN AUTO TALKS TO RESOLVE GM STRIKE IN CANADA | By John Holusha | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/quake-felt-in-california.html | Quake Felt in California | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/reagan-says-foes-fear-to-attack-anti-semitism.html | REAGAN SAYS FOES FEAR TO ATTACK ANTISEMITISM | By Steven R Weisman | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/rep-hansen-appears-to-trail-in-idaho.html | REP HANSEN APPEARS TO TRAIL IN IDAHO | By Iver Peterson | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/us-court-upholds-restrictions-on-protesters-at-the-white-house.html | US COURT UPHOLDS RESTRICTIONS ON PROTESTERS AT THE WHITE HOUSE | By Stuart Taylor Jr Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/us/young-assails-blacks-who-favor-president.html | Young Assails Blacks Who Favor President | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/2d-nakasone-is-looking-certain.html | 2D NAKASONE IS LOOKING CERTAIN | By Clyde Haberman | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/4-chileans-are-hurt-as-car-bomb-goes-off-near-a-government-site.html | 4 CHILEANS ARE HURT AS CAR BOMB GOES OFF NEAR A GOVERNMENT SITE | By Lydia Chavez | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/agca-s-other-story-the-plot-to-kill-walesa.html | AGCAS OTHER STORY THE PLOT TO KILL WALESA | By Claire Sterling Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/aquino-case-implication-of-aide-likely-to-weaken-marcos-further.html | AQUINO CASE IMPLICATION OF AIDE LIKELY TO WEAKEN MARCOS FURTHER | By Steve Lohr | TX 1-439322 | 1984-10-30 |

| | | | | |
|---|---|---|---|---|
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-arab-envoy-wounded-by-gunman-in-rome.html | AROUND THE WORLD Arab Envoy Wounded By Gunman in Rome | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-argentine-priest-faces-a-rebellion-charge.html | AROUND THE WORLD Argentine Priest Faces A Rebellion Charge | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-new-brunswick-premier-faces-marijuana-charge.html | AROUND THE WORLD New Brunswick Premier Faces Marijuana Charge | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/british-coal-strike-talks-end-with-no-signs-of-any-gains.html | BRITISH COAL STRIKE TALKS END WITH NO SIGNS OF ANY GAINS | By R W Apple Jr | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/chernenko-meets-mongolian.html | Chernenko Meets Mongolian | AP | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/europeans-seek-a-military-identity.html | EUROPEANS SEEK A MILITARY IDENTITY | By John Vinocur | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/kohl-aide-to-replace-house-speaker-linked-to-payoff.html | KOHL AIDE TO REPLACE HOUSE SPEAKER LINKED TO PAYOFF | By James M Markham | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/salvador-buries-army-commander.html | SALVADOR BURIES ARMY COMMANDER | By James Lemoyne | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/schultz-s-address-touches-off-stir-in-administration.html | SCHULTZS ADDRESS TOUCHES OFF STIR IN ADMINISTRATION | By Bernard Gwertzman      Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/tory-juggernaut-slowed-in-the-lords-of-all-places.html | TORY JUGGERNAUT SLOWED IN THE LORDS OF ALL PLACES | By Jo Thomas | TX 1-439322 | 1984-10-30 |
| 1984-10-27 | https://www.nytimes.com/1984/10/27/world/two-gunmen-shot-pope-in-1981-plot-italian-judge-says.html | TWO GUNMEN SHOT POPE IN 1981 PLOT ITALIAN JUDGE SAYS | By E J Dionne Jr Special To the New York Times | TX 1-439322 | 1984-10-30 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/actors-record-their-encores.html | ACTORS RECORD THEIR ENCORES | By Paul Kresh | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/after-the-pulitzer-then-what.html | AFTER THE PULITZER THEN WHAT | By Barbara Jepson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/antiques-view-the-art-of-heraldry-displayed.html | ANTIQUES VIEW THE ART OF HERALDRY DISPLAYED | By Rita Reif | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/art-pascin-in-paris-painter-and-draftsman.html | ART PASCIN IN PARIS PAINTER AND DRAFTSMAN | By Vivien Raynor | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/art-view-when-art-came-out-of-the-studio-and-mingled.html | ART VIEW WHEN ART CAME OUT OF THE STUDIO AND MINGLED | By John Russell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/artie-shaw-rarities-come-to-light.html | ARTIE SHAW RARITIES COME TO LIGHT | By John Wilson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/bridge-a-strong-sextet-from-canada.html | BRIDGE A STRONG SEXTET FROM CANADA | By Alan Truscott | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/cable-tv-notes-portrait-of-a-cambridge-spy.html | CABLE TV NOTESPORTRAIT OF A CAMBRIDGE SPY | By Justine de Lacy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/camera-on-the-advances-in-flash-photography.html | CAMERA ON THE ADVANCES IN FLASH PHOTOGRAPHY | By George Schaub | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/chess-manan-classic-ends-in-tie-for-top-spot.html | CHESS MANAN CLASSIC ENDS IN TIE FOR TOP SPOT | By Robert Byrne | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/city-opera-new-cast-in-the-magic-flute.html | CITY OPERA NEW CAST IN THE MAGIC FLUTE | By Will Crutchfield | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/concert-musica-sacra.html | CONCERT MUSICA SACRA | By Tim Page | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/concert-oliveira-violinist.html | CONCERT OLIVEIRA VIOLINIST | By John Rockwell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-theater.html | CRITICS CHOICES Theater | By Frank Rich | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-nikolais-louis.html | DANCE NIKOLAISLOUIS | By Jennifer Dunning | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-sin-cha-hong-and-laughing-stone.html | DANCE SIN CHA HONG AND LAUGHING STONE | By Anna Kisselgoff | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-view-erick-hawkins-transforms-american-folk-themes.html | DANCE VIEW ERICK HAWKINS TRANSFORMS AMERICAN FOLK THEMES | By Anna Kisselgoff | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dancers-who-probe-the-dark-corners-of-the-mind.html | DANCERS WHO PROBE THE DARK CORNERS OF THE MIND | By Terry Trucco | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/elton-john-concert-canceled-at-the-garden.html | Elton John Concert Canceled at the Garden | By United Press International | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/film-view-is-the-gods-must-be-crazy-only-a-comedy.html | FILM VIEW IS THE GODS MUST BE CRAZY ONLY A COMEDY | By Vincent Canby | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/flute-recital-james-galway.html | FLUTE RECITAL JAMES GALWAY | By Bernard Holland | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/gallery-view-discovering-the-heart-of-modernism.html | GALLERY VIEW DISCOVERING THE HEART OF MODERNISM | By Michael Brenson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-030517.html | HOME VIDEO IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038444.html | HOME VIDEO IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038448.html | HOME VIDEO IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038455.html | HOME VIDEO IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-030516.html | HOME VIDEO NEW CASSETTES MAUGHAM A MUSICAL AND BOB MARLEY | By Robert Palmer | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-038470.html | HOME VIDEO NEW CASSETTES MAUGHAM A MUSICAL AND BOB MARLEY | By Mel Gussow | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-038475.html | HOME VIDEO NEW CASSETTES MAUGHAM A MUSICAL AND BOB MARLEY | By Howard Thompson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/making-the-case-for-serious-television-viewing.html | MAKING THE CASE FOR SERIOUS TELEVISION VIEWING | By John J OConnor | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-notes-hard-times-for-a-significant-orchestra.html | MUSIC NOTES HARD TIMES FOR A SIGNIFICANT ORCHESTRA | By Tim Page | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-tokyo-quartet.html | MUSIC TOKYO QUARTET | By John Rockwell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-view-there-is-a-different-mozart-at-the-met.html | MUSIC VIEW THERE IS A DIFFERENT MOZART AT THE MET | By Donal Henahan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/numismatics-silver-sellers-place-the-accent-on-beauty.html | NUMISMATICSSILVER SELLERS PLACE THE ACCENT ON BEAUTY | By Ed Reiby Ed Reiter | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/opera-verdi-s-ernani-chicago-lyric-company.html | OPERA VERDIS ERNANICHICAGO LYRIC COMPANY | By Will Crutchfield | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/poetry-turned-to-affecting-songs.html | POETRY TURNED TO AFFECTING SONGS | By Edward Schneider | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/solti-s-1959-rheingold-wears-well-in-its-cd-incarnation.html | SOLTIS 1959 RHEINGOLD WEARS WELL IN ITS CD INCARNATION | By John Rockwell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/sound-alternative-speakers-display-their-merits.html | SOUND ALTERNATIVE SPEAKERS DISPLAY THEIR MERITS | By Hans Fantel | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/stamps-new-issues-watermarks-and-traditions.html | STAMPS NEW ISSUES WATERMARKS AND TRADITIONS | By Richard L Sine | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/television-the-witches-of-salem-get-a-new-hearing.html | TELEVISION THE WITCHES OF SALEM GET A NEW HEARING | By Fox Butterfield | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/31000-assassins.html | 31000 ASSASSINS | By David Wise | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/a-writer-pitched-headfirst-into-hell.html | A WRITER PITCHED HEADFIRST INTO HELL | By Norman Stone | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/better-than-ever.html | BETTER THAN EVER | By Andrew Hacker | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/children-s-books-036166.html | CHILDRENS BOOKS | By Clyde Haberman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/daily-life-in-the-reich.html | DAILY LIFE IN THE REICH | By Sabina Lietzmann | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/distilled-henry-james.html | Distilled Henry James | By Andrea Stevens | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/domino-debate.html | DOMINO DEBATE | By Susan Kaufman Purcell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/fire-and-trembling.html | FIRE AND TREMBLING | By Evan Hunter | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/gloom-and-gentility.html | Gloom and Gentility | By Sara LascheverPhotography Has No | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/goodbye-pantheon.html | GOODBYE PANTHEON | By Robert Grant | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/guileless-and-machiavellian.html | GUILELESS AND MACHIAVELLIAN | By William V Shannon | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/her-visions-were-of-the-highest-order.html | HER VISIONS WERE OF THE HIGHEST ORDER | By Anna Kisselgoff | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/his-stamp-on-the-presidency.html | HIS STAMP ON THE PRESIDENCY | By John A Garraty | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/in-short-023102.html | IN SHORT | Schuster 1495By Catherine Marshall McGrawHill 1595By William E Holland Delacorte 1595By John Gardner Putnam 1195By Rhoda Lerman Holt 1695By Virginia Held Free Press 2295 By David Littlejohn William AbrahamsHolt 2295By Sabina Shalom Dodd  Mead 1595Just Lucky More Than PluckySabina Shalom Writes InA Marriage SabbaticalAn Account of Her Journey Around the World With A Pack On Her Back and 1500 In A Belt Around Her Waist But Pluck Is What SheS Got and It Took Her Far It Enabled Her To Wheedle Her Husband of Almost 30 Years Into Granting Her ASabbatical From Their Marriage With Back Pay For Her Years of Service It Also Enabled Her To Find Useful Friends LowCost Or Free Accommodations Enviable Invitations and Free Film and Candy Bars Her Pluck Helped Her Gain A Private Audience With Indira Gandhi To Be the Guest of the Mayor of Sydney Australia and | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/is-it-ok-to-be-a-luddite.html | IS IT OK TO BE A LUDDITE | By Thomas Pynchon | TX 1-449497 | 1984-10-31 |

| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/love-after-40.html | LOVE AFTER 40 | By Robert W Creamer | TX 1-449497 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/magic-socialism.html | MAGIC SOCIALISM | By Irwin Stern | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/moving-the-story-along.html | MOVING THE STORY ALONG | By Herbert Mitgang | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/quarrels-with-mankind.html | QUARRELS WITH MANKIND | By Seymour Epstein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/ravishing-witch-phd.html | RAVISHING WITCH PHD | By Alice McDermott | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/replacing-marva.html | REPLACING MARVA | By Leslie Bennetts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/south-african-maze.html | SOUTH AFRICAN MAZE | By Charles R Larson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/tarnish-on-the-halo.html | TARNISH ON THE HALO | By Don Cook | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-case-against-modernity.html | THE CASE AGAINST MODERNITY | By Dennis H Wrong | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-figure-under-the-carpet.html | THE FIGURE UNDER THE CARPET | By James Atlas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-impulse-to-outrage.html | THE IMPULSE TO OUTRAGE | By Jonathan Baumbach | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/two-fisted-self-pity.html | TWOFISTED SELFPITY | By Anatole Broyard | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/west-bank-primer.html | WEST BANK PRIMER | By David K Shipler | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/books/womens-schools-sexed-desexed-and-resexed.html | WOMENS SCHOOLS SEXED DESEXED AND RESEXED | By Diane Ravitch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-look-beyond-the-pits-for-directors.html | BUSINESS FORUMLOOK BEYOND THE PITS FOR DIRECTORS | DAN GLICKMAN and THOMAS A RUSSO | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-the-case-has-yet-to-be-proven.html | BUSINESS FORUMTHE CASE HAS YET TO BE PROVEN | By Carl E Bagge | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-why-do-we-ignore-the-evidence.html | BUSINESS FORUMWHY DO WE IGNORE THE EVIDENCE | By Henry A Waxman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/investing-following-the-smart-money-club.html | INVESTINGFOLLOWING THE SMART MONEY CLUB | By John C Boland | TX 1-449497 | 1984-10-31 |

| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/laura-ashley-old-style-modern-profits.html | LAURA ASHLEY OLD STYLE MODERN PROFITS | By Leslie Wayne | TX 1-449497 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/personal-finance-when-money-woes-get-out-of-hand.html | PERSONAL FINANCE WHEN MONEY WOES GET OUT OF HAND | By Deborah Rankin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/prospects.html | PROSPECTS | By Hj maidenberg | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-grand-old-man-of-german-steel.html | THE GRAND OLD MAN OF GERMAN STEEL | By John Tagliabue | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-reagan-economic-legacy.html | THE REAGAN ECONOMIC LEGACY | By Robert D Hershey Jr | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-troubling-economics-of-oil.html | THE TROUBLING ECONOMICS OF OIL | By Douglas Martin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/week-in-business-the-prime-rate-drops-again.html | WEEK IN BUSINESS THE PRIME RATE DROPS AGAIN | By Merrill Perlman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front-creating-a-cigarette-that-puts-itself-out.html | WHATS NEW ON THE CIGARETTE FRONT CREATING A CIGARETTE THAT PUTS ITSELF OUT | By Irvin Molotsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front-will-tougher-labels-work.html | WHATS NEW ON THE CIGARETTE FRONT WILL TOUGHER LABELS WORK | By Irvin Molotsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front.html | WHATS NEW ON THE CIGARETTE FRONT | By Irvin Molotsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/whats-new-on-the-cigarette-front-cutting-consumption-by-raising.html | WHATS NEW ON THE CIGARETTE FRONTCUTTING CONSUMPTION BY RAISING TAXES | By Irvin Molosky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/business/when-many-chiefs-think-as-one.html | WHEN MANY CHIEFS THINK AS ONE | By Nr Kleinfield | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/about-men-the-hunters.html | ABOUT MEN THE HUNTERS | By Alan Cowell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/athletes-older-but-fitter.html | ATHLETES OLDER BUT FITTER | By Alex Ward | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/beauty-a-dusting-of-powder.html | BEAUTY A DUSTING OF POWDER | By Deborah Blumenthal | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/fashion-preview-new-york-easy-does-it.html | FASHION PREVIEWNEW YORK EASY DOES IT | By Carrie Dovovan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/food-the-great-white-truffle-quest.html | FOODTHE GREAT WHITE TRUFFLE QUEST | By Paul Chutkow | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/on-language-banned-words.html | On Language Banned Words | By William Safire | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/presidential-trivia.html | PRESIDENTIAL TRIVIA | By Harold Farber | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/sunday-observer-unfair-at-any-cost.html | SUNDAY OBSERVER UNFAIR AT ANY COST | By Russell Baker | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/what-we-really-know-about-russia.html | WHAT WE REALLY KNOW ABOUT RUSSIA | By Leslie H Gelb | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/with-art-and-craftsmanship-books-regain-former-glory.html | WITH ART AND CRAFTSMANSHIP BOOKS REGAIN FORMER GLORY | By Djr Bruckner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/women-in-the-firing-line.html | WOMEN IN THE FIRING LINE | By Betty Friedan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/movies/childhood-loss-shapes-a-director-s-life-and-art.html | CHILDHOOD LOSS SHAPES A DIRECTORS LIFE AND ART | By Annette Insdorf | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/movies/in-the-killing-fields-a-cambodian-actor-relives-his-nation-s-ordeal.html | IN THE KILLING FIELDS A CAMBODIAN ACTOR RELIVES HIS NATIONS ORDEAL | By Samuel G Freedman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/3-amendments-to-be-on-ballot.html | 3 AMENDMENTS TO BE ON BALLOT | By Paul Bass | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/3d-ave-crowd-stops-suspect.html | 3D AVE CROWD STOPS SUSPECT | By Peter Kerr | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/75-pounds-of-cocaine-seized-as-police-arrest-man-on-li.html | 75 Pounds of Cocaine Seized As Police Arrest Man on LI | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-drama-taking-wing.html | A DRAMA TAKING WING | By Alvin Klein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-dream-shaped-like-a-dome.html | A DREAM SHAPED LIKE A DOME | By Thomas Clavin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-minority-seat-in-the-assembly-is-contested.html | A MINORITY SEAT IN THE ASSEMBLY IS CONTESTED | By John T McQuiston | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-morning-man-signs-off-the-radio.html | A MORNING MAN SIGNS OFF THE RADIO | By John Cavanaugh | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-rallying-point-for-animal-rights.html | A RALLYING POINT FOR ANIMAL RIGHTS | By Paul Bass | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-third-state-cemetary-for-veterans-begun.html | A THIRD STATE CEMETARY FOR VETERANS BEGUN | By Marcia Saft | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-wealthy-novice-takes-on-incumbent-for-seat-in-congress.html | A WEALTHY NOVICE TAKES ON INCUMBENT FOR SEAT IN CONGRESS | By Frank Lynn | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/about-westchester-the-captain-vs-multiple-sclerosis.html | ABOUT WESTCHESTERTHE CAPTAIN VS MULTIPLE SCLEROSIS | By Lynne Ames | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/action-tracked-by-computer.html | ACTION TRACKED BY COMPUTER | By Curtis Rift | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/an-autumn-rite-looking-at-colleges.html | AN AUTUMN RITE LOOKING AT COLLEGES | By Tessa Melvin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/antiques-2500-years-of-lighting-the-way.html | ANTIQUES2500 YEARS OF LIGHTING THE WAY | By Frances Phipps | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/antiques-innovation-at-college-club-show.html | ANTIQUESINNOVATION AT COLLEGE CLUB SHOW | By Muriel Jacobs | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/apple-crop-state-best-in-decade.html | APPLE CROP STATE BEST IN DECADE | By Carlo M Sardella | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/apple-crops-fall-in-state-grapes-rise.html | APPLE CROPS FALL IN STATE GRAPES RISE | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-a-late-bloomer-at-rutgers.html | ART A LATE BLOOMER AT RUTGERS | By Vivien Raynor | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-amiable-figurative-show-at-the-hudson.html | ARTAMIABLE FIGURATIVE SHOW AT THE HUDSON | By William Zimmer | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-winners-in-parrish-biennial.html | ARTWINNERS IN PARRISH BIENNIAL | By Helen A Harrison | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/article-042505-no-title.html | Article 042505  No Title | By Lee A Daniels | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/bank-cures-a-case-of-computeritis.html | BANK CURES A CASE OF COMPUTERITIS | By Marian Courtney | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/bill-seeks-change-in-juvenile-justice.html | BILL SEEKS CHANGE IN JUVENILE JUSTICE | By Joan Potter | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/changes-for-league-of-women-voters.html | CHANGES FOR LEAGUE OF WOMEN VOTERS | By Betsy Brown | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/changes-in-terms-of-office-and-gambling-on-ballot.html | CHANGES IN TERMS OF OFFICE AND GAMBLING ON BALLOT | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/city-sees-an-impasse-in-talks.html | CITY SEES AN IMPASSE IN TALKS | By James Brooke | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/clockmaker-is-having-time-of-his-life.html | CLOCKMAKER IS HAVING TIME OF HIS LIFE | By Marcia Saft | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-guide-036121.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-almost-perfect-ploys-to-cut-phone-bills.html | CONNECTICUT OPINIONALMOST PERFECT PLOYS TO CUT PHONE BILLS | By Mary Carolyn Morgan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-on-his-own.html | CONNECTICUT OPINIONON HIS OWN | By Manette Adams | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-radio-for-profit-listener-beware.html | CONNECTICUT OPINIONRADIO FOR PROFIT LISTENER BEWARE | By Jerry Dunklee | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/crafts-zimmerli-showing-exotic-objects.html | CRAFTS ZIMMERLI SHOWINGEXOTIC OBJECTS | By Patricia Malarcher | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/deadline-set-for-state-bill-on-recycling.html | DEADLINE SET FOR STATE BILL ON RECYCLING | By Leo H Carney | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/debates-the-pros-and-cons.html | DEBATES THE PROS AND CONS | By Joseph F Sullivan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-a-new-robust-italian-in-danbury.html | DINING OUT A NEW ROBUST ITALIAN IN DANBURY | By Patricia Brooks | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-a-place-for-special-occasions.html | DINING OUTA PLACE FOR SPECIAL OCCASIONS | By Anne Semmes | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-la-mer-in-elmsford.html | DINING OUTLA MER IN ELMSFORD | By Mhreed | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-regional-dishes-from-italy.html | DINING REGIONAL DISHES FROM ITALY | By Florence Fabricant | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/downtown-parking-seeking-solutions.html | DOWNTOWN PARKING SEEKING SOLUTIONS | By Peggy McCarthy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/driver-is-held-in-death-of-girl-in-wheelchair.html | Driver is Held in Death Of Girl in Wheelchair | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/elderly-learn-how-the-state-can-help.html | ELDERLY LEARN HOW THE STATE CAN HELP | By Peggy McCarthy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/fbi-hunting-4-indicted-as-colombo-mob-chiefs.html | FBI HUNTING 4 INDICTED AS COLOMBO MOB CHIEFS | By Arnold H Lubasch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-041227.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-avoiding-smoke.html | FOLLOWUP ON THE NEWS Avoiding Smoke | By Richard Haitch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-iranian-debts.html | FOLLOWUP ON THE NEWS  Iranian Debts | By Richard Haitch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-irradiating-food.html | FOLLOWUP ON THE NEWS Irradiating Food | By Richard Haitch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/food-now-is-the-time-for-the-broadest-and-best-selection-of-apples.html | FOOD NOW IS THE TIME FOR THE BROADEST AND BEST SELECTION OF APPLES | By Florence Fabricant | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/food-now-is-the-time-for-thebroadest-and-best-selection-of-apples.html | FOOD NOW IS THE TIME FOR THEBROADEST AND BEST SELECTION OF APPLES | By Florence Fabricant | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/for-oxen-team-seasonal-labor.html | FOR OXEN TEAM SEASONAL LABOR | By Marcia Saft | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/foundry-casts-for-the-ages.html | FOUNDRY CASTS FOR THE AGES | By Vivien Raynor | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/fund-helps-state-symphony-return-to-carnegie.html | FUND HELPS STATE SYMPHONY RETURN TO CARNEGIE | By Terri Lowen Finn | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENINGFERTILIZER GIVES A LIFT TO OLDER TREES | By Carl Totemeier | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENINGFERTILIZER GIVES A LIFT TO OLDER TREES | By Carl Totemeier | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENINGFERTILIZER GIVES A LIFT TO OLDER TREES | By Carl Totemeier | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENINGFERTILIZER GIVES A LIFT TO OLDER TREES | By Carl Totemeier | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENINGFERTILIZER GIVES A LIFT TO OLDER TREES | By Carl Totemeier | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/hall-and-oates-tour-nears-home.html | HALL AND OATES TOUR NEARS HOME | By Steve Wosahla | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/hartford-is-hoping-for-developers-aid.html | HARTFORD IS HOPING FOR DEVELOPERS AID | By Robert A Hamilton | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/historical-clothing-plain-and-fancy.html | HISTORICAL CLOTHING PLAIN AND FANCY | By Ann B Silverman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/home-clinic-repairing-bathroom-tiles.html | HOME CLINIC  REPAIRING BATHROOM TILES | By Bernard Gladstone | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/honors-in-mrs-roosevelts-tradition.html | HONORS IN MRS ROOSEVELTS TRADITION | By Doris Meadows | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/in-6th-district-contest-leadership-is-the-central-issue.html | IN 6th DISTRICT CONTEST LEADERSHIP IS THE CENTRAL ISSUE | By Jeffrey Schmalz | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/islands-tv-viewers-to-get-fuller-coverage-of-elections.html | ISLANDS TV VIEWERS TO GET FULLER COVERAGE OF ELECTIONS | By Shirley Perlman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/japanese-welcomed-off-montauk.html | JAPANESE WELCOMED OFF MONTAUK | By Richard Weissmann | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/jet-team-vying-in-war.html | JET TEAM VYING IN WAR | By Curtis Rist | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/kean-signs-bill-to-end-bias-in-state-salaries.html | KEAN SIGNS BILL TO END BIAS IN STATE SALARIES | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/keroseneheat-law-goes-into-effect.html | KEROSENEHEAT LAW GOES INTO EFFECT | By Marica Saft | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/lessradical-tack-in-breast-cancer-treatment-is-gaining.html | LESSRADICAL TACK IN BREAST CANCER TREATMENT IS GAINING | By Sandra Friedland | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-ilsanders-his-boyhood-love-of-science-pays-off.html | LONG ILSANDERS  HIS BOYHOOD LOVE OF SCIENCE PAYS OFF | By Lawrence Van Gelder | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-guide-chaim-gross-at-80.html | LONG ISLAND GUIDE CHAIM GROSS AT 80 | By Barbara Delatiner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-aftermath-to-the-summer-of-1970-political.html | LONG ISLAND OPINIONAFTERMATH TO THE SUMMER OF 1970 POLITICAL IDEALISM LIVES ON | By Annette Henkin Landau | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-mother-and-son-a-tugofwar.html | LONG ISLAND OPINIONMOTHER AND SON A TUGOFWAR | By Barbara Walters | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-the-city-visavis-the-island.html | LONG ISLAND OPINION THE CITY VISAVIS THE ISLAND | By Howard Schneider | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/man-found-hanged-in-cell.html | Man Found Hanged in Cell | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/mediation-services-help-keep-the-peace.html | MEDIATION SERVICES HELP KEEP THE PEACE | By Gitta Morris | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-funds-sought-for-social-work-and-to-protect-children.html | MORE FUNDS SOUGHT FOR SOCIAL WORK AND TO PROTECT CHILDREN | By Sandra Gardner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-towns-seek-urban-renewal-aid.html | MORE TOWNS SEEK URBANRENEWAL AID | By Robert A Hamilton | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-towns-to-audit-businesses.html | MORE TOWNS TO AUDIT BUSINESSES | By Robert A Hamilton | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/music-concerts-unusual-recitals-and-a-reunion-crowd-the-schedule.html | MUSICCONCERTS UNUSUAL RECITALS AND A REUNION CROWD THE SCHEDULE | By Robert Sherman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/nassau-to-vote-on-cheap-power.html | NASSAU TO VOTE ON CHEAP POWER | By Phyllis Bernstein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/navy-says-base-on-si-would-create-900-jobs.html | NAVY SAYS BASE ON SI WOULD CREATE 900 JOBS | By Wayne Biddle | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-opinion-more-must-be-done-for-alzheimersdisease-victims.html | NEW JERSEY OPINIONMORE MUST BE DONE FOR ALZHEIMERSDISEASE VICTIMS | By John Renna | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-opinion-the-trial-of-witches-in-mt-holly.html | NEW JERSEY OPINION THE TRIAL OF WITCHES IN MT HOLLY | By Marc Mappen | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/next-epa-chief-could-be-florio.html | NEXT EPA CHIEF COULD BE FLORIO | By States News Service | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/nutrition-for-pregnant-teenagers.html | NUTRITION FOR PREGNANT TEENAGERS | By Jamie Talan | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/phantom-time-is-here.html | PHANTOM TIME IS HERE | By Albert J Parisi | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/princeton-meeting-to-honor-norman-thomas-class-of-05.html | PRINCETON MEETING TO HONOR NORMAN THOMAS CLASS OF 05 | By Joseph Berger | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/scarsdale-tennis-player-16-joins-tour.html | SCARSDALE TENNIS PLAYER 16 JOINS TOUR | By Michael Strauss | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/scouts-celebrate-tradition-and-change.html | SCOUTS CELEBRATE TRADITION AND CHANGE | By Esther B Fein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/senate-contest-in-queens-is-battle-of-youth-and-age.html | SENATE CONTEST IN QUEENS IS BATTLE OF YOUTH AND AGE | By Josh Barbanel | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/she-pinchhits-for-symphony.html | SHE PINCHHITS FOR SYMPHONY | By Barbara Delatiner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/speaking-personally-learning-to-live-with-machines.html | SPEAKING PERSONALLYLEARNING TO LIVE WITH MACHINES | By Dorothy Levi | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/staten-island-gets-a-fire-rescue-unit.html | STATEN ISLAND GETS A FIRERESCUE UNIT | By Robert A Williams | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/study-finds-a-lack-of-funds-for-jersey-water-treatment.html | STUDY FINDS A LACK OF FUNDS FOR JERSEY WATER TREATMENT | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/suffolk-legal-aid-in-new-skirmish.html | SUFFOLK LEGAL AID IN NEW SKIRMISH | By Joe Dysart | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/support-for-parents-of-children-in-serious-condition.html | SUPPORT FOR PARENTS OF CHILDREN IN SERIOUS CONDITION | By Linda Spear | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/tape-recording-cited-in-queens-race.html | TAPE RECORDING CITED IN QUEENS RACE | By Frank Lynn | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/teacher-discipline-on-rise.html | TEACHER DISCIPLINE ON RISE | By Priscilla van Tassel | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-a-comedy-mystery-coming-to-hartman.html | THEATER A COMEDY MYSTERY COMING TO HARTMAN | By Alvin Klein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-baby-boom-begins-at-forum.html | THEATER BABY BOOM BEGINS AT FORUM | By Alvin Klein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-in-review-cloud-9-an-innovative-comedy.html | THEATER IN REVIEW CLOUD 9 AN INNOVATIVE COMEDY | By Leah D Frank | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-new-and-old-mix-for-theater-season.html | THEATER NEW AND OLD MIX FOR THEATER SEASON | By Alvin Klein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-the-hartman-puts-a-mystery-on-stage.html | THEATER THE HARTMAN PUTS A MYSTERY ON STAGE | By Alvin Klein | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/three-in-congress-travel-to-get-votes.html | THREE IN CONGRESS TRAVEL TO GET VOTES | By Gary Kriss | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/three-markets-in-county-for-those-who-seek-live-poultry.html | THREE MARKETS IN COUNTY FOR THOSE WHO SEEK LIVE POULTRY | By M H Reed | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/us-stand-clouds-shoreham-impasse.html | US STAND CLOUDS SHOREHAM IMPASSE | By Matthew L Wald | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/us-to-begin-trial-of-former-mayor.html | US TO BEGIN TRIAL OF FORMER MAYOR | By Donald Janson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-guide-035927.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-a-need-to-explore-intimacy-of-death.html | WESTCHESTER OPINIONA NEED TO EXPLORE INTIMACY OF DEATH | By Margaret Spinale | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-some-opportunities-for-the-volunteer.html | WESTCHESTER OPINIONSOME OPPORTUNITIES FOR THE VOLUNTEER | By Joyce Sanders | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-wrong-number-get-even.html | WESTCHESTER OPINIONWRONG NUMBER GET EVEN | By Anne M Walzer | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/women-in-business-give-and-receive-advice-at-conference.html | WOMEN IN BUSINESS GIVE AND RECEIVE ADVICE AT CONFERENCE | By Marian Courtney | TX 1-449497 | 1984-10-31 |

| 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/jerry-silverman-74-is-dead-founder-of-a-fashion-house.html | JERRY SILVERMAN 74 IS DEAD FOUNDER OF A FASHION HOUSE | By Esther B Fein | TX 1-449497 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/chinese-reformers-task.html | CHINESE REFORMERS TASK | By Ling Heng With Judith Shapiro | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/in-the-nation-a-lame-duck-test-if-the-polls-are-right-and-ronald-l.html | IN THE NATION A LAME DUCK TEST If the polls are right and Ronald  l | By Tom Wicker | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/policy-questions-for-mondale.html | POLICY QUESTIONS FOR MONDALE | By Eugene V Rostow | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/the-job-boom-is-carters.html | THE JOB BOOM IS CARTERS | By Emma Rothschild | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/washington-mood-before-the-vote-in-the-last-days-of-the-presidential.html | WASHINGTON MOOD BEFORE THE VOTE In the last days of the Presidential | By James Reston | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/atlanta-condominium-corner-projects-beckon-to-the-careeroriented.html | ATLANTACONDOMINIUM CORNER PROJECTS BECKON TO THE CAREERORIENTED | By Sally Salter | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/best-management-often-is-do-it-yourself.html | BEST MANAGEMENT OFTEN IS DOITYOURSELF | By Shawn G Kennedy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/boston-design-that-accomodates-traditions-of-a-neighborhood.html | BOSTON DESIGN THAT ACCOMODATES TRADITIONS OF A NEIGHBORHOOD | By Susan Diesenhouse | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/chicago-grand-views-and-amenities-on-a-45foot-slice-of-lakefront.html | CHICAGOGRAND VIEWS AND AMENITIES ON A 45FOOT SLICE OF LAKEFRONT | By Steve Kerch | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/cleanup-reviving-raritan-shores.html | CLEANUP REVIVING RARITAN SHORES | By Anthony Depalma | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/connecticut-reclaimed-waterfront-arealures-young-professionals.html | CONNECTICUT  RECLAIMED WATERFRONT AREALURES YOUNG PROFESSIONALS | By Eleanor Charles | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/financing-is-available-in-a-variety-of-forms.html | FINANCING IS AVAILABLE IN A VARIETY OF FORMS | By Alan S Oser | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/fixed-rate-loans-making-a-comeback.html | FIXEDRATE LOANS MAKING A COMEBACK | By Michael Decourcy Hinds | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/great-expectations-fuel-new-york-area-marketz.html | GREAT EXPECTATIONS FUEL NEW YORK AREA MARKETZ | By Kirk Johnson | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/ground-broken-for-islamic-center.html | GROUND BROKEN FOR ISLAMIC CENTER | By George W Goodman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/high-rates-slow-sales-in-many-markets.html | HIGH RATES SLOW SALES IN MANY MARKETS | By Michael Decourcy Hinds | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/if-youre-thinking-of-living-in-darien.html | IF YOURE THINKING OF LIVING IN DARIEN | By Clifford Pearson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/long-island-dormant-site-is-fertile-ground-for-highpriced.html | LONG ISLANDDORMANT SITE IS FERTILE GROUND FOR HIGHPRICED DEVELOPMENT | By Diana Shaman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/los-angeles-for-starters-a-340-square-foot-incubator-condominium.html | LOS ANGELES FOR STARTERS A 340SQUAREFOOT INCUBATOR CONDOMINIUM | By Dee Wedemeyer | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/miami-a-concept-of-living-complete-with-room-service.html | MIAMI  A CONCEPT OF LIVING COMPLETE WITH ROOM SERVICE | By Lawrence Josephs | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/new-jersey-the-perennial-ranch-house-is-reborn-as-condominium.html | NEW JERSEY THE PERENNIAL RANCH HOUSE IS REBORN AS CONDOMINIUM | By Anthony Depalma | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/no-headline-042921.html | No Headline | By Matthew L Wald | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/perspectives-preservation-landmarking-effort-hiners-plan-to-sell-a-convent.html | PERSPECTIVES PRESERVATION LANDMARKING EFFORT HINERS PLAN TO SELL A CONVENT | By Alan S Oser | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/philadelphia-luxury-town-houses-aimed-at-the-wealthy-empty-nester.html | PHILADELPHIA LUXURY TOWN HOUSES AIMED AT THE WEALTHY EMPTYNESTER | By Peter T Leach | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-75-for-e-58th-street.html | POSTINGS 75 FOR E 58th STREET | By Shawn G Kennedy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-a-matched-pair.html | POSTINGS A MATCHED PAIR | By Shawn G Kennedy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-gandhi-foundation.html | POSTINGS GANDHI FOUNDATION | By Shawn G Kennedy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/q-a-042925.html | Q  A | By Dee Wedemeyer Tax Considerations Question | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/recreational-units-gain-for-fun-and-profit.html | RECREATIONAL UNITS GAIN FOR FUN AND PROFIT | By Gene Rondinaro | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/talking.html | TALKING | By Andree Brooks | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/the-revolution-of-1881-is-now-in-its-2d-century.html | THE REVOLUTION OF 1881 IS NOW IN ITS 2d CENTURY | By Christopher Gray | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/westchester-living-over-the-store-in-an-old-time-downtown.html | WESTCHESTER LIVING OVER THE STORE IN AN OLDTIME DOWNTOWN | By Betsy Brown | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/with-conversion-comes-hard-choice-for-tenants.html | WITH CONVERSION COMES HARD CHOICE FOR TENANTS | By Andree Brooks | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/357-rush-yards-ncaa-mark.html | 357 Rush Yards NCAA Mark | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/berry-s-toughest-reception-patriots-future.html | BERRYS TOUGHEST RECEPTION PATRIOTS FUTURE | By Michael Janofsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/best-of-times-for-tracy-giles.html | BEST OF TIMES FOR TRACY GILES | By William J Miller | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/boston-college-tops-rutgers.html | BOSTON COLLEGE TOPS RUTGERS | By Gerald Eskenazi  Special To the New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/bruins-trounce-islanders.html | BRUINS TROUNCE ISLANDERS | By Kevin Dupont | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/champagne-taken-by-for-certain-doc.html | CHAMPAGNE TAKEN BY FOR CERTAIN DOC | By Steven Crist | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/cornell-triumphs.html | Cornell Triumphs | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/devils-collapse-and-lose-to-flyers.html | Devils Collapse And Lose to Flyers | By Alex Yannis | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/georgia-trounces-kentucky-by-37-7.html | GEORGIA TROUNCES KENTUCKY BY 377 | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/how-money-will-help-marathons.html | HOW MONEY WILL HELP MARATHONS | By Alberto Salazar | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/inside-the-world-of-big-time-fred-lebow.html | INSIDE THE WORLD OF BIGTIME FRED LEBOW | By Jane Gross | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/irish-hand-lsu-first-defeat-30-22.html | IRISH HAND LSU FIRST DEFEAT 3022 | By   Special To the New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/joe-morrisons-team-70-and-climbing.html | JOE MORRISONS TEAM 70 AND CLIMBING | By Barry Jacobs | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/king-gets-34-in-knicks-romp.html | KING GETS 34 IN KNICKS ROMP | By Sam Goldaper | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/nets-win-131-106-birdsong-scores-31.html | NETS WIN 131106 BIRDSONG SCORES 31 | AP | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/new-olympic-chief-faces-controversy.html | New Olympic Chief Faces Controversy | By Lawrie Mifflin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/oklahoma-is-upset-by-kansas-28-11.html | Oklahoma Is Upset By Kansas 2811 | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/olajuwon-is-off-to-a-fast-start.html | Olajuwon Is Off To a Fast Start | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/outdoors-bass-abundant-in-catskill-area.html | OUTDOORS Bass Abundant In Catskill Area | By Nelson Bryant | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/paced-by-calabria-colgate-wins-35-16.html | PACED BY CALABRIA COLGATE WINS 3516 | By Michael Katz | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/penn-downs-yale-for-40-ivy-mark.html | PENN DOWNS YALE FOR 40 IVY MARK | By Frank Brady | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/princeton-beaten-by-harvard.html | Princeton Beaten by Harvard | By William N Wallace | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/rangers-beat-nordiques-5-2.html | Rangers Beat Nordiques 52 | By Craig Wolff | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/recruits-respond-to-callers-with-pride-then-exhaustion.html | RECRUITS RESPOND TO CALLERS WITH PRIDE THEN EXHAUSTION | By William C Rhoden | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/riggins-to-test-giant-defense.html | RIGGINS TO TEST GIANT DEFENSE | By Frank Litsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/solo-voyage-is-no-cruise.html | Solo Voyage Is No Cruise | By Barbara Lloyd | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-of-the-times-new-league-for-women.html | Sports of The Times New League for Women | By George Vecsey | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-of-the-times-yank-man-ager-bites-dog.html | Sports of The Times  Yank Manager Bites Dog | By Dave Anderson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/star-duo-may-see-action.html | STAR DUO MAY SEE ACTION | By Gerald Eskenazi | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/syracuse-topples-army.html | SYRACUSE TOPPLES ARMY | By Gordon S White Jr | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/the-city-is-aglow.html | THE CITY IS AGLOW | By Malcolm Moran | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/the-dispute-bowie-kuhn-left-behind.html | The Dispute Bowie Kuhn Left Behind | Murray Chass on Baseball | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/washington-prevails-by-28-12.html | Washington Prevails by 2812 | AP | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/whalers-win-and-tie-for-first-place.html | WHALERS WIN AND TIE FOR FIRST PLACE | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/when-biasone-took-24-seconds-to-save-the-nba.html | WHEN BIASONE TOOK 24 SECONDS TO SAVE THE NBA | By Charles Paikert | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/style/paris-an-abundance-of-accessories.html | PARIS AN ABUNDANCE OF ACCESSORIES | By Bernadine Morris Special To the New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/a-ma-rainey-quartet-plays-its-own-special-music.html | A MA RAINEY QUARTET PLAYS ITS OWN SPECIAL MUSIC | By Enid Nemy | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/musical-we-re-home-with-songs-by-merrill.html | MUSICAL WERE HOME WITH SONGS BY MERRILL | By John S Wilson | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/stage-hartford-troupe-in-schnitzler-s-anatol.html | STAGE HARTFORD TROUPE IN SCHNITZLERS ANATOL | By Mel Gussow | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/stage-view-whoopi-as-actress-clown-and-social-critic.html | STAGE VIEW WHOOPI AS ACTRESS CLOWN AND SOCIAL CRITIC | By Mel Gussow | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/the-real-ma-rainey-had-a-certain-way-with-the-blues.html | THE REAL MA RAINEY HAD A CERTAIN WAY WITH THE BLUES | By Robert Palmer | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/theater-first-lady-at-promenade.html | THEATER FIRST LADY AT PROMENADE | By Herbert Mitgang | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/a-choice-of-tables.html | A CHOICE OF TABLES | By Bryan Miller | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/a-truelife-adventure-tale.html | A TRUELIFE ADVENTURE TALE | By Bruce Porter | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/afoot-in-london-s-theaterland.html | AFOOT IN LONDONS THEATERLAND | By Benedict Nightingale | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/america-s-berry-stages-annual-show.html | AMERICAS BERRY STAGES ANNUAL SHOW | By Regina Schrambling | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/discovering-belize.html | DISCOVERING BELIZE | By Donald E Westlake | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/practical-traveler-getting-cash-on-the-road.html | PRACTICAL TRAVELER GETTING CASH ON THE ROAD | By Eric N Berg | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/shedding-inhibitions.html | SHEDDING INHIBITIONS | By Jane OReilly | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/taking-the-train-around-taiwan.html | TAKING THE TRAIN AROUND TAIWAN | By Walter Wager | TX 1-449497 | 1984-10-31 |

| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/the-beaches-and-beyond.html | THE BEACHES AND BEYOND | By Stanley Carr | TX 1-449497 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/the-view-from-behind-the-handlebars.html | THE VIEW FROM BEHIND THE HANDLEBARS | By Gwyn Ballard | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/travel-advisory-atlantic-coast-voyages-new-tokyo-guide.html | TRAVEL ADVISORY ATLANTIC COAST VOYAGES NEW TOKYO GUIDE | By Lawrence Van Gelder | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/whats-doing-in-san-juan.html | WHATS DOING IN SAN JUAN | By Manuel Suarez | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/2-win-job-suit-over-language.html | 2 Win Job Suit Over Language | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-11-inmates-are-injured-in-colorado-prison-brawl.html | AROUND THE NATION 11 Inmates Are Injured In Colorado Prison Brawl | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-cargill-found-to-settle-discrimination-suit.html | AROUND THE NATION Cargill Found to Settle Discrimination Suit | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-kennedy-center-reports-1.8-million-deficit.html | AROUND THE NATION Kennedy Center Reports 18 Million Deficit | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-layoffs-related-to-strike-at-mack-truck-increase.html | AROUND THE NATION Layoffs Related to Strike At Mack Truck Increase | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/baboon-s-heart-implanted-in-infant-on-coast.html | BABOONS HEART IMPLANTED IN INFANT ON COAST | By Lawrence K Altman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/block-to-pay-his-share-of-back-tax-on-land.html | Block to Pay His Share Of Back Tax on Land | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/both-h-senate-candidates-in-texas-wage-campaigns-of-negativism.html | BOTH SENATE CANDIDATES IN TEXAS WAGE CAMPAIGNS OF NEGATIVISM | Special to The New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/bush-assails-foes-on-anti-semitism.html | BUSH ASSAILS FOES ON ANTISEMITISM | By Gerald M Boyd | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-is-moving-ferraro-insists.html | CAMPAIGN IS MOVING FERRARO INSISTS | By Jane Perlez | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-notes-mrs-mondale-predicts-pollsters-will-be-wrong.html | CAMPAIGN NOTES Mrs Mondale Predicts Pollsters Will Be Wrong | AP | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-notes-newspaper-spurs-calls-to-rockefeller-campaign.html | CAMPAIGN NOTES Newspaper Spurs Calls To Rockefeller Campaign | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/canadian-auto-workers-reach-tentative-pact-with-gm.html | CANADIAN AUTO WORKERS REACH TENTATIVE PACT WITH GM | By John Holusha | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/child-wins-award-in-beating.html | Child Wins Award in Beating | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/device-to-help-pilots-avoid-collisions-is-readied.html | DEVICE TO HELP PILOTS AVOID COLLISIONS IS READIED | By Richard Witkin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/doctor-had-been-preparing-for-transplant-over-7-years.html | DOCTOR HAD BEEN PREPARING FOR TRANSPLANT OVER 7 YEARS | By Sandra Blakeslee | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/failure-at-a-pennsylvania-reactor-escaped-notice.html | FAILURE AT A PENNSYLVANIA REACTOR ESCAPED NOTICE | By Matthew L Wald | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/failure-to-win-independents-hurting-mondale-poll-finds.html | FAILURE TO WIN INDEPENDENTS HURTING MONDALE POLL FINDS | By Hedrick Smith | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/fbi-says-serious-crime-declined-by-5-in-first-half-of-84.html | FBI SAYS SERIOUS CRIME DECLINED BY 5 IN FIRST HALF OF 84 | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/fraternity-hazing-punished.html | Fraternity Hazing Punished | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/girl-scouts-lower-membership-age.html | GIRL SCOUTS LOWER MEMBERSHIP AGE | By James Barron | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/growing-job-problem-finding-people-to-work.html | GROWING JOB PROBLEM FINDING PEOPLE TO WORK | By William E Schmidt | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/illegal-aliens-describe-life-in-society-s-shadows.html | ILLEGAL ALIENS DESCRIBE LIFE IN SOCIETYS SHADOWS | By Wayne King | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/mondale-calls-remark-by-reagan-despicable.html | MONDALE CALLS REMARK BY REAGAN DESPICABLE | By Bernard Weinraub | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/mondale-pressing-campaign-effort-to-win-california.html | MONDALE PRESSING CAMPAIGN EFFORT TO WIN CALIFORNIA | By Howell Raines | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/public-and-undertakers-accepting-cost-itemizing.html | PUBLIC AND UNDERTAKERS ACCEPTING COST ITEMIZING | By Irvin Molotsky | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/reagan-makes-bid-for-youths-votes.html | REAGAN MAKES BID FOR YOUTHS VOTES | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/red grave-suit-centering-on-art-and-politics.html | REDGRAVE SUIT CENTERING ON ART AND POLITICS | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/religious-debate-fueled-by-politics.html | RELIGIOUS DEBATE FUELED BY POLITICS | By Walter Goodman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/south-poses-hurdles-for-riding-reagan-coattails.html | SOUTH POSES HURDLES FOR RIDING REAGAN COATTAILS | By Steven V Roberts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/us/stadium-plagues-baseball-s-giants.html | STADIUM PLAGUES BASEBALLS GIANTS | By Wallace Turner | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/study-says-income-in-inner-cities-trails-suburbs.html | STUDY SAYS INCOME IN INNER CITIES TRAILS SUBURBS | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/boom-hasn-t-ended-shipbuilders-troubles.html | BOOM HASNT ENDED SHIPBUILDERS TROUBLES | By Wayne Biddle | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/cia-too-may-be-hurt-in-nicaragua.html | CIA TOO MAY BE HURT IN NICARAGUA | By Philip Taubman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/deng-s-goals-for-china-pragmatism-and-profits.html | DENGS GOALS FOR CHINAPRAGMATISM AND PROFITS | By Christopher S Wren | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/education-critics-are-now-aiming-higer.html | EDUCATION CRITICS ARE NOW AIMING HIGER | By Edward B Fiske | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/flick-s-gifts-begin-to-take-their-toll-on-kohl-s-party.html | FLICKS GIFTS BEGIN TO TAKE THEIR TOLL ON KOHLS PARTY | By James M Markham | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/for-mondale-trying-harder-is-the-antidote-to-gloomy-news.html | FOR MONDALE TRYING HARDER IS THE ANTIDOTE TO GLOOMY NEWS | By Bernard Weinraub | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/for-some-low-road-is-the-only-way-to-go.html | FOR SOME LOW ROAD IS THE ONLY WAY TO GO | By Martin Tolchin | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/how-to-run-from-the-presidency.html | HOW TO RUN FROM THE PRESIDENCY | By Joseph F Sullivan | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-a-reward-for-achievements-of-the-future.html | IDEAS  TRENDS A REWARD FOR ACHIEVEMENTS OF THE FUTURE | By Richard Levine | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-ballot-battle-in-wasco-county.html | IDEAS  TRENDS BALLOT BATTLE IN WASCO COUNTY | By Richard Levine | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-network-of-suspicion.html | IDEAS  TRENDS NETWORK OF SUSPICION | By Richard Levine | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/marijuana-crop-blooming-in-state-s-backyards.html | MARIJUANA CROP BLOOMING IN STATES BACKYARDS | By Robert Lindsey | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/mcginley-is-city-hall-s-internal-cop.html | MCGINLEY IS CITY HALLS INTERNAL COP | By Philip Shenon | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/reagan-finds-refreshment-in-a-fountain-of-youthful-support.html | REAGAN FINDS REFRESHMENT IN A FOUNTAIN OF YOUTHFUL SUPPORT | By Francis X Clines | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/salvador-seems-headed-for-long-test-of-strength.html | SALVADOR SEEMS HEADED FOR LONG TEST OF STRENGTH | By James Lemoyne | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/sweating-it-out-in-an-illinois-district.html | SWEATING IT OUT IN AN ILLINOIS DISTRICT | By Steven V Roberts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-a-chip-off-the-deficit.html | THE NATION A CHIP OFF THE DEFICIT | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-cleared-for-faster-takeoffs.html | THE NATION CLEARED FOR FASTER TAKEOFFS | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-in-1985-no-need-to-fear-the-bracket-creep.html | THE NATION IN 1985 NO NEED TO FEAR THE BRACKET CREEP | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-the-cpi-cooperates.html | THE NATION THE CPI COOPERATES | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-alchohol-abuse-and-the-young.html | THE REGION ALCHOHOL ABUSE AND THE YOUNG | By Alan Finder and Katherine Roberts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-different-families.html | THE REGION DIFFERENT FAMILIES | By Alan Finder and Katherine Roberts | TX 1-449497 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-fbi-begins-roundudp-aimed-at-mob-leaders.html | THE REGION FBI BEGINS ROUNDUDP AIMED AT MOB LEADERS | By Alan Finder and Katherine Roberts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-the-rising-stake-in-times-square.html | THE REGION THE RISING STAKE IN TIMES SQUARE | By Alan Finder and Katherine Roberts | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-what-s-ok-at-the-white-house.html | THE REGION WHATS OK AT THE WHITE HOUSE | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-soviet-farm-still-produces-shortages.html | THE SOVIET FARM STILL PRODUCES SHORTAGES | By Serge Schmemann | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-sandinistas-get-mroe-rebuffs.html | THE WORLD SANDINISTAS GET MROE REBUFFS | By Henry Giniger and Milt Freudenheim | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-south-africa-sends-in-army.html | THE WORLD SOUTH AFRICA SENDS IN ARMY | By Henry Giniger and Milt Freudenheim | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-terrorism-on-their-minds.html | THE WORLD TERRORISM ON THEIR MINDS | By Henry Giniger and Milt Freudenheim | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-weakened-opec-fights-to-hold-the-price-line.html | THE WORLD WEAKENED OPEC FIGHTS TO HOLD THE PRICE LINE | By Henry Giniger and Milt Freudenheim | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/anglican-sets-off-a-theology-storm.html | ANGLICAN SETS OFF A THEOLOGY STORM | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-bangladesh-postpones-vote-for-second-time.html | AROUND THE WORLD Bangladesh Postpones Vote for Second Time | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-french-tv-reporter-back-from-afghanistan.html | AROUND THE WORLD French TV Reporter Back From Afghanistan | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-six-east-germans-quit-bonn-s-prague-embassy.html | AROUND THE WORLD Six East Germans Quit Bonns Prague Embassy | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/article-on-downing-of-jet-is-disputed.html | ARTICLE ON DOWNING OF JET IS DISPUTED | By Philip Taubman | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/brazil-opposition-leads-in-race-for-presidency.html | BRAZIL OPPOSITION LEADS IN RACE FOR PRESIDENCY | By Alan Riding | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/chile-s-poor-in-vanguard-of-protests.html | CHILES POOR IN VANGUARD OF PROTESTS | By Lydia Chavez | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/danger-to-grenada-students-is-still-debated.html | DANGER TO GRENADA STUDENTS IS STILL DEBATED | By Joseph B Treaster | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/egypt-says-it-and-us-plan-a-naval-exercise-next-week.html | Egypt Says It and US Plan A Naval Exercise Next Week | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/issue-and-debate-does-withdrawing-investment-hurt-apartheid.html | ISSUE AND DEBATE DOES WITHDRAWING INVESTMENT HURT APARTHEID | By Alan Cowell | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/jesuit-chief-defends-liberation-theology-and-social-activism.html | JESUIT CHIEF DEFENDS LIBERATION THEOLOGY AND SOCIAL ACTIVISM | By Kenneth A Briggs | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/lawyer-unshaken-in-bulgarian-case.html | LAWYER UNSHAKEN IN BULGARIAN CASE | By E J Dionne Jr | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/legislator-and-2-bodyguards-slain-on-a-guatemala-street.html | Legislator and 2 Bodyguards Slain on a Guatemala Street | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/manila-prelate-in-china.html | Manila Prelate in China | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/marcos-rejects-reagan-view.html | MARCOS REJECTS REAGAN VIEW | By Steve Lohr Special To the New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/nuclear-blast-in-soviet.html | Nuclear Blast in Soviet | AP | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/offers-of-aid-for-stricken-ethiopia-are-pouring-into-relief-agencies.html | OFFERS OF AID FOR STRICKEN ETHIOPIA ARE POURING INTO RELIEF AGENCIES | By Joseph Berger | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/selective-oil-production-cuts-expected.html | SELECTIVE OIL PRODUCTION CUTS EXPECTED | By Stuart Diamond | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/spain-s-call-for-a-us-troop-cut-seen-as-part-of-a-pro-nato-plan.html | SPAINS CALL FOR A US TROOP CUT SEEN AS PART OF A PRONATO PLAN | By Edward Schumacher | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/tougher-policy-against-terror-is-seen-gaining.html | TOUGHER POLICY AGAINST TERROR IS SEEN GAINING | By Bernard Gwertzman     Special To the New York Times | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/tutu-assails-us-on-pretoria-ties.html | TUTU ASSAILS US ON PRETORIA TIES | By Robert D McFadden | TX 1-449497 | 1984-10-31 |
| 1984-10-28 | https://www.nytimes.com/1984/10/28/world/west-europeans-restructure-arms-policy-panel.html | WEST EUROPEANS RESTRUCTURE ARMS POLICY PANEL | By John Vinocur | TX 1-449497 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/a-reporter-s-notebook-the-jargon-of-cbs-trial.html | A REPORTERS NOTEBOOK THE JARGON OF CBS TRIAL | By M | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/concert-synthesizers-and-gospel.html | CONCERT SYNTHESIZERS AND GOSPEL | By Srephen Holden | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/dance-sheer-romance-american-ballroom-theater.html | DANCE SHEER ROMANCE AMERICAN BALLROOM THEATER | By Jack Anderson | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-at-carnegie-hall-works-of-mrs-hha-beach.html | MUSIC AT CARNEGIE HALL WORKS OF MRS HHA BEACH | By Bernard Holland | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-at-merkin-hall-paganini-s-campanella.html | MUSIC AT MERKIN HALL PAGANINIS CAMPANELLA | By Bernard Holland | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-ben-aronov-plays-solo-jazz-piano.html | MUSIC NOTED IN BRIEF Ben Aronov Plays Solo Jazz Piano | By John S Wilson | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-camerata-bariloche-argentine-ensemble.html | MUSIC NOTED IN BRIEFCamerata Bariloche Argentine Ensemble | By Alen Hughes | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-tabou-combo-appears-at-sounds-of-brazil.html | MUSIC NOTED IN BRIEF Tabou Combo Appears At Sounds of Brazil | By Jon Pareles | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-the-montreal-performs-shostakovich.html | MUSIC THE MONTREAL PERFORMS SHOSTAKOVICH | By Bernard Holland | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-vocal-arts-ensemble-at-tully-hall.html | MUSIC VOCAL ARTS ENSEMBLE AT TULLY HALL | By Bernard Holland | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/nbc-news-planning-visit-to-vietnam.html | NBC NEWS PLANNING VISIT TO VIETNAM | By Sally Bedell Smith | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/recital-cameron-grant-and-james-winn-pianists.html | RECITAL CAMERON GRANT AND JAMES WINN PIANISTS | By Tim Page | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/the-opera-amadis-performed.html | THE OPERA AMADIS PERFORMED | By Tim Page | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/tv-review-shattered-vows-with-bertinelli.html | TV REVIEW SHATTERED VOWS WITH BERTINELLI | By John J OConnor | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/books/a-shtetl-cutout-book-to-be-published.html | A SHTETL CUTOUT BOOK TO BE PUBLISHED | By Richard F Shepard | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/books/books-of-the-times-043107.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-kenyon-eckhardt-to-acquire-cinamon.html | ADVERTISING Kenyon  Eckhardt To Acquire Cinamon | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-needham-harper-gets-some-carter-wallace.html | ADVERTISING Needham Harper Gets Some CarterWallace | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-wall-st-veteran-moves-up.html | ADVERTISING Wall St Veteran Moves Up | By Philip H Dougherty | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/assessing-opec-s-members.html | ASSESSING OPECS MEMBERS | By Nicholas D Kristof | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/brazilian-project-progresses.html | BRAZILIAN PROJECT PROGRESSES | By Alan Riding | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/chief-for-19-years-resigns-at-purex.html | Chief for 19 Years Resigns at Purex | By Kenneth N Gilpin | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/credit-markets-speculation-on-rate-increase-fed-action-in-question.html | CREDIT MARKETS  Speculation on Rate Increase Fed Action In Question | By Michael Quint | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/decentralized-decision-making-plagues-yogoslav-economy.html | DECENTRALIZED DECISIONMAKING PLAGUES YOGOSLAV ECONOMY | By Michael T Kaufman | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/economic-crisis-in-israel-may-remold-the-country.html | ECONOMIC CRISIS IN ISRAEL MAY REMOLD THE COUNTRY | By Thomas L Friedman Special To the New York Times | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/flick-strong-despite-scandal.html | FLICK STRONG DESPITE SCANDAL | By John Tagliabue | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/futures-options-approach-of-farm-options.html | FuturesOptions  Approach Of Farm Options | By Hj Maidenberg | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/investors-shunning-at-home-trading.html | INVESTORS SHUNNING ATHOME TRADING | By Michael Blumstein | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/low-inflation-stirring-optimism.html | LOW INFLATION STIRRING OPTIMISM | By Peter T Kilborn | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/market-place-financial-corp-facing-hurdles.html | MARKET PLACE Financial Corp Facing Hurdles | By Thomas C Hayes | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/opec-panel-urges-cut-in-oil-output-to-support-prices.html | OPEC PANEL URGES CUT IN OIL OUTPUT TO SUPPORT PRICES | By Stuart Diamond Special To the New York Times | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/successor-to-president-designated-by-gatx.html | Successor to President Designated by GATX | By Kenneth N Gilpin | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/the-air-bag-goes-to-court.html | THE AIR BAG GOES TO COURT | By Tamar Lewin | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/tool-orders-above-low-83-month.html | TOOL ORDERS ABOVE LOW 83 MONTH | By Daniel F Cuff | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/uaw-canadian-head-in-spotlight-for-strike.html | UAW Canadian Head In Spotlight for Strike | By Kenneth N Gilpin | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/us-may-seek-thrift-unit-curbs.html | US MAY SEEK THRIFT UNIT CURBS | By Kenneth B Noble | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-defused-phone-fight.html | WASHINGTON WATCH Defused Phone Fight | By Reginald Stuart | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-soviet-grain-buying.html | WASHINGTON WATCH Soviet GrainBuying | By Reginald Stuart | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-tax-change-difficulties.html | WASHINGTON WATCH TaxChange Difficulties | By Reginald Stuart | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/movies/stategies-of-selling-soldier-s.html | STATEGIES OF SELLING SOLDIERS | By Aljean Harmetz | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/news/crossing-the-lebow-line-with-a-1000-kick.html | CROSSING THE LEBOW LINE WITH A 1000 KICK | By George Vecsey | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/ban-in-buffalo-of-playboy-tv-sought.html | BAN IN BUFFALO OF PLAYBOY TV SOUGHT | By Philip Shenon Special To the New York Times | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/bridge-at-olympiad-not-all-action-occurred-at-the-card-tables.html | BridgeAt Olympiad Not All Action Occurred at the Card Tables | By Alan Truscott Special To the New York Times | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/few-schools-reduce-first-grade-classes-to-size-city-wants.html | FEW SCHOOLS REDUCE FIRSTGRADE CLASSES TO SIZE CITY WANTS | By Joyce Purnick | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/friends-recall-wheelchair-athlete-s-determination-and-joy-in-life.html | FRIENDS RECALL WHEELCHAIR ATHLETES DETERMINATION AND JOY IN LIFE | By James Brooke | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/head-of-mta-urges-fare-card-for-the-subways.html | HEAD OF MTA URGES FARE CARD FOR THE SUBWAYS | By Suzanne Daley | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-get-out-the-shovels.html | NEW YORK DAY BY DAY Get Out the Shovels | By Susan Heller Anderson and Maurice Carroll | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-on-pumping-iron-and-eating-bagels.html | NEW YORK DAY BY DAY On Pumping Iron And Eating Bagels | By Susan Heller Anderson and Maurice Carroll | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-on-the-aisle-with-pablo-picasso.html | NEW YORK DAY BY DAY On the Aisle With Pablo Picasso | By Susan Heller Anderson and Maurice Carroll | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-rah-rahs-for-the-political-teams.html | NEW YORK DAY BY DAY RahRahs For the Political Teams | By Susan Heller Anderson and Maurice Carroll | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/pastor-s-ministry-takes-him-into-board-rooms.html | PASTORS MINISTRY TAKES HIM INTO BOARD ROOMS | By Jeffrey Schmalz | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/politics-sets-ferraro-s-neighbors-at-odds.html | POLITICS SETS FERRAROS NEIGHBORS AT ODDS | By Elaine Sciolino | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-043277.html | THE REGION | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-10-warning-sirens-fail-a-plant-test.html | THE REGION 10 Warning Sirens Fail APlant Test | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-jerseyjudgerules-in-favor-of-creche.html | THE REGION JerseyJudgeRules In Favor of Cr eche | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/dr-david-rabin-dies-studied-contraception.html | Dr David Rabin Dies Studied Contraception | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/pascale-ogier-actress-24-won-venice-festival-award.html | Pascale Ogier Actress 24Won Venice Festival Award | AP | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/samuels-is-eulogized-as-man-of-compassion.html | SAMUELS IS EULOGIZED AS MAN OF COMPASSION | By Robert D McFadden | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/abroad-at-home-where-are-we-going.html | ABROAD AT HOME WHERE ARE WE GOING | By Anthony Lewis | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/essay-hamlet-of-nations.html | ESSAY HAMLET OF NATIONS | By William Safire | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/for-a-limited-missile-defense.html | FOR A LIMITED MISSILE DEFENSE | By Martin Anderson | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/the-debris-of-reagan-s-2-terms.html | THE DEBRIS OF REAGANS 2 TERMS | By Robert B Reich | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/the-soul-of-foreign-policy-rights.html | THE SOUL OF FOREIGN POLICY RIGHTS | By James David Barber | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/applause-rings-out-in-street.html | APPLAUSE RINGS OUT IN STREET | By Steven Crist | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/bruins-end-ranger-winning-streak-6-4.html | BRUINS END RANGER WINNING STREAK 64 | By Craig Wolff | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/canadian-pipeline-aids-wash-state.html | CANADIAN PIPELINE AIDS WASH STATE | By Gordon S White Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/enthusiastic-city-folk-treat-race-as-a-grand-show-brooklyn-strikes-up-spirit.html | ENTHUSIASTIC CITY FOLK TREAT RACE AS A GRAND SHOW BROOKLYN STRIKES UP SPIRIT | By Michael Katz | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/faust-loves-the-job-but-how-long-can-he-keep-it.html | FAUST LOVES THE JOB BUT HOW LONG CAN HE KEEP IT | By Peter Alfano | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/giants-win-37-13-patriots-beat-jets.html | GIANTS WIN 3713 PATRIOTS BEAT JETS | By Gerald Eskenazi | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/italian-outlasts-marathon-field.html | ITALIAN OUTLASTS MARATHON FIELD | By Malcolm Moran | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/jets-alive-on-schedule.html | Jets Alive On Schedule | By Dave Anderson | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/knicks-rookie-an-instant-fan-favorite.html | KNICKS ROOKIE AN INSTANT FAN FAVORITE | By Sam Goldaper | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/morris-gets-giants-moving-on-ground.html | MORRIS GETS GIANTS MOVING ON GROUND | By William N Wallace | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/nfl-broncos-triumph.html | NFL BRONCOS TRIUMPH | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/nfl-cardinals-rally-stops-eagles-34-14.html | NFL CARDINALS RALLY STOPS EAGLES 3414 | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/outdoors-when-temptation-calls.html | OUTDOORS WHEN TEMPTATION CALLS | By Nelson Bryant | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/rich-breeders-cup-may-be-hard-to-fill.html | RICH BREEDERS CUP MAY BE HARD TO FILL | By Steven Crist | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-special-your-game-in-lights.html | SPORTS WORLD SPECIAL Your Game in Lights | By Robert Mcg Thomas Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-specials-kicking-for-research.html | SPORTS WORLD SPECIALS Kicking for Research | By Robert Mcg Thomas Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-specials-no-more-rocky-road.html | SPORTS WORLD SPECIALS No More Rocky Road | By Robert Mcg Thomas Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/title-to-tom-watson.html | TITLE TO TOM WATSON | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/waitz-and-pizzolato-take-top-prizes-in-marathon-first-death-mars-race.html | WAITZ AND PIZZOLATO TAKE TOP PRIZES IN MARATHON FIRST DEATH MARS RACE | By Michael Janofsky | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/waitz-and-pizzolato-take-top-prizes-in-marathon.html | WAITZ AND PIZZOLATO TAKE TOP PRIZES IN MARATHON | By Roy S Johnson | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/style/30-years-of-pioneering-in-sex-therapy.html | 30 YEARS OF PIONEERING IN SEX THERAPY | By Jane E Brody | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/style/relationships-halloween-a-chance-to-scare.html | RELATIONSHIPS HALLOWEEN A CHANCE TO SCARE | By Georgia Dullea | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/style/the-computer-is-a-hit-at-the-cosmetics-counter.html | THE COMPUTER IS A HIT AT THE COSMETICS COUNTER | By AnneMarie Schiro | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/a-chinese-anna-christie-in-peking.html | A CHINESE ANNA CHRISTIE IN PEKING | By Christopher S Wren | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/stage-buddy-holly-revue.html | STAGE BUDDY HOLLY REVUE | By Stephen Holden | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/theater-feathertop-at-the-wpa.html | THEATER FEATHERTOP AT THE WPA | By Frank Rich | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-five-killed-off-california-as-boat-strikes-a-buoy.html | AROUND THE NATION Five Killed Off California As Boat Strikes a Buoy | AP | TX 1-449493 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-husband-turns-up-alive-after-faking-death-in-70.html | AROUND THE NATION Husband Turns Up Alive After Faking Death in 70 | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-parts-of-a-dc-10-engine-fall-on-chicago-suburbs.html | AROUND THE NATION Parts of a DC10 Engine Fall on Chicago Suburbs | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/at-a-pennsylvania-convent-mother-teresa-talks-of-love.html | AT A PENNSYLVANIA CONVENT MOTHER TERESA TALKS OF LOVE | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-gimme-an-a-and-a-bent-o.html | BRIEFING Gimme an A and a Bent O | By James F Clarity and Warren Weaver Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-grrrrrrr-on-era.html | BRIEFING Grrrrrrr on ERA | By James F Clarity and Warren Weaver Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-kirkpatrick-s-guerrillas.html | BRIEFING Kirkpatricks Guerrillas | By James F Clarity and Warren Weaver Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-quoting-mr-mondale.html | BRIEFING Quoting Mr Mondale | By James F Clarity and Warren Weaver Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/doctors-say-baby-with-baboon-heart-is-doing-remarkably-well.html | DOCTORS SAY BABY WITH BABOON HEART IS DOING REMARKABLY WELL | By Lawrence K Altman | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/drives-to-sign-up-new-voters-bring-surge-in-the-rolls.html | DRIVES TO SIGN UP NEW VOTERS BRING SURGE IN THE ROLLS | By John Herbers | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/drug-that-often-cures-acne-can-also-cause-birth-defects.html | DRUG THAT OFTEN CURES ACNE CAN ALSO CAUSE BIRTH DEFECTS | By Sandra Blakeslee | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/enthusiastic-mondale-discounts-the-polls-and-predicts-a-surprise.html | ENTHUSIASTIC MONDALE DISCOUNTS THE POLLS AND PREDICTS A SURPRISE | By Bernard Weinraub | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/harsh-assertions-mark-minnesota-s-senate-race.html | HARSH ASSERTIONS MARK MINNESOTAS SENATE RACE | By Maureen Dowd | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/hopes-wane-in-mack-strike-a-company-official-asserts.html | Hopes Wane in Mack Strike A Company Official Asserts | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/housing-official-says-he-might-quit-cabinet.html | HOUSING OFFICIAL SAYS HE MIGHT QUIT CABINET | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/increase-in-gang-killings-on-coast-is-traced-to-narcotics-trafficking.html | INCREASE IN GANG KILLINGS ON COAST IS TRACED TO NARCOTICS TRAFFICKING | By Judith Cummings Special To the New York Times | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/interest-in-learning-foreign-languages-rises.html | INTEREST IN LEARNING FOREIGN LANGUAGES RISES | By Gene I Maeroff | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/police-say-arrests-on-coast-halt-bid-by-organized-crime.html | POLICE SAY ARRESTS ON COAST HALT BID BY ORGANIZED CRIME | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/reward-offered-in-killing.html | Reward Offered in Killing | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/save-for-vietnam-war-mondale-backs-record.html | SAVE FOR VIETNAM WAR MONDALE BACKS RECORD | By David E Rosenbaum | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/stringent-tax-restraint-plan-is-before-voters-in-michigan.html | STRINGENT TAX RESTRAINT PLAN IS BEFORE VOTERS IN MICHIGAN | By John Holusha | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/teacher-union-raises-campaign-aid-for-mondale-and-other-democrats.html | TEACHER UNION RAISES CAMPAIGN AID FOR MONDALE AND OTHER DEMOCRATS | By Edward B Fiske | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/to-regulate-to-deregulateor-now-to-reregulate.html | TO REGULATE TO DEREGULATEOR NOW TO REREGULATE | By Reginald Stuart | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/us/witnesses-testify-about-mafia-life.html | WITNESSES TESTIFY ABOUT MAFIA LIFE | By William Robbins | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/2-nepalese-mountaineers-die-looking-for-body-on-everest.html | 2 Nepalese Mountaineers Die Looking for Body on Everest | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/around-the-world-chad-peace-negotiations-suspended-indefinitely.html | AROUND THE WORLD Chad Peace Negotiations Suspended Indefinitely | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/around-the-world-party-post-to-nakasone-premiership-is-assured.html | AROUND THE WORLD Party Post to Nakasone Premiership Is Assured | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/british-mine-union-says-it-talked-with-qaddafi.html | BRITISH MINE UNION SAYS IT TALKED WITH QADDAFI | By Barnaby J Feder | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/cia-manual-is-linked-to-vietnam-war-guide.html | CIA MANUAL IS LINKED TO VIETNAM WAR GUIDE | By Philip Taubman | TX 1-449493 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/india-s-lowest-of-the-low-start-to-cry-enough.html | INDIAS LOWEST OF THE LOW START TO CRY ENOUGH | By William K Stevens | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/judge-suggests-a-bystander-saved-pope.html | JUDGE SUGGESTS A BYSTANDER SAVED POPE | By E J Dionne Jr | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/new-airport-still-unfinished-is-open-in-grenada.html | NEW AIRPORT STILL UNFINISHED IS OPEN IN GRENADA | By Joseph B Treaster | TX 1-449493 | 1984-10-31 |
| 1984-10-29 | https://www.nytimes.com/1984/10/29/world/thousands-of-poles-at-mass-for-priest.html | THOUSANDS OF POLES AT MASS FOR PRIEST | AP | TX 1-449493 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/chaliapin-s-remains-reburied-in-moscow.html | CHALIAPINS REMAINS REBURIED IN MOSCOW | By Serge Schmemann | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/dance-boston-troupe.html | DANCE BOSTON TROUPE | By Jack Anderson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/dance-mimes-at-riverside-festival.html | DANCE MIMES AT RIVERSIDE FESTIVAL | By Anna Kisselgoff | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/jo-sullivan-sings.html | JO SULLIVAN SINGS | By John S Wilson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/national-endowment-awards-grants-in-arts.html | National Endowment Awards Grants in Arts | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/opera-manon-lescaut.html | OPERA MANON LESCAUT | By Donal Henahan | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/point-counterpoint-and-needlepoint-in-room-318.html | POINT COUNTERPOINT AND NEEDLEPOINT IN ROOM 318 | By Nan Robertson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/silence-of-the-heart-teen-age-suicide.html | SILENCE OF THE HEART TEENAGE SUICIDE | By John J OConnor | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/tv-movier-parallels-slander-trial-of-rather.html | TV MOVIER PARALLELS SLANDER TRIAL OF RATHER | By Sally Bedell Smith | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/vietnam-aide-says-politics-came-up-at-talks-on-enemy-strength.html | VIETNAM AIDE SAYS POLITICS CAME UP AT TALKS ON ENEMY STRENGTH | By M A Farber | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/west-virginia-s-magnetism.html | West Virginias Magnetism | By Charlotte Curtis | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/books/books-of-the-times-044934.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-449494 | 1984-10-31 |

| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/a-sudden-shift-at-ashton-tate.html | A SUDDEN SHIFT AT ASHTONTATE | By Andrew Pollack | TX 1-449494 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-endicott-johnson-to-silverman-mower.html | ADVERTISING Endicott Johnson To Silverman Mower | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-haskell-to-weiss.html | ADVERTISING Haskell to Weiss | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-levy-flaxman-adds-playboy-assignment.html | ADVERTISING Levy Flaxman Adds Playboy Assignment | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-posey-parry-quest-gets-new-accounts.html | ADVERTISING Posey Parry  Quest Gets New Accounts | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-researcher-as-agency-therapist.html | ADVERTISING RESEARCHER AS AGENCY THERAPIST | By Philip H Dougherty | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/agricultural-options-set.html | Agricultural Options Set | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/bond-prices-reverse-decline.html | Bond Prices Reverse Decline | By James Sterngold | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-and-the-law-antitrust-view-from-brussels.html | BUSINESS AND THE LAW ANTITRUST VIEW FROM BRUSSELS | By Barnaby J Feder | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-people-farah-resignation-surprises-analysts.html | BUSINESS PEOPLE  Farah Resignation Surprises Analysts | By Kenneth N Gilpin | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-people-top-executive-chosen-for-lone-star-steel.html | BUSINESS PEOPLE Top Executive Chosen For Lone Star Steel | By Kennth N Gilpin | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/caldwell-to-retire-at-ford.html | CALDWELL TO RETIRE AT FORD | By James Barron | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/champion-write-offs-on-timber.html | CHAMPION WRITEOFFS ON TIMBER | By Daniel F Cuff | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/consensus-on-phone-access-fee.html | CONSENSUS ON PHONE ACCESS FEE | By Reginald Stuart | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/ex-chief-of-lehman-gets-post.html | EXCHIEF OF LEHMAN GETS POST | By Kenneth N Gilpin | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/business/gm-korea-deal.html | GMKorea Deal | AP | TX 1-449494 | 1984-10-31 |

| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/japan-videotape-sales.html | Japan Videotape Sales | AP | TX 1-449494 | 1984-10-31 |
|---|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/justice-dept-to-take-new-joint-venture- stand.html | Justice Dept to Take New Joint Venture Stand | By Tamar Lewin | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/losses-at-asarco-and-phelps-dodge.html | LOSSES AT ASARCO AND PHELPS DODGE | By Phillip H Wiggins | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/man-in-the-news-new-leader-in-detroit- who-focuses-on-design.html | MAN IN THE NEWS NEW LEADER IN DETROIT WHO FOCUSES ON DESIGN | By John Holusha | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/market-place-buyout-effort-at- diversifoods.html | MARKET PLACE BUYOUT EFFORT AT DIVERSIFOODS | By Daniel F Cuff | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/opec-plans-to-cut-output-but-lacks-accord- on-quotas.html | OPEC PLANS TO CUT OUTPUT BUT LACKS ACCORD ON QUOTAS | By Stuart Diamond Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/productivity-at-a-standstill.html | Productivity At a Standstill | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/regan-asks-fed-easing-lists-bank-insurer- aims.html | REGAN ASKS FED EASING LISTS BANKINSURER AIMS | By Peter T Kilborn | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/stocks-decline-dow-off-3.54.html | Stocks Decline Dow Off 354 | By Alexander R Hammer | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/busine ss/swedish-trade-deficit.html | Swedish Trade Deficit | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/movie s/books-faulkner-scripts-for-film-on-de- gaulle.html | BOOKS FAULKNER SCRIPTS FOR FILM ON DE GAULLE | By Edwin McDowell | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/movie s/nova-documentary-explores-yellow- rain.html | NOVA DOCUMENTARY EXPLORES YELLOW RAIN | By John Corry | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregi on/19th-chess-game-adjourned.html | 19TH CHESS GAME ADJOURNED | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregi on/bridge-us-womens-2d-at-olumpiad-but- open-team-is-struggling.html | BRIDGE US WOMENS 2d AT OLUMPIAD BUT OPEN TEAM IS STRUGGLING | By Alan Truscott Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregi on/death-penalty-ordered-by-jury-for-jersey- man.html | DEATH PENALTY ORDERED BY JURY FOR JERSEY MAN | AP | TX 1-449494 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/defendant-admits-guilt-in-an-atlantic-city-plot.html | DEFENDANT ADMITS GUILT IN AN ATLANTIC CITY PLOT | By Donald Janson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/effects-of-crime-hearings.html | EFFECTS OF CRIME HEARINGS | By Sam Roberts | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/from-parks-and-sidewalks-410-homeless-sign-up-to-vote.html | FROM PARKS AND SIDEWALKS 410 HOMELESS SIGN UP TO VOTE | By Frank Lynn | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/harpsicord-s-of-1700-s-inspire-a-craftsman.html | HARPSICORDS OF 1700S INSPIRE A CRAFTSMAN | By Edward A Gargan Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/lawyer-asserts-anti-bias-effort-is-legally-void.html | LAWYER ASSERTS ANTIBIAS EFFORT IS LEGALLY VOID | By David W Dunlap | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/love-canal-a-look-back.html | LOVE CANAL A LOOK BACK | By Robert D McFadden | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/mta-and-union-reach-repair-pact.html | MTA AND UNION REACH REPAIR PACT | By Suzanne Daley | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-hospice-to-serve-children-near-death.html | NEW HOSPICE TO SERVE CHILDREN NEAR DEATH | By Ronald Sullivan | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-an-outpouring-of-honors.html | NEW YORK DAY BY DAY An Outpouring of Honors | By Susan Heller Anderson and Maurice Carroll | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-congressional-courtship.html | NEW YORK DAY BY DAY Congressional Courtship | By Susan Heller Anderson and Maurice Carroll | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-extra-extra.html | NEW YORK DAY BY DAY Extra Extra | By Susan Heller Anderson and Maurice Carroll | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-nautical-nuptials.html | NEW YORK DAY BY DAY Nautical Nuptials | By Susan Heller Anderson and Maurice Carroll | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/police-kill-woman-being-evicted-officers-say-she-wielded-a-knife.html | POLICE KILL WOMAN BEING EVICTED OFFICERS SAY SHE WIELDED A KNIFE | By Leonard Buder | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/study-shows-retail-industry-in-city-gains-in-employment.html | STUDY SHOWS RETAIL INDUSTRY IN CITY GAINS IN EMPLOYMENT | By William R Greer | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/the-region-reactor-restarted-after-an-overhaul.html | THE REGION Reactor Restarted After an Overhaul | AP | TX 1-449494 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/obituaries/howard-hibbard-dies-at-56-professor-and-art-authority.html | HOWARD HIBBARD DIES AT 56 PROFESSOR AND ART AUTHORITY | By Douglas C McGill | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/blacks-interests-in-the-presidential-election.html | BLACKS INTERESTS IN THE PRESIDENTIAL ELECTION | By Carlos C Campbell | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/foreign-affairs-frustrations-in-germany.html | FOREIGN AFFAIRS FRUSTRATIONS IN GERMANY | By Flora Lewis | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/why-young-voters-are-alienated-ffrom-mondale.html | WHY YOUNG VOTERS ARE ALIENATED FFROM MONDALE | By Paul N McCloskey | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/about-education-candidates-reticence-on-schools.html | ABOUT EDUCATION CANDIDATES RETICENCE ON SCHOOLS | By Fred M Hechinger | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/an-x-ray-laser-is-developed-at-livermore.html | AN XRAY LASER IS DEVELOPED AT LIVERMORE | By William J Broad | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/bid-to-ban-transfers-of-genes-is-rejected-by-panel.html | BID TO BAN TRANSFERS OF GENES IS REJECTED BY PANEL | By Harold M Schmeck Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/education-academies-hone-principals-skills.html | EDUCATION ACADEMIES HONE PRINCIPALS SKILLS | By Jonathan Friendly | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/how-release-of-mental-patients-began.html | HOW RELEASE OF MENTAL PATIENTS BEGAN | By Richard D Lyons | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/panelists-say-joint-adventures-in-space-are-crucial-to-peace.html | PANELISTS SAY JOINT ADVENTURES IN SPACE ARE CRUCIAL TO PEACE | By Philip M Boffey | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/peripherals-special-insurance-coverage-could-prevent-costly-losses.html | PERIPHERALS SPECIAL INSURANCE COVERAGE COULD PREVENT COSTLY LOSSES | By Peter H Lewis | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/personal-computers-software-solution-for-printout-blahs.html | PERSONAL COMPUTERS SOFTWARE SOLUTION FOR PRINTOUT BLAHS | By Erik SandbergDiment | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/science/the-leakeys-a-towering-reputation.html | THE LEAKEYS A TOWERING REPUTATION | By John Noble Wilford | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/acclaim-surprises-olympic-riders.html | ACCLAIM SURPRISES OLYMPIC RIDERS | By Lawrie Mifflin | TX 1-449494 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/dawkins-status-questionable.html | DAWKINS STATUS QUESTIONABLE | By Roy S Johnson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/heat-minimized-in-race-death.html | HEAT MINIMIZED IN RACE DEATH | By Malcolm Moran | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/hernandez-files-for-trade.html | HERNANDEZ FILES FOR TRADE | By Murray Chass | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/mixed-results-for-2-coaches-in-debuts.html | MIXED RESULTS FOR 2 COACHES IN DEBUTS | Michael Janofsky on Pro Football | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/players-underground-ride-to-finish.html | PLAYERS UNDERGROUND RIDE TO FINISH | By Michael Katz | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/plays-getting-a-good-bounce.html | PLAYS GETTING A GOOD BOUNCE | By William N Wallace | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/rangers-islanders-fighting-malaise.html | RANGERS ISLANDERS FIGHTING MALAISE | By Craig Wolff | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/ryan-is-still-dull-but-expects-to-play.html | RYAN IS STILL DULL BUT EXPECTS TO PLAY | By Gerald Eskenazi | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/savoring-a-reckless-sunday.html | SAVORING A RECKLESS SUNDAY | By Frank Litsky | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-a-rough-day-for-the-giants.html | SCOUTING A Rough Day For the Giants | By Thomas Rogers | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-luck-of-the-irish.html | SCOUTING Luck of the Irish | By Thomas Rogers | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-price-of-glory.html | SCOUTING Price of Glory | By Thomas Rogers | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-thespians-game.html | SCOUTING Thespians Game | By Thomas Rogers | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/seahawks-win-24-0.html | Seahawks Win 240 | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-of-the-times-zaire-memories-10-years-later.html | SPORTS OF THE TIMES ZAIRE MEMORIES 10 YEARS LATER | By Dave Anderson | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/tv-sports-capturing-the-drama-of-the-marathon.html | TV SPORTS CAPTURING THE DRAMA OF THE MARATHON | By Ira Berkow | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/style/fashion-in-europe-a-mixed-bag.html | FASHION IN EUROPE A MIXED BAG | By Bernadine Morris | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/musical-jewish-journey.html | MUSICAL JEWISH JOURNEY | By Richard F Shepard | TX 1-449494 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/public-theater-names-susan-stein-shiva-unit.html | PUBLIC THEATER NAMES SUSAN STEIN SHIVA UNIT | By Enid Nemy | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/stage-skins-beats-drum-of-love.html | STAGE SKINS BEATS DRUM OF LOVE | By Stephen Holden | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/agency-shows-dangers-to-babies-in-old-cribs-and-nursery-staples.html | AGENCY SHOWS DANGERS TO BABIES IN OLD CRIBS AND NURSERY STAPLES | By Irvin Molotsky | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/around-the-nation-2-charged-in-slaying-of-girl-to-undergo-tests.html | AROUND THE NATION 2 Charged in Slaying Of Girl to Undergo Tests | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/baby-with-baboon-heart-better-surgeons-defend-the-experiment.html | BABY WITH BABOON HEART BETTER SURGEONS DEFEND THE EXPERIMENT | By Lawrence K Altman     Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-hitchcock-at-la-boh-eme.html | BRIEFING Hitchcock at La Boh eme | By James F Clarity and Warren Wqeaver Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-talk-talk-talk.html | BRIEFING Talk Talk Talk | By James F Clarity and Warren Weaver Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-the-betting-is-on.html | BRIEFING The Betting Is On | By James F Clarity and Warren Weaver Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-today-is-yuppies-day.html | BRIEFING Today Is Yuppies Day | By James F Clarity and Warren Weaver Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/bush-begins-a-low-key-gop-drive-in-alabama.html | BUSH BEGINS A LOWKEY GOP DRIVE IN ALABAMA | By Gerald M Boyd | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-goldwater-optimistic-on-new-reagan-court.html | CAMPAIGN NOTES Goldwater Optimistic On New Reagan Court | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-ivy-league-poll-gives-mondale-a-clear-lead.html | CAMPAIGN NOTES Ivy League Poll Gives Mondale a Clear Lead | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/coors-agrees-to-use-300-million-to-aid-hispanic-owned-concerns.html | COORS AGREES TO USE 300 MILLION TO AID HISPANICOWNED CONCERNS | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/democrat-tells-of-optimism-over-congressional-contests.html | DEMOCRAT TELLS OF OPTIMISM OVER CONGRESSIONAL CONTESTS | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/drive-begins-on-dalkon-shield.html | DRIVE BEGINS ON DALKON SHIELD | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/ferraro-deplores-remark-by-reagan.html | FERRARO DEPLORES REMARK BY REAGAN | By Jane Perlez | TX 1-449494 | 1984-10-31 |

| | | | | |
|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/first-year-rises-in-pay-at-2.5-for-unionists.html | FirstYear Rises in Pay At 25 for Unionists | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/found-historical-heaven.html | FOUND HISTORICAL HEAVEN | By Marjorie Hunter | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/grants-affect-few-in-choice-of-school-study-says.html | GRANTS AFFECT FEW IN CHOICE OF SCHOOL STUDY SAYS | By Gene I Maeroff | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/larouche-trying-again-in-19-states.html | LAROUCHE TRYING AGAIN IN 19 STATES | By Walter Goodman | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/massachusetts-senate-race-narrows.html | MASSACHUSETTS SENATE RACE NARROWS | By Fox Butterfield | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/middle-west-journal-small-school-in-dakota-pitches-in-to-save-town.html | MIDDLE WEST JOURNAL SMALL SCHOOL IN DAKOTA PITCHES IN TO SAVE TOWN | By E R Shipp | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/northwest-visits-delight-mondale.html | NORTHWEST VISITS DELIGHT MONDALE | By Fay S Joyce | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/reagan-mondale-are-ending-drives-with-contrasting-strategy-democrat-acts-keep.html | REAGAN AND MONDALE ARE ENDING DRIVES WITH CONTRASTING STRATEGY DEMOCRAT ACTS TO KEEP BACKERS SOLID SAYING POLLS IGNORE SHIFTS | By Bernard Weinraub Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/reagan-mondale-are-ending-drives-with-contrasting-strategy-president-road-help.html | REAGAN AND MONDALE ARE ENDING DRIVES WITH CONTRASTING STRATEGY PRESIDENT IS ON ROAD TO HELP OTHERS IN PARTY IGNORING SAFE STATES | By Steven R Weisman Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/supreme-court-roundup-criteria-for-federal-charity-drive-to-be-weighed.html | SUPREME COURT ROUNDUP CRITERIA FOR FEDERAL CHARITY DRIVE TO BE WEIGHED | By Linda Greenhouse | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/the-vietnam-war-comes-home-again-in-bronze.html | THE VIETNAM WAR COMES HOME AGAIN IN BRONZE | By Barbara Gamarekian | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/toxic-leak-feared-from-niagara-site.html | TOXIC LEAK FEARED FROM NIAGARA SITE | By Philip Shabecoff Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/us/workers-approve-a-contract-at-general-motors-in-canada.html | WORKERS APPROVE A CONTRACT AT GENERAL MOTORS IN CANADA | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/100-on-a-ferryboat-are-reported-lost-in-philippine-storm.html | 100 ON A FERRYBOAT ARE REPORTED LOST IN PHILIPPINE STORM | AP | TX 1-449494 | 1984-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/a-blast-at-arms-dump-in-indonesia-kills-25.html | A Blast at Arms Dump In Indonesia Kills 25 | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/a-poet-laureate-s-muse-no-flight-of-fancyshe.html | A POET LAUREATES MUSE NO FLIGHT OF FANCYSHE | By R W Apple Jr | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/around-the-world-president-of-bolivia-ends-hunger-strike.html | AROUND THE WORLD President of Bolivia Ends Hunger Strike | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/charges-against-a-reporter-in-punjab-stir-protest.html | CHARGES AGAINST A REPORTER IN PUNJAB STIR PROTEST | By William K Stevens | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/chile-moving-to-block-protests-banishes-140-into-internal-exile.html | CHILE MOVING TO BLOCK PROTESTS BANISHES 140 INTO INTERNAL EXILE | By Lydia Chavez Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/cia-manual-a-policy-is-undermined.html | CIA MANUAL A POLICY IS UNDERMINED | By Hedrick Smith Special To the New York Times | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/germany-green-party-gains-ground.html | GERMANY GREEN PARTY GAINS GROUND | By James M Markham | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/nakasone-pledges-continuity-in-his-second-term.html | NAKASONE PLEDGES CONTINUITY IN HIS SECOND TERM | By Clyde Haberman | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/namibia-talks-scheduled.html | Namibia Talks Scheduled | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/nato-buildup-a-plan-to-spur-europe-s-contribution.html | NATO BUILDUP A PLAN TO SPUR EUROPES CONTRIBUTION | By Drew Middleton | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/sandinista-is-favored-but-runs-hard.html | SANDINISTA IS FAVORED BUT RUNS HARD | By Stephen Kinzer | TX 1-449494 | 1984-10-31 |
| 1984-10-30 | https://www.nytimes.com/1984/10/30/world/us-china-talks-disclosed.html | USChina Talks Disclosed | AP | TX 1-449494 | 1984-10-31 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/abc-trails-in-prime-time-ratings.html | ABC TRAILS IN PRIMETIME RATINGS | By Sally Bedell Smith | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/dance-sankai-juku-japanese-troupe-in-debut.html | DANCE SANKAI JUKU JAPANESE TROUPE IN DEBUT | By Anna Kisselgoff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/opera-mano-lescaut-at-the-met.html | OPERA MANO LESCAUT AT THE MET | By Donal Henahan | TX 1-456907 | 1984-11-01 |

| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/price-in-forza-on-pbs.html | PRICE IN FORZA ON PBS | By Will Crutchfield | TX 1-456907 | 1984-11-01 |
|---|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/revenge-a-movie-on-cbs.html | REVENGE A MOVIE ON CBS | By John J OConnor | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/the-pop-life-048927.html | THE POP LIFE | By Robert Palmer | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/theater-oy-mama-am-i-in-love-at-town-hall.html | THEATER OY MAMA AM I IN LOVE AT TOWN HALL | By Richard F Shepard | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/us-to-give-visa-to-fo-controversial-writer.html | US TO GIVE VISA TO FO CONTROVERSIAL WRITER | By Mel Gussow | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/books/books-of-the-times-048933.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-ex-chief-of-carl-byoir-starting-his-own-firm.html | ADVERTISING ExChief of Carl Byoir Starting His Own Firm | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-hibernia-bank-account-to-henderson-friedlich.html | ADVERTISING Hibernia Bank Account To Henderson Friedlich | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-interpublic-group-and-o-m-post-gains.html | ADVERTISING Interpublic Group And O M Post Gains | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-new-data-general-tv-spots.html | ADVERTISING NEW DATA GENERAL TV SPOTS | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-ross-roy-gets-ameritech-account.html | ADVERTISING Ross Roy Gets Ameritech Account | By Philip H Dougherty | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-saatchi-to-add-ysw-group.html | ADVERTISING Saatchi to Add YSW Group | By Philip H Dougherty BritainS Saatchi  Saatchi | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/britain-to-let-100000-use-cheap-air-tickets.html | BRITAIN TO LET 100000 USE CHEAP AIR TICKETS | AP | TX 1-456907 | 1984-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-ex-braniff-executive-returns-to-help-airline.html | BUSINESS PEOPLE ExBraniff Executive Returns to Help Airline | By Kenneth N Gilpin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-pepsico-president-going-to-harvard.html | BUSINESS PEOPLE  Pepsico President Going to Harvard | By Kenneth N Gilpin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-united-technologies-picks-carrier-chairman.html | BUSINESS PEOPLE United Technologies Picks Carrier Chairman | By Kenneth N Gilpin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/canada-to-sell-some-companies.html | Canada to Sell Some Companies | By Douglas Martin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/careers-stevens-focuses-on-computers.html | CAREERS STEVENS FOCUSES ON COMPUTERS | By Elizabeth M Fowler | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/china-harvest-forecast.html | China Harvest Forecast | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/commodore-s-profit-up-14.html | Commodores Profit Up 14 | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/digital-to-introduce-computer.html | Digital to Introduce Computer | By Eric N Berg | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/earnings-chevron-texaco-show-drop.html | EARNINGS  Chevron Texaco Show Drop | By Phillip H Wiggins | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/economic-scene-dissonance-on-deficits.html | ECONOMIC SCENE DISSONANCE ON DEFICITS | By Leonard Silk | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/federated-s-bid-for-the-middle.html | FEDERATEDS BID FOR THE MIDDLE | By Steven Greenhouse | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/japan-index-portends-slide.html | JAPAN INDEX PORTENDS SLIDE | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/japanese-trade-panel-lets-foreigners-testify.html | JAPANESE TRADE PANEL LETS FOREIGNERS TESTIFY | By Susan Chira | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/knight-ridder-cuts-videotex-staff.html | KnightRidder Cuts Videotex Staff | By Andrew Pollack | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/louisville-cement-agrees-to-buyout.html | Louisville Cement Agrees to Buyout | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/market-place-estimates-sink-for-earnings.html | MARKET PLACE ESTIMATES SINK FOR EARNINGS | By Vartanig G Vartan | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/midland-s-crocker-bid-raised.html | MIDLANDS CROCKER BID RAISED | By Barnaby J Feder | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/norway-s-trade-gains.html | Norways Trade Gains | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/oil-patch-is-wary-of-more-price-cuts.html | OIL PATCH IS WARY OF MORE PRICE CUTS | By Wayne King | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/opec-adopts-formula-to-cut-oil-production.html | OPEC ADOPTS FORMULA TO CUT OIL PRODUCTION | By Stuart Diamond Special To the New York Times | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/prices-move-sharply-higher.html | PRICES MOVE SHARPLY HIGHER | By James Sterngold | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/prudential-insurance.html | Prudential Insurance | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/real-estate-expansion-at-trade-center.html | REAL ESTATE EXPANSION AT TRADE CENTER | By Anthony Depalma | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/regulator-issues-warning-on-thrift-unit-growth.html | Regulator Issues Warning on Thrift Unit Growth | By Robert A Bennett | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/samsung-in-gm-deal.html | Samsung in GM Deal | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/stocks-jump-dow-gains-15.90.html | STOCKS JUMP DOW GAINS 1590 | By Alexander R Hammer | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/the-benefits-from-lower-interest-rates.html | THE BENEFITS FROM LOWER INTEREST RATES | By Michael Quint | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/us-steel-has-sharp-earnings-gain.html | US STEEL HAS SHARP EARNINGS GAIN | By Daniel F Cuff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/business/warner-lambert-gain.html | WarnerLambert Gain | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/60-minute-gourmet-046820.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/a-tasting-for-dinner-in-capital.html | A TASTING FOR DINNER IN CAPITAL | By Barbara Gamarekian | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/food-notes-046846.html | FOOD NOTES | By Florence Fabricant | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/for-adults-no-short-cut-to-proficiency-in-languages.html | FOR ADULTS NO SHORT CUT TO PROFICIENCY IN LANGUAGES | By Kenneth B Noble | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/kitchen-equipment-soda-fountain-at-home.html | KITCHEN EQUIPMENT SODA FOUNTAIN AT HOME | By Pierre Franey | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/metropolitan-diary-046834.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/new-ways-to-appreciate-autumn-vegetables.html | NEW WAYS TO APPRECIATE AUTUMN VEGETABLES | By Nancy Jenkins | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/o-come-all-ye-catalogues.html | O COME ALL YE CATALOGUES | By Betsy Wade | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/personal-health-047127.html | PERSONAL HEALTH | By Jane E Brody | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/raising-all-natural-beef-hardy-few-deliver-goods.html | RAISING ALLNATURAL BEEF HARDY FEW DELIVER GOODS | By Bill Keller | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/smith-sanchez-offbeat-notes.html | SMITH SANCHEZ OFFBEAT NOTES | By Bernadine Morris | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/the-once-maligned-roses-are-getting-a-better-image.html | THE ONCE MALIGNED ROSES ARE GETTING A BETTER IMAGE | By Howard G Goldberg | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/when-quail-come-back-to-alexandria.html | WHEN QUAIL COME BACK TO ALEXANDRIA | By Judith Miller | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/wine-talk-047515.html | WINE TALK | By Frank J Prial | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/colonel-disputes-cbs-documentary-at-libel-trial.html | COLONEL DISPUTES CBS DOCUMENTARY AT LIBEL TRIAL | By M A Farber | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/ghost-dance.html | GHOST DANCE | By Janet Maslin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/news/new-home-sales-up-by-21.9.html | NEWHOME SALES UP BY 219 | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/about-new-york-a-night-for-black-magic-and-other-old-rites.html | ABOUT NEW YORK A NIGHT FOR BLACK MAGIC AND OTHER OLD RITES | By William E Geist | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/bridge-us-teams-win-matches-in-world-team-olympiad.html | BridgeUS Teams Win Matches In World Team Olympiad | By Alan Truscott Special To the New York Times | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/bronxville-acts-to-limit-buses-clogging-street.html | BRONXVILLE ACTS TO LIMIT BUSES CLOGGING STREET | By Edward Hudson | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/chess-title-10th-draw-in-a-row.html | CHESS TITLE 10TH DRAW IN A ROW | By Robert Byrne | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/financial-disclosures-upheld.html | FINANCIAL DISCLOSURES UPHELD | By Joseph P Fried | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/health-agency-urges-rejection-of-mt-sinai-s-rebuilding-plan.html | HEALTH AGENCY URGES REJECTION OF MT SINAIS REBUILDING PLAN | By Ronald Sullivan | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/hospitals-in-state-welcome-guidelines-on-brain-death.html | HOSPITALS IN STATE WELCOME GUIDELINES ON BRAIN DEATH | By Dena Kleiman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/judge-voids-state-s-age-limit-for-police.html | JUDGE VOIDS STATES AGE LIMIT FOR POLICE | By Michael Oreskes | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-jersey-senate-camapign-two-profiles-determination-bradley-s-intensity.html | NEW JERSEY SENATE CAMAPIGNTWO PROFILES IN DETERMINATION BRADLEYS INTENSITY GARNERS RESPECT | By Michael Winerip | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-jersey-senate-campaign-two-profiles-determination-mochary-stressing-links.html | NEW JERSEY SENATE CAMPAIGNTWO PROFILES IN DETERMINATION MOCHARY STRESSING LINKS TO REAGAN | By Michael Norman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-breast-feeding-campaign.html | NEW YORK DAY BY DAY BreastFeeding Campaign | By Susan Heller Anderson and David Bird | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-in-defense-of-bats.html | NEW YORK DAY BY DAY In Defense of Bats | By Susan Heller Anderson and David Bird | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-new-invitations.html | NEW YORK DAY BY DAY New Invitations | By Susan Heller Anderson and David Bird | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-theater-for-children.html | NEW YORK DAY BY DAY Theater for Children | By Susan Heller Anderson and David Bird | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-s-highest-court-rules-life-ends-when-the-brain-dies.html | NEW YORKS HIGHEST COURT RULES LIFE ENDS WHEN THE BRAIN DIES | By David Margolick | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/niagara-landfill-s-operator-asserts-waste-isn-t-leaking.html | NIAGARA LANDFILLS OPERATOR ASSERTS WASTE ISNT LEAKING | By David E Sanger | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/school-in-queens-salutes-its-artist-in-residence.html | SCHOOL IN QUEENS SALUTES ITS ARTIST IN RESIDENCE | By Esther B Fein | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/sex-oriented-stores-sue-to-block-times-sq-plan.html | SEXORIENTED STORES SUE TO BLOCK TIMES SQ PLAN | By Martin Gottlieb | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/stein-and-green-contest-passes-2-million-mark.html | STEIN AND GREEN CONTEST PASSES 2 MILLION MARK | By Frank Lynn | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/the-city-youth-17-held-incourthousefire.html | THE CITY Youth 17 Held InCourthouseFire | By United Press International | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/us-judge-restrains-distribution-of-magazine-in-copyright-dispute.html | US JUDGE RESTRAINS DISTRIBUTION OF MAGAZINE IN COPYRIGHT DISPUTE | By Arnold H Lubasch | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/funeral-held-in-mount-vernon-for-mayor-thomas-e-sharpe.html | FUNERAL HELD IN MOUNT VERNON FOR MAYOR THOMAS E SHARPE | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/indira-gandhi-skilled-in-uses-of-power-dominated-india-for-two.html | INDIRA GANDHI SKILLED IN USES OF POWER DOMINATED INDIA FOR TWO DECADES | By Linda Charlton | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/murray-rosenberg-dies-at-88-founder-of-miles-shoes-chain.html | MURRAY ROSENBERG DIES AT 88 FOUNDER OF MILES SHOES CHAIN | By Isadore Barmash | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/ursula-bloom-is-dead-at-91-british-author-of-560-books.html | URSULA BLOOM IS DEAD AT 91 BRITISH AUTHOR OF 560 BOOKS | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/mobil-vs-the-first-amendment.html | MOBIL VS THE FIRST AMENDMENT | By Floyd Abrams | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/observer-poll-axed.html | OBSERVER POLL AXED | By Russell Baker | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/reelect-reagan-be-unfairly-taxed.html | REELECT REAGAN BE UNFAIRLY TAXED | By Ronnie Dugger | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/washington-the-rise-of-factionalism.html | WASHINGTON THE RISE OF FACTIONALISM | By James Reston | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/76ers-beat-nets-jazz-top-knicks.html | 76ERS BEAT NETS JAZZ TOP KNICKS | By Roy S Johnson | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/british-riders-take-horse-show-lead.html | British Riders Take Horse Show Lead | By Lawrie Mifflin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/harris-released-by-seahawk-coach.html | HARRIS RELEASED BY SEAHAWK COACH | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/illegal-blocking-techniques-criticized.html | ILLEGAL BLOCKING TECHNIQUES CRITICIZED | GORDON S WHITE JR | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/rangers-are-routed-by-islanders.html | RANGERS ARE ROUTED BY ISLANDERS | By Craig Wolff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-goalie-s-big-test.html | SCOUTING Goalies Big Test | By Thomas Rogers and Craigwolff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-quitting-the-club.html | SCOUTING Quitting the Club | By Thomas Rogers and Craigwolff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-star-talent-runs-in-allen-family.html | SCOUTING Star Talent Runs In Allen Family | By Thomas Rogers and Craig Wolff | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-of-the-times-the-race-goes-on.html | SPORTS OF THE TIMES THE RACE GOES ON | By George Vecsey | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/tigers-hernandez-cy-young-winner.html | TIGERS HERNANDEZ CY YOUNG WINNER | By Murray Chass | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/track-tour-to-offer-542000.html | Track Tour to Offer 542000 | By Robert Mcg Thomas Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/world-series-loses-luster-in-japan.html | WORLD SERIES LOSES LUSTER IN JAPAN | By Clyde Haberman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/theater/stage-wooster-group.html | STAGE WOOSTER GROUP | By Mel Gussow | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/101-academics-buy-ad-to-back-mondale.html | 101 Academics Buy Ad to Back Mondale | By United Press International | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/3-utah-students-die-on-hunt.html | 3 Utah Students Die on Hunt | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/89000-trees-are-canker-risk.html | 89000 TREES ARE CANKER RISK | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/aclu-expresses-outrage-over-voting-law-complaint.html | ACLU Expresses Outrage Over Voting Law Complaint | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/around-the-nation-mother-teresa-confers-with-officials-at-convent.html | AROUND THE NATION Mother Teresa Confers With Officials at Convent | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/around-the-nation-oil-from-pipeline-breaks-enters-a-wildlife-refuge.html | AROUND THE NATION Oil From Pipeline Breaks Enters a Wildlife Refuge | AP | TX 1-456907 | 1984-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/arsons-plague-detroit-in-pre-halloween-outbreak.html | ARSONS PLAGUE DETROIT IN PREHALLOWEEN OUTBREAK | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-comet-halley.html | BRIEFING Comet Halley | By James F Clarity and Warren Weaver Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-comet-mondale.html | BRIEFING Comet Mondale | By James F Clarity and Warren Weaver Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-ready-for-election-night.html | BRIEFING Ready for Election Night | By James F Clarity and Warren Weaver Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-reagan-and-rockefeller.html | BRIEFING Reagan and Rockefeller | By James F Clarity and Warren Weaver Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-scene-2-sidewalk-5.html | BRIEFING Scene 2 Sidewalk 5 | By James F Clarity and Warren Weaver Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/bush-stumping-in-the-south-presses-for-gop-congress.html | BUSH STUMPING IN THE SOUTH PRESSES FOR GOP CONGRESS | By Gerald M Boyd | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/certain-things-phil-are-personal-ferraro-says.html | CERTAIN THINGS PHIL ARE PERSONAL FERRARO SAYS | By Jane Perlez | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/court-weighs-deadly-force-by-police.html | COURT WEIGHS DEADLY FORCE BY POLICE | By Linda Greenhouse | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/despite-wet-month-drought-goes-on-texas-officials-say.html | Despite Wet Month Drought Goes On Texas Officials Say | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/former-steelworkers-income-falls-by-half.html | FORMER STEELWORKERS INCOME FALLS BY HALF | By Steven Greenhouse | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/historic-realignment-seen-by-reagan-on-election-day.html | HISTORIC REALIGNMENT SEEN BY REAGAN ON ELECTION DAY | By Francis X Clines | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/homosexuals-pursuing-georgetown-u-lawsuit.html | HOMOSEXUALS PURSUING GEORGETOWN U LAWSUIT | By Stuart Taylor Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/mondale-at-chicago-rally-says-tide-is-turning-in-84-election.html | MONDALE AT CHICAGO RALLY SAYS TIDE IS TURNING IN 84 ELECTION | By Bernard Weinraub | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/mondale-fights-president-s-lead-in-industrial-rim-of-great-lakes.html | MONDALE FIGHTS PRESIDENTS LEAD IN INDUSTRIAL RIM OF GREAT LAKES | By Phil Gailey | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/only-the-incredulous-need-not-apply.html | ONLY THE INCREDULOUS NEED NOT APPLY | By Wayne Biddle | TX 1-456907 | 1984-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/percy-and-simon-in-close-illinois-fight-for-senate.html | PERCY AND SIMON IN CLOSE ILLINOIS FIGHT FOR SENATE | By Martin Tolchin | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/plan-to-put-logging-roads-in-wild-areas-is-challenged.html | PLAN TO PUT LOGGING ROADS IN WILD AREAS IS CHALLENGED | By Iver Peterson | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/poll-finds-europeans-divided-on-us-presidential-candidates.html | POLL FINDS EUROPEANS DIVIDED ON US PRESIDENTIAL CANDIDATES | By E J Dionne Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/president-signs-pledge-to-seek-space-cooperation.html | PRESIDENT SIGNS PLEDGE TO SEEK SPACE COOPERATION | By Philip M Boffey | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/ship-rejected-for-faulty-testing-navy-says.html | SHIP REJECTED FOR FAULTY TESTING NAVY SAYS | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/smoker-law-passed-on-coast.html | Smoker Law Passed on Coast | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/survival-record-is-set-by-heart-implant-baby.html | SURVIVAL RECORD IS SET BY HEARTIMPLANT BABY | By Lawrence K Altman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/us-crime-panel-seeks-new-laws-to-halt-the-laundering-of-money.html | US CRIME PANEL SEEKS NEW LAWS TO HALT THE LAUNDERING OF MONEY | By Leslie Maitland Werner | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/wave-of-heat-engulfs-the-southeast.html | WAVE OF HEAT ENGULFS THE SOUTHEAST | By William E Schmidt | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/working-profile-robert-a-mcconnell-one-of-the-busiest-and-tallest-of-bureaucrats.html | WORKING PROFILE Robert A McConnell ONE OF THE BUSIEST AND TALLEST OF BUREAUCRATS | By Leslie Maitland Werner | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/us/youth-work-bill-killed-by-reagan.html | YOUTH WORK BILL KILLED BY REAGAN | By Robert Pear Special To the New York Times | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/2-nuclear-arms-races-in-third-world-feared.html | 2 NUCLEAR ARMS RACES IN THIRD WORLD FEARED | By Richard Halloran | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/algeria-after-30-years-a-revolution-matures.html | ALGERIA AFTER 30 YEARS A REVOLUTION MATURES | By Paul Lewis Special To the New York Times | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/angst-on-autobahn-would-slowdown-aid-trees.html | ANGST ON AUTOBAHN WOULD SLOWDOWN AID TREES | By James M Markham | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/around-the-world-threat-to-president-is-reported-in-israel.html | AROUND THE WORLD Threat to President Is Reported in Israel | AP | TX 1-456907 | 1984-11-01 |

| | | | | |
|---|---|---|---|---|
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/ethiopia-is-doing-too-little-in-famine-reagan-aide-says.html | Ethiopia Is Doing Too Little In Famine Reagan Aide Says | AP | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/indira-gandhi-assassinated-by-gunmen-police-seal-off-2-areas-as-crowds-gather.html | INDIRA GANDHI ASSASSINATED BY GUNMEN POLICE SEAL OFF 2 AREAS AS CROWDS GATHER | By William K Stevens Special To the New York Times | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/nicaragua-opposition-parties-cite-sandinista-aid-and-us-pressure.html | NICARAGUA OPPOSITION PARTIES CITE SANDINISTA AID AND US PRESSURE | By Stephen Kinzer  Special To the New York Times | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/no-more-talks-thatcher-tells-miners.html | NO MORE TALKS THATCHER TELLS MINERS | By R W Apple Jr | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/papal-plot-may-hurt-us-soviet-ties.html | PAPAL PLOT MAY HURT USSOVIET TIES | By Bernard Gwertzman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/syria-s-leader-reported-to-break-up-power-base-of-brother.html | SYRIAS LEADER REPORTED TO BREAK UP POWER BASE OF BROTHER | By Thomas L Friedman | TX 1-456907 | 1984-11-01 |
| 1984-10-31 | https://www.nytimes.com/1984/10/31/world/unions-say-half-of-chile-s-workers-joined-protest.html | UNIONS SAY HALF OF CHILES WORKERS JOINED PROTEST | By Lydia Chavez | TX 1-456907 | 1984-11-01 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/chamber-music-threadgill.html | CHAMBER MUSIC THREADGILL | By Jon Pareles | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/dance-an-evening-of-tappers.html | DANCE AN EVENING OF TAPPERS | By Jennifer Dunning | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/dance-peggy-lyman-troupe-performs.html | DANCE PEGGY LYMAN TROUPE PERFORMS | By Jack Anderson | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/ensemble-bluiett-s-clarinets.html | ENSEMBLEBLUIETTS CLARINETs | By Jon Pareles | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/forbes-purchases-copy-of-lincoln-proclamation.html | FORBES PURCHASES COPY OF LINCOLN PROCLAMATION | By Rita Reif | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/getty-trust-sets-up-grant-for-the-arts.html | GETTY TRUST SETS UP GRANT FOR THE ARTS | By Douglas C McGill | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/music-american-symphony-orchestra.html | MUSICAMERICAN SYMPHONY ORCHESTRA | By Tim Page | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/nbc-to-depict-slaying-of-green-beret-s-family.html | NBC TO DEPICT SLAYING OF GREEN BERETS FAMILY | By Aljean Harmetz | TX 1-457595 | 1984-11-06 |

| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/opera-medee-paired-with-medea-in-lyons.html | OPERAMEDEE PAIRED WITH MEDEA IN LYONS | By John Rockwell | TX 1-457595 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/tv-review-the-three-wishes-of-billy-grier.html | TV REVIEW THE THREE WISHES OF BILLY GRIER | By John J OConnor | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-dataproducts-chooses-ammirati-for-its-printer.html | ADVERTISING Dataproducts Chooses Ammirati for Its Printer | By Philip H Dougherty | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-insurers-fight-taxes.html | Advertising Insurers Fight Taxes | By Philip H Dougherty | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-magazine-entrepreneur-starts-cfo-magazine.html | ADVERTISING Magazine Entrepreneur Starts CFO Magazine | By Philip H Dougherty | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/air-one-s-mysterious-angel.html | AIR ONES MYSTERIOUS ANGEL | By Agis Salpukas | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bethlehem-steel-pares-net-loss-for-quarter.html | BETHLEHEM STEEL PARES NET LOSS FOR QUARTER | By Phillip H Wiggins | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/boom-in-luxury-car-imports.html | BOOM IN LUXURY CAR IMPORTS | By John Holusha | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/british-are-said-to-seek-us-antitrust-fine-curb.html | BRITISH ARE SAID TO SEEK US ANTITRUST FINE CURB | By Tamar Lewin | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/conagra-acquisition.html | Conagra Acquisition | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/contempt-citation-in-dynamics-case.html | CONTEMPT CITATION IN DYNAMICS CASE | By Wayne Biddle | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/eec-japan-trade-talks.html | EECJapan Trade Talks | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/leading-indicators-up-by-0.4.html | LEADING INDICATORS UP BY 04 | By Peter T Kilborn | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/market-place-trends-favor-drug-chains.html | Market Place Trends Favor Drug Chains | By Vartanig G Vartan | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/opec-lists-cuts-in-output-quotas.html | OPEC LISTS CUTS IN OUTPUT QUOTAS | By Stuart Diamond | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/prices-paid-to-farmers-for-raw-goods-off-0.7.html | PRICES PAID TO FARMERS FOR RAW GOODS OFF 07 | AP | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/pricing-issue-seen-as-threat-to-group.html | Pricing Issue Seen As Threat to Group | By Nicholas D Kristof | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/rally-ends-as-dow-falls-9.93.html | Rally Ends as Dow Falls 993 | By Alexander R Hammer | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/september-factory-orders-fell.html | SEPTEMBER FACTORY ORDERS FELL | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/storage-files-for-chapter-11.html | STORAGE FILES FOR CHAPTER 11 | By Andrew Pollack | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/technology-compact-disk-in-a-new-role.html | Technology Compact Disk In a New Role | By Andrew Pollack | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/textron-rejects-takeover-bid.html | TEXTRON REJECTS TAKEOVER BID | By Robert J Cole | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/treasury-bill-rates-ease.html | Treasury Bill Rates Ease | By Michael Quint | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/us-steel-building-sold-by-2-funds.html | US Steel Building Sold by 2 Funds | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/business/us-trade-deficit-widens.html | US TRADE DEFICIT WIDENS | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/an-illinois-park-closes.html | AN ILLINOIS PARK CLOSES | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/companies-pursue-cable-tv-pirates.html | COMPANIES PURSUE CABLE TV PIRATES | By Lisa Belkin | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/design-notebook.html | DESIGN NOTEBOOK | By Russell Lynes | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/designers-of-unorthodox-luxury.html | DESIGNERS OF UNORTHODOX LUXURY | By John Duka | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/foldup-furniture-versatile-designs.html | FOLDUP FURNITURE VERSATILE DESIGNS | By Melanie Fleischmann | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/gardening-cutting-back-the-growth-of-summer.html | GARDENING CUTTING BACK THE GROWTH OF SUMMER | By Joan Lee Faust | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/helpful-hardware-storing-vcr-cassettes.html | HELPFUL HARDWARE STORING VCR CASSETTES | By Daryln Brewer | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/hers.html | HERS | By Perri Klass | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/home-beat-both-classic-and-new.html | HOME BEAT BOTH CLASSIC AND NEW | By Suzanne Slesin | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/indochinese-women-find-life-in-america-fraught-with-barriers.html | INDOCHINESE WOMEN FIND LIFE IN AMERICA FRAUGHT WITH BARRIERS | By Judith Cummings | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/the-saga-of-a-landmark-gas-station.html | THE SAGA OF A LANDMARK GAS STATION | By Joyce Purnick | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/film-not-for-publication-a-comedy.html | FILMNOT FOR PUBLICATION A COMEDY | By Vincent Canby | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/intelligence-aide-denies-cbs-report.html | INTELLIGENCE AIDE DENIES CBS REPORT | By M A Farber | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/screen-choose-me.html | SCREENCHOOSE ME | By Janet Maslin | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/6-more-landlords-indicted-in-plot-against-tenants.html | 6 MORE LANDLORDS INDICTED IN PLOT AGAINST TENANTS | By William G Blair | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/63d-st-subway-tunnel-more-setbacks-for-a-troubled-project.html | 63D ST SUBWAY TUNNEL MORE SETBACKS FOR A TROUBLED PROJECT | By Suzanne Daley | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/blaze-damages-a-jewish-school-and-synagogue.html | BLAZE DAMAGES A JEWISH SCHOOL AND SYNAGOGUE | By Leonard Buder | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/bridge-us-open-team-at-olympiad-gains-and-women-rebound.html | BRIDGE US OPEN TEAM AT OLYMPIAD GAINS AND WOMEN REBOUND | By Alan Truscott Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/drunken-youths-face-loss-of-auto-licenses.html | Drunken Youths Face Loss of Auto Licenses | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/kasparov-and-karpov-draw-again.html | KASPAROV AND KARPOV DRAW AGAIN | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/man-charged-with-impersonating-hospital-doctor.html | MAN CHARGED WITH IMPERSONATING HOSPITAL DOCTOR | By Ronald Sullivan | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/measure-to-curb-illegal-dumping-passed-by-panel.html | MEASURE TO CURB ILLEGAL DUMPING PASSED BY PANEL | By Jesus Rangel | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/mochary-lists-investments-of-at-least-1.4-million.html | MOCHARY LISTS INVESTMENTS OF AT LEAST 14 MILLION | By Robert Hanley | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-052705.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-at-houdini-s-grave.html | NEW YORK DAY BY DAY At Houdinis Grave | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-budgetspeak.html | NEW YORK DAY BY DAY Budgetspeak | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-halloween-mischief.html | NEW YORK DAY BY DAY Halloween Mischief | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-halloween-whimsy.html | NEW YORK DAY BY DAY Halloween Whimsy | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-judicial-anniversary.html | NEW YORK DAY BY DAY Judicial Anniversary | By Susan Heller Anderson and Maurice Carroll | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/out-towns.html | OUT TOWNS | By Michael Norman | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/panel-says-toxic-chemicals-contaminate-niagara-river.html | PANEL SAYS TOXIC CHEMICALS CONTAMINATE NIAGARA RIVER | By Philip Shabecoff | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/police-and-victim-s-daughter-clash-on-shooting.html | POLICE AND VICTIMS DAUGHTER CLASH ON SHOOTING | By Selwyn Raab | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/shoreham-is-an-issue-in-close-house-race-on-li.html | SHOREHAM IS AN ISSUE IN CLOSE HOUSE RACE ON LI | By Frank Lynn | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-power-disrupted-at-medical-school.html | THE CITY  Power Disrupted At Medical School | By United Press International | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-region-county-enters-dispute-on-buses.html | THE REGION County Enters Dispute on Buses | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-region-panel-upholds-shoreham-ruling.html | THE REGION Panel Upholds Shoreham Ruling | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/voter-rolls-soar-11.6-percent-to-record-high-in-connecticut.html | VOTER ROLLS SOAR 116 PERCENT TO RECORD HIGH IN CONNECTICUT | By Richard L Madden | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/assassination-in-india-a-leader-of-will-and-force-indira-gandhi.html | ASSASSINATION IN INDIA A LEADER OF WILL AND FORCEINDIRA GANDHI BORN TO POLITICS LEFT HER OWN IMPRINT ON INDIA | By Linda Charlton | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/dr-ralph-manning-crowley-psychoanalyst-is-dead-at-78.html | DR RALPH MANNING CROWLEY PSYCHOANALYST IS DEAD AT 78 | By Walter H Waggoner | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/harry-j-chaloner-dies-at-110-oldest-veteran-in-the-nation.html | Harry J Chaloner Dies at 110 Oldest Veteran in the Nation | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/howard-a-davis.html | HOWARD A DAVIS | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/at-home-abroad-is-there-the-will.html | AT HOME ABROAD IS THERE THE WILL | By Anthony Lewis | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/essay-retracing-the-analysis.html | ESSAY RETRACING THE ANALYSIS | By William Safire | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/negative-politicking-a-long-tradition-is-out-of-hand.html | NEGATIVE POLITICKING A LONG TRADITION IS OUT OF HAND | By Norman J Ornstein | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/reagan-ballooned-big-government.html | REAGAN BALLOONED BIG GOVERNMENT | By Joan Claybrook | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/after-usfl-a-job-on-giants.html | AFTER USFL A JOB ON GIANTS | By William N Wallace | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/all-the-right-moves-for-clippers.html | ALL THE RIGHT MOVES FOR CLIPPERS | By Roy S Johnson Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/celtics-overpower-nets.html | CELTICS OVERPOWER NETS | By Roy S Johnson | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/devils-late-rally-falls-short.html | DEVILS LATE RALLY FALLS SHORT | By Alex Yannis | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/players-road-to-hollywood-is-all-downhill.html | PLAYERS Road to Hollywood Is All Downhill | By Malcolm Moran | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scoutig-trying-out-again.html | SCOUTIG Trying Out Again | By Thomas Rogers | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scouting-ram-rusher.html | SCOUTING Ram Rusher | By Thomas Rogers | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scouting-st-john-s-outsold-by-georgetown.html | SCOUTING St Johns Outsold By Georgetown | By Thomas Rogers | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-of-the-times-historian-of-big-trades.html | SPORTS OF THE TIMES HISTORIAN OF BIG TRADES | By Dave Anderson | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sutcliffe-sutter-head-for-draft.html | SUTCLIFFE SUTTER HEAD FOR DRAFT | By Murray Chass | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/tax-man-decides-to-sack-the-jets.html | TAX MAN DECIDES TO SACK THE JETS | By Gerald Eskenazi | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/tough-foes-for-olympians-in-pro-debut.html | TOUGH FOES FOR OLYMPIANS IN PRO DEBUT | Michael Katz on Boxing | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/us-riders-defeat-stirs-controversy.html | US RIDERS DEFEAT STIRS CONTROVERSY | By Lawrie Mifflin | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/usfl-stars-get-new-home.html | USFL Stars Get New Home | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/theater/critic-s-notebook-yiddish-musical-in-czarist-russia.html | CRITICS NOTEBOOK YIDDISH MUSICAL IN CZARIST RUSSIA | By Mel Gussow | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/theater/stage-eric-hertz-s-between-rails.html | STAGEERIC HERTZS BETWEEN RAILS | By Stephen Holden | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/2-approaches-to-a-candidate-s-image-showing-the-message-or-speaking-it.html | 2 APPROACHES TO A CANDIDATES IMAGE SHOWING THE MESSAGE OR SPEAKING IT | By Fay S Joyce | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/a-bank-that-banks-on-conservative-dollars.html | A BANK THAT BANKS ON CONSERVATIVE DOLLARS | By Jeff Gerth | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/a-confident-president-jokes-about-his-naps.html | A CONFIDENT PRESIDENT JOKES ABOUT HIS NAPS | By Francis X Clines | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/appeals-court-backs-award-in-a-wrongful-birth-lawsuit.html | Appeals Court Backs Award In a Wrongful Birth Lawsuit | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-court-bar-to-operation-of-atom-plant-lifted.html | AROUND THE NATION Court Bar to Operation Of Atom Plant Lifted | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-oregon-county-s-rules-on-new-voters-upheld.html | AROUND THE NATION Oregon Countys Rules On New Voters Upheld | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-us-judge-denies-plea-of-condemned-woman.html | AROUND THE NATION US Judge Denies Plea Of Condemned Woman | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/bias-suit-settled-by-loan-company.html | BIAS SUIT SETTLED BY LOAN COMPANY | By Leslie Maitland Werner | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-and-now-the-nooze.html | BRIEFING And Now the Nooze | By James F Clarity and Warren Weaver Jr | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-engaging.html | BRIEFING Engaging | By James F Clarity and Warren Weaver Jr | TX 1-457595 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-polling.html | BRIEFING Polling | By James F Clarity and Warren Weaver Jr | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-welcoming.html | BRIEFING Welcoming | By James F Clarity and Warren Weaver Jr | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/campaign-notes-helms-asserts-shultz-differs-on-partisanship.html | CAMPAIGN NOTES Helms Asserts Shultz Differs on Partisanship | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/campaign-notes-us-sues-arkansas-on-aid-to-voters-at-polls.html | CAMPAIGN NOTES US Sues Arkansas On Aid to Voters at Polls | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/cuddling-and-hugging-is-parents-medicine-for-thriving-baby-fae.html | CUDDLING AND HUGGING IS PARENTS MEDICINE FOR THRIVING BABY FAE | By Lawrence K Altman | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/devil-s-night-vandals-in-detroit-set-dozens-of-fires-17-arrested.html | DEVILS NIGHT VANDALS IN DETROIT SET DOZENS OF FIRES 17 ARRESTED | By James Barron | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/dispute-heads-curriculum-in-chicago.html | DISPUTE HEADS CURRICULUM IN CHICAGO | By E R Shipp | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/endangered-bats-spur-army-to-reconsider-training-plan.html | Endangered Bats Spur Army To Reconsider Training Plan | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/ferraro-offers-debate-with-reagan.html | FERRARO OFFERS DEBATE WITH REAGAN | By Jane Perlezby Gerald M Boyd | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/mondale-in-holiday-plea-warns-of-trick-or-treat-by-republicans.html | MONDALE IN HOLIDAY PLEA WARNS OF TRICK OR TREAT BY REPUBLICANS | By Bernard Weinraub | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/mystery-jet-held-cleared.html | Mystery Jet Held Cleared | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/pentagon-reports-best-year-for-quality-recruits.html | PENTAGON REPORTS BEST YEAR FOR QUALITY RECRUITS | By Richard Halloran | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/political-outlook-dims-for-women-after-hopes-raised-by-ferraro-s-bid.html | POLITICAL OUTLOOK DIMS FOR WOMEN AFTER HOPES RAISED BY FERRAROS BID | By Maureen Dowd | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/rep-edwards-accuses-fbi-of-breaking-law.html | REP EDWARDS ACCUSES FBI OF BREAKING LAW | By David Burnham | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/san-diego-mayor-seeking-re-election-goes-on-trial.html | SAN DIEGO MAYOR SEEKING REELECTION GOES ON TRIAL | By Robert Lindsey | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/the-man-who-put-neo-in-neoliberal.html | THE MAN WHO PUT NEO IN NEOLIBERAL | By William E Farrell | TX 1-457595 | 1984-11-06 |

| 1984-11-01 | https://www.nytimes.com/1984/11/01/us/woman-faces-jail-in-a-legal-dispute.html | WOMAN FACES JAIL IN A LEGAL DISPUTE | AP | TX 1-457595 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/10-killed-as-a-nighttime-fire-sweeps-manila-tourist-hotel.html | 10 Killed as a Nighttime Fire Sweeps Manila Tourist Hotel | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/agca-said-to-detail-plan-of-2d-gunman.html | AGCA SAID TO DETAIL PLAN OF 2D GUNMAN | By E J Dionne Jr | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/among-indians-far-from-home-joyful-celebrations-contrast-with-shock-and-grief.html | AMONG INDIANS FAR FROM HOME JOYFUL CELEBRATIONS CONTRAST WITH SHOCK AND GRIEF | By Marvine Howe | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/around-the-world-43-are-reported-killed-in-argentine-crash.html | AROUND THE WORLD 43 Are Reported Killed In Argentine Crash | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/around-the-world-reagan-denounces-apartheid-as-repugnant.html | AROUND THE WORLD Reagan Denounces Apartheid as Repugnant | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-anxiety-in-washington-world-political-and.html | ASSASSINATION IN INDIA ANXIETY IN WASHINGTONWORLD POLITICAL AND RELIGIOUS LEADERS ARE UNANIMOUS IN GRIEF AND OUTRAGE | By R W Apple Jr | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-anxiety-washington-some-us-officials-india-pakistan-conflict.html | ASSASSINATION IN INDIA ANXIETY IN WASHINGTON SOME US OFFICIALS INDIAPAKISTAN CONFLICT | By Bernard Gwertzman | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-sikhs-center-drama-sikh-separation-dates-back-47.html | ASSASSINATION IN INDIA SIKHS AT THE CENTER OF THE DRAMA SIKH SEPARATION DATES BACK TO 47 | By Eric Pace | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-violence-ripples-through-nation-statements-india-s-premier.html | ASSASSINATION IN INDIA VIOLENCE RIPPLES THROUGH THE NATION STATEMENTS BY INDIAS PREMIER AND PRESIDENT | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/british-strike-talks-collapse-no-new-negotiations-in-sight.html | BRITISH STRIKE TALKS COLLAPSE NO NEW NEGOTIATIONS IN SIGHT | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/church-says-civil-rights-in-chile-are-eroding.html | CHURCH SAYS CIVIL RIGHTS IN CHILE ARE ERODING | By Lydia Chavez | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/disputes-erupt-over-ethiopia-relief-efforts.html | DISPUTES ERUPT OVER ETHIOPIA RELIEF EFFORTS | By Philip M Boffey | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/east-west-doctors-group-wins-peace-prize.html | EASTWEST DOCTORS GROUP WINS PEACE PRIZE | By Richard Bernstein | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/estranged-daughter-in-law-condemns-the-assassination.html | ESTRANGED DAUGHTERINLAW CONDEMNS THE ASSASSINATION | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/ethiopian-rebels-free-4-foreigners.html | ETHIOPIAN REBELS FREE 4 FOREIGNERS | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/europe-s-place-in-nato.html | EUROPES PLACE IN NATO | By John Vinocur | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/father-and-daughter-a-remembrance.html | FATHER AND DAUGHTER A REMEMBRANCE | By A M Rosenthal | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/gandhi-slain-succeeded-son-killing-laid-2-sikh-bodyguards-army-alerted-bar-sect.html | GANDHI SLAIN IS SUCCEEDED BY SON KILLING LAID TO 2 SIKH BODYGUARDS ARMY ALERTED TO BAR SECT VIOLENCE | By William K Stevens Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/man-gandhi-slain-succeeded-son-killing-laid-2-sikh-bodyguards-army-alerted-bar.html | MAN IN THE NEWS GANDHI SLAIN IS SUCCEEDED BY SON KILLING LAID TO 2 SIKH BODYGUARDS ARMY ALERTED TO BAR SECT VIOLENCE | By Sanjoy Hazarika Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/manila-justice-is-still-studying-aquino-findings.html | MANILA JUSTICE IS STILL STUDYING AQUINO FINDINGS | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/murder-charges-in-priest-s-death.html | MURDER CHARGES IN PRIESTS DEATH | By Michael T Kaufman | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/nakasone-names-new-cabinet-in-tokyo.html | NAKASONE NAMES NEW CABINET IN TOKYO | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/outward-looking-japan-gives-the-yen-a-new-face.html | OUTWARDLOOKING JAPAN GIVES THE YEN A NEW FACE | By Clyde Haberman | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/percy-planning-to-visit-india-for-a-bid-to-mediate-dispute.html | Percy Planning to Visit India For a Bid to Mediate Dispute | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/personal-loss-for-galbraith.html | Personal Loss for Galbraith | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/pilot-declines-to-testify-on-flight-007.html | PILOT DECLINES TO TESTIFY ON FLIGHT 007 | By Richard Witkin | TX 1-457595 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/rebel-asserts-cia-pledged-help-in-war-against-sandinistas.html | REBEL ASSERTS CIA PLEDGED HELP IN WAR AGAINST SANDINISTAS | By Joel Brinkley  Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/role-of-soviet-in-afghan-conflict-is-said-to-swell.html | ROLE OF SOVIET IN AFGHAN CONFLICT IS SAID TO SWELL | By Drew Middleton | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/soviet-press-hints-at-a-bigger-plot.html | SOVIET PRESS HINTS AT A BIGGER PLOT | By Serge Schmemann | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/un-says-lebanese-and-israelis-plan-talks-on-pullout.html | UN SAYS LEBANESE AND ISRAELIS PLAN TALKS ON PULLOUT | By James Feron Special To the New York Times | TX 1-457595 | 1984-11-06 |
| 1984-11-01 | https://www.nytimes.com/1984/11/01/world/us-warns-citizens-not-to-travel-to-india.html | US Warns Citizens Not to Travel to India | AP | TX 1-457595 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/a-virtuoso-collection-of-new-york-recitals.html | A VIRTUOSO COLLECTION OF NEW YORK RECITALS | By Harold C Schonberg | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/after-theater-and-tv-annie-ross-sings-again.html | AFTER THEATER AND TV ANNIE ROSS SINGS AGAIN | By John S Wilson | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-bronze-sculptures-of-renoir-and-guino.html | ARTBRONZE SCULPTURES OF RENOIR AND GUINO | By Vivien Raynor | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-evoking-the-world-of-some-great-painters.html | ART EVOKING THE WORLD OF SOME GREAT PAINTERS | By John Russell | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-pechstein-exhibition.html | ARTPECHSTEIN EXHIBITION | By Michael Brenson | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/dance-startling-japanese-troupe.html | DANCESTARTLING JAPANESE TROUPE | By Anna Kisselgoff | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/de-kooning-work-sold.html | DE KOONING WORK SOLD | By Rita Reif | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/joan-collins-stars-in-america-s-vixen.html | Joan Collins Stars In Americas Vixen | By Stephen Holden | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/music-philharmonic-and-dicterow-violinist.html | MUSICPHILHARMONIC AND DICTEROW VIOLINIST | By Donal Henahan | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/music-saxes-go-it-alone.html | MUSICSAXES GO IT ALONE | By John S Wilson | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/politics-and-press-blamed-in-vietnam.html | POLITICS AND PRESS BLAMED IN VIETNAM | By M A Farber | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/random-drops-book-endorsement-forged.html | RANDOM DROPS BOOKENDORSEMENT FORGED | By Edwin McDowell | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/restaurants-053111.html | RESTAURANTS | By Bryan Miller | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/sanhai-juku-at-city-center.html | SANHAI JUKU AT CITY CENTER | By Jennifer Dunning | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/tv-weekend-a-view-of-guy-burgess-in-moscow.html | TV WEEKEND A VIEW OF GUY BURGESS IN MOSCOW | By John J OConnor | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau Friday Learning To Ski On 67th | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/yankee-portraitist-and-dreamer.html | YANKEE PORTRAITIST AND DREAMER | By Grace Glueck | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/books/1984-nobel-laureate-s-books-hard-to-find.html | 1984 Nobel Laureates Books Hard to Find | By Edwin McDowell | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/books/books-of-the-times-052409.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/books/publishing-a-strategy-for-selling-6800-book.html | PUBLISHINGA STRATEGY FOR SELLING 6800 BOOK | By Edwin McDowell | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/a-head-of-videotex-at-knight-rider.html | A HEAD OF VIDEOTEX AT KNIGHTRIDER | By Kenneth N Gilpin | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/about-real-estate-when-condominium-finds-sales-resistance-on-li.html | ABOUT REAL ESTATE WHEN CONDOMINIUM FINDS SALES RESISTANCE ON LI | By Kirk Johnson | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-hearst-s-new-publisher-for-science-digest.html | ADVERTISING Hearsts New Publisher For Science Digest | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-interpublic-executive-to-go-to-banking-job.html | ADVERTISING Interpublic Executive To Go to Banking Job | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-ogilvy-buys-interest-in-a-dublin-agency.html | ADVERTISING Ogilvy Buys Interest In a Dublin Agency | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-the-latest-saturday-review.html | ADVERTISING The Latest Saturday Review | By Philip H Dougherty | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/american-can-net-up-21.2.html | American Can Net Up 212 | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/aruba-in-bid-for-refinery.html | Aruba in Bid For Refinery | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/capitol-air-presidency-is-filled-after-vacancy.html | CAPITOL AIR PRESIDENCY IS FILLED AFTER VACANCY | By Kenneth N Gilpin | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/changes-at-tokyo-s-big-board.html | CHANGES AT TOKYOS BIG BOARD | By Susan Chira | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/construction-spending-rises-1.1.html | CONSTRUCTION SPENDING RISES 11 | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/dow-gains-9.71-as-stocks-rally-again.html | DOW GAINS 971 AS STOCKS RALLY AGAIN | By Phillip H Wiggins | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/economic-scene-is-a-recession-coming-in-85.html | Economic Scene  Is a Recession Coming in 85 | By Leonard Silk | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/franklin-computer-assets.html | Franklin Computer Assets | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/grumman-income-flat-general-dynamics-up.html | Grumman Income Flat General Dynamics Up | By Agis Salpukas | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/hughes-in-korean-deal.html | Hughes in Korean Deal | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/interstate-bank-plans-approved.html | INTERSTATE BANK PLANS APPROVED | By Kenneth B Noble | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/japan-develops-1-megabit-chip.html | Japan Develops 1Megabit Chip | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/lawyers-who-shape-the-skyline.html | LAWYERS WHO SHAPE THE SKYLINE | By Sandra Salmans | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/market-place-arco-as-proxy-for-oil-stocks.html | Market Place  Arco as Proxy For Oil Stocks | By Vartanig G Vartan | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/money-supply-off-rates-fall.html | MONEY SUPPLY OFF RATES FALL | By Robert A Bennett | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/mortgage-rates-drop.html | MORTGAGE RATES DROP | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/newspaper-sold.html | Newspaper Sold | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/no-headline-054663.html | No Headline | By Isadore Barmash | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/northeastern-air-shuffling-fleet.html | Northeastern Air Shuffling Fleet | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/pepsi-s-diet-soft-drinks-switched-to-nutrasweet.html | PEPSIS DIET SOFT DRINKS SWITCHED TO NUTRASWEET | By Pamela G Hollie | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/philips-ecg-shift.html | Philips ECG Shift | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/phillips-cuts-price-for-key-oil-grade.html | PHILLIPS CUTS PRICE FOR KEY OIL GRADE | By Nicholas D Kristof | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/tax-reduction-plans-up-for-vote-in-4-states.html | TAXREDUCTION PLANS UP FOR VOTE IN 4 STATES | By Michael Quint | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/business/us-seeks-more-data-on-rolm-ibm-deal.html | US Seeks More Data On RolmIBM Deal | By Andrew Pollack | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/film-documentary-on-sandinistas.html | FILMDOCUMENTARY ON SANDINISTAS | By John Corry | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/film-making-volcano.html | FILMMAKING VOLCANO | By Janet Maslin | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/screen-tale-of-death-and-life-of-a-cambodian.html | SCREEN TALE OF DEATH AND LIFE OF A CAMBODIAN | By Vincent Canby | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/aboard-qe2-darkness-cold-cuts-and-no-water.html | ABOARD QE2 DARKNESS COLD CUTS AND NO WATER | By Joseph Berger | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/both-parties-focusing-on-north-jersey.html | BOTH PARTIES FOCUSING ON NORTH JERSEY | By Joseph F Sullivan | TX 1-459924 | 1984-11-06 |

| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/bridge-us-squads-hold-2d-place-in-world-team-olympiad.html | BRIDGEUS SQUADS HOLD 2D PLACE IN WORLD TEAM OLYMPIAD | By Alan Truscott | TX 1-459924 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/chess-draws-puzzling.html | CHESSDRAWS PUZZLING | By Robert Byrne | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/democrats-deliver-a-large-turnout.html | DEMOCRATS DELIVER A LARGE TURNOUT | By Frank Lynn | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/epa-ordered-tests-at-sites-of-suspected-toxic-seepage.html | EPA ORDERED TESTS AT SITES OF SUSPECTED TOXIC SEEPAGE | By David E Sanger | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/grand-plans-for-temple-on-wall-street.html | GRAND PLANS FOR TEMPLE ON WALL STREET | By David W Dunlap | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/man-termed-an-underboss-of-crime-family-is-seized.html | MAN TERMED AN UNDERBOSS OF CRIME FAMILY IS SEIZED | By Arnold H Lubasch | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-a-touch-of-france.html | NEW YORK DAY BY DAYA Touch of France | By Susan Heller Andresona and Maurice Carroll | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-goodbye-graffiti.html | NEW YORK DAY BY DAY Goodbye Graffiti | By Susan Heller Anderson and Maurice Carroll | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-report-report-report-report.html | NEW YORK DAY BY DAY Report Report Report Report | By Susan Heller Anderson and Maurice Carroll | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-when-dad-is-spelled-dad.html | NEW YORK DAY BY DAY When Dad Is Spelled DAd | By Susan Heller Anderson and Maurice Carroll | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/stand-ins-assisting-mondale-effort-in-connecticut.html | STANDINS ASSISTING MONDALE EFFORT IN CONNECTICUT | By Richard L Madden | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/study-blames-poverty-for-most-homelessness.html | STUDY BLAMES POVERTY FOR MOST HOMELESSNESS | By Deirdre Carmody | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/surge-in-jobs-reported-in-all-5-city-boroughs.html | SURGE IN JOBS REPORTED IN ALL 5 CITY BOROUGHS | By William R Greer | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-region-o-neill-to-offer-225-bottled-water.html | THE REGION ONEILL TO OFFER 225 BOTTLED WATER | AP | TX 1-459924 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-region-suspect-in-slayings-faces-new-counts.html | THE REGION  SUSPECT IN SLAYINGS FACES NEW COUNTS | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/ward-shifts-procedure-in-disarming-deranged.html | WARD SHIFTS PROCEDURE IN DISARMING DERANGED | By Selwyn Raab | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/eduarddo-de-filippo-author-of-plays-on-neapolitan-life.html | EDUARDDO DE FILIPPO AUTHOR OF PLAYS ON NEAPOLITAN LIFE | By Stephen Holden | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/elmer-w-engstrom-is-dead-helped-to-develop-color-tv.html | ELMER W ENGSTROM IS DEAD HELPED TO DEVELOP COLOR TV | By Walter W Waggoner | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/as-nicaraguans-expect-to-vote-expect-a-farce.html | AS NICARAGUANS EXPECT TO VOTE EXPECT A FARCE | By David Durenberger | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/as-nicaraguans-prepare-to-vote-success-undercut.html | AS NICARAGUANS PREPARE TO VOTESUCCESS UNDERCUT | By George Black | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/behind-jews-political-principles.html | BEHIND JEWS POLITICAL PRINCIPLES | By Arthur Hertzberg | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/foreign-affairs-the-view-from-east-germany.html | FOREIGN AFFAIRS THE VIEW FROM EAST GERMANY | By Flora Lewis | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/in-the-nation-far-out-in-california.html | IN THE NATION FAR OUT IN CALIFORNIA | By Tom Wicker | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/ailing-john-henry-may-miss-breeders.html | Ailing John Henry May Miss Breeders | By Steven Crist | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/battle-lines-are-drawn-by-pentagon-football-fans.html | BATTLE LINES ARE DRAWN BY PENTAGON FOOTBALL FANS | By Bill Keller | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/bossy-scores-4-in-islander-loss.html | BOSSY SCORES 4 IN ISLANDER LOSS | By Kevin Dupont | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/clippers-defeat-knicks.html | CLIPPERS DEFEAT KNICKS | By Sam Goldaper | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/improved-misl-set-for-new-season.html | IMPROVED MISL SET FOR NEW SEASON | By Alex Yannis | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/marino-puzzle-hard-to-solve.html | Marino Puzzle Hard to Solve | By Gerald Eskenazi | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/ncaa-to-pass-up-tv-role-for-now.html | NCAA TO PASS UP TV ROLE FOR NOW | By Gordon S White Jr | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/nfl-matchups-eason-s-versatility-presents-threat-to-surging-broncos.html | NFL MATCHUPS EASONS VERSATILITY PRESENTS THREAT TO SURGING BRONCOS | By Michael Janofsky | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-cardboard-clones.html | SCOUTING Cardboard Clones | By Michael Katz and Thomas Rogers | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-prognosis-better.html | SCOUTING Prognosis Better | By Michael Katz and Thomas Rogers | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-state-gets-back-into-the-ring.html | SCOUTING State Gets Back Into the Ring | By Michael Katz and Thomas Rogers | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-of-the-times-sharing-the-weight.html | SPORTS OF THE TIMES SHARING THE WEIGHT | By George Vecsey | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/two-share-puissance-prize.html | TWO SHARE PUISSANCE PRIZE | By Lawrie Mifflin | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/style/an-artist-of-the-fish-market-makes-it-her-gallery-as-well.html | AN ARTIST OF THE FISH MARKET MAKES IT HER GALLERY AS WELL | By Georgia Dullea | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/style/stewart-brand-a-new-catalog-and-all-s-well.html | STEWART BRAND A NEW CATALOG AND ALLS WELL | By Glenn Collins | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/cafe-con-leche-a-bit-of-home-brew.html | CAFE CON LECHE A BIT OF HOME BREW | By Nan Robertson | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/stage-anthony-heald-in-foreigner.html | STAGEANTHONY HEALD IN FOREIGNER | By Frank Rich | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/army-seeks-expansion-of-chemical-warfare-unit.html | ARMY SEEKS EXPANSION OF CHEMICAL WARFARE UNIT | By Wayne Biddle | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/around-the-nation-philadelphia-operation-ends-with-46-arrests.html | AROUND THE NATION Philadelphia Operation Ends With 46 Arrests | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/baby-fae-continues-to-thrive-after-6-days-with-baboon-s-heart.html | BABY FAE CONTINUES TO THRIVE AFTER 6 DAYS WITH BABOONS HEART | By Lawrence K Altman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-40-more-years.html | BRIEFING  40 More Years | By James F Clarity and Warren Weaver Jr | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-a-friend-of-franklin-pierce.html | BRIEFING A Friend of Franklin Pierce | By James F Clarity and Warren Weaver Jr | TX 1-459924 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-bell-and-his-options.html | BRIEFING Bell and His Options | By James F Clarity and Warren Weaver Jr | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-hey-big-spender.html | BRIEFING Hey Big Spender | By James F Clarity and Warren Weaver Jr | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/bush-says-exposure-hurt-intelligence-effort.html | BUSH SAYS EXPOSURE HURT INTELLIGENCE EFFORT | By Gerald M Boyd By Jane Perlez | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-3-states-sued-by-us-on-absentee-time-limit.html | CAMPAIGN NOTES 3 States Sued by US On Absentee Time Limit | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-gop-headquarters-in-rochester-bombed.html | CAMPAIGN NOTES  GOP Headquarters In Rochester Bombed | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-incumbent-senators-lead-foes-in-funds.html | CAMPAIGN NOTES Incumbent Senators Lead Foes in Funds | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/china-reserves-space-on-us-shuttle-flight.html | China Reserves Space On US Shuttle Flight | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/court-martial-disclosure-heats-up-a-campaign-in-california.html | COURTMARTIAL DISCLOSURE HEATS UP A CAMPAIGN IN CALIFORNIA | By Judith Cummings | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/court-ruling-may-stay-coast-death-sentences.html | Court Ruling May Stay Coast Death Sentences | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/crackdown-on-questionable-quality-of-the-goods.html | CRACKDOWN ON QUESTIONABLE QUALITY OF THE GOODS | By Richard Halloran | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/death-of-critic-of-taiwan-leader-stirs-fear-among-chinese-in-us.html | DEATH OF CRITIC OF TAIWAN LEADER STIRS FEAR AMONG CHINESE IN US | By Fox Butterfield | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/democrats-tap-new-sources-of-funds-in-drive-for-27-million.html | DEMOCRATS TAP NEW SOURCES OF FUNDS IN DRIVE FOR 27 MILLION | By Jeff Gerth | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/hall-at-74-still-seeks-presidency.html | HALL AT 74 STILL SEEKS PRESIDENCY | By Walter Goodman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/in-dayton-the-economy-seems-to-be-major-issue.html | IN DAYTON THE ECONOMY SEEMS TO BE MAJOR ISSUE | By Steven V Roberts | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/jobless-claims-up-for-3d-week.html | JOBLESS CLAIMS UP FOR 3D WEEK | AP | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/laro uche-jury-gives-3-million-to-nbc-tv.html | LaRouche Jury Gives 3 Million to NBCTV | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/libe rtarian-party-loses-bid-to-be-on-connecticut- ballot.html | Libertarian Party Loses Bid To Be on Connecticut Ballot | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mo ndale-strives-to-coordinate-his-tv- message.html | MONDALE STRIVES TO COORDINATE HIS TV MESSAGE | By Dudley Clendinen | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mo ndale-strives-to-cut-reagan-lead-in- northeast.html | MONDALE STRIVES TO CUT REAGAN LEAD IN NORTHEAST | By Howell Raines | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mo re-fancy-lodgings-for-the-weary.html | MORE FANCY LODGINGS FOR THE WEARY | By Barbara Gamarekian | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/my stery-illness-fells-5-cranes.html | Mystery Illness Fells 5 Cranes | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/pill s-for-birth-control-are-recalled-by- searle.html | Pills for Birth Control Are Recalled by Searle | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/rea gan-on-a-final-swing-urges-his-backers-to- vote.html | REAGAN ON A FINAL SWING URGES HIS BACKERS TO VOTE | By Steven R Weisman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/rise- in-voter-turnout-is-seen.html | RISE IN VOTER TURNOUT IS SEEN | By John Herbers | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/stu dy-reports-lack-of-data-on-toxic-waste.html | STUDY REPORTS LACK OF DATA ON TOXIC WASTE | By Philip Shabecoff | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/tho usands-crowd-garment-district-to-cheer- mondale.html | THOUSANDS CROWD GARMENT DISTRICT TO CHEER MONDALE | By Bernard Weinraub | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/two- moods-in-detroit-one-down-one-upbeat.html | TWO MOODS IN DETROIT ONE DOWN ONE UPBEAT | By James Barron | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/us- seeks-new-rules-on-disposing-of-edb.html | US Seeks New Rules On Disposing of EDB | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/us/wo men-executed-in-north-carolina.html | WOMEN EXECUTED IN NORTH CAROLINA | By William E Schmidt Special To the New York Times | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/ algeria-quake-proofs-an-often-ruined- town.html | ALGERIA QUAKEPROOFS AN OFTENRUINED TOWN | By Paul Lewis | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/ around-the-world-3-african-nations-to-get- 45.1-million-in-food-aid.html | AROUND THE WORLD 3 African Nations to Get 451 Million in Food Aid | AP | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-south-african-troops-break-up-3-black-groups.html | AROUND THE WORLD South African Troops Break Up 3 Black Groups | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-the-daughter-of-stalin-reported-back-in-soviet.html | AROUND THE WORLD The Daughter of Stalin Reported Back in Soviet | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-a-plea-from-the-new-leader-statement-by-indian-leaders.html | ASSASSINATION AFTERMATH A PLEA FROM THE NEW LEADER STATEMENT BY INDIAN LEADERS | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-more-innuendo-moscow-soviet-press-steps-up-hints.html | ASSASSINATION AFTERMATH MORE INNUENDO FROM MOSCOW SOVIET PRESS STEPS UP HINTS OF INVOLVEMENT BY THE US | By Serge Schmemann | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-more-innuendo-moscow-wake-up-terror-shultz-says-way.html | ASSASSINATION AFTERMATH MORE INNUENDO FROM MOSCOW WAKE UP TO TERROR SHULTZ SAYS ON WAY TO INDIA | By Bernard Gwertzman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-olive-branches-neighbors-authors-say-killing-gandhi.html | ASSASSINATION AFTERMATH OLIVE BRANCHES FROM NEIGHBORS AUTHORS SAY KILLING OF GANDHI REFLECTS ALARMING STRAIN OF VIOLENCE IN INDIA | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-plea-new-leader-leaders-opposition-back-appeal-for-end.html | ASSASSINATION AFTERMATH A PLEA FROM THE NEW LEADER LEADERS OF OPPOSITION BACK APPEAL FOR END TO VIOLENCE | By Sanjoy Hazarika | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/britons-gloomy-over-coal-strike.html | BRITONS GLOOMY OVER COAL STRIKE | By R W Apple Jr | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/cia-chief-defends-manual-for-nicaraguan-rebels.html | CIA CHIEF DEFENDS MANUAL FOR NICARAGUAN REBELS | By Joel Brinkley | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/evidence-cited-for-theory-that-a-second-gunman-fired-at-the-pope.html | EVIDENCE CITED FOR THEORY THAT A SECOND GUNMAN FIRED AT THE POPE | By Ej Dionne Jr | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/fbi-charges-8-with-plotting-honduran-coup.html | FBI CHARGES 8 WITH PLOTTING HONDURAN COUP | By Jon Nordheimer Special To the New York Times | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/full-house-in-bahamas-tourists-and-a-tempest.html | FULL HOUSE IN BAHAMAS TOURISTS AND A TEMPEST | By Robert Pear | TX 1-459924 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/in-new-delhi-mourners-and-marigolds.html | IN NEW DELHI MOURNERS AND MARIGOLDS | By James M Markham Special To the New York Times | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/indian-army-goes-into-9-cities-anti-sikh-battling-flares-throngs-file-gandhi-s.html | INDIAN ARMY GOES INTO 9 CITIES AS ANTISIKH BATTLING FLARES THRONGS FILE BY GANDHIS BIER | By William K Stevens Special To the New York Times | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/john-paul-is-weighed-down-by-recent-killings-in-world.html | John Paul Is Weighed Down By Recent Killings in World | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/new-york-sikh-group-appeals-to-new-delhi.html | New York Sikh Group Appeals to New Delhi | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/princess-anne-cuts-trip-short.html | PRINCESS ANNE CUTS TRIP SHORT | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/rebels-in-salvador-propose-conditions-for-next-meeting.html | Rebels in Salvador Propose Conditions for Next Meeting | AP | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/sandinistas-exchange-prisoners-with-rebel-group-for-first-time.html | SANDINISTAS EXCHANGE PRISONERS WITH REBEL GROUP FOR FIRST TIME | By Stephen Kinzer | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/solidarity-activists-call-work-stoppage-in-memory-of-priest.html | SOLIDARITY ACTIVISTS CALL WORK STOPPAGE IN MEMORY OF PRIEST | By Michael T Kaufman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/syria-backs-israel-lebanon-talks-but-refuses-to-offer-guarantees.html | SYRIA BACKS ISRAELLEBANON TALKS BUT REFUSES TO OFFER GUARANTEES | By Ihsan A Hijazi | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/us-declines-to-take-mideast-mediator-role.html | US DECLINES TO TAKE MIDEAST MEDIATOR ROLE | By Thomas L Friedman | TX 1-459924 | 1984-11-06 |
| 1984-11-02 | https://www.nytimes.com/1984/11/02/world/us-nicaragua-talks-are-reported-stalled.html | USNICARAGUA TALKS ARE REPORTED STALLED | By Philip Taubman | TX 1-459924 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/3-month-museum-show-features-british-tv.html | 3MONTH MUSEUM SHOW FEATURES BRITISH TV | By Peter W Kaplan | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/music-hiroshima-memories.html | MUSIC HIROSHIMA MEMORIES | By Allen Hughes | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/papp-s-new-boheme-might-surprise-puccini.html | PAPPS NEW BOHEME MIGHT SURPRISE PUCCINI | By Leslie Bennetts | TX 1-456887 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/television-ban-upheld-in-westmoreland-case.html | TELEVISION BAN UPHELD IN WESTMORELAND CASE | By Peter W Kaplan | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/the-dance-elisa-monte-and-stone-premiere.html | THE DANCEELISA MONTE AND STONE PREMIERE | By Anna Kisselgoff | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/books/books-of-the-times-babylon-revisited.html | BOOKS OF THE TIMES BABYLON REVISITED | By John Gross | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/arthur-andersen-settles-suit.html | ARTHUR ANDERSEN SETTLES SUIT | By Robert A Bennett | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/bankrupt-airline-to-stay-grounded.html | Bankrupt Airline To Stay Grounded | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/chapdelaine-bid-by-bank-backed.html | Chapdelaine Bid By Bank Backed | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/chase-executive-to-join-bank-in-philadelphia.html | CHASE EXECUTIVE TO JOIN BANK IN PHILADELPHIA | By Winston Williams | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/conoco-and-citgo-to-pay-less-for-oil.html | Conoco and Citgo To Pay Less for Oil | By Nicholas D Kristof | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/credit-markets-note-bond-prices-off-slightly-traders-cite-profit-taking.html | CREDIT MARKETS  Note Bond Prices Off Slightly  Traders Cite Profit Taking | By Michael Quint | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/cuts-at-disney.html | Cuts at Disney | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/french-plan-sales-of-a-plutonium-fuel.html | FRENCH PLAN SALES OF A PLUTONIUM FUEL | By Paul Lewis | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/gold-stocks-lead-lackluster-market.html | Gold Stocks Lead Lackluster Market | By Phillip H Wiggins | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/inquiry-at-united-technologies.html | INQUIRY AT UNITED TECHNOLOGIES | By N R Kleinfield | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/israel-reaches-accord-to-help-cut-inflation.html | ISRAEL REACHES ACCORD TO HELP CUT INFLATION | By Thomas L Friedman Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/japanese-irish-plant.html | Japanese Irish Plant | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/landau-fast-rise-fast-fall.html | LANDAU FAST RISE FAST FALL | By Gary Klott | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lorillard-closing.html | Lorillard Closing | AP | TX 1-456887 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-alarm-clockcontrols-telephone-ringing.html | PATENTS Alarm ClockControls Telephone Ringing | By Stacy V Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-elbow-pad-for-dogs.html | PATENTSElbow Pad for Dogs | By Stacy V Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-identifying-currency-and-tracing-thefts.html | PATENTSIdentifying Currency And Tracing Thefts | By Stacy V Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-new-way-to-detect-eye-tumor.html | PatentsNew Way To Detect Eye Tumor | By Stacy V Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-resin-removes-nitrates-in-water-supplies.html | PATENTSResin Removes Nitrates In Water Supplies | By Stacy V Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/post-election-stock-outlook.html | POSTELECTION STOCK OUTLOOK | By Fred R Bleakley | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/reporter-s-notebook-opec-and-its-vagaries.html | REPORTERS NOTEBOOK OPEC AND ITS VAGARIES | By Stuart Diamond | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/trust-chief-favors-more-joint-ventures.html | TRUST CHIEF FAVORS MORE JOINT VENTURES | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/visicorp-is-merging-into-paladin.html | VISICORP IS MERGING INTO PALADIN | By Andrew Pollack | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/business/your-money-using-beta-to-gauge-risk.html | Your Money  Using Beta To Gauge Risk | By Leonard Sloane | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/movies/action-and-terror-films-top-weekend-grosses.html | Action and Terror Films Top Weekend Grosses | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/a-farewell-for-a-train-and-an-era.html | A FAREWELL FOR A TRAIN AND AN ERA | By Edward Hudson | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/about-new-york-the-professor-is-keeping-lyman-place-alive.html | ABOUT NEW YORK THE PROFESSOR IS KEEPING LYMAN PLACE ALIVE | By William E Geist | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/another-draw-in-chess-play.html | ANOTHER DRAW IN CHESS PLAY | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/bradley-raises-3-million-more-than-mochary.html | BRADLEY RAISES 3 MILLION MORE THAN MOCHARY | By Robert Hanley | TX 1-456887 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/brezenoff-criticizes-shalala-on-her-faulting-of-schools.html | BREZENOFF CRITICIZES SHALALA ON HER FAULTING OF SCHOOLS | By Joyce Purnick | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/bridge-the-2-us-teams-rebound-in-world-olympiad-matches.html | BRIDGETHE 2 US TEAMS REBOUND IN WORLD OLYMPIAD MATCHES | By Alan Truscott Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/koch-and-bellamy-offer-plans-to-end-disparites-in-city-jobs.html | KOCH AND BELLAMY OFFER PLANS TO END DISPARITES IN CITY JOBS | By Michael Goodwin | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/lipper-challenges-mta-to-set-service-goals.html | LIPPER CHALLENGES MTA TO SET SERVICE GOALS | By Suzanne Daley | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/meeting-of-three-candidates-and-o-connor-stirs-a-debate.html | MEETING OF THREE CANDIDATES AND OCONNOR STIRS A DEBATE | By Michael Oreskes | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-a-chance-look-back-into-1889.html | NEW YORK DAY BY DAY A Chance Look Back Into 1889 | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-a-parking-ploy-or-the-voice-of-reason.html | NEW YORK DAY BY DAY A Parking Ploy Or the Voice of Reason | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-mondale-as-conservative.html | NEW YORK DAY BY DAY Mondale as Conservative | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-of-seats-and-scruples.html | NEW YORK DAY BY DAY  Of Seats and Scruples | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-perceptions.html | NEW YORK DAY BY DAY Perceptions | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-politics-in-art.html | NEW YORK DAY BY DAY Politics in Art | By Susan Heller Anderson and Maurice Carroll | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/on-the-trail-of-a-treasure-of-the-hills.html | ON THE TRAIL OF A TREASURE OF THE HILLS | By Edward A Gargan | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-li-infant-dies-in-apartment-fire.html | THE REGION LI Infant Dies In Apartment Fire | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-suspect-in-killings-pleads-not-guilty.html | THE REGION Suspect in Killings Pleads Not Guilty | AP | TX 1-456887 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/three-guilty-in-manufacture-of-counterfeit-credit-cards.html | Three Guilty in Manufacture Of Counterfeit Credit Cards | By United Press International | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/us-judge-outlines-plan-for-suffolk-courthouse.html | US JUDGE OUTLINES PLAN FOR SUFFOLK COURTHOUSE | By John T McQuiston | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/ward-defends-police-actions-in-bronx-death.html | WARD DEFENDS POLICE ACTIONS IN BRONX DEATH | By Selwyn Raab | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/worker-killed-atop-34th-st-building.html | WORKER KILLED ATOP 34TH ST BUILDING | By William R Greer | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/a-kind-word-for-november.html | A KIND WORD FOR NOVEMBER | By Robert G Howes | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/india-after-indira-gandhi.html | INDIA AFTER INDIRA GANDHI | By Vs Naipaul | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/observer-from-yawn-to-eternity.html | OBSERVER FROM YAWN TO ETERNITY | By Russell Baker | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/the-editorial-notebook-the-law-follows-the-flag.html | The Editorial Notebook The Law Follows the Flag | KARL E MEYER | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/uncle-harolds-election-views.html | UNCLE HAROLDS ELECTION VIEWS | By Alan S Binder | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/devils-gain-tie-on-lever-s-goal.html | DEVILS GAIN TIE ON LEVERS GOAL | By Alex Yannis | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/high-school-playoffs-to-begin.html | HIGH SCHOOL PLAYOFFS TO BEGIN | By William C Rhoden | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/lauri-peterson-leads-japan-golf.html | Lauri Peterson Leads Japan Golf | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/navy-seeks-end-to-irish-streak.html | NAVY SEEKS END TO IRISH STREAK | By Gordon S White Jr | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/nba-cunningham-wins-no-400.html | NBA CUNNINGHAM WINS NO 400 | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/santos-beats-medal-to-take-ibf-title.html | SANTOS BEATS MEDAL TO TAKE IBF TITLE | By Michael Katz | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/simms-is-hoping-to-display-offense.html | SIMMS IS HOPING TO DISPLAY OFFENSE | By Frank Litsky | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-of-the-times-ideas-for-birds-of-a-feather.html | SPORTS OF THE TIMES IDEAS FOR BIRDS OF A FEATHER | By Murray Chass | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/swede-wins-jumping-test.html | SWEDE WINS JUMPING TEST | By Lawrie Mifflin | TX 1-456887 | 1984-11-06 |

| 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/us-and-britain-tied-at-2-2-in-cup.html | US and Britain Tied at 22 in Cup | AP | TX 1-456887 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/style/consumer-saturday-tapes-for-victimized-women.html | CONSUMER SATURDAY TAPES FOR VICTIMIZED WOMEN | By Lisa Belkin | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/style/de-gustibus-a-latchkey-child-learns-to-cook.html | DE GUSTIBUS A LATCHKEY CHILD LEARNS TO COOK | By Marian Burros | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/style/dr-mathilde-krim-focusing-attention-on-aids-research.html | DR MATHILDE KRIM FOCUSING ATTENTION ON AIDS RESEARCH | By Judy Klemesrud | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/style/us-warns-on-unsafe-nursery-equipment.html | US WARNS ON UNSAFE NURSERY EQUIPMENT | By Irvin Molotsky Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-2-are-convicted-in-theft-of-6.4-million-last-year.html | AROUND THE NATION 2 Are Convicted in Theft Of 64 Million Last Year | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-2-trick-or-treaters-found-slain-in-illinois.html | AROUND THE NATION 2 TrickorTreaters Found Slain in Illinois | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-suburban-boston-pair-move-to-housing-project.html | AROUND THE NATION Suburban Boston Pair Move to Housing Project | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/baby-fae-was-taken-home-to-die-before-surgery.html | BABY FAE WAS TAKEN HOME TO DIE BEFORE SURGERY | By Lawrence K Altman | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-something-to-celebrate.html | BRIEFING Something to Celebrate | By James F Clarity and Warren Weaver Jr | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-sweepings-1984.html | BRIEFING Sweepings 1984 | By James F Clarity and Warren Weaver Jr | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-the-scarecrow-man.html | BRIEFING The Scarecrow Man | By James F Clarity and Warren Weaver Jr | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-what-s-up-gravy.html | BRIEFING Whats Up Gravy | By James F Clarity and Warren Weaver Jr | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/bush-asserts-idiots-lack-understanding-of-america-s-pride.html | BUSH ASSERTS IDIOTS LACK UNDERSTANDING OF AMERICAS PRIDE | By Gerald M Boyd | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/campaign-notes-judge-refuses-to-force-curb-on-gop-ads.html | CAMPAIGN NOTES Judge Refuses to Force Curb on GOP Ads | AP | TX 1-456887 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/campaign-notes-reagan-sweeping-victor-in-student-parent-vote.html | CAMPAIGN NOTES Reagan Sweeping Victor In StudentParent Vote | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/crowd-s-applaude-reagan-s-message.html | CROWDS APPLAUDE REAGANS MESSAGE | By Francis X Clines | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/epa-study-links-deaths-of-nonsmokers-to-cigarette.html | EPA STUDY LINKS DEATHS OF NONSMOKERS TO CIGARETTE | By Irvin Molotsky | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/ferraro-campaign-delivers-coup-de-grace-to-boys-on-bus-era.html | FERRARO CAMPAIGN DELIVERS COUP DE GRACE TO BOYS ON BUS ERA | By Alex S Jones | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/ferraro-is-making-appeal-to-women.html | FERRARO IS MAKING APPEAL TO WOMEN | By Jane Perlez | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/first-woman-is-executed-in-us-since-1962.html | FIRST WOMAN IS EXECUTED IN US SINCE 1962 | By William E Schmidt | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/gop-fears-overconfidence-in-south.html | GOP FEARS OVERCONFIDENCE IN SOUTH | By Phil Gailey | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/jobless-rate-held-steady-in-october.html | JOBLESS RATE HELD STEADY IN OCTOBER | By Jonathan Fuerbringer | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/judge-rebuked-over-remark.html | JUDGE REBUKED OVER REMARK | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/menotti-plans-86-premiere-in-capital.html | MENOTTI PLANS 86 PREMIERE IN CAPITAL | By Irvin Molotsky | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/mondale-attracts-big-crowd-to-his-rally-in-boston.html | MONDALE ATTRACTS BIG CROWD TO HIS RALLY IN BOSTON | By Bernard Weinraub | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/navy-accepts-frigate-it-rejected-last-week.html | Navy Accepts Frigate It Rejected Last Week | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/papers-show-drug-link-to-suspect-in-alleged-plot-against-honduran.html | PAPERS SHOW DRUG LINK TO SUSPECT IN ALLEGED PLOT AGAINST HONDURAN | By Jon Nordheimer | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/political-storm-swirls-around-newcomers-to-the-guru-s-fold.html | POLITICAL STORM SWIRLS AROUND NEWCOMERS TO THE GURUS FOLD | By Judith Cummings | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/reagan-s-lead-in-west-seems-to-be-widening.html | REAGANS LEAD IN WEST SEEMS TO BE WIDENING | By Robert Lindsey | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/regan-initiative-on-arms-is-hinted.html | REGAN INITIATIVE ON ARMS IS HINTED | By Leslie H Gelb | TX 1-456887 | 1984-11-06 |

| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-456887 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/us/voters-face-a-variety-of-referendum-issues.html | VOTERS FACE A VARIETY OF REFERENDUM ISSUES | By David E Rosenbaum | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/1000-feared-dead-as-india-prepares-for-gandhi-rites.html | 1000 FEARED DEAD AS INDIA PREPARES FOR GANDHI RITES | By William K Stevens Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/agencies-step-up-relief-for-ethiopia.html | AGENCIES STEP UP RELIEF FOR ETHIOPIA | By David E Sanger | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/angola-reportedly-offers-a-cut-in-cuban-troops.html | ANGOLA REPORTEDLY OFFERS A CUT IN CUBAN TROOPS | By Bernard Gwertzman      Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/around-the-world-mafia-informer-faces-extradition-to-us.html | AROUND THE WORLD Mafia Informer Faces Extradition to US | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/few-gains-in-salvador-army-drive.html | FEW GAINS IN SALVADOR ARMY DRIVE | By James Lemoyne | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/hints-if-lonliness-and-dashed-hopes.html | HINTS IF LONLINESS AND DASHED HOPES | By Edwin McDowell | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/in-india-memories-of-trains-of-death.html | IN INDIA MEMORIES OF TRAINS OF DEATH | By Barbara Crossette      Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/india-investigates-plot-possibilities.html | INDIA INVESTIGATES PLOT POSSIBILITIES | By Sanjoy Hazarika | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/memories-of-war-haunt-and-divide-the-french.html | MEMORIES OF WAR HAUNT AND DIVIDE THE FRENCH | By Richard Bernstein | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/mob-fury-on-the-rajdhani-express-a-passengers-account.html | MOB FURY ON THE RAJDHANI EXPRESS A PASSENGERS ACCOUNT | By Sidharth Bhatia | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/peking-leader-says-military-isn-t-changing-fast-enough.html | Peking Leader Says Military Isnt Changing Fast Enough | AP | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/sanctions-sought-against-japanese-whalers.html | SANCTIONS SOUGHT AGAINST JAPANESE WHALERS | By Philip Shabecoff | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/senate-panel-report-faults-state-dept-aides-in-lebanon-bombing.html | SENATE PANEL REPORT FAULTS STATE DEPT AIDES IN LEBANON BOMBING | By Joel Brinkley | TX 1-456887 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/some-say-stalin-s-daughter-grew-unhappy-in-the-west.html | SOME SAY STALINS DAUGHTER GREW UNHAPPY IN THE WEST | By Robert D McFadden | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/stalin-daughter-back-in-soviet-after-17-years.html | STALIN DAUGHTER BACK IN SOVIET AFTER 17 YEARS | By Serge Schmemann Special To the New York Times | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/the-polish-riddles.html | THE POLISH RIDDLES | By Michael T Kaufman | TX 1-456887 | 1984-11-06 |
| 1984-11-03 | https://www.nytimes.com/1984/11/03/world/us-bars-most-official-trips-to-salvador.html | US BARS MOST OFFICIAL TRIPS TO SALVADOR | By Philip Taubman | TX 1-456887 | 1984-11-06 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/antiques-view-galle-s-glass-masterpieces-command-new-attention.html | ANTIQUES VIEW GALLES GLASS MASTERPIECES COMMAND NEW ATTENTION | By Rita Reif | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/are-crowds-and-art-a-happy-mix.html | ARE CROWDS AND ART A HAPPY MIX | By John Russell | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustthis Week | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/art-view-a-lively-renaissance-for-sculpture-in-bronze.html | ART VIEW A LIVELY RENAISSANCE FOR SCULPTURE IN BRONZE | By Michael Brenson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/ballet-manhattan-company.html | BALLET MANHATTAN COMPANY | By Jack Anderson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/bridge-a-rare-achievement.html | BRIDGE A RARE ACHIEVEMENT | By Alan Truscott | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/cable-tv-notes-elections-to-be-a-showcase-for-special-news-services.html | CABLE TV NOTESELECTIONS TO BE A SHOWCASE FOR SPECIAL NEWS SERVICES | By Steve Schneider | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/camera-artistic-printing.html | CAMERAARTISTIC PRINTING | By David Derkacy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/chamber-music-for-larger-ensembles.html | CHAMBER MUSIC FOR LARGER ENSEMBLES | By Raymond Ericson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/chess-olympic-squabbles.html | CHESS OLYMPIC SQUABBLES | By Robert Byrne | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/concert-minimalist-and-jazz.html | CONCERT MINIMALIST AND JAZZ | By Jon Pareles | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059749.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059751.html | CRITICS CHOICES | By Howard Thompson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059752.html | CRITICS CHOICES | By Tim Page Broadcast Tv | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059753.html | CRITICS CHOICES | By John Rockwell Classical Music | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-folklorico-filipino.html | DANCE FOLKLORICO FILIPINO | By Jennifer Dunning | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-streicher-troupe.html | DANCE STREICHER TROUPE | By Anna Kisselgoff | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-view-garcia-lorca-inspired-a-vivid-dance-spectacle.html | DANCE VIEWGARCIA LORCA INSPIRED A VIVID DANCE SPECTACLE | By Anna Kisslegoff | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dvid-bowie-ponders-his-newfound-popularity.html | DVID BOWIE PONDERS HIS NEWFOUND POPULARITY | By Jon Pareles | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/leisure-desert-curiosities-are-fun-to-collect-and-grow-at-home.html | LEISUREDESERT CURIOSITIES ARE FUN TO COLLECT AND GROW AT HOME | By Joanna May Thach | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Bernard Holland | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-debuts-in-review-057982.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-notes-chicago-opera-on-track.html | MUSIC NOTES CHICAGO OPERA ON TRACK | By Will Crutchfield | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-portland-quartet-plays-bloch.html | MUSIC PORTLAND QUARTET PLAYS BLOCH | By Tim Page | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-view-now-they-re-writing-music-for-saw-and-sandwiches.html | MUSIC VIEW NOW THEYRE WRITING MUSIC FOR SAW AND SANDWICHES | By Donal Henahan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/numismatics-circulated-coins.html | NUMISMATICSCIRCULATED COINS | By Ed Reiter | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/philip-glass-zeroes-in-on-opera-as-theater.html | PHILIP GLASS ZEROES IN ON OPERA AS THEATER | By John Rockwell | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/photography-view-portraits-that-inform-through-ambiguity.html | PHOTOGRAPHY VIEWPORTRAITS THAT INFORM THROUGH AMBIGUITY | By Gene Thornton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-046462.html | RECENT RELEASES | By Stephen Holden | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-059706.html | RECENT RELEASES | By Janet Maslin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-059707.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recordings-time-burnishes-barber-s-antony-and-cleopatra.html | RECORDINGS TIME BURNISHES BARBERS ANTONY AND CLEOPATRA | By Tim Page | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/sound-unusual-tonearms-enhance-the-quality-of-lp-music.html | SOUND  UNUSUAL TONEARMS ENHANCE THE QUALITY OF LP MUSIC | By Hans Fantel | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/stamps-what-the-holes-mean.html | STAMPS WHAT THE HOLES MEAN | By Richard L Sine | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/stereo-sound-is-beginning-to-make-an-impact-on-tv-sets.html | STEREO SOUND IS BEGINNING TO MAKE AN IMPACT ON TV SETS | By Hans Fantel | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/the-role-is-familiar-but-the-face.html | THE ROLE IS FAMILIAR BUT THE FACE | By Stephen Farber | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/theater-fresh-life-for-a-frimi-musical.html | THEATERFRESH LIFE FOR A FRIMI MUSICAL | By Frederick S Roffman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/tv-view-how-can-future-debates-be-improved.html | TV VIEW HOW CAN FUTURE DEBATES BE IMPROVED | By John Corry | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/wagoner-dancers.html | WAGONER DANCERS | By Jennifer Dunning | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/adlibbers-olympics.html | ADLIBBERS OLYMPICS | By John Leggett | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/an-icon-to-some.html | AN ICON TO SOME | By John Bayley | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/children-s-books-039097.html | CHILDRENS BOOKS | By Laurance Wieder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/childrens-books.html | CHILDRENS BOOKS | By Janice Prindle | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/childrens-books.html | CHILDRENS BOOKS | By Rosalie Byard | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/crime-039111.html | CRIME | By Newgate Callendar | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/hearts-beneath-the-tinsel.html | HEARTS BENEATH THE TINSEL | By Sylviane Gold | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/his-man-in-panama.html | HIS MAN IN PANAMA | By Alan Riding | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/imperfect-gratifications.html | IMPERFECT GRATIFICATIONS | By Barbara Johnson | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/in-short.html | IN SHORT | By Stephen King and Peter Straub Viking 1895By Bill Terry Louisiana State University 1495 By John Jakes Harcourt Brace Jovanovich 1995By Gerald Green Donald I Fine 1595By Diane Pearson Crown 1695By Lincoln Caplan Godine 1395By Herbert Block Norton 1295 By Sam Bass Warner Jr Harvard University 20 By Godfrey Hodgson Elisabeth SiftonViking 1795 | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/learning-to-act-right.html | LEARNING TO ACT RIGHT | By Marshall W Mason | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/maguire-the-mettlesome-priest.html | MAGUIRE THE METTLESOME PRIEST | By Webster Schott | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/more-than-eccentric.html | MORE THAN ECCENTRIC | By Eva Hoffman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/novelists-in-the-dream-factory.html | NOVELISTS IN THE DREAM FACTORY | By Nora Johnson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/obstacle-course-for-the-aged.html | OBSTACLE COURSE FOR THE AGED | By David Haward Bain | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/of-cars-woodchucks-and-being-bellows-boswell.html | OF CARS WOODCHUCKS AND BEING BELLOWS BOSWELL | By Mark Harris | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/of-one-blood-two-men.html | OF ONE BLOOD TWO MEN | By Ishmael Reed | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/presidents-embattled.html | PRESIDENTS EMBATTLED | By Drew Middleton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/red-emmas-other-passion.html | RED EMMAS OTHER PASSION | By Carol Gilligan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/still-life-with-shovel.html | STILL LIFE WITH SHOVEL | By le Anne Schreiber | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/that-irresistable-couple.html | THAT IRRESISTABLE COUPLE | By Morris Dickstein | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/they-make-bones-talk.html | THEY MAKE BONES TALK | By Katherine Bouton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/transferring-title.html | TRANSFERRING TITLE | By Jc Hurewitz | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/unifying-the-vision.html | UNIFYING THE VISION | By Eric R Wolf | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/when-dad-was-bad.html | WHEN DAD WAS BAD | By Russell Banks | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/white-but-black.html | WHITE BUT BLACK | By Roy Hoffman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/books/who-weakened-the-case-for-israel.html | WHO WEAKENED THE CASE FOR ISRAEL | By Elie Abel | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-forum-reshaping-oecd-s-oil-sharing-plan.html | BUSINESS FORUM RESHAPING OECDS OILSHARING PLAN | and RODNEY T SMITH | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-forum-the-less-business-is-taxed-the-better.html | BUSINESS FORUMTHE LESS BUSINESS IS TAXED THE BETTER | By Charls E Walker | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-forum-the-loopholes-distort-incentives.html | BUSINESS FORUMTHE LOOPHOLES DISTORT INCENTIVES | By Robert S McIntyre | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-cashing-in-on-fitness-foods.html | CASHING IN ON FITNESS FOODS | By Winston Williams | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-differing-points-of-view.html | DIFFERING POINTS OF VIEW | By Peter R Kilborn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-investing-picking-the-low-inflation-winners.html | INVESTING PICKING THE LOWINFLATION WINNERS | By Anise C Wallace | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-personal-finance-planning-for-financial-aid-in-old-age.html | PERSONAL FINANCE PLANNING FOR FINANCIAL AID IN OLD AGE | By Harvey D Shapiro | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-peugeot-chief-fights-state-s-embrace.html | PEUGEOT CHIEF FIGHTS STATES EMBRACE | By Paul Lewis | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-the-major-economic-issues.html | THE MAJOR ECONOMIC ISSUES | By Peter R Kilborn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-the-minefield-of-new-tax-law.html | THE MINEFIELD OF NEW TAX LAW | By Gary Klott | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-united-telecom-gambles-on-fiber-optics.html | UNITED TELECOM GAMBLES ON FIBER OPTICS | By John Schneidawind | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business-wall-street-s-risky-london-bet.html | WALL STREETS RISKY LONDON BET | By Leslie Wayne | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business/week-in-business-opec-cuts-quota-but-to-what-avail.html | WEEK IN BUSINESS OPEC CUTS QUOTA BUT TO WHAT AVAIL | By Merrill Perlman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/business/what-the-polls-say.html | WHAT THE POLLS SAY | By Peter T Kilborn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/9pm-to-5am.html | 9PM TO 5AM | By Maureen Dowd | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/a-father-rediscovers-the-city.html | A FATHER REDISCOVERS THE CITY | By Bernard Kalb | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/a-mother-introduces-the-city.html | A MOTHER INTRODUCES THE CITY | By Joyce Maynard | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/about-men-a-mothers-son.html | ABOUT MENA MOTHERS SON | By Thomas Simmons | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/american-catholics-a-time-for-challenge.html | AMERICAN CATHOLICSA TIME FOR CHALLENGE | By Elaine Sciolino | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/americas-choice-what-it-means.html | AMERICAS CHOICE WHAT IT MEANS | By Richard Reeves | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/analyzing-the-new-york-syndrome.html | ANALYZING THE NEW YORK SYNDROME | By Daniel Goleman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-the-recital.html | CHRISTMAS TALES THE RECITAL | By Sara Rimer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-uptown-santa.html | CHRISTMAS TALES UPTOWN SANTA | By C Gerald Fraser | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-what-the-psychiatrist-saw.html | CHRISTMAS TALES WHAT THE PSYCHIATRIST SAW | By Georgia Dullea | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/city-art-lessons-for-a-critic.html | CITY ART LESSONS FOR A CRITIC | By John Russell | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/eating-round-the-clock.html | EATING ROUND THE CLOCK | By Bryan Miller | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/fashion-uptown-down.html | FASHION UPTOWN  DOWN | By Bernadine Morris | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/food-clam-chowders.html | FOOD CLAM CHOWDERS | By Craig Claiborne and Pierre Franey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/home-design-preview-tabletop-talents.html | HOME DESIGN PREVIEW TABLETOP TALENTS | By Carol Vogel | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/mad-for-manhattan.html | MAD FOR MANHATTAN | By David Frost | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/mens-style-a-crowning-touch.html | MENS STYLEA CROWNING TOUCH | By Barrymore Laurence Scherer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/metropolis-of-the-mind.html | METROPOLIS OF THE MIND | By Samuel G Freedman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/new-glimpses-into-the-past.html | NEW GLIMPSES INTO THE PAST | By Michael Norman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/no-headline-052847.html | No Headline | By Frank J Prial | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/on-language-debating-words.html | ON LANGUAGE DEBATING WORDS | By William Safire | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/photography-s-new-bag-of-tricks.html | PHOTOGRAPHYS NEW BAG OF TRICKS | By Fred Ritchin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/puerto-rico-a-dream-divided.html | PUERTO RICOA DREAM DIVIDED | By William Stockton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/st-patrick-s-sets-the-stage-for-christmas.html | ST PATRICKS SETS THE STAGE FOR CHRISTMAS | By Anna Quindlen | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/sunday-observer-promises-promises.html | SUNDAY OBSERVER PROMISES PROMISES | By Russell Baker | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/tradition-and-change-on-madison.html | TRADITION AND CHANGE ON MADISON | By John Duka | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/utopia-in-the-outer-boroughs.html | UTOPIA IN THE OUTER BOROUGHS | By Paul Goldberger | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/wine-the-baron-of-bully-hill.html | WINE THE BARON OF BULLY HILL | By Frank J Prial | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/film-view-truffaut-the-man-was-revealed-through-his-art.html | FILM VIEW TRUFFAUT THE MAN WAS REVEALED THROUGH HIS ART | By Vincent Canby | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/love-s-magic-spell-is-in-trouble.html | LOVES MAGIC SPELL IS IN TROUBLE | By Walter Kerr | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/the-puzzle-of-child-actors.html | THE PUZZLE OF CHILD ACTORS | By Esther B Fein | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/12th-draw-in-a-row-at-chess-championship.html | 12TH DRAW IN A ROW AT CHESS CHAMPIONSHIP | By Robert Byrne | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/a-new-era-opens-for-camp-smith.html | A NEW ERA OPENS FOR CAMP SMITH | By Gordon Goldstein | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/a-retrospective-on-teaching-high-school-in-the-eary-1950s.html | A RETROSPECTIVE ON TEACHING HIGH SCHOOL IN THE EARY 1950s | By Jeremiah J Mahoney | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/aat-cigarette-stand-indian-vs-tax-law.html | AAT CIGARETTE STAND INDIAN VS TAX LAW | By Robert Braile | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-westchester-working-at-art.html | ABOUT WESTCHESTERWORKING AT ART | By Lynne Ames | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/antiques-a-country-thanksgiving.html | ANTIQUESA COUNTRY THANKSGIVING | By Muriel Jacobs | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/antiques-items-suitable-as-gifts-available-at-southport-show.html | ANTIQUESITEMS SUITABLE AS GIFTS AVAILABLE AT SOUTHPORT SHOW | By Frances Phipps | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-best-of-the-pompiers-at-the-atheneum.html | ART BEST OF THE POMPIERS AT THE ATHENEUM | By Vivien Raynor | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-show-of-american-drawings.html | ARTSHOW OF AMERICAN DRAWINGS | By William Zimmer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-thoughtdirecting-images.html | ARTTHOUGHTDIRECTING IMAGES | By Phyllis Braff | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/artists-oppose-studio-curbs.html | ARTISTS OPPOSE STUDIO CURBS | By Thomas Clavin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/author-tells-tales-of-state-s-past.html | AUTHOR TELLS TALES OF STATES PAST | By Robert A Hamilton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ballet-troupe-sees-a-brighter-future.html | BALLET TROUPE SEES A BRIGHTER FUTURE | By Laurie A ONeill | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ban-on-seaplanes-urged-on-east-end.html | BAN ON SEAPLANES URGED ON EAST END | By Thomas Clavin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bayonne-art-is-magnet.html | BAYONNE ART IS MAGNET | By Pamela Margoshes | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/beckmann-rememberedz.html | BECKMANN REMEMBEREDZ | By Helen A Harrison | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bishop-criticizes-mixing-of-church-and-state.html | BISHOP CRITICIZES MIXING OF CHURCH AND STATE | By Kenneth A Briggs | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bonuses-assailed.html | BONUSES ASSAILED | By Sharon Monahan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/broadway-needs-regional-theater.html | BROADWAY NEEDS REGIONAL THEATER | By Alvin Klein | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bronzes-at-newark-museum.html | BRONZES AT NEWARK MUSEUM | By David L Shirey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/brooklyn-diocese-agrees-to-homosexuality-rule.html | BROOKLYN DIOCESE AGREES TO HOMOSEXUALITY RULE | By David W Dunlap | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtneyz | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/cable-show-reflects-its-creators.html | CABLE SHOW REFLECTS ITS CREATORS | By Tom Callahan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/casinos-faulted-by-minorities-on-purchasing.html | CASINOS FAULTED BY MINORITIES ON PURCHASING | By Carlo M Sardella | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/choral-works-in-abundance.html | CHORAL WORKS IN ABUNDANCE | By Robert Sherman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/city-s-lawyers-cite-justifications-for-board-of-estimate-s-structure.html | CITYS LAWYERS CITE JUSTIFICATIONS FOR BOARD OF ESTIMATES STRUCTURE | By Joseph P Fried | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/co-managing-editors-named-in-new-yorker.html | COMANAGING EDITORS NAMED IN NEW YORKER | By Robert D McFadden | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/community-kekeps-island-ties.html | COMMUNITY KEKEPS ISLAND TIES | By Albert J Parisi | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-guide-052032.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-dining-at-mother-natures-table.html | CONNECTICUT OPINIONDINING AT MOTHER NATURES TABLE | By Judith Liebmann | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-time-to-get-tougher-on-writing.html | CONNECTICUT OPINIONTIME TO GET TOUGHER ON WRITING | By G J Weinberger | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-why-my-house-is-fallng-apart.html | CONNECTICUT OPINIONWHY MY HOUSE IS FALLNG APART | By Stephanie Oda | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-plan-would-aid-gifted.html | CONNECTICUT PLAN WOULD AID GIFTED | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-woman-receives-new-heart.html | Connecticut Woman Receives New Heart | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/crafts-more-than-functional-furniture.html | CRAFTS MORETHANFUNCTIONAL FURNITURE | By Patricia Malarcher | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/day-care-options-explored.html | DAYCARE OPTIONS EXPLORED | By Tessa Melvin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/development-agency-proposed-for-yonkers.html | DEVELOPMENT AGENCY PROPOSED FOR YONKERS | By Franklin Whitehouse | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-a-stylish-but-classic-italilan-menu.html | DINING OUT A STYLISH BUT CLASSIC ITALILAN MENU | By Florence Fabricant | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-a-young-chef-s-3-star-imagination.html | DINING OUT A YOUNG CHEFS 3STAR IMAGINATION | By Patricia Brooks | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-enticing-the-palate-in-hoboken.html | DINING OUTENTICING THE PALATE IN HOBOKEN | By Valerie Sinclair | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-rustic-charm-in-spring-valley.html | DINING OUTRUSTIC CHARM IN SPRING VALLEY | By M H Reed | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/doctor-pushes-breast-feeding.html | DOCTOR PUSHES BREAST FEEDING | By Rekha Basu | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dr-clark-lectures-on-race-relations.html | DR CLARK LECTURES ON RACE RELATIONS | By Rhoda M Gilinsky | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/eulogies-offered-for-mayor-sharpe.html | EULOGIES OFFERED FOR MAYOR SHARPE | By Gary Kriss | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ex-immigrant-back-on-island-left-a-legacy.html | EXIMMIGRANT BACK ON ISLAND LEFT A LEGACY | By Albert J Parisi | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/field-trips-designed-for-gifted-studens.html | FIELD TRIPS DESIGNED FOR GIFTED STUDENS | By Felice Buckvar | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-convict-rights.html | FOLLOWUP ON THE NEWS Convict Rights | By Richard Haitch | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-harboring-people.html | FOLLOWUP ON THE NEWS Harboring People | By Richard Haitch | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-school-weapons.html | FOLLOWUP ON THE NEWS School Weapons | By Richard Haitch | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-shoplifters-court.html | FOLLOWUP ON THE NEWS Shoplifters Court | By Richard Haitch | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/food-guy-fawkes-day-as-british-as-motherhood-and-chicken-pie.html | FOOD GUY FAWKES DAY AS BRITISH AS MOTHERHOOD AND CHICKEN PIE | By Moira Hodgson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/food-guy-fawkes-day-as-british-as-motherhood-and-chocken-pie.html | FOOD GUY FAWKES DAY AS BRITISH AS MOTHERHOOD AND CHOCKEN PIE | By Moira Hodgson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/forays-for-fungi-bring-mushroom-fans-together.html | FORAYS FOR FUNGI BRING MUSHROOM FANS TOGETHER | By Marcia Saft | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plants-healthy.html | GARDENINGHOW TO KEEP HOUSE PLANTS HEALTHY | By Carl Totemeier | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plants-healthy.html | GARDENINGHOW TO KEEP HOUSE PLANTS HEALTHY | By Carl Totemeier | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plants-healthy.html | GARDENINGHOW TO KEEP HOUSE PLANTS HEALTHY | By Carl Totemeier | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plantshealthy.html | GARDENINGHOW TO KEEP HOUSE PLANTSHEALTHY | By Carl Totemeier | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plantshealthy.html | GARDENINGHOW TO KEEP HOUSE PLANTSHEALTHY | By Carl Totemeier | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/girl-beats-rule-to-join-boys-team.html | GIRL BEATS RULE TO JOIN BOYS TEAM | By John Cavanaugh | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gop-hopes-for-gains-in-connecticut.html | GOP HOPES FOR GAINS IN CONNECTICUT | By Richard L Madden | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gop-pins-its-hopes-on-reagan-coattails.html | GOP PINS ITS HOPES ON REAGAN COATTAILS | By Frank Lynn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/grebstein-asseses-changes-at-college.html | GREBSTEIN ASSESES CHANGES AT COLLEGE | By Gary Kriss | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/harvard-business-school-graduate-chooses-a-career-on-farm-instead-of-wall-st.html | HARVARD BUSINESS SCHOOL GRADUATE CHOOSES A CAREER ON FARM INSTEAD OF WALL ST | By Harold Faber | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/hawk-watchers-wait-for-thecold.html | HAWKWATCHERS WAIT FOR THECOLD | By Leo H Carney | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/high-turnout-predicted-for-election.html | HIGH TURNOUT PREDICTED FOR ELECTION | By Lena Williams | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/home-clinic-painting-windows-the-easy-way.html | HOME CLINIC PAINTING WINDOWS THE EASY WAY | By Bernard Gladstone | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/hospital-for-rich-now-aids-east-side.html | HOSPITAL FOR RICH NOW AIDS EAST SIDE | By Ronald Sullivan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/in-the-nerve-center-controlling-the-sky.html | IN THE NERVE CENTER CONTROLLING THE SKY | By Shelly Feuer Domash | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/indian-bingo-plan-stymies-officials.html | INDIAN BINGO PLAN STYMIES OFFICIALS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/indians-hold-festival.html | INDIANS HOLD FESTIVAL | By Karen Tortorella | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-election-tactics-blurring-the-party-lines.html | JERSEY ELECTION TACTICS BLURRING THE PARTY LINES | By Joseph F Sullivan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-offers-job-training-to-the-unemployed.html | JERSEY OFFERS JOB TRAINING TO THE UNEMPLOYED | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-officials-call-cheating-rare-in-casinos.html | JERSEY OFFICIALS CALL CHEATING RARE IN CASINOS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/learning-to-relax-to-ease-the-pain.html | LEARNING TO RELAX TO EASE THE PAIN | By Fred Bratman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/li-economy-expanding-as-year-ends.html | LI ECONOMY EXPANDING AS YEAR ENDS | By John T McQuiston | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/library-system-marks-25th-year.html | LIBRARY SYSTEM MARKS 25th YEAR | By Felice Buckvar | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-guide-for-a-song.html | LONG ISLAND GUIDE FOR A SONG | By Barbara Delatiner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-opinion-musings-at-the-oceans-edge.html | LONG ISLAND OPINIONMUSINGS AT THE OCEANS EDGE | By Cathy Dicker | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-opinion-were-puppies-aspiring-beyond-comfort.html | LONG ISLAND OPINIONWERE PUPPIES ASPIRING BEYOND COMFORT | By Robert Miller | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-islanders-now-a-scholar-he-saw-history-made.html | LONG ISLANDERS NOW A SCHOLAR HE SAW HISTORY MADE | By Lawrence Van Gelder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/machine-will-help-to-fight-acid-rain.html | MACHINE WILL HELP TO FIGHT ACID RAIN | By Paul Guernsey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/marines-adding-li-women.html | MARINES ADDING LI WOMEN | By Maxine Pollack | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/more-than-candidates-are-on-the-ballot.html | MORE THAN CANDIDATES ARE ON THE BALLOT | By Alfonso A Narvaez | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/motherhood-role-examined.html | MOTHERHOOD ROLE EXAMINED | By Tessa Melvin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/mural-depicting-battle-given-new-home-at-library.html | MURAL DEPICTING BATTLE GIVEN NEW HOME AT LIBRARY | By Rhoda M Gilinsky | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/music-conert-to-mark-birthday-of-new-rochelle-composer.html | MUSIC CONERT TO MARK BIRTHDAY OF NEW ROCHELLE COMPOSER | By Robert Sherman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-opinion-convention-time-is-back-for-teachers.html | NEW JERSEY OPINIONCONVENTION TIME IS BACK FOR TEACHERS | By Dan Jackson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-opinion-juvenile-suicide-is-preventable.html | NEW JERSEY OPINIONJUVENILE SUICIDE IS PREVENTABLE | By Richard J Codey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-york-voting-for-legislature.html | NEW YORK VOTING FOR LEGISLATURE | By Michael Oreskes | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/off-duty-policeman-arrested-in-brooklyn-on-a-drug-count.html | OffDuty Policeman Arrested In Brooklyn on a Drug Count | By United Press International | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/panels-to-explore-socialist-legacy.html | PANELS TO EXPLORE SOCIALIST LEGACY | By Shirley Horner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/parties-making-one-last-push-in-tristate-area.html | PARTIES MAKING ONE LAST PUSH IN TRISTATE AREA | By Frank Lynn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/politics-widespread-ticket-splitting-is-expected.html | POLITICS WIDESPREAD TICKETSPLITTING IS EXPECTED | By Joseph F Sullivan | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/report-contends-politics-undermined-waste-unit.html | REPORT CONTENDS POLITICS UNDERMINED WASTE UNIT | By Joseph Berger | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/roosevelt-hospital-is-faulted-again-by-va.html | ROOSEVELT HOSPITAL IS FAULTED AGAIN BY VA | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salem-port-gets-a-grain-elevator.html | SALEM PORT GETS A GRAIN ELEVATOR | By Carlo M Sardella | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salisburys-spring-draws-the-thirsty.html | SALISBURYS SPRING DRAWS THE THIRSTY | BY Michael Strauss | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salute-planned.html | SALUTE PLANNED | By Maureen Duffy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/slavic-spirit-still-vibrant-in-new-york.html | SLAVIC SPIRIT STILL VIBRANT IN NEW YORK | By Marvine Howe | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/some-strikers-at-yale-gobacktotheirjobs.html | Some Strikers at Yale GoBacktoTheirJobs | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/speaking-personally-on-the-making-of-a-jersey-driver.html | SPEAKING PERSONALLYON THE MAKING OF A JERSEY DRIVER | By Dorothy Greenwald | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/state-aids-tourism-efforts.html | STATE AIDS TOURISM EFFORTS | By Karen Tortorella | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/state-money-is-key-to-20-housing-plans.html | STATE MONEY IS KEY TO 20 HOUSING PLANS | By Robert A Hamilton | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/status-of-blacks-in-city-is-charted.html | STATUS OF BLACKS IN CITY IS CHARTED | By Barbara Basler | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/surgery-reducces-effects-of-aging.html | SURGERY REDUCCES EFFECTS OF AGING | By Jamie Talan | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/talk-on-career-of-audubon.html | TALK ON CAREER OF AUDUBON | By Nancy Tutko | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/teacher-leaves-mark-before-and-after-death.html | TEACHER LEAVES MARK BEFORE AND AFTER DEATH | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-careful-shopper-all-things-bright-and-beautiful.html | THE CAREFUL SHOPPERALL THINGS BRIGHT AND BEAUTIFUL | By Jeanne Clare Feron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carneyz | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-lively-arts-opera-on-a-different-route.html | THE LIVELY ARTSOPERA ON A DIFFERENT ROUTE | By Barbara Delatiner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/theater-american-buffalo-in-a-black-version.html | THEATER AMERICAN BUFFALO IN A BLACK VERSION | By Alvin Klein | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/totsaver-course-stresses-prevention.html | TOTSAVER COURSE STRESSES PREVENTION | By Ann B Silverman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/tour-of-city-provides-insights-on-urban-renewal.html | TOUR OF CITY PROVIDES INSIGHTS ON URBAN RENEWAL | By Kathleen Teltsch | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/town-acts-to-name-its-first-landmark.html | TOWN ACTS TO NAME ITS FIRST LANDMARK | By Robert Braile | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/uconn-official-traces-student-changes.html | UCONN OFFICIAL TRACES STUDENT CHANGES | By Peggy McCarthy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/us-bridge-teams-fall-back-in-a-split-of-olympiad-games.html | US BRIDGE TEAMS FALL BACK IN A SPLIT OF OLYMPIAD GAMES | By Alan Truscott | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/va-staff-braces-for-cutback.html | VA STAFF BRACES FOR CUTBACK | By Maureen Duffy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/vote-could-shift-party-power-in-state.html | VOTE COULD SHIFT PARTY POWER IN STATE | By Richard L Madden | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-guide-052126.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-opinion-in-middle-age-youths-elders-often-waylay-plans.html | WESTCHESTER OPINIONIN MIDDLE AGE YOUTHS ELDERS OFTEN WAYLAY PLANS FOR SECURITY | By Patricia M Carroll | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-opinion-the-long-path-to-calculated-riches.html | WESTCHESTER OPINIONTHE LONG PATH TO CALCULATED RICHES | By Steve Brody | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/wine-selections-for-the-thanksgiving-meal.html | WINESELECTIONS FOR THE THANKSGIVING MEAL | By Geoff Kalish | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/woman-35-attacked-bymanincentralpark.html | Woman 35 Attacked ByManinCentralPark | By United Press International | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/yale-strike-touches-many-chords-in-city.html | YALE STRIKE TOUCHES MANY CHORDS IN CITY | By Paul Bass | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/obituaries/richard-smith-beal-dies-at-38.html | RICHARD SMITH BEAL DIES AT 38 | By Wolfgang Saxon | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/in-the-nation-questions-in-texas.html | IN THE NATION QUESTIONS IN TEXAS | By Tom Wicker | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/inidas-inside-threat.html | INIDAS INSIDE THREAT | By Paul H Kriesberg | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/washington-reagan-beats-the-press.html | WASHINGTON REAGAN BEATS THE PRESS | By James Reston | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/an-entertainment-district-for-new-haven.html | AN ENTERTAINMENT DISTRICT FOR NEW HAVEN | By Sarah Oates | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/civitas-s-plan-for-96th-street-corridor.html | CIVITASS PLAN FOR 96th STREET CORRIDOR | By Michael Decourcy Hinds | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/if-youre-thinking-of-living-in-lower-manhattan.html | IF YOURE THINKING OF LIVING IN LOWER MANHATTAN | By Nancy J Albaugh | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/in-new-jersey-paramus-blue-laws-crimp-office-leasing.html | IN NEW JERSEY PARAMUS BLUE LAWS CRIMP OFFICE LEASING | By Anthony Depalma | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-a-village-square.html | POSTINGS A VILLAGE SQUARE | By Shawn G Kennedy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-borrowing-costs-less.html | POSTINGS BORROWING COSTS LESS | By Shawn G Kennedy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-pepsico-branching.html | POSTINGS PEPSICO BRANCHING | By Shawn G Kennedy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-soho-galleries.html | POSTINGS SOHO GALLERIES | By Shawn G Kennedy | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/q-a-shareholder-as-landlord.html | Q  A SHAREHOLDER AS LANDLORD | By Dee Wedemeyer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/residential-tax-inequities-growing.html | RESIDENTIAL TAX INEQUITIES GROWING | By Alan S Oser | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/talking-true-costs-new-rules-on-loan-disclosure.html | TALKING TRUE COSTS NEW RULES ON LOAN DISCLOSURE | By Andree Brooks | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/5-army-field-goals-help-top-air-force.html | 5 ARMY FIELD GOALS HELP TOP AIR FORCE | By Malcolm Moran | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/adams-advances-over-clinton-18-6.html | ADAMS ADVANCES OVER CLINTON 186 | By William C Rhoden | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/an-event-filled-with-trauma.html | AN EVENT FILLED WITH TRAUMA | By Jenifer Levin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/boston-university-stops-holy-cross.html | BOSTON UNIVERSITY STOPS HOLY CROSS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/british-equestrians-widen-lead.html | BRITISH EQUESTRIANS WIDEN LEAD | By Lawrie Mifflin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/burt-makes-most-of-talent.html | BURT MAKES MOST OF TALENT | By Frank Litsky | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/devils-beaten-by-capitals-6-4.html | DEVILS BEATEN BY CAPITALS 64 | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/flutie-hits-10000-record-but-penn-state-triumphs.html | FLUTIE HITS 10000 RECORD BUT PENN STATE TRIUMPHS | By Gordon S White Jr Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/greschner-injured-in-ranger-victory.html | GRESCHNER INJURED IN RANGER VICTORY | By Craig Wolff | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/harvard-defense-thwarts-brown-24-10.html | Harvard Defense Thwarts Brown 2410 | By Richard E Goldstein | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/islanders-lose-5-4-bossy-streak-ends.html | ISLANDERS LOSE 54 BOSSY STREAK ENDS | By Kevin Dupont | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/nets-defeat-pacers-on-shot-by-gminski.html | NETS DEFEAT PACERS ON SHOT BY GMINSKI | By Alex Yannis | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/no-headline-059671.html | No Headline | By Sam Goldaper Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/notre-dame-kick-beats-navy.html | NOTRE DAME KICK BEATS NAVY | By Michael Janofsky | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/pat-ryan-makes-his-mark.html | PAT RYAN MAKES HIS MARK | By Gerald Eskenazi | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/penn-outlasts-princeton-27-17.html | Penn Outlasts Princeton 2717 | By William N Wallace | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/poly-prep-streak-ended-at-16-games.html | POLY PREP STREAK ENDED AT 16 GAMES | By William J Miller | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/rally-by-ramirez-dethrones-rosario.html | RALLY BY RAMIREZ DETHRONES ROSARIO | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/s-carolina-rallies-to-stay-unbeaten.html | S CAROLINA RALLIES TO STAY UNBEATEN | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sherrill-hasn-t-ended-the-aggie-jokes.html | SHERRILL HASNT ENDED THE AGGIE JOKES | By Peter Alfano | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/some-still-suffer-from-81-strike.html | Some Still Suffer From 81 Strike | Murray Chass on Baseball | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-of-the-times-innovation-saves-saratoga-six.html | Sports of The Times Innovation Saves Saratoga Six | By George Vecsey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-of-the-times-marino-and-shula-s-system.html | Sports of The Times Marino and Shulas System | By Dave Anderson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/texas-prevails-on-last-kick.html | Texas Prevails on Last Kick | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/the-breeders-cup-and-racings-future.html | THE BREEDERS CUP AND RACINGS FUTURE | By Timothy Capps | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/ucla-is-stunned-by-oregon-20-18.html | UCLA Is Stunned by Oregon 2018 | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/union-8-0-overwhelms-middlebury.html | UNION 80 OVERWHELMS MIDDLEBURY | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/wightman-cup-to-us.html | WIGHTMAN CUP TO US | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/style/friendly-styles-for-spring.html | FRIENDLY STYLES FOR SPRING | By Bernadine Morris | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/style/teaching-youths-street-smarts.html | TEACHING YOUTHS STREET SMARTS | By Lisa Belkin | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/theater/stage-yale-rep-offers-henry-iv-part-one.html | STAGE YALE REP OFFERS HENRY IV PART ONE | By Mel Gussow | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/theater/theater-shakespeare-s-cymbeline-is-presented.html | THEATER SHAKESPEARES CYMBELINE IS PRESENTED | By Mel Gussow | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/a-liveable-metropolis.html | A LIVEABLE METROPOLIS | By Donald Keene | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/a-passage-through-india.html | A PASSAGE THROUGH INDIA | By June P Wilson | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/correspondent-s-choice-stopping-at-a-pasha-s-palace.html | CORRESPONDENTS CHOICE STOPPING AT A PASHAS PALACE | By James Feron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/fare-of-the-country-sampling-some-of-tokyos-finest-sake.html | FARE OF THE COUNTRYSAMPLING SOME OF TOKYOS FINEST SAKE | By Jared Lubarsky | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/little-corners-of-tokyos-past.html | LITTLE CORNERS OF TOKYOS PAST | By Paul Waley | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/orvieto-marvel-of-the-middle-ages.html | ORVIETO MARVEL OF THE MIDDLE AGES | By Olivier Bernier | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/pilgrimage-to-plymouth.html | PILGRIMAGE TO PLYMOUTH | By James Carroll | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/practical-traveler-understanding-the-small-print.html | PRACTICAL TRAVELER UNDERSTANDING THE SMALL PRINT | By Paul Grimes | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/shoppers-world-timeless-vermont-toys.html | SHOPPERS WORLDTIMELESS VERMONT TOYS | By Debra Weiner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/the-watery-byways-of-pris.html | THE WATERY BYWAYS OF PRIS | By Frank J Prial | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-advisory-egyptian-journey-christmas-bird-count-biblical-tours.html | TRAVEL ADVISORY EGYPTIAN JOURNEY CHRISTMAS BIRD COUNTBiblical Tours | By Marvin Howe | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-advisory-egyptian-journey-christmas-bird-count.html | TRAVEL ADVISORY EGYPTIAN JOURNEY CHRISTMAS BIRD COUNT | By Lawrence Van Gelder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Bayward Webster | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Louis Inturrisi | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/what-s-doing-in-tokyo.html | WHATS DOING IN TOKYO | By Clyde Haberman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/30-arrested-in-protest-of-policy-on-homeless.html | 30 Arrested in Protest Of Policy on Homeless | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/5-years-after-embassy-s-fall-former-hostages-reflect-on-444-days-in-iran.html | 5 YEARS AFTER EMBASSYS FALL FORMER HOSTAGES REFLECT ON 444 DAYS IN IRAN | By Frank J Prial | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/a-family-presses-search-for-son-who-is-missing.html | A FAMILY PRESSES SEARCH FOR SON WHO IS MISSING | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/abused-by-a-caller-a-phone-fights-back.html | Abused by a Caller A Phone Fights Back | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/agriculture-experts-to-look-for-citrus-canker-in-caribbean.html | AGRICULTURE EXPERTS TO LOOK FOR CITRUS CANKER IN CARIBBEAN | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/airport-in-denver-undergoes-growing-pains.html | AIRPORT IN DENVER UNDERGOES GROWING PAINS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/army-crisis-training-plan-found-inadequate.html | ARMY CRISIS TRAINING PLAN FOUND INADEQUATE | AP | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/around-the-nation-coast-nuclear-plant-heats-its-reactor-core.html | AROUND THE NATION Coast Nuclear Plant Heats Its Reactor Core | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/around-the-nation-farmer-gets-5-years-in-feud-with-hunters.html | AROUND THE NATION Farmer Gets 5 Years In Feud With Hunters | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/bush-subjected-to-heckling-in-a-steel-town.html | BUSH SUBJECTED TO HECKLING IN A STEEL TOWN | By Gerald M Boyd | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/campaign-notes-election-agency-told-to-act-on-complaint.html | CAMPAIGN NOTES Election Agency Told To Act on Complaint | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/campaign-notes.html | CAMPAIGN NOTES | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/candidates-focus-on-closest-states-in-final-weekend.html | CANDIDATES FOCUS ON CLOSEST STATES IN FINAL WEEKEND | By Howell Raines | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/caustic-north-carolina-senate-race-is-ending-up-in-a-dead-heat.html | CAUSTIC NORTH CAROLINA SENATE RACE IS ENDING UP IN A DEAD HEAT | By William E Schmidt | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/drug-made-in-space-shuttle-is-contaminated.html | DRUG MADE IN SPACE SHUTTLE IS CONTAMINATED | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/engineers-free-stuck-bridge.html | Engineers Free Stuck Bridge | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/ferraro-says-she-senses-surprise-vote-by-women.html | FERRARO SAYS SHE SENSES SURPRISE VOTE BY WOMEN | By Jane Perlez | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hearing-aid-dealers-slogan-is-judged-to-be-misleading.html | Hearing Aid Dealers Slogan Is Judged to Be Misleading | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hospital-panels-consider-key-ethics-issues.html | HOSPITAL PANELS CONSIDER KEY ETHICS ISSUES | By Andrew H Malcolm | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hospital-staff-hears-sermon-hailing-heart-transplant-baby.html | HOSPITAL STAFF HEARS SERMON HAILING HEARTTRANSPLANT BABY | By Lawrence K Altman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/mondale-aide-has-taken-odyssey-of-views.html | MONDALE AIDE HAS TAKEN ODYSSEY OF VIEWS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/mondale-pleads-for-votes-in-midwest.html | MONDALE PLEADS FOR VOTES IN MIDWEST | By Bernard Weinraub | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/moral-majority-and-its-allies-expect-harvest-of-votes-for-conservatives.html | MORAL MAJORITY AND ITS ALLIES EXPECT HARVEST OF VOTES FOR CONSERVATIVES | By John Herbers | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/nevada-indians-seek-brothel-to-aid-economy.html | NEVADA INDIANS SEEK BROTHEL TO AID ECONOMY | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/new-act-restricts-atomic-test-suits.html | NEW ACT RESTRICTS ATOMIC TEST SUITS | By Stuart Taylor Jr | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/new-life-for-the-lexington.html | New Life for the Lexington | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/paper-rejects-playboy-ads.html | Paper Rejects Playboy Ads | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/plan-for-nuclear-dump-divides-dakota-town.html | PLAN FOR NUCLEAR DUMP DIVIDES DAKOTA TOWN | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/plans-for-rallies-show-different-campaign-styles.html | PLANS FOR RALLIES SHOW DIFFERENT CAMPAIGN STYLES | By Dudley Clendinen | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/reagan-predicts-woes-if-he-loses.html | REAGAN PREDICTS WOES IF HE LOSES | By Francis X Clines | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/report-says-klan-has-lost-strength-since-1982.html | REPORT SAYS KLAN HAS LOST STRENGTH SINCE 1982 | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/republicans-get-military-absentee-voter-list.html | REPUBLICANS GET MILITARY ABSENTEE VOTER LIST | By David Burnham | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/research-links-genetic-trait-to-risk-of-down-s-syndrome.html | RESEARCH LINKS GENETIC TRAIT TO RISK OF DOWNS SYNDROME | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/spotting-and-tracking-to-precede-aerial-wolf-hunting-in-alaska.html | SPOTTING AND TRACKING TO PRECEDE AERIAL WOLF HUNTING IN ALASKA | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/squatters-receive-long-sought-land.html | SQUATTERS RECEIVE LONGSOUGHT LAND | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/strict-enforcing-of-polls-promised.html | STRICT ENFORCING OF POLLS PROMISED | APBy William G Blair | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/suburb-of-detroit-eyes-name-change.html | SUBURB OF DETROIT EYES NAME CHANGE | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/to-spare-birds-refuge-now-turns-them-away.html | TO SPARE BIRDS REFUGE NOW TURNS THEM AWAY | By Wallace Turnerbyproduct of Reclamation | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/top-illinois-court-hears-editor-case.html | TOP ILLINOIS COURT HEARS EDITOR CASE | By E R Shipp | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/tropical-forests-prove-cornucopia-to-humans-there.html | TROPICAL FORESTS PROVE CORNUCOPIA TO HUMANS THERE | By Bayard Webster | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/us/world-leaders-back-reagan-for-his-foreign-policy.html | WORLD LEADERS BACK REAGAN FOR HIS FOREIGN POLICY | By Leslie H Gelb | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/a-big-year-for-do-it-yourself-legislation.html | A BIG YEAR FOR DOITYOURSELF LEGISLATION | By Robert Lindsey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/as-campaign-ends-parites-prepare-for-a-new-political-era.html | AS CAMPAIGN ENDS PARITES PREPARE FOR A NEW POLITICAL ERA | By Howell Raines | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/crossing-swords-over-the-crossroadds.html | CROSSING SWORDS OVER THE CROSSROADDS | By Martin Gottlieb | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/going-through-the-motions-in-nicaragua.html | GOING THROUGH THE MOTIONS IN NICARAGUA | By Stephen Kinzer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-coors-extends-a-300-million-peace-offering.html | I T COORS EXTENDS A 300 MILLION PEACE OFFERING | By Katherine Roberts and Richard Levine | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-new-alarm-and-dalkon-shield.html | I T  NEW ALARM AND DALKON SHIELD | By Katherine Roberts and Richard Levine | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-new-terms-in-making-loans.html | I T NEW TERMS IN MAKING LOANS | By Katherine Roberts and Richard Levine | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/ideas-trends-a-blow-against-passive-smoking.html | IDEAS  TRENDS A BLOW AGAINST PASSIVE SMOKING | By Katherine Roberts and Richard Levine | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/india-s-ordeal-the-hatreds-that-killed-indira-gandhi-test-her-son.html | INDIAS ORDEAL THE HATREDS THAT KILLED INDIRA GANDHI TEST HER SON | By James M Markham | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/is-papandreou-rocking-the-nato-boat.html | IS PAPANDREOU ROCKING THE NATO BOAT | By Henry Kamm | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/lawmakers-in-suffolk-are-thinking-big.html | LAWMAKERS IN SUFFOLK ARE THINKING BIG | By Lindsey Gruson | TX 1-461047 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/opec-moves-to-adapt-in-a-world-that-uses-less-oil.html | OPEC MOVES TO ADAPT IN A WORLD THAT USES LESS OIL | By Stuart Diamond | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/organ-transplants-grow-in-numbers-and-success.html | ORGAN TRANSPLANTS GROW IN NUMBERS AND SUCCESS | By Philip M Boffey | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/priest-s-murder-draws-poles-together.html | PRIESTS MURDER DRAWS POLES TOGETHER | By Michael T Kaufman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/region-s-top-congresemen-can-take-it-easy-tuesday.html | REGIONS TOP CONGRESEMEN CAN TAKE IT EASY TUESDAY | By Frank Lynn | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/stakes-are-high-in-races-for-congress.html | STAKES ARE HIGH IN RACES FOR CONGRESS | By Steven V Roberts | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-mood-has-changed-along-with-much-else.html | THE MOOD HAS CHANGED ALONG WITH MUCH ELSE | By John Herbers | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-a-banner-year-for-enlistments.html | THE NATION A BANNER YEAR FOR ENLISTMENTS | By Micahel Wright and Caroline Rand Herron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-auto-contracts-in-bits-and-pieces.html | THE NATION AUTO CONTRACTS IN BITS AND PIECES | By Michael Wright and Caroline Rand Herron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-time-runs-out-for-convicted-murderers.html | THE NATION TIME RUNS OUT FOR CONVICTED MURDERERS | By Michael Wright and Caroline Rand Herron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-brain-death-is-legal-death-in-new-york.html | THE REGION BRAIN DEATH IS LEGAL DEATH IN NEW YORK | By Alan Finder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-charge-cards-for-the-subway.html | THE REGION  CHARGE CARDS FOR THE SUBWAY | By Alan Finder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-new-view-of-the-homeless.html | THE REGION NEW VIEW OF THE HOMELESS | By Alan Finder | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-user-friendly-voting-booth-is-poised-to-come-on-line.html | THE USERFRIENDLY VOTING BOOTH IS POISED TO COME ON LINE | By David E Sanger | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/the-world-a-long-pullout-by-israel-from-lebanon.html | THE WORLDA LONG PULLOUT BY ISRAEL FROM LEBANON | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/the-world-casey-defends-cias-manual.html | THE WORLDCASEY DEFENDS CIAS MANUAL | By Milt Freudenheim Henry Giniger AND Carlyle C Douglas | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/the-world-nakasone-gets-two-more-years.html | THE WORLDNAKASONE GETS TWO MORE YEARS | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/the-world-plot-against-honduran.html | THE WORLDPLOT AGAINST HONDURAN | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/the-world-svetlana-goes-back.html | THE WORLDSVETLANA GOES BACK | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/weeki nreview/why-do-shcools-fai.html | WHY DO SHCOOLS FAI | By Dr Donna E Shalaia Verbatim do Schools Why Fail | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ 2-bulgarians-denounce-charges-of-plotting-against-the-pope.html | 2 BULGARIANS DENOUNCE CHARGES OF PLOTTING AGAINST THE POPE | By E J Dionne Jr | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ 200000-at-rites-for-polish-priest-cardinal-lauds-him-as-a-martyr.html | 200000 AT RITES FOR POLISH PRIEST CARDINAL LAUDS HIM AS A MARTYR | By Michael T Kaufman Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ after-a-burst-of-fighting-an-iranian-unit-digs-in.html | AFTER A BURST OF FIGHTING AN IRANIAN UNIT DIGS IN | By John Kifner | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ around-the-world-paper-says-slain-author-wrote-of-rift-in-taiwan.html | AROUND THE WORLD Paper Says Slain Author Wrote of Rift in Taiwan | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ around-the-world-political-wing-of-ira-holds-meeting-in-dublin.html | AROUND THE WORLD Political Wing of IRA Holds Meeting in Dublin | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ beside-new-delhi-river-2-scenes-of-mourning.html | BESIDE NEW DELHI RIVER 2 SCENES OF MOURNING | By James M Markham Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ brazilian-leftist-is-generals-unforgiven-foe.html | BRAZILIAN LEFTIST IS GENERALS UNFORGIVEN FOE | By Alan Riding | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/ bustle-in-ethiopia-as-relief-is-flown-in.html | BUSTLE IN ETHIOPIA AS RELIEF IS FLOWN IN | AP | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/china-calls-new-soviet-talks-useful-6th-round-due-in-april.html | CHINA CALLS NEW SOVIET TALKS USEFUL 6TH ROUND DUE IN APRIL | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/drought-spreads-death-across-africa.html | DROUGHT SPREADS DEATH ACROSS AFRICA | By Henry Kamm | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/gandhi-cremated-as-troops-deploy-to-quell-violence.html | GANDHI CREMATED AS TROOPS DEPLOY TO QUELL VIOLENCE | By William K Stevens Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/gaza-grenade-wounds-arab.html | Gaza Grenade Wounds Arab | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/indian-army-gets-free-hand-to-end-violence.html | INDIAN ARMY GETS FREE HAND TO END VIOLENCE | By Sanjoy Hazarika | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/israelis-arrest-soldier-18-in-rocket-attack-on-bus.html | ISRAELIS ARREST SOLDIER 18 IN ROCKET ATTACK ON BUS | By Thomas L Friedman | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/kremlin-lets-factories-reach-out-to-the-east-bloc.html | KREMLIN LETS FACTORIES REACH OUT TO THE EAST BLOC | By Theodore Shabad | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/mob-s-wrath-brings-death-to-sikh-area.html | MOBS WRATH BRINGS DEATH TO SIKH AREA | By Barbara Crossette Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/nicaraguans-vote-today-for-president.html | NICARAGUANS VOTE TODAY FOR PRESIDENT | By Stephen Kinzer | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/salvadoran-rebels-said-to-execute-9.html | SALVADORAN REBELS SAID TO EXECUTE 9 | By James Lemoyne | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/some-hindus-protected-sikhs.html | SOME HINDUS PROTECTED SIKHS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/stalin-s-daughter-reported-in-argument-before-her-return.html | STALINS DAUGHTER REPORTED IN ARGUMENT BEFORE HER RETURN | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/terrorism-changes-the-way-world-s-leaders-live.html | TERRORISM CHANGES THE WAY WORLDS LEADERS LIVE | By R W Apple Jr Special To the New York Times | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/text-of-statement-by-shultz-on-us-indian-links.html | TEXT OF STATEMENT BY SHULTZ ON USINDIAN LINKS | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/the-world-leaders-at-the-gandhi-funeral.html | THE WORLD LEADERS AT THE GANDHI FUNERAL | AP | TX 1-461047 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/un-examines-roots-of-the-food-crisis-in-africa.html | UN EXAMINES ROOTS OF THE FOOD CRISIS IN AFRICA | By James Feron | TX 1-461047 | 1984-11-07 |
| 1984-11-04 | https://www.nytimes.com/1984/11/04/world/walesa-offers-condolences.html | Walesa Offers Condolences | AP | TX 1-461047 | 1984-11-07 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/city-opera-akhnaten-by-glass.html | CITY OPERA AKHNATEN BY GLASS | By Donal Henahan | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/dance-by-stuart-pimsler-antiwar-work-sentry.html | DANCE BY STUART PIMSLER ANTIWAR WORK SENTRY | By Jennifer Dunning | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/dance-royal-ballet-of-winnipeg-performs.html | DANCE ROYAL BALLET OF WINNIPEG PERFORMS | By Jennifer Dunning | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/indianapolis-symphony-settles-into-new-home.html | INDIANAPOLIS SYMPHONY SETTLES INTO NEW HOME | By Harold C Schonberg | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-a-folk-music-concert-at-alice-tully-hall.html | MUSIC A Folk Music Concert At Alice Tully Hall | By Stephen Holden | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-at-the-west-end-cafe-eddie-chamblee-group.html | MUSIC At the West End Cafe Eddie Chamblee Group | By John S Wilson | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-ellis-larkins-plays-piano-at-hanratty-s.html | MUSIC Ellis Larkins Plays Piano at Hanrattys | By John S Wilson | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-hermann-baumann-in-french-horn-recital.html | MUSIC Hermann Baumann In French Horn Recital | By Bernard Holland | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-marlene-verplanck-sings-at-freddy-s.html | MUSIC Marlene VerPlanck Sings at Freddys | By Stephen Holden | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music.html | MUSIC | By Tim Page | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/pop-gil-scott-heron.html | POP GIL SCOTTHERON | By Jon Pareles | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/punk-rock-public-image.html | PUNKROCK PUBLIC IMAGE | By Jon Pareles | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/recital-pogorelich-performs.html | RECITAL POGORELICH PERFORMS | By Will Crutchfield | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/recital-salvatore-accardo.html | RECITAL SALVATORE ACCARDO | By Bernard Holland | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/role-of-nbc-comedies.html | ROLE OF NBC COMEDIES | By Aljean Harmetz | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/wonderworks-and-braingames.html | WONDERWORKS AND BRAINGAMES | By John J OConnor | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/books/books-of-the-times-059885.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-a-travel-ad-specialist-just-like-doug-is-back.html | ADVERTISING A Travel Ad Specialist Just Like Doug Is Back | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-braniff-picks-agency-as-ayer-replacement.html | ADVERTISING Braniff Picks Agency As Ayer Replacement | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-carl-ally-60-to-retire-shop-adds-2-accounts.html | ADVERTISING Carl Ally 60 to Retire Shop Adds 2 Accounts | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-ginger-ale-given-push-by-yr.html | Advertising Ginger Ale Given Push By YR | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-ogilvy-wins-coast-job.html | ADVERTISING Ogilvy Wins Coast Job | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-3m-fills-top-post-at-major-division.html | BUSINESS PEOPLE 3M Fills Top Post At Major Division | By Kenneth Gilpin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-officer-named-to-head-mellon-trust-operation.html | BUSINESS PEOPLE Officer Named to Head Mellon Trust Operation | By Kenneth N Gilpin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-osborne-s-new-venture-is-software-publishing.html | BUSINESS PEOPLE Osbornes New Venture Is Software Publishing | By Kenneth N Gilpin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/businesses-lobbying-on-fees.html | Businesses Lobbying on Fees | By Tamar Lewin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/computer-struggle-at-convergent.html | COMPUTER STRUGGLE AT CONVERGENT | By Eric N Berg | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/easing-by-the-fed-expected.html | EASING BY THE FED EXPECTED | By Michael Quint | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/economic-freeze-starts-as-israel-fights-inflation.html | ECONOMIC FREEZE STARTS AS ISRAEL FIGHTS INFLATION | By Thomas L Friedman Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/futures-liquidity-in-farm-options.html | Futures  Liquidity In Farm Options | By Hj Maidenberg | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/labor-employers-fear-fringe-benefit-taxation.html | LABOR EMPLOYERS FEAR FRINGEBENEFIT TAXATION | By Gary Klott | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/market-place-a-caution-flag-for-rail-issues.html | Market Place  A Caution Flag for Rail Issues | By Vartanig Vartan | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/nova-park-s-embattled-hotel.html | NOVAPARKS EMBATTLED HOTEL | By Lee A Daniels | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/pay-fights-embroil-british-car-makers.html | PAY FIGHTS EMBROIL BRITISH CAR MAKERS | By Barnaby J Feder Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/payment-to-venezuela.html | Payment To Venezuela | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/quiet-revolution-on-the-farm.html | QUIET REVOLUTION ON THE FARM | By Steven Greenhouse | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-a-pocketbook-vote-predictor.html | Washington Watch  A Pocketbook Vote Predictor | By Jonathan Fuerbringer | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-index-draws-dissent.html | WASHINGTON WATCH Index Draws Dissent | By Jonathan Fuerbringer | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-the-volcker-question.html | WASHINGTON WATCH The Volcker Question | By Jonathan Fuerbringer | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/movies/the-use-of-video-clips-in-westmoreland-trial.html | THE USE OF VIDEO CLIPS IN WESTMORELAND TRIAL | By Peter W Kaplan | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/1000-help-synagogue-undo-hate.html | 1000 HELP SYNAGOGUE UNDO HATE | By James Brooke | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/a-crack-in-roadway-support-delays-lincoln-tunnel-traffic.html | A CRACK IN ROADWAY SUPPORT DELAYS LINCOLN TUNNEL TRAFFIC | By Peter Kerr | TX 1-457587 | 1984-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/a-new-coal-burning-plant-offers-a-glimpse-of-a-nonnuclear-future.html | A NEW COALBURNING PLANT OFFERS A GLIMPSE OF A NONNUCLEAR FUTURE | By Matthew L Wald  Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/bridge-american-teams-progress-toward-olympiad-playoffs.html | BridgeAmerican Teams Progress Toward Olympiad Playoffs | By Alan Truscott Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/changes-at-new-yorker-assessed-by-top-editor.html | CHANGES AT NEW YORKER ASSESSED BY TOP EDITOR | By Robert D McFadden | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/flight-of-dealers-ends-era-of-automobile-row.html | FLIGHT OF DEALERS ENDS ERA OF AUTOMOBILE ROW | By David W Dunlap | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-air-mail-with-a-vengeance.html | NEW YORK DAY BY DAY Air Mail With a Vengeance | By Susan Heller Anderson and Maurice Carroll | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-connections.html | NEW YORK DAY BY DAY Connections | By Susan Heller Anderson and Maurice Carroll | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-facets.html | NEW YORK DAY BY DAY Facets | By Susan Heller Anderson and Maurice Carroll | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-mixed-media.html | NEW YORK DAY BY DAY Mixed Media | By Susan Heller Anderson and Maurice Carroll | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/on-the-last-weekend-of-campaign-politicians-stump-debate-and-rally.html | ON THE LAST WEEKEND OF CAMPAIGN POLITICIANS STUMP DEBATE AND RALLY | By Josh Barbanel | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/the-region-pact-is-extended-for-jersey-faculty.html | THE REGION Pact Is Extended For Jersey Faculty | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/obituaries/sl-haber-relief-aidedies.html | SL HABER RELIEF AIDEDIES | By Wolfgang Saxon | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/at-home-abroad-looking-for-an-exit.html | AT HOME ABROAD LOOKING FOR AN EXIT | By Anthony Lewis | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/essay-nobody-s-perfect.html | ESSAY NOBODYS PERFECT | By William Safire | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/tvs-election-damage.html | TVS ELECTION DAMAGE | By Curtis B Gans | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/why-trust-the-polls.html | WHY TRUST THE POLLS | By Edward Costikyan and Lewis A Kaplan | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/4-runbacks-set-a-record.html | 4 Runbacks Set a Record | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/alcorn-state-triumphs-42-28.html | ALCORN STATE TRIUMPHS 4228 | AP | TX 1-457587 | 1984-11-06 |

| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/at-jai-alai-s-late-show.html | AT JAIALAIS LATE SHOW | By George Vecsey | TX 1-457587 | 1984-11-06 |
|---|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/british-riders-earn-honors.html | BRITISH RIDERS EARN HONORS | By Lawrie Mifflin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/bruins-trounce-islanders-by-6-2.html | BRUINS TROUNCE ISLANDERS BY 62 | By Kevin Dupont | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/cards-beaten-by-rams.html | CARDS BEATEN BY RAMS | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/emotional-pain-and-a-bullet-doom-ex-football-star.html | EMOTIONAL PAIN AND A BULLET DOOM EXFOOTBALL STAR | By Ira Berkow | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/flutie-co-still-in-running.html | FLUTIE  CO STILL IN RUNNING | By Gordon S White Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-defense-stymies-cowboys-jets-beaten-dolphins-win-10th-marino-leads-31-17.html | GIANT DEFENSE STYMIES COWBOYSJETS BEATEN AS DOLPHINS WIN 10TH MARINO LEADS 3117 VICTORY | By Gerald Eskenazi | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-defense-stymies-cowboys.html | GIANT DEFENSE STYMIES COWBOYS | By Frank Litsky | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-jet-fantasia.html | GiantJet Fantasia | By Dave Anderson East Rutherford Nj | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/horsemen-betting-on-sport-s-future.html | HORSEMEN BETTING ON SPORTS FUTURE | By Steven Crist | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/john-henry-out-his-trainer-says.html | John Henry Out His Trainer Says | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/nomination-plan-is-complex.html | NOMINATION PLAN IS COMPLEX | By Steven Crist | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/outdoors-special-hunt-preserve.html | OUTDOORS SPECIAL HUNT PRESERVE | By Nelson Bryant | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-hockey-by-the-book.html | SPORTS WORLD SPECIALS Hockey by the Book | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-horses-night-out.html | SPORTS WORLD SPECIALS Horses Night Out | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-the-cup-runneth-over.html | SPORTS WORLD SPECIALS The Cup Runneth Over | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-vigil-of-hope.html | SPORTS WORLD SPECIALS Vigil of Hope | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/spurs-edge-knicks-in-double-overtime.html | SPURS EDGE KNICKS IN DOUBLE OVERTIME | By Sam Goldaper | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/suns-sign-lucas-amid-trade-talk.html | SUNS SIGN LUCAS AMID TRADE TALK | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/style/assessing-eleanor-roosevelt-as-a-feminist.html | ASSESSING ELEANOR ROOSEVELT AS A FEMINIST | By Judy Klemesrud | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/style/how-our-perception-of-people-is-altered-by-the-age-factor.html | HOW OUR PERCEPTION OF PEOPLE IS ALTERED BY THE AGE FACTOR | By Nadine Brozan | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/style/relationships-helping-holocaust-survivors-children.html | RELATIONSHIPS HELPING HOLOCAUST SURVIVORS CHILDREN | By Michael Decourcy Hinds | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/stage-burkie-story-of-a-philadelphia-plumber.html | STAGE BURKIE STORY OF A PHILADELPHIA PLUMBER | By Mel Gussow | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/stage-loyaltown-by-peter-rose.html | STAGE LOYALTOWN BY PETER ROSE | By Jack Anderson | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/wiest-and-langella-play-complex-roles-in-fall.html | WIEST AND LANGELLA PLAY COMPLEX ROLES IN FALL | By Samuel G Freedman | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/around-the-nation-baby-fae-is-eating-well-9-days-after-transplant.html | AROUND THE NATION Baby Fae Is Eating Well 9 Days After Transplant | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/around-the-nation-us-judge-denies-stay-to-a-condemned-slayer.html | AROUND THE NATION US Judge Denies Stay To a Condemned Slayer | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/both-sides-spend-in-abortion-fight.html | BOTH SIDES SPEND IN ABORTION FIGHT | By Maureen Dowd | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-like-a-loose-garment.html | BRIEFING Like a Loose Garment | By James F Clarity and Warren Weaver Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-politicians-on-tour.html | BRIEFING Politicians on Tour | By James F Clarity and Warren Weaver Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-shades-of-lincoln.html | BRIEFING Shades of Lincoln | By James F Clarity and Warren Weaver Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-splitting-bears.html | BRIEFING Splitting Bears | By James F Clarity and Warren Weaver Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/campaign-notes-gore-disavows-impact-of-corporation-gift.html | CAMPAIGN NOTES Gore Disavows Impact Of Corporation Gift | AP | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/campaign-notes-soviet-press-predicts-victory-for-reagan.html | CAMPAIGN NOTES Soviet Press Predicts Victory for Reagan | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/ferraro-says-reagan-would-raise-taxes.html | FERRARO SAYS REAGAN WOULD RAISE TAXES | By Jane Perlez | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/four-women-plan-project-in-egypt.html | FOUR WOMEN PLAN PROJECT IN EGYPT | By Bayard Webster | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/making-mark-on-politics-baby-boomers-appear-to-rally-around-reagan.html | MAKING MARK ON POLITICS BABY BOOMERS APPEAR TO RALLY AROUND REAGAN | By Steven V Roberts | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/man-charged-with-3-deaths.html | Man Charged With 3 Deaths | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/mondale-in-summation-evokes-dr-king-s-goal.html | MONDALE IN SUMMATION EVOKES DR KINGS GOAL | By Bernard Weinraub | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/mondale-sprints-to-the-finish-line.html | MONDALE SPRINTS TO THE FINISH LINE | By Fay S Joyce Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/new-benefits-law-provokes-dispute.html | NEW BENEFITS LAW PROVOKES DISPUTE | By Robert Pear Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/new-england-journal-of-crime-equal-rights-and-a-mental-hospital.html | NEW ENGLAND JOURNAL OF CRIME EQUAL RIGHTS AND A MENTAL HOSPITAL | By Dudley Clendinen | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/pentagon-plans-to-extend-secrecy-restrictions-on-technical-data.html | PENTAGON PLANS TO EXTEND SECRECY RESTRICTIONS ON TECHNICAL DATA | By Richard Halloran | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/reagan-campaign-makes-last-minute-stop-in-mondale-s-turf.html | REAGAN CAMPAIGN MAKES LASTMINUTE STOP IN MONDALES TURF | By Francis X Clines | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/reagan-on-the-stump-in-rapport-with-fans.html | REAGAN ON THE STUMP IN RAPPORT WITH FANS | By Steven R Weisman Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/the-bureaucracy-to-czar-or-not-to-czar.html | THE BUREAUCRACY TO CZAR OR NOT TO CZAR | By Leslie H Gelb | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/two-parties-press-congress-contests-in-vote-tomorrow.html | TWO PARTIES PRESS CONGRESS CONTESTS IN VOTE TOMORROW | By Hedrick Smith Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/us-may-alter-money-to-thwart-counterfeits.html | US MAY ALTER MONEY TO THWART COUNTERFEITS | By Irvin Molotsky Special To the New York Times | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/violence-increases-against-abortion-clinics-in-84.html | VIOLENCE INCREASES AGAINST ABORTION CLINICS IN 84 | By James Barron | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/vote-set-on-homosexual-community.html | VOTE SET ON HOMOSEXUAL COMMUNITY | By Robert Lindsey | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/us/where-temporary-has-lasted-13-years.html | WHERE TEMPORARY HAS LASTED 13 YEARS | By Robert D Hershey Jr | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/2000-minks-freed-in-britain.html | 2000 Minks Freed In Britain | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/500-are-detained-by-nepal.html | 500 Are Detained by Nepal | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/7-afghan-rebels-are-flown-to-us-for-care.html | 7 AFGHAN REBELS ARE FLOWN TO US FOR CARE | By William R Greer | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/around-the-world-us-transport-plane-arrives-in-ethiopia.html | AROUND THE WORLD US Transport Plane Arrives in Ethiopia | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/at-sikh-shrine-worry-and-deep-anger.html | AT SIKH SHRINE WORRY AND DEEP ANGER | By Pranay Gupte | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/beirut-hostages-families-speak-out.html | BEIRUT HOSTAGES FAMILIES SPEAK OUT | By Terence Smith | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/egyptian-court-says-authorities-tortured-suspects.html | EGYPTIAN COURT SAYS AUTHORITIES TORTURED SUSPECTS | By Judith Miller | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/fury-slacken-and-new-delhi-revives.html | FURY SLACKEN AND NEW DELHI REVIVES | By James M Markham Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/fury-slackens-and-new-delhi-revives.html | FURY SLACKENS AND NEW DELHI REVIVES | By Barbara Crossette Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/in-final-days-each-rival-goes-into-foe-s-area.html | IN FINAL DAYS EACH RIVAL GOES INTO FOES AREA | By Phil Gailey Special To the New York Times | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/india-relaxes-curfews-as-violence-ebbs.html | INDIA RELAXES CURFEWS AS VIOLENCE EBBS | By William K Stevens | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/innuendo-goes-on-dispite-soviet-premier-s-denial.html | INNUENDO GOES ON DISPITE SOVIET PREMIERS DENIAL | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/irish-rebel-defends-brighton-bombing.html | IRISH REBEL DEFENDS BRIGHTON BOMBING | By Jo Thomas | TX 1-457587 | 1984-11-06 |

| | | | | |
|---|---|---|---|---|
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/new-threat-of-raid-on-americans-reported-in-a-lebanese-broadcast.html | NEW THREAT OF RAID ON AMERICANS REPORTED IN A LEBANESE BROADCAST | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/police-in-japan-badges-have-lost-their-sparkle.html | POLICE IN JAPAN BADGES HAVE LOST THEIR SPARKLE | By Clyde Haberman | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/rajiv-gandhi-s-post-secure-for-now.html | RAJIV GANDHIS POST SECURE FOR NOW | By Sanjoy Hazarika | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/rescuers-search-for-victims-of-fire-in-an-egyptian-village.html | Rescuers Search for Victims Of Fire in an Egyptian Village | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/sandinistas-hold-their-first-elections.html | SANDINISTAS HOLD THEIR FIRST ELECTIONS | By Stephen Kinzer | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/south-african-mine-rescue.html | South African Mine Rescue | AP | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/stalin-daughter-said-to-visit-moscow-friends-and-family.html | STALIN DAUGHTER SAID TO VISIT MOSCOW FRIENDS AND FAMILY | By Seth Mydans | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/talk-of-new-voting-rules-stirs-fear-in-brazil.html | TALK OF NEW VOTING RULES STIRS FEAR IN BRAZIL | By Alan Riding | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/the-nicaraguan-vote.html | THE NICARAGUAN VOTE | By Philip Taubman | TX 1-457587 | 1984-11-06 |
| 1984-11-05 | https://www.nytimes.com/1984/11/05/world/throng-in-central-park-mourns-lost-leader.html | THRONG IN CENTRAL PARK MOURNS LOST LEADER | By David E Sanger | TX 1-457587 | 1984-11-06 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/a-tycoon-with-a-new-bank.html | A Tycoon With a New Bank | By Charlotte Curtis | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/city-opera-akhnaten-story-of-egyptian-ruler.html | CITY OPERA AKHNATEN STORY OF EGYPTIAN RULER | By Donal Henahan | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/film-adaptations-drawing-criticism.html | FILM ADAPTATIONS DRAWING CRITICISM | By Walter Goodman | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/going-out-guide-touch-of-new-york.html | GOING OUT GUIDE TOUCH OF NEW YORK | By Richard F Shepard | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/investor-sues-the-producers-of-balm-in-gilead.html | INVESTOR SUES THE PRODUCERS OF BALM IN GILEAD | By Samuel G Freedman | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/jurt-hears-deposition-from-ex-aide-in-cbs-trial.html | JURT HEARS DEPOSITION FROM EXAIDE IN CBS TRIAL | By M | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/met-opera-il-barbiere-with-hamari-in-debut.html | MET OPERA IL BARBIERE WITH HAMARI IN DEBUT | By Donal Henahan | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/networks-prepare-for-ratings-battle.html | NETWORKS PREPARE FOR RATINGS BATTLE | By Peter W Kaplan | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/theresa-saldana-plays-herself-as-victim-on-nbc.html | THERESA SALDANA PLAYS HERSELF AS VICTIM ON NBC | By Stephen Farber | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/books/books-of-the-times-062131.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/books/new-book-criticizes-us-effort-to-rescue-jews.html | NEW BOOK CRITICIZES US EFFORT TO RESCUE JEWS | By Edwin McDowell | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-dynasty-theme-for-perfume.html | ADVERTISING DYNASTY THEME FOR PERFUME | By Philip H Dougherty | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-honda-dealers-sign-with-needham-harper.html | ADVERTISING HONDA DEALERS SIGN WITH NEEDHAM HARPER | By Philip H Dougherty | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/bankers-oppose-laws-on-money-laundering.html | BANKERS OPPOSE LAWS ON MONEY LAUNDERING | By Jeff Gerth | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-banker-leaves-to-join-charlotte-coke-bottler.html | BUSINESS PEOPLE BANKER LEAVES TO JOIN CHARLOTTE COKE BOTTLER | By Kenneth N Gilpin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-chairman-and-president-of-crime-control-quits.html | BUSINESS PEOPLE CHAIRMAN AND PRESIDENT OF CRIME CONTROL QUITS | By Kenneth N Gilpin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-consumer-banking-at-chase-gets-chief.html | BUSINESS PEOPLE CONSUMER BANKING AT CHASE GETS CHIEF | By Kenneth N Gilpin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/chief-of-frontier-holdings-resigns.html | CHIEF OF FRONTIER HOLDINGS RESIGNS | By Agis Salpukas | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/citicorp-penney-rca-holding-videotex-talks.html | Citicorp Penney RCA Holding Videotex Talks | By Andrew Pollack | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/contrasting-publishers-called-a-beautifule-fit.html | CONTRASTING PUBLISHERS CALLED A BEAUTIFULE FIT | By N R Kleinfield | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/dow-jones-others-said-to-bid-for-iowa-paper.html | DOW JONES OTHERS SAID TO BID FOR IOWA PAPER | By Alex S Jones | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/dow-rises-by-12.59-trading-slows.html | Dow Rises by 1259 Trading Slows | By Alexander R Hammer | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/equitable-life-will-purchase-securities-firm.html | EQUITABLE LIFE WILL PURCHASE SECURITIES FIRM | By Michael Blumstein | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/market-place-royal-dutch-and-shell-oil.html | MARKET PLACE ROYAL DUTCH AND SHELL OIL | By Vartanig G Vartan | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mca-s-net-declines-by-23.2.html | MCAS NET DECLINES BY 232 | By Phillip H Wiggins | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/new-levitz-offer-to-be-disclosed.html | New Levitz Offer To Be Disclosed | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/no-merger-for-united-and-allied.html | NO MERGER FOR UNITED AND ALLIED | By Thomas J Lueck | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/no-order-issued-in-braniff-case.html | No Order Issued In Braniff Case | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/philippine-debt-accord.html | Philippine Debt Accord | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/photo-william-donaldson-dan-lufkin-richard-jenrette-donaldson-lufkin-long.html | photo of William Donaldson Dan Lufkin and Richard Jenrette DONALDSON LUFKIN LONG A MAVERICK | By Fred R Bleakley | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/publisher-is-object-of-g-w-bid.html | PUBLISHER IS OBJECT OF GW BID | By Tamar Lewin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/short-term-rates-drop-sharply.html | SHORTTERM RATES DROP SHARPLY | By Michael Quint | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/swiss-bank-plans-bid-for-london-brokerage.html | Swiss Bank Plans Bid For London Brokerage | By Barnaby J Feder | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/talking-business-strong-holiday-sales-forecast.html | TALKING BUSINESS STRONG HOLIDAY SALES FORECAST | By Isadore Barmash | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/us-industry-wary-on-japanese-bill.html | US INDUSTRY WARY ON JAPANESE BILL | By Susan Chira | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/business/why-equitable-wants-broker.html | WHY EQUITABLE WANTS BROKER | By Leonard Sloane | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/movies/charges-reinstated.html | Charges Reinstated | AP | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/movies/on-nova-indian-nomads-of-ecuador.html | ON NOVA INDIAN NOMADS OF ECUADOR | By John Corry | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/big-turnout-expected-in-new-york-jersey-and-connecticut-voting.html | BIG TURNOUT EXPECTED IN NEW YORK JERSEY AND CONNECTICUT VOTING | By Frank Lynn | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/bridge-both-american-teams-seem-assured-of-spots-in-playoffs.html | BridgeBoth American Teams Seem Assured of Spots in Playoffs | By Alan Truscott Special To the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/chess-match-a-draw-again.html | CHESS MATCH A DRAW AGAIN | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/city-citing-stalled-talks-seeks-arbitrator-for-all-union-contracts.html | CITY CITING STALLED TALKS SEEKS ARBITRATOR FOR ALL UNION CONTRACTS | By Michael Goodwin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/disinfection-of-sewage-is-ordered-year-round.html | DISINFECTION OF SEWAGE IS ORDERED YEARROUND | By Lindsey Gruson | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/fugitives-had-blended-into-ohio-community.html | FUGITIVES HAD BLENDED INTO OHIO COMMUNITY | By Robert Hanley | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/judge-approves-set-of-guidelines-on-conservators.html | JUDGE APPROVES SET OF GUIDELINES ON CONSERVATORS | By Sam Roberts | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/mayor-appoints-new-finance-chief.html | MAYOR APPOINTS NEW FINANCE CHIEF | By Jesus Rangel | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-attire-and-research.html | NEW YORK DAY BY DAY Attire and Research | By Susan Heller Anderson and Maurice Carroll | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-european-studies.html | NEW YORK DAY BY DAY European Studies | By Susan Heller Anderson and Maurice Carroll | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-new-income-from-old-bonds.html | NEW YORK DAY BY DAY New Income From Old Bonds | By Susan Heller Anderson and Maurice Carroll | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-politics-of-the-past.html | NEW YORK DAY BY DAY Politics of the Past | By Susan Heller Anderson and Maurice Carroll | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-s-harvest-draws-a-stream-of-migrant-labor.html | NEW YORKS HARVEST DRAWS A STREAM OF MIGRANT LABOR | By Edward A Gargan | TX 1-456631 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-city-hostage-helps-capture-a-suspect.html | THE CITY Hostage Helps Capture a Suspect | By United Press International | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-region-college-to-remove-tainted-air-ducts.html | THE REGION College to Remove Tainted Air Ducts | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/traffic-still-clogged-by-repairs-but-officials-revise-plans-and-offer-hope.html | TRAFFIC STILL CLOGGED BY REPAIRS BUT OFFICIALS REVISE PLANS AND OFFER HOPE | By Joseph Bergerby Camera and By Copter | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/welfare-agency-calls-girl-s-case-poorly-handled.html | WELFARE AGENCY CALLS GIRLS CASE POORLY HANDLED | By David W Dunlap | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/harold-donohue-dies-was-member-of-house.html | Harold Donohue Dies Was Member of House | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/a-wall-honoring-not-only-vietnam-veterans.html | A WALL HONORING NOT ONLY VIETNAM VETERANS | By James Reston Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/bad-old-election-days.html | BAD OLD ELECTION DAYS | By Jacob Grumet | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/foreign-affairs-the-dresden-paradigm.html | FOREIGN AFFAIRS THE DRESDEN PARADIGM | By Flora Lewis | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/lessons-of-the-uss-iowa.html | LESSONS OF THE USS IOWA | By Verne W Newton | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/about-education-minority-teacher-plan-aims-for-excellence.html | ABOUT EDUCATION MINORITY TEACHER PLAN AIMS FOR EXCELLENCE | By Fred M Hechinger | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/cancer-genes-described-as-having-jekyll-and-hyde-role.html | CANCER GENES DESCRIBED AS HAVING JEKYLL AND HYDE ROLE | By Harold M Schmeck Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/education-elite-colleges-train-teachers.html | EDUCATION ELITE COLLEGES TRAIN TEACHERS | By Gene I Maeroff | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/ethiopia-s-fistula-hospital-offers-hope-to-desperate-women.html | ETHIOPIAS FISTULA HOSPITAL OFFERS HOPE TO DESPERATE WOMEN | By Judith Miller | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/in-birds-nice-legs-get-whistles.html | IN BIRDS NICE LEGS GET WHISTLES | By Bayard Webster | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/peripherals-do-drives-need-cleaning.html | PERIPHERALS DO DRIVES NEED CLEANING | By Peter H Lewis | TX 1-456631 | 1984-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/personal-computers-the-books-get-better-on-nontechnical-topics.html | PERSONAL COMPUTERS THE BOOKS GET BETTER ON NONTECHNICAL TOPICS | By Erik SandbergDiment | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/space-salvage-lost-satellites-are-the-prize.html | SPACE SALVAGE LOST SATELLITES ARE THE PRIZE | By John Noble Wilford | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/studies-of-children-as-witnesses-find-surprising-accuracy.html | STUDIES OF CHILDREN AS WITNESSES FIND SURPRISING ACCURACY | By Daniel Goleman | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/science/the-doctor-s-world-confusion-surrounds-baby-fae.html | THE DOCTORS WORLD CONFUSION SURROUNDS BABY FAE | By Lawrence K Altman Md Special To the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/cashen-says-mets-may-pass-in-draft.html | CASHEN SAYS METS MAY PASS IN DRAFT | By Murray Chass | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/defenses-hurt-king-but-don-t-stop-him.html | DEFENSES HURT KING BUT DONT STOP HIM | By Sam Goldaper | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/foreign-understudies-in-cup.html | FOREIGN UNDERSTUDIES IN CUP | By Steven Crist | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/high-court-bars-nfl-control-of-franchise-shifts.html | HIGH COURT BARS NFL CONTROL OF FRANCHISE SHIFTS | By Linda Greenhouse | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/mcenroe-remains-eligible-for-davis.html | MCENROE REMAINS ELIGIBLE FOR DAVIS | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/players-journeyman-glad-to-be-home.html | PLAYERS JOURNEYMAN GLAD TO BE HOME | By Malcolm Moran | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/redskins-win-27-14.html | REDSKINS WIN 2714 | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-a-garden-match-of-camacho-cruz.html | SCOUTING A Garden Match Of CamachoCruz | By Michael Katz and Thomas Rogers | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-playoff-toll-call.html | SCOUTING Playoff Toll Call | By Michael Katz and Thomas Rogers | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-poster-campaign.html | SCOUTING Poster Campaign | By Michael Katz and Thomas Rogers | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/simmons-may-be-replaced.html | Simmons May Be Replaced | Michael Janofsky on Pro Football | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-of-the-times-the-other-election.html | SPORTS OF THE TIMES THE OTHER ELECTION | By Dave Anderson | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/tv-sports-football-doubleheader-that-worked.html | TV SPORTS FOOTBALL DOUBLEHEADER THAT WORKED | By Ira Berkow | TX 1-456631 | 1984-11-07 |

| 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/unity-spurs-giants-jets-eyeing-holmes.html | UNITY SPURS GIANTS JETS EYEING HOLMES | By Frank Litsky | TX 1-456631 | 1984-11-07 |
|---|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/style/at-shows-tailored-days-and-glamorous-evenings.html | AT SHOWS TAILORED DAYS AND GLAMOROUS EVENINGS | By Bernadine Morris | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/theater/stage-holding-patterns-by-the-talking-band.html | STAGE HOLDING PATTERNS BY THE TALKING BAND | By Mel Gussow | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/72-data-show-fbi-questioned-if-burglars-bugged-the-watergate.html | 72 DATA SHOW FBI QUESTIONED IF BURGLARS BUGGED THE WATERGATE | By Philip Taubman | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/a-project-for-the-gifted-a-knack-for-falling-short.html | A PROJECT FOR THE GIFTED A KNACK FOR FALLING SHORT | By Stephen Engelberg | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/arms-curb-study-held-up-till-vote.html | ARMS CURB STUDY HELD UP TILL VOTE | By Wayne Biddle | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/around-the-nation-7-arrested-in-clashes-as-plane-plant-is-struck.html | AROUND THE NATION 7 Arrested in Clashes As Plane Plant Is Struck | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/around-the-nation-symphony-official-tells-of-canceling-redgrave.html | AROUND THE NATION Symphony Official Tells Of Canceling Redgrave | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-2-sides-of-george-bush.html | BRIEFING 2 Sides of George Bush | By James F Clarity and Warren Weaver Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-at-the-opera.html | BRIEFING At the Opera | By James F Clarity and Warren Weaver Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-on-the-campaign-trail.html | BRIEFING On the Campaign Trail | By James F Clarity and Warren Weaver Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-thanks-america.html | BRIEFING Thanks America | By James F Clarity and Warren Weaver Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/bush-asks-texans-for-4-more-years.html | BUSH ASKS TEXANS FOR 4 MORE YEARS | By Gerald M Boyd | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/campaign-notes-358-us-observers-going-to-4-states-voting-sites.html | CAMPAIGN NOTES 358 US Observers Going To 4 States Voting Sites | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/democrats-fear-black-apathy-but-hope-for-rush-to-the-polls.html | DEMOCRATS FEAR BLACK APATHY BUT HOPE FOR RUSH TO THE POLLS | By Ronald Smothers | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/democrats-gain-in-business-pac-funds.html | DEMOCRATS GAIN IN BUSINESS PAC FUNDS | By Adam Clymer | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/dow-to-cover-soil-tainted-by-dioxin.html | DOW TO COVER SOIL TAINTED BY DIOXIN | By Philip Shabecoff | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/dramatic-vermont-clash-is-the-tightest-of-13-races-for-governor.html | DRAMATIC VERMONT CLASH IS THE TIGHTEST OF 13 RACES FOR GOVERNOR | By Martin Tolchin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/ferraro-wraps-it-up-at-marymount.html | FERRARO WRAPS IT UP AT MARYMOUNT | By Jane Perlez | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/gop-seeks-shift-in-party-loyalty-in-election-today.html | GOP SEEKS SHIFT IN PARTY LOYALTY IN ELECTION TODAY | By Howell Raines | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/grinning-fist-clenched-mondale-ends-campaign.html | GRINNING FIST CLENCHED MONDALE ENDS CAMPAIGN | By Bernard Weinraub | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/island-s-formula-for-change-part-politics-part-tolerance-and-part-tv.html | ISLANDS FORMULA FOR CHANGE PART POLITICS PART TOLERANCE AND PART TV | By Jon Nordheimer Special To the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/new-democratic-home-unity-co.html | NEW DEMOCRATIC HOME  UNITY CO | By David Burnham | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/poll-experts-attribute-disparities-to-differences-in-methods.html | POLL EXPERTS ATTRIBUTE DISPARITIES TO DIFFERENCES IN METHODS | By David E Rosenbaum | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/reagan-returns-to-coast-for-last-re-election-plea.html | REAGAN RETURNS TO COAST FOR LAST REELECTION PLEA | By Francis X Clines | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/report-suggests-a-reshaping-of-national-council-of-churches.html | REPORT SUGGESTS A RESHAPING OF NATIONAL COUNCIL OF CHURCHES | By Kenneth A Briggs | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/us/us-ends-ban-on-home-knitting-for-sale.html | US ENDS BAN ON HOME KNITTING FOR SALE | By Bill Keller | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/5-high-sikh-priests-struggle-with-a-new-political-role-and-a-dispute-over-it.html | 5 HIGH SIKH PRIESTS STRUGGLE WITH A NEW POLITICAL ROLE AND A DISPUTE OVER IT | By Pranay Gupte | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/a-change-in-chile.html | A CHANGE IN CHILE | By Lydia Chavez | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/a-reporter-s-notebook-the-hope-is-peace-but-fears-of-war-persist.html | A REPORTERS NOTEBOOK THE HOPE IS PEACE BUT FEARS OF WAR PERSIST | By James M Markham | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-a-saudi-jet-is-hijacked-to-iran-with-127-aboard.html | AROUND THE WORLD A Saudi Jet Is Hijacked To Iran With 127 Aboard | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-laos-says-it-has-closed-its-re-education-camps.html | AROUND THE WORLD Laos Says It Has Closed Its Reeducation Camps | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-west-germany-elects-speaker-of-parliament.html | AROUND THE WORLD West Germany Elects Speaker of Parliament | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/chernenko-says-soviet-is-ready-to-match-us-in-arms-buildup.html | CHERNENKO SAYS SOVIET IS READY TO MATCH US IN ARMS BUILDUP | By Seth Mydans | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/lebanese-israeli-talks-are-on-for-thursday.html | LEBANESEISRAELI TALKS ARE ON FOR THURSDAY | AP | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/man-in-the-news-a-sandinista-on-the-move.html | MAN IN THE NEWS A SANDINISTA ON THE MOVE | By Stephen Kinzer | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/most-stores-in-new-delhi-reopen-sikhs-begin-to-reappear-in-public.html | MOST STORES IN NEW DELHI REOPEN SIKHS BEGIN TO REAPPEAR IN PUBLIC | By William K Stevens Special To the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/mulroney-says-canada-seeks-true-partnership-with-us.html | MULRONEY SAYS CANADA SEEKS TRUE PARTNERSHIP WITH US | By Douglas Martin | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/philippine-army-problems-and-possibilities.html | PHILIPPINE ARMY PROBLEMS AND POSSIBILITIES | By Steve Lohr Special to the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/polish-dissidents-ask-jaruzelski-to-resign-over-slaying-of-priest.html | POLISH DISSIDENTS ASK JARUZELSKI TO RESIGN OVER SLAYING OF PRIEST | By Michael T Kaufman | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/rajiv-gandhi-faces-big-foreign-policy-task.html | RAJIV GANDHI FACES BIG FOREIGN POLICY TASK | By Barbara Crossette | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/return-to-india-ashes-and-memories.html | RETURN TO INDIA ASHES AND MEMORIES | By Robert Trumbull Special To the New York Times | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/sandinista-claims-big-election-victory.html | SANDINISTA CLAIMS BIG ELECTION VICTORY | By Gordon Mott | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/taiwan-store-fire-kills-2.html | Taiwan Store Fire Kills 2 | AP | TX 1-456631 | 1984-11-07 |

| | | | | |
|---|---|---|---|---|
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/unesco-reported-to-move-away-from-issue-of-licensing-reporters.html | UNESCO REPORTED TO MOVE AWAY FROM ISSUE OF LICENSING REPORTERS | By Alex S Jones | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/vigilante-patrols-are-formed-to-safeguard-neighborhoods.html | VIGILANTE PATROLS ARE FORMED TO SAFEGUARD NEIGHBORHOODS | By Sanjoy Hazarika | TX 1-456631 | 1984-11-07 |
| 1984-11-06 | https://www.nytimes.com/1984/11/06/world/yorkshire-coal-village-makes-a-gritty-battlefield.html | YORKSHIRE COAL VILLAGE MAKES A GRITTY BATTLEFIELD | By R W Apple Jr | TX 1-456631 | 1984-11-07 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/cbs-features-mr-t-as-toughest-man.html | CBS FEATURES MR T AS TOUGHEST MAN | By John J OConnor | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/chamber-met-players.html | CHAMBER MET PLAYERS | By Will Crutchfield | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/dance-dan-wagoner-and-company.html | DANCE DAN WAGONER AND COMPANY | By Anna Kisselgoff | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/met-opera-il-barbiere-with-hamari-in-debut.html | MET OPERA IL BARBIERE WITH HAMARI IN DEBUT | By Donal Henahan | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/music-mahler-s-fifth-london-philharmonic.html | MUSIC MAHLERS FIFTH LONDON PHILHARMONIC | By John Rockwell | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/recital-lucy-shelton.html | RECITAL LUCY SHELTON | By Will Crutchfield | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/the-dance-canadians-in-debut.html | THE DANCE CANADIANS IN DEBUT | By Anna Kisselgoff | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/the-pop-life-065214.html | THE POP LIFE | By Stephen Holden | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/tv-notes-the-longest-night-for-television.html | TV Notes The Longest Night for Television | By Peter W Kaplan | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/books/books-of-the-times-065245.html | BOOKS OF THE TIMES | By John Gross | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/about-real-estate-property-marketing-enters-video-age.html | ABOUT REAL ESTATE PROPERTY MARKETING ENTERS VIDEO AGE | By Shawn G Kennedy | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-ammirati-is-agency-for-waterford-glass.html | ADVERTISING Ammirati Is Agency For Waterford Glass | By Philip H Dougherty | TX 1-459923 | 1984-11-08 |

| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-apple-and-newsweek-special.html | Advertising Apple and Newsweek Special | By Philip H Dougherty | TX 1-459923 | 1984-11-08 |
|---|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-merger-in-germany.html | ADVERTISING Merger in Germany | By Philip H Dougherty | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-mingo-jones-gain.html | ADVERTISING MingoJones Gain | By Philip H Dougherty | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/article-067144-no-title.html | Article 067144  No Title | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/bid-by-broken-hill.html | Bid by Broken Hill | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/business-people-american-sterilizer-its-plan-to-go-private.html | BUSINESS PEOPLE American Sterilizer Its Plan to Go Private | By Kenneth N Gilpin | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/business-people-marietta-executive-seeks-nasa-pact.html | BUSINESS PEOPLE  Marietta Executive Seeks NASA Pact | By Kenneth N Gilpin | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/careers-learning-to-run-a-hotel.html | Careers Learning To Run A Hotel | By Elizabeth M Fowler | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/coke-pepsi-to-use-more-corn-syrup.html | COKE PEPSI TO USE MORE CORN SYRUP | By Lee A Daniels | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/death-stalls-pantry-pride-dispute.html | DEATH STALLS PANTRY PRIDE DISPUTE | By Tamar Lewin | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/dow-soars-by-14.91-to-1244.15.html | DOW SOARS BY 1491 TO 124415 | By Alexander R Hammer | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/economic-scene-arms-outlays-and-the-upturn.html | Economic Scene Arms Outlays And the Upturn | By Jonathan Fuerbringer | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/election-day-trading-ends-a-long-tradition.html | ELECTION DAY TRADING ENDS A LONG TRADITION | By Nicholas D Kristof | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/market-place-textbook-stock-outlook.html | Market PlaceTextbook Stock Outlook | By Philip H Wiggins | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/new-ibm-computer-showing-strong-sales.html | New IBM Computer Showing Strong Sales | By Andrew Pollack | TX 1-459923 | 1984-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/new-yorkers-co-getting-rich-by-enriching-mortgage-pot.html | NEW YORKERS  CO GETTING RICH BY ENRICHING MORTGAGE POT | By Sandra Salmans | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/novo-industri.html | Novo Industri | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/storage-technology-gets-credit.html | STORAGE TECHNOLOGY GETS CREDIT | By Stuart Diamond | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/supplier-becomes-retailer.html | SUPPLIER BECOMES RETAILER | By Isadore Barmash | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/the-prospering-tribune-co.html | THE PROSPERING TRIBUNE CO | By Steven Greenhouse | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/thrift-units-shed-traditions.html | Thrift Units Shed Traditions | By Robert A Bennett | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/trade-talks-with-soviet-planned.html | TRADE TALKS WITH SOVIET PLANNED | By Clyde H Farnsworth | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/business/west-german-inflation.html | West German Inflation | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/60-minute-gourmet-063883.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/a-chef-s-own-touch-in-austrian-cuisine.html | A CHEFS OWN TOUCH IN AUSTRIAN CUISINE | By Craig Claiborne | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/births-among-teen-agers-down-in-70-s.html | BIRTHS AMONG TEENAGERS DOWN IN 70S | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/britons-find-food-need-not-be-stodgy.html | BRITONS FIND FOOD NEED NOT BE STODGY | By Nancy Jenkins | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/even-the-most-elegant-foods-are-available-by-mail.html | EVEN THE MOST ELEGANT FOODS ARE AVAILABLE BY MAIL | By Marian Burros | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/food-notes-065177.html | FOOD NOTES | By Florence Fabricant | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/kitchen-equipment-cookware-from-italy.html | KITCHEN EQUIPMENT COOKWARE FROM ITALY | By Pierre Franey | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/klein-s-spring-look-fluid-and-flattering.html | KLEINS SPRING LOOK FLUID AND FLATTERING | By Bernadine Morris | TX 1-459923 | 1984-11-08 |

| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/metropolitan-diary-064258.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-459923 | 1984-11-08 |
|---|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/personal-health-063886.html | PERSONAL HEALTH | By Jane E Brody | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/tasting-10-newly-arrived-belgian-beers.html | TASTING 10 NEWLY ARRIVED BELGIAN BEERS | By Fred Ferretti | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/wine-talk-065287.html | WINE TALK | By Frank J Prial | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/movies/infiltration-assessments-defended-at-cbs-trial.html | INFILTRATION ASSESSMENTS DEFENDED AT CBS TRIAL | By M A Farber | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/18-guns-found-in-fbi-search-of-ohio-homes.html | 18 GUNS FOUND IN FBI SEARCH OF OHIO HOMES | By Robert Hanley | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/about-new-york-ferraro-s-neighbors-return-to-normal.html | ABOUT NEW YORK FERRAROS NEIGHBORS RETURN TO NORMAL | By William E Geist | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/big-turnout-and-confusion-at-voting-places-in-the-city.html | BIG TURNOUT AND CONFUSION AT VOTING PLACES IN THE CITY | By Josh Barbanel | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/bradley-wins-handily-in-jersey-despite-strong-vote-for-reagan.html | BRADLEY WINS HANDILY IN JERSEY DESPITE STRONG VOTE FOR REAGAN | By Joseph F Sullivan | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/bridge-both-american-teams-sure-to-qualify-for-the-playoffs.html | BridgeBoth American Teams Sure To Qualify for the Playoffs | By Alan Truscott Special To the New York Times | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/chess-kasparov-seen-as-trying-to-save-face.html | CHESS KASPAROV SEEN AS TRYING TO SAVE FACE | By Robert Byrne | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/connecticut-legislature-shifts-to-gop-control.html | CONNECTICUT LEGISLATURE SHIFTS TO GOP CONTROL | By Richard L Madden | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/cross-is-set-afire-at-home-of-a-black-family-in-jersey.html | Cross Is Set Afire at Home Of a Black Family in Jersey | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/democrats-retain-most-of-their-seats-in-albany.html | DEMOCRATS RETAIN MOST OF THEIR SEATS IN ALBANY | By Michael Oreskes | TX 1-459923 | 1984-11-08 |

| | | | | |
|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/dioguardi-is-leasing-in-westchester-house-race.html | DIOGUARDI IS LEASING IN WESTCHESTER HOUSE RACE | By Lena Williams | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/five-legislators-in-bid-to-delay-time-sq-plan.html | FIVE LEGISLATORS IN BID TO DELAY TIME SQ PLAN | By Martin Gottlieb | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/li-house-incombents-win.html | LI HOUSE INCOMBENTS WIN | By John T McQuiston | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/minish-loses-in-jersey-in-congressional-race.html | MINISH LOSES IN JERSEY IN CONGRESSIONAL RACE | By Alfonso A Narvaez | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/negotiations-break-off-in-strike-against-11-nursing-homes-in-city.html | NEGOTIATIONS BREAK OFF IN STRIKE AGAINST 11 NURSING HOMES IN CITY | By Ronald Sullivan | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-weapons-used-in-drive-on-corruption.html | NEW WEAPONS USED IN DRIVE ON CORRUPTION | By Ralph Blumenthal | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-beeping.html | NEW YORK DAY BY DAY  Beeping | By Susan Heller Anderson and Mauric Carroll | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-chipping.html | NEW YORK DAY BY DAY  Chipping | By Susan Heller Anderson and Maurice Carroll | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-fishing.html | NEW YORK DAY BY DAY  Fishing | By Susan Heller Anderson and Maurice Carroll | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-voting.html | NEW YORK DAY BY DAY Voting | By Susan Heller Anderson and Maurice Carroll | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/one-killed-in-crash-on-major-deegan.html | ONE KILLED IN CRASH ON MAJOR DEEGAN | By Leonard Buder | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/president-sweeps-the-tristate-area.html | PRESIDENT SWEEPS THE TRISTATE AREA | By Frank Lynn | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/skyscraper-fire-showers-midtown-area-with-debris.html | SKYSCRAPER FIRE SHOWERS MIDTOWN AREA WITH DEBRIS | By Matthew L Wald | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/us-magistrate-refuses-to-deny-7-suspects-bail.html | US MAGISTRATE REFUSES TO DENY 7 SUSPECTS BAIL | By Arnold H Lubasch | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/abu-nidal-is-reported-dead-he-broke-with-arafat-in-72.html | Abu Nidal Is Reported Dead He Broke With Arafat in 72 | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/for-a-us-role-in-an-israeli-pullout.html | FOR A US ROLE IN AN ISRAELI PULLOUT | By ZeEv Schiff | TX 1-459923 | 1984-11-08 |

| | | | | |
|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/opinio n/observer-roads-of-sorrow.html | OBSERVER ROADS OF SORROW | By Russell Baker | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/opinio n/us-aid-to-the-bolsheviks.html | US AID TO THE BOLSHEVIKS | By Ralph Buultjens | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/opinio n/washington-where-now-from-here.html | WASHINGTON WHERE NOW FROM HERE | By James Reston | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ abc-should-pay-more-paterno-says.html | ABC SHOULD PAY MORE PATERNO SAYS | By Gordon S White | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ chief-s-crown-fails-to-persuade-critics-faces- test-in-breeders-cup.html | Chiefs Crown Fails to Persuade Critics Faces Test in Breeders Cup | By Steven Crist | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ crable-seems-out-for-season.html | CRABLE SEEMS OUT FOR SEASON | By William N Wallace | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ goal-by-gretzky-gains-3-3-tie-oilers- unbeaten-streak-at-13.html | GOAL BY GRETZKY GAINS 33 TIE OILERS UNBEATEN STREAK AT 13 | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ hernandez-adds-mvp-to-cy-young.html | HERNANDEZ ADDS MVP TO CY YOUNG | By Murray Chass | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ knicks-drop-fifth-straight.html | KNICKS DROP FIFTH STRAIGHT | By Sam Goldaper | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ larouche-s-new-pact-brings-peace.html | LAROUCHES NEW PACT BRINGS PEACE | By Craig Wolff | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ lions-top-liu-in-soccer-3-2.html | Lions Top LIU in Soccer 32 | By Alex Yannis | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ scouting-indoor-football.html | SCOUTING  Indoor Football | By Thomas Rogers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ scouting-race-to-the-wire-for-jockey- title.html | SCOUTING Race to the Wire For Jockey Title | By Thomas Rogers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ scouting-savings-plan.html | SCOUTING Savings Plan | By Thomas Rogers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ scouting-under-the-table.html | SCOUTING Under the Table | By Thomas Rogers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ sports-of-the-times-the-hot-corner.html | SPORTS OF THE TIMES THE HOT CORNER | By George Vecsey | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/ winner-by-neck.html | Winner by Neck | By United Press International | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/style/s cots-store-catering-to-american-taste.html | SCOTS STORE CATERING TO AMERICAN TASTE | By Lisa de Mauro | TX 1-459923 | 1984-11-08 |

| | | | | |
|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/theater/the-three-musketeers-has-good-luck-charm.html | THE THREE MUSKETEERS HAS GOODLUCK CHARM | By Samuel G Freedman | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/theater/theater-singer-drama-staged-by-folksbiene.html | THEATER SINGER DRAMA STAGED BY FOLKSBIENE | By Richard F Shepard | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-election-each-state-has-its-own-battles-democrat-victor-massachusetts.html | THE 1984 ELECTION EACH STATE HAS ITS OWN BATTLES DEMOCRAT VICTOR IN MASSACHUSETTS | By Fox Butterfield | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-hard-fought-contests-for-senate-democrat-unseats-jepsen-iowa.html | THE 1984 ELECTIONS HARDFOUGHT CONTESTS FOR THE SENATE DEMOCRAT UNSEATS JEPSEN IN THE IOWA SENATE RACE | By James Barron | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-hard-fought-contests-for-senate-helms-beats-hunt-stay-senate.html | THE 1984 ELECTIONS HARDFOUGHT CONTESTS FOR THE SENATE HELMS BEATS HUNT TO STAY IN SENATE | By Joel Brinkley | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-long-campaign-finally-ends-tv-networks-call-race-early-renewing.html | THE 1984 ELECTIONS A LONG CAMPAIGN FINALLY ENDS TV NETWORKS CALL THE RACE EARLY RENEWING DEBATE ON USE OF PROJECTIONS | By Sally Bedell Smith | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-more-than-presidency-stake-gop-gains-marginal-governors-contests.html | THE 1984 ELECTIONS MORE THAN THE PRESIDENCY AT STAKE GOP GAINS MARGINAL IN GOVERNORS CONTESTS | By John Herbers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-nancy-reagan-hurt-fall-showing-signs.html | THE 1984 ELECTIONS REAGANS COATTAILS PUT TO THE TEST NANCY REAGAN HURT IN FALL SHOWING SIGNS OF DIZZINESS | By Francis X Clines | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-republican-mississippi-senator-holds.html | THE 1984 ELECTIONS REAGANS COATTAILS PUT TO THE TEST REPUBLICAN MISSISSIPPI SENATOR HOLDS OFF EXGOVERNORS CHALLENGE | By Ronald Smothers | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-w-virginia-senate-seat-taken.html | THE 1984 ELECTIONS REAGANS COATTAILS PUT TO THE TEST W VIRGINIA SENATE SEAT IS TAKEN BY ROCKEFELLER | By Ben A Franklin | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/among-crowd-at-harry-s-bar-in-paris-reagan-s-a-winner.html | Among Crowd at Harrys Bar In Paris Reagans a Winner | AP | TX 1-459923 | 1984-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/around-the-nation-mediator-reopens-talks-in-strike-in-fort-worth.html | AROUND THE NATION Mediator Reopens Talks In Strike in Fort Worth | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-a-hart-aide-departs.html | BRIEFING  A Hart Aide Departs | By James F Clarity and Warren Weaver Jr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-bills-bills-bills.html | BRIEFING Bills Bills Bills | By James F Clarity and Warren Weaver Jr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-poll-poll-poll.html | BRIEFING Poll Poll Poll | By James F Clarity and Warren Weaver Jr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-upstaging-the-bolsheviks.html | BRIEFING Upstaging the Bolsheviks | By James F Clarity and Warren Weaver Jr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/celebrating-capitalism.html | CELEBRATING CAPITALISM | By Leonard Silk | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/challenger-leads-puerto-rico-race.html | CHALLENGER LEADS PUERTO RICO RACE | By Jon Nordheimer | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/economy-the-key-issue.html | ECONOMY THE KEY ISSUE | By Hedrick Smith | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/gop-wins-new-hampshire.html | GOP Wins New Hampshire | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/guru-s-followers-lose-plea-on-poll-watchers.html | Gurus Followers Lose Plea on Poll Watchers | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/in-security-act-trucks-block-way-to-capitol.html | In Security Act Trucks Block Way to Capitol | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/japan-found-at-top-in-high-tech-ceramics.html | JAPAN FOUND AT TOP IN HIGHTECH CERAMICS | By Philip M Boffey | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/justices-get-case-on-ford-memoirs.html | JUSTICES GET CASE ON FORD MEMOIRS | By Linda Greenhouse | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/kentucky-s-huddleston-upset.html | KENTUCKYS HUDDLESTON UPSET | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/lay-catholic-goup-offers-report-praising-capitalism.html | LAY CATHOLIC GOUP OFFERS REPORT PRAISING CAPITALISM | By Kenneth A Briggs | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/military-contractors-investigated-for-evidence-of-cash-kickbacks.html | MILITARY CONTRACTORS INVESTIGATED FOR EVIDENCE OF CASH KICKBACKS | By Wayne Biddle | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/never-heard-of-brunei-ask-any-realty-agent.html | NEVER HEARD OF BRUNEI ASK ANY REALTY AGENT | By Barbara Gamarekian | TX 1-459923 | 1984-11-08 |

| | | | | |
|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/old-station-in-philadelphia-sees-its-last-train-pull-out.html | OLD STATION IN PHILADELPHIA SEES ITS LAST TRAIN PULL OUT | By William Robbins | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/reagan-wins-landslide-sweeping-least-48-states-gop-gains-strength-house.html | REAGAN WINS BY A LANDSLIDE SWEEPING AT LEAST 48 STATES GOP GAINS STRENGTH IN HOUSE | By Howell Raines | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/reagan-wins-landslidesweeping-least-48-states-gop-gains-strength-house.html | REAGAN WINS BY A LANDSLIDESWEEPING AT LEAST 48 STATES GOP GAINS STRENGTH IN HOUSE | By Martin Tolchin | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/revenue-service-agents-tell-of-getting-minnesota-threats.html | Revenue Service Agents Tell Of Getting Minnesota Threats | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/san-diego-mayor-loses-bid-to-oust-rival-as-prosecutor.html | San Diego Mayor Loses Bid To Oust Rival as Prosecutor | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/space-shuttle-poised-for-liftoff-on-satellite-salvage-operation.html | SPACE SHUTTLE POISED FOR LIFTOFF ON SATELLITE SALVAGE OPERATION | By John Noble Wilford | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/supreme-sacrifice-at-polls.html | Supreme Sacrifice at Polls | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/texas-conservative-defeats-rival-for-senate-seat-tower-gave-up.html | TEXAS CONSERVATIVE DEFEATS RIVAL FOR SENATE SEAT TOWER GAVE UP | By Wayne King | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/the-electoral-college-revs-its-rusty-gears.html | THE ELECTORAL COLLEGE REVS ITS RUSTY GEARS | By William E Farrell | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/vocal-draft-resisters-said-to-be-singled-out.html | VOCAL DRAFT RESISTERS SAID TO BE SINGLED OUT | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/us/world-s-fair-asks-debt-protection.html | WORLDS FAIR ASKS DEBT PROTECTION | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/around-the-world-hostages-on-saudi-plane-tackle-hijackers-in-iran.html | AROUND THE WORLD Hostages on Saudi Plane Tackle Hijackers in Iran | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/ex-police-minister-in-soviet-is-stripped-of-general-s-rank.html | ExPolice Minister in Soviet Is Stripped of Generals Rank | AP | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/gromyko-bids-washington-make-its-overtures-credible.html | GROMYKO BIDS WASHINGTON MAKE ITS OVERTURES CREDIBLE | By Serge Schmemann | TX 1-459923 | 1984-11-08 |

| | | | | |
|---|---|---|---|---|
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/hindu-sikh-strains-causing-tension-in-punjab-holy-city.html | HINDU SIKH STRAINS CAUSING TENSION IN PUNJAB HOLY CITY | By Pranay Gupte | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/jaruzelski-taking-control-of-the-interior-ministry.html | JARUZELSKI TAKING CONTROL OF THE INTERIOR MINISTRY | By Michael T Kaufman | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/kirkpatrick-stresses-private-sector.html | KIRKPATRICK STRESSES PRIVATE SECTOR | By James Feron | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/marcos-will-run-in-87-he-reports.html | MARCOS WILL RUN IN 87 HE REPORTS | By Steve Lohr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/nicaragua-said-to-get-soviet-attack-copters.html | NICARAGUA SAID TO GET SOVIET ATTACK COPTERS | By Philip Taubman  Special To the New York Times | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/no-tune-like-his-own-tune-kenyan-tells-nation.html | NO TUNE LIKE HIS OWN TUNE KENYAN TELLS NATION | By Sheila Rule | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/rajiv-gandhi-and-sikhs-meet-and-he-offers-reassurances.html | RAJIV GANDHI AND SIKHS MEET AND HE OFFERS REASSURANCES | By James M Markham | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/rajiv-gandhi-is-said-to-have-also-been-a-target.html | RAJIV GANDHI IS SAID TO HAVE ALSO BEEN A TARGET | By William K Stevens | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/state-of-siege-is-imposed-in-chile.html | STATE OF SIEGE IS IMPOSED IN CHILE | By Lydia Chavez Special To the New York Times | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/strange-rumors-flare-briefly-in-new-delhi.html | STRANGE RUMORS FLARE BRIEFLY IN NEW DELHI | By Sanjoy Hazarika | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/thatcher-offers-program-for-1985.html | THATCHER OFFERS PROGRAM FOR 1985 | By J W Apple Jr | TX 1-459923 | 1984-11-08 |
| 1984-11-07 | https://www.nytimes.com/1984/11/07/world/toll-rises-to-16-in-south-african-rioting.html | TOLL RISES TO 16 IN SOUTH AFRICAN RIOTING | By Alan Cowell | TX 1-459923 | 1984-11-08 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/a-decade-of-images-in-life-magazine-exhibition.html | A DECADE OF IMAGES IN LIFE MAGAZINE EXHIBITION | By Douglas C McGill | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/abc-tops-election-ratings.html | ABC TOPS ELECTION RATINGS | By Peter W Kaplan | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/anthony-geary-stars-in-abc-movie.html | ANTHONY GEARY STARS IN ABC MOVIE | By John J OConnor | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/books-classic-sinatra.html | Books Classic Sinatra | By Linda Sanders | TX 1-466371 | 1984-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/cbs-jury-hears-doubt-on-ability-of-vietcong-s-self-defense-forces.html | CBS JURY HEARS DOUBT ON ABILITY OF VIETCONGS SELFDEFENSE FORCES | By M A Farber | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/dance-brazilian-korean-choreographers.html | DANCE BRAZILIAN KOREAN CHOREOGRAPHERS | By Jack Anderson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/jazz-betty-carter-singer-at-the-blue-note.html | JAZZ BETTY CARTER SINGER AT THE BLUE NOTE | By Stephen Holden | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/music-frank-foster-s-band-at-the-village-vanguard.html | MUSIC FRANK FOSTERS BAND AT THE VILLAGE VANGUARD | By John S Wilson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/music-jersey-symphony-performs-at-carnegie-hall.html | MUSIC JERSEY SYMPHONY PERFORMS AT CARNEGIE HALL | By Bernard Holland | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/new-role-for-nilsson-at-master-class.html | NEW ROLE FOR NILSSON AT MASTER CLASS | By Will Crutchfield | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/paul-engles-wordly-pen.html | PAUL ENGLES WORDLY PEN | By Andrew H Malcolm | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/symphony-muti-conducts-the-philadelphia-orchestra.html | SYMPHONY MUTI CONDUCTS THE PHILADELPHIA ORCHESTRA | By Allen Hughes | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/the-differing-network-moods-on-election-night.html | THE DIFFERING NETWORK MOODS ON ELECTION NIGHT | By John Corry | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/books/books-of-the-times-068220.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/books/david-leavitt-a-writer-to-watch.html | DAVID LEAVITT A WRITER TO WATCH | By Herbert Mitgang | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/700-braniff-layoffs-cited.html | 700 Braniff Layoffs Cited | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-d-arcy-man-joins-j-walter-thompson.html | ADVERTISING DArcy Man Joins J Walter Thompson | By Philip H Dougherty | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-family-circle-in-chinese-set.html | ADVERTISING Family Circle In Chinese Set | By Philip H Dougherty the Lucky Women of Hong | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-reagan-s-emotional-campaign.html | ADVERTISING REAGANS EMOTIONAL CAMPAIGN | By Philip H Dougherty | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-stiller-meara-tv-spot-for-disposable-lighter.html | ADVERTISING Stiller  Meara TV Spot For Disposable Lighter | By Philip H Dougherty | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/alexander-baldwin-fight.html | Alexander  Baldwin Fight | By Pamela G Hollie | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-an-early-retirement-at-european-american.html | BUSINESS PEOPLE An Early Retirement At European American | By Kenneth N Gilpin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-chairman-s-daughter-gets-post.html | BUSINESS PEOPLE Chairmans Daughter Gets Post | By Kenneth N Gilpin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-president-leaves-storage-technology.html | BUSINESS PEOPLE President Leaves Storage Technology | By Kenneth N Gilpin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/control-data-may-sell-credit-unit.html | CONTROL DATA MAY SELL CREDIT UNIT | By Isadore Barmash | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/denmark-s-trade-gap.html | Denmarks Trade Gap | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/dominican-loan-talks.html | Dominican Loan Talks | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/earnings-kodak-up-45-with-costs-cut.html | EARNINGS KODAK UP 45 WITH COSTS CUT | By Lee A Daniels | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/fuji-cites-big-loss-by-trader.html | FUJI CITES BIG LOSS BY TRADER | By Nicholas D Kristof | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/italians-to-press-for-citibank-trial.html | ITALIANS TO PRESS FOR CITIBANK TRIAL | By John Tagliabue | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/judge-aids-claims-on-asbestos.html | JUDGE AIDS CLAIMS ON ASBESTOS | By Tamar Lewin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/market-place-if-the-sun-co-were-a-target.html | MARKET PLACE IF THE SUN CO WERE A TARGET | By Robert J Cole | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/mgm-ua-off-despite-hits.html | MGMUA Off Despite Hits | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/nigeria-plans-to-keep-oil-output-over-quota.html | NIGERIA PLANS TO KEEP OIL OUTPUT OVER QUOTA | By Clifford D May | TX 1-466371 | 1984-11-09 |

| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/pentagon-restricts-disclosure-of-data.html | PENTAGON RESTRICTS DISCLOSURE OF DATA | By Richard Halloran | TX 1-466371 | 1984-11-09 |
|---|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/prime-cut-to-11-3-4-by-3-big-banks.html | PRIME CUT TO 11 34 BY 3 BIG BANKS | By Robert A Bennett | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/stocks-slide-dow-off-10.93.html | Stocks Slide Dow Off 1093 | By Alexander R Hammer | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/tandy-offers-new-computers.html | TANDY OFFERS NEW COMPUTERS | By Andrew Pollack | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/technology-combating-ills-of-late-shifts.html | TECHNOLOGY COMBATING ILLS OF LATE SHIFTS | By John Holusha | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/treasury-prices-fall-sharply.html | TREASURY PRICES FALL SHARPLY | By Michael Quint | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/us-to-bar-some-european-steel.html | US TO BAR SOME EUROPEAN STEEL | By Clyde H Farnsworth | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/utility-debt-appeal-set.html | Utility Debt Appeal Set | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/west-german-steel.html | West German Steel | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/business/where-markets-are-heading.html | WHERE MARKETS ARE HEADING | By Fred R Bleakley | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/article-069303-no-title.html | Article 069303  No Title | By Suzanne Slesin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/community-garden-on-a-city-rooftop.html | COMMUNITY GARDEN ON A CITY ROOFTOP | By William Bryant Logan | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/decorative-tiling-taking-the-bold-approach.html | DECORATIVE TILING TAKING THE BOLD APPROACH | By Joseph Giovannini | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/gardening-an-easy-to-grow-bulb-for-all-seasons.html | GARDENING AN EASYTOGROW BULB FOR ALL SEASONS | By Joan Lee Faust | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/helpful-hardware-organizers-for-pills.html | HELPFUL HARDWARE ORGANIZERS FOR PILLS | By Daryln Brewer | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/hers.html | HERS | By Perri Klass | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/home-beat-playful-victorian-house.html | HOME BEAT PLAYFUL VICTORIAN HOUSE | By Suzanne Slesin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/madison-home-to-become-a-museum.html | MADISON HOME TO BECOME A MUSEUM | By Marjorie Hunter | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/plight-of-parents-with-an-infant-in-intensive-care.html | PLIGHT OF PARENTS WITH AN INFANT IN INTENSIVE CARE | By Sue Mittenthal | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/putting-a-wax-finish-on-furniture-of-pine.html | PUTTING A WAX FINISH ON FURNITURE OF PINE | By Michael Varese | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/subtle-and-elegant-detail-from-beene.html | SUBTLE AND ELEGANT DETAIL FROM BEENE | By Bernadine Morris | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/movies/critic-s-notebook-an-actor-with-something-extra.html | CRITICS NOTEBOOK AN ACTOR WITH SOMETHING EXTRA | By Janet Maslin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-looking-for-guideposts-new-political-landscape-leaders-new-york.html | AFTER THE VOTING LOOKING FOR GUIDEPOSTS IN THE NEW POLITICAL LANDSCAPE LEADERS IN THE NEW YORK WEIGH REAGANS TRIUMPH IN STATE | By Frank Lynn | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-looking-for-guideposts-new-political-landscape-legislature-s.html | AFTER THE VOTING LOOKING FOR GUIDEPOSTS IN THE NEW POLITICAL LANDSCAPE LEGISLATURES ALIGNMENT IS UNCHANGED IN ALBANY | By Michael Oreskes | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-winners-losers-they-ran-party-labels-surpassed-reagan-bradley.html | AFTER THE VOTING WINNERS LOSERS AND HOW THEY RAN PARTY LABELS SURPASSED BY REAGAN AND BRADLEY | By Joseph F Sullivan | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/arguments-given-in-ex-atlantic-city-mayor-s-trial.html | ARGUMENTS GIVEN IN EXATLANTIC CITY MAYORS TRIAL | By Donald Janson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/bridge-us-trails-in-quarterfinal-of-world-team-olympiad.html | BridgeUS Trails in Quarterfinal Of World Team Olympiad | By Alan Truscott Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/chess-game-postponed-because-of-holiday.html | Chess Game Postponed Because of Holiday | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/city-board-of-education-refusing-to-submit-to-background-checks.html | CITY BOARD OF EDUCATION REFUSING TO SUBMIT TO BACKGROUND CHECKS | By Joyce Purnick | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/college-teacher-is-fatally-shot-in-liquor-store.html | COLLEGE TEACHER IS FATALLY SHOT IN LIQUOR STORE | By Leonard Buder | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/dioguardi-appears-victor-but-teicher-wont-concede.html | DIOGUARDI APPEARS VICTOR BUT TEICHER WONT CONCEDE | By Lena Williams | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/gop-is-filling-assembly-posts-in-connecticut.html | GOP IS FILLING ASSEMBLY POSTS IN CONNECTICUT | By Richard L Madden | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/in-new-york-city-jobs-are-on-the-rise-and-growth-is-not-all-in-manhattan.html | IN NEW YORK CITY JOBS ARE ON THE RISE AND GROWTH IS NOT ALL IN MANHATTAN | By Martin Gottlieb | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/koch-and-cuomo-offer-new-funds-for-clinton.html | KOCH AND CUOMO OFFER NEW FUNDS FOR CLINTON | By Michael Goodwin | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-1985.html | NEW YORK DAY BY DAY Thinking of 1985 | By Susan Heller Anderson and Maurice Carroll | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-achievement.html | NEW YORK DAY BY DAY Thinking of Achievement | By Susan Heller Anderson and Maurice Carroll | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-music.html | NEW YORK DAY BY DAY Thinking of Music | By Susan Heller Anderson and Maurice Carroll | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-spring.html | NEW YORK DAY BY DAY Thinking of Spring | By Susan Heller Anderson and Maurice Carroll | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/o-connor-reaffirms-position-that-bishops-speak-on-issues.html | OCONNOR REAFFIRMS POSITION THAT BISHOPS SPEAK ON ISSUES | By Joseph Berger | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/state-assurance-fails-to-thwart-run-on-a-bank.html | STATE ASSURANCE FAILS TO THWART RUN ON A BANK | By Selwyn Raab | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/the-talk-of-bensonhurst-after-synagogue-fires-bensonhurst-tries-to-retain-calm.html | THE TALK OF BENSONHURST AFTER SYNAGOGUE FIRES BENSONHURST TRIES TO RETAIN CALM | By Ari L Goldman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/abroad-at-home-you-ain-t-seen-nothing-yet.html | ABROAD AT HOME YOU AINT SEEN NOTHING YET | By Anthony Lewis | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/opinio n/essay-the-prairie-fire.html | ESSAY THE PRAIRIE FIRE | By William Safire | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/opinio n/starving-ethiopians-must-be-rescued.html | STARVING ETHIOPIANS MUST BE RESCUED | By Robert J McCloskey | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/opinio n/who-did-in-the-democrats.html | WHO DID IN THE DEMOCRATS | By Bruce S Ledewitz | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ 25-by-o-koren-spur-nets-past-bullets.html | 25 BY OKOREN SPUR NETS PAST BULLETS | By Roy S Johnson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ 56-free-agents-available-in-draft-today.html | 56 FREE AGENTS AVAILABLE IN DRAFT TODAY | By Murray Chass | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ death-accidental.html | Death Accidental | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ dreamer-s-fate-is-to-face-holmes.html | DREAMERS FATE IS TO FACE HOLMES | By Michael Katz Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ folk-art-scratched-from-breeders-cup.html | Folk Art Scratched From Breeders Cup | By Steven Crist | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ giants-favor-helmet-radios.html | GIANTS FAVOR HELMET RADIOS | By William N Wallace | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ jets-look-to-mcneil-to-control-the-ball.html | JETS LOOK TO MCNEIL TO CONTROL THE BALL | By Gerald Eskenazi | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ king-angers-ashe-on-south-africa-deal.html | KING ANGERS ASHE ON SOUTH AFRICA DEAL | MICHAEL KATZ ON BOXING | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ nba-celtics-chalk-up-4th-in-row-135-108.html | NBA  CELTICS CHALK UP 4TH IN ROW 135108 | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ orioles-in-a-tie.html | Orioles in a Tie | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ players-baseball-amateur-of-the-year.html | PLAYERS BASEBALL AMATEUR OF THE YEAR | By Ira Berkow | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ rangers-paced-by-ruotsalainen.html | RANGERS PACED BY RUOTSALAINEN | By Craig Wolff | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/ sports-of-the-times-a-season-for-giant-fans.html | SPORTS OF THE TIMES A Season for Giant Fans | By Dave Anderson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/theater /theater-anonymous-on-catholics-in-future.html | THEATER ANONYMOUS ON CATHOLICS IN FUTURE | By John S Wilson | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/2-seat-gain-buoys-senate-democrats.html | 2SEAT GAIN BUOYS SENATE DEMOCRATS | By Martin Tolchin | TX 1-466371 | 1984-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/a-good-election-for-poll-takers.html | A GOOD ELECTION FOR POLL TAKERS | By David E Rosenbaum | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-dc-and-mondale.html | BRIEFING DC and Mondale | By James F Clarity and Warren Weaver Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-drying-out.html | BRIEFING Drying Out | By James F Clarity and Warren Weaver Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-oh-sure.html | BRIEFING Oh Sure | By James F Clarity and Warren Weaver Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-rumors-and-the-cia.html | BRIEFING Rumors and the CIA | By James F Clarity and Warren Weaver Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-strauss-and-his-button.html | BRIEFING Strauss and His Button | By James F Clarity and Warren Weaver Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/bush-says-it-s-time-to-represent-all.html | BUSH SAYS ITS TIME TO REPRESENT ALL | By Gerald M Boyd | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/callers-help-pentagon-to-waste-not-millions.html | Callers Help Pentagon To Waste Not Millions | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/delorean-appeals-for-funds-in-newspaper-advertisement.html | DeLorean Appeals for Funds In Newspaper Advertisement | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/democrats-hold-the-line-in-contests-for-governor.html | DEMOCRATS HOLD THE LINE IN CONTESTS FOR GOVERNOR | By Phil Gailey | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/dial-a-porn-curbs-rejected.html | DialaPorn Curbs Rejected | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/dilemma-of-voter-polls-suspense-or-knowledge.html | DILEMMA OF VOTER POLLS SUSPENSE OR KNOWLEDGE | By Dudley Clendinen | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/du-pont-loses-in-delaware.html | DU PONT LOSES IN DELAWARE | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/du-pont-loses-to-carper.html | DU PONT LOSES TO CARPER | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/experts-to-aid-wildlife-on-isles-soaked-by-oil.html | EXPERTS TO AID WILDLIFE ON ISLES SOAKED BY OIL | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/ford-makes-offer-to-workers-threatening-strike-in-canada.html | Ford Makes Offer to Workers Threatening Strike in Canada | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/former-gov-peabody-loses-bid-for-new-hampshire-office.html | Former Gov Peabody Loses Bid for New Hampshire Office | AP | TX 1-466371 | 1984-11-09 |

| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/former-hillbilly-loses.html | Former Hillbilly Loses | AP | TX 1-466371 | 1984-11-09 |
|---|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/garn-head-of-senate-space-panel-is-chosen-to-fly-aboard-shuttle.html | GARN HEAD OF SENATE SPACE PANEL IS CHOSEN TO FLY ABOARD SHUTTLE | By John Noble Wilford Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/gop-adds-to-total-in-house-but-democrats-retain-control.html | GOP ADDS TO TOTAL IN HOUSE BUT DEMOCRATS RETAIN CONTROL | By Steven V Roberts | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/grand-jury-charges-bakery-with-shipping-spoiled-bread.html | Grand Jury Charges Bakery With Shipping Spoiled Bread | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/high-court-gets-views-on-sabbath-days-off.html | HIGH COURT GETS VIEWS ON SABBATH DAYS OFF | By Linda Greenhouse | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/imprisoned-state-legislator-easily-elected-to-an-8th-term.html | Imprisoned State Legislator Easily Elected to an 8th Term | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/less-prostitution-on-coast-streets.html | LESS PROSTITUTION ON COAST STREETS | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/libertarian-gets-alaska-seat.html | Libertarian Gets Alaska Seat | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/navy-defends-its-methods-in-fighting-drug-abuse.html | NAVY DEFENDS ITS METHODS IN FIGHTING DRUG ABUSE | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/onetime-nun-in-rhode-island-elected-as-attorney-general.html | Onetime Nun in Rhode Island Elected as Attorney General | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/party-looks-inward-for-ways-to-regain-majority.html | PARTY LOOKS INWARD FOR WAYS TO REGAIN MAJORITY | By John Herbers | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/plaintiff-is-dead-but-suit-goes-on.html | PLAINTIFF IS DEAD BUT SUIT GOES ON | By Andrew H Malcolm | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reaction-abroad-is-largely-positive.html | REACTION ABROAD IS LARGELY POSITIVE | By R W Apple Jr | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-asserts-he-is-satisfied-by-the-outcome.html | REAGAN ASSERTS HE IS SATISFIED BY THE OUTCOME | By Francis X Clines | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-faces-difficult-task-in-leading-divided-congress.html | REAGAN FACES DIFFICULT TASK IN LEADING DIVIDED CONGRESS | By Hedrick Smith | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-taking-49-states-and-59-of-vote-vows-to-stress-arms-talks-and-economy.html | REAGAN TAKING 49 STATES AND 59 OF VOTE VOWS TO STRESS ARMS TALKS AND ECONOMY | By Bernard Weinraub Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/redgrave-fights-blacklisting-actress-s-lawyer-tells-court.html | REDGRAVE FIGHTS BLACKLISTING ACTRESSS LAWYER TELLS COURT | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/san-diego-mayor-wins-despite-an-indictment.html | San Diego Mayor Wins Despite an Indictment | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/scientists-say-3-mile-island-was-near-meltdown.html | SCIENTISTS SAY 3 MILE ISLAND WAS NEAR MELTDOWN | By Matthew L Wald | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/sea-storm-threat-abating.html | Sea Storm Threat Abating | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/setbacks-leave-women-leaders-viewing-their-political-progress-in-inches.html | SETBACKS LEAVE WOMEN LEADERS VIEWING THEIR POLITICAL PROGRESS IN INCHES | By Maureen Dowd | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/shipyard-workers-who-sued-asbestos-companies-settle.html | Shipyard Workers Who Sued Asbestos Companies Settle | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/soviet-congratulatory-message-to-reagan-looks-to-better-relations.html | SOVIET CONGRATULATORY MESSAGE TO REAGAN LOOKS TO BETTER RELATIONS | By Serge Schmemann | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/study-finds-smoking-weakens-heart-muscle.html | STUDY FINDS SMOKING WEAKENS HEART MUSCLE | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tax-cutting-proposals-defeated-in-three-states.html | TAXCUTTING PROPOSALS DEFEATED IN THREE STATES | By Robert Lindsey | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/test-planned-in-kidnapping.html | Test Planned in Kidnapping | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/the-politics-of-popularity.html | THE POLITICS OF POPULARITY | By Steven R Weisman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tom-hayden-appears-to-win-2d-california-assembly-term.html | Tom Hayden Appears to Win 2d California Assembly Term | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/train-takes-art-and-artists-to-towns-over-texas.html | TRAIN TAKES ART AND ARTISTS TO TOWNS OVER TEXAS | By Robert Reinhold | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/voter-turnout-up-slightly-reversing-trend.html | VOTER TURNOUT UP SLIGHTLY REVERSING TREND | AP | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/who-s-hot-and-who-s-not-about-a-second-term-justice-dept-seems-ready-for-exodus.html | WHOS HOT AND WHOS NOT ABOUT A SECOND TERM JUSTICE DEPT SEEMS READY FOR EXODUS | By Leslie Maitland Werner | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/who-s-hot-and-who-s-not-about-a-second-term-state-dept-in-a-dither-over-helms.html | WHOS HOT AND WHOS NOT ABOUT A SECOND TERM STATE DEPT IN A DITHER OVER HELMS | By Bernard Gwertzman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/us/women-scored-gains-ferraro-says.html | WOMEN SCORED GAINS FERRARO SAYS | By Jane Perlez | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/around-the-world-nova-scotian-tories-gain-big-victory.html | AROUND THE WORLD Nova Scotian Tories Gain Big Victory | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/around-the-world-peking-judge-chosen-for-world-court.html | AROUND THE WORLD Peking Judge Chosen For World Court | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/czech-fire-kills-26-hurts-2.html | Czech Fire Kills 26 Hurts 2 | AP | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/india-still-uneasy-alerts-some-troops.html | INDIA STILL UNEASY ALERTS SOME TROOPS | By William K Stevens | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/japan-contest-housewives-vs-us-navy-housing.html | JAPAN CONTEST HOUSEWIVES VS US NAVY HOUSING | By Clyde Haberman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/kohl-admits-taking-53000-as-gift-for-party.html | KOHL ADMITS TAKING 53000 AS GIFT FOR PARTY | By John Tagliabue | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/lebanon-threats-are-stepped-up.html | LEBANON THREATS ARE STEPPED UP | By John Kifner | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/nicaragua-says-no-jet-fighters-are-being-sent.html | NICARAGUA SAYS NO JET FIGHTERS ARE BEING SENT | By Stephen Kinzer Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/papers-show-saturn-rocket-chief-was-called-ardent-nazi-by-us.html | PAPERS SHOW SATURN ROCKET CHIEF WAS CALLED ARDENT NAZI BY US | By Ralph Blumenthal | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/parade-in-soviet-marks-revolution.html | PARADE IN SOVIET MARKS REVOLUTION | By Seth Mydans | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/polish-spokesman-gives-account-of-slaying.html | POLISH SPOKESMAN GIVES ACCOUNT OF SLAYING | By Michael T Kaufman | TX 1-466371 | 1984-11-09 |
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/us-agrees-with-soviet-on-chance-for-better-ties.html | US AGREES WITH SOVIET ON CHANCE FOR BETTER TIES | By Bernard Gwertzman | TX 1-466371 | 1984-11-09 |

| | | | | |
|---|---|---|---|---|
| 1984-11-08 | https://www.nytimes.com/1984/11/08/world/us-warns-soviet-it-won-t-tolerate-mig-s-in-nicaragua.html | US WARNS SOVIET IT WONT TOLERATE MIGS IN NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-466371 | 1984-11-09 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-bronzes-by-women-at-berry-hill-galleries.html | ART BRONZES BY WOMEN AT BERRYHILL GALLERIES | By Vivien Raynor | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-dove-s-paintings-and-other-extractions.html | ART DOVES PAINTINGS AND OTHER EXTRACTIONS | By Grace Glueck | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-people.html | ART PEOPLE | By Douglas C McGill Is the Lobby of the New Office | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin MakingNo Small AffairWhich Opens Today At Neighborhood Theaters Was Apparently No Small Feat Four Years Ago When the Film First Went Into Production There Were Only About 10 Days Worth of Shooting Before the Director Martin Ritt Collapsed From Exhaustion At That Time the Film Starred Sally Field As A Bluesy Cocktail Singer In Her Early 30S and Matthew Broderick  Then A Young Discovery About To Make His Film Debut  As A 16YearOld WouldBe Photographer | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/cbs-no-1-in-ratings-on-voting.html | CBS NO 1 IN RATINGS ON VOTING | By Peter W Kaplan | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/film-paris-texas-written-by-sam-shepard.html | FILM PARIS TEXAS WRITTEN BY SAM SHEPARD | By Vincent Canby | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/music-john-kaizan-neptune.html | MUSIC JOHN KAIZAN NEPTUNE | By Jon Pareles | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/music-viola-concert-at-the-y.html | MUSIC VIOLA CONCERT AT THE Y | By Bernard Holland | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/no-headline-070458.html | No Headline | By John Russell | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/pop-jazz-jo-sullivan-performing-the-songs-of-loesser.html | POPJAZZ JO SULLIVAN PERFORMING THE SONGS OF LOESSER | By Stephen Holden | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/restaurants-071150.html | RESTAURANTS | By Bryan Miller | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/screen-hanna-schygulla-in-a-love-in-germany.html | SCREEN HANNA SCHYGULLA IN A LOVE IN GERMANY | By Vincent Canby | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/success-story-with-a-120000-cello-coda.html | SUCCESS STORY WITH A 120000 CELLO CODA | By Will Crutchfield | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/tv-weekend-zeffirelli-s-pagliacci-from-la-scala-in-1982.html | TV WEEKEND ZEFFIRELLIS PAGLIACCI FROM LA SCALA IN 1982 | By John J OConnor | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/tv-wekend-recalling-ellis-island-on-channel-2.html | TV WEKEND   Recalling Ellis Island On Channel 2 | By Richard F Shepard | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/weekender-guide-friday-brooklyn-s-publishers.html | WEEKENDER GUIDE  Friday BROOKLYNS PUBLISHERS | By Eleanor Blau | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/year-s-top-auction-house-shows.html | YEARS TOP AUCTION HOUSE SHOWS | By Rita Reif | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/books/books-of-the-times-070808.html | BOOKS OF THE TIMES | By John Gross | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/books/publishing-fitzgerald-fuller-affair-recounted.html | PUBLISHING FITZGERALDFULLER AFFAIR RECOUNTED | By Edwin McDowell | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/3-month-trade-gap-a-record.html | 3MONTH TRADE GAP A RECORD | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/85-bonn-summit-talks.html | 85 Bonn Summit Talks | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/about-real-estate-brownstone-look-returning-in-fort-greene-project.html | ABOUT REAL ESTATE BROWNSTONE LOOK RETURNING IN FORT GREENE PROJECT | By Alan S Oser | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-a-regional-push-for-pontiac.html | ADVERTISING A Regional Push for Pontiac | By Philip H Dougherty | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-foote-cone-profits.html | ADVERTISING Foote Cone Profits | By Philip H Dougherty | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-general-foods-a-new-look.html | ADVERTISING General Foods A New Look | By Philip H Dougherty | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-where-s-the-chicken-try-dancer-fitzgerald.html | ADVERTISING Wheres the Chicken Try Dancer Fitzgerald | By Philip H Dougherty | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/argentina-debt-splits-us-banks.html | ARGENTINA DEBT SPLITS US BANKS | By Nicholas D Kristof | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/argentine-debt-some-is-faulted.html | ARGENTINE DEBT SOME IS FAULTED | By Clyde H Farnsworth | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/at-t-set-to-expand-fiber-optic-network.html | AT T SET TO EXPAND FIBER OPTIC NETWORK | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/bethlehem-mines.html | Bethlehem Mines | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/black-decker.html | Black  Decker | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-dunlop-holdings-picks-a-new-top-executive.html | BUSINESS PEOPLE Dunlop Holdings Picks A New Top Executive | By Kenneth N Gilpin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-president-is-named-by-phelps-dodge.html | BUSINESS PEOPLE  President Is Named By Phelps Dodge | By Kenneth N Gilpin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-vendo-official-returns-to-fill-operating-post.html | BUSINESS PEOPLE Vendo Official Returns To Fill Operating Post | By Kenneth N Gilpin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/canada-taking-steps-to-cut-budget-deficit.html | Canada Taking Steps To Cut Budget Deficit | By Douglas Martin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/consumers-power-tells-of-inquiry-by-sec.html | Consumers Power Tells Of Inquiry by SEC | By Lee A Daniels | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/economic-scene-the-prospects-of-tax-reform.html | Economic Scene  The Prospects Of Tax Reform | By Leonard Silk | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/europe-s-steel-deadline.html | Europes Steel Deadline | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/frustration-over-airline-slots.html | FRUSTRATION OVER AIRLINE SLOTS | By Agis Salpukas | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/market-place-the-rumors-about-tenneco.html | Market Place  The Rumors About Tenneco | By Phillip H Wiggins | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mcdonald-s-dispute-on-coast.html | MCDONALDS DISPUTE ON COAST | By Tamar Lewin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | By Robert A Bennett | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/money-supply-off-600-million.html | MONEY SUPPLY OFF 600 MILLION | By Michael Quint | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/occidental-to-sell-geothermal-unit.html | Occidental to Sell Geothermal Unit | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/outlook-for-tax-reform.html | OUTLOOK FOR TAX REFORM | By Robert D Hershey Jr    Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/phone-line-rate-bid-rejected.html | PHONE LINE RATE BID REJECTED | By Reginald Stuart | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/prentice-hall-bars-bid-seeks-others.html | PRENTICEHALL BARS BID SEEKS OTHERS | By Robert J Cole | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/stocks-finish-lower-in-slow-trading.html | Stocks Finish Lower in Slow Trading | By Alexander R Hammer | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/swiss-inflation-is-3.1.html | Swiss Inflation Is 31 | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/us-steel-plans-to-close-plant.html | US Steel Plans To Close Plant | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/business/visa-card-volume-up.html | Visa Card Volume Up | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/jon-cryer-in-no-small-affair.html | JON CRYER IN NO SMALL AFFAIR | By Janet Maslin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/movies-burns-in-oh-god-you-devil.html | MOVIES BURNS IN OH GOD YOU DEVIL | By Janet Maslin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-nightmare.html | SCREEN NIGHTMARE | By Vincent Canby | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-petite-bande-a-french-comedy.html | SCREEN PETITE BANDE A FRENCH COMEDY | By Vincent Canby | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-two-works-by-canadian-director.html | SCREEN TWO WORKS BY CANADIAN DIRECTOR | By Vincent Canby | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/news/art-julian-schnabel-the-carnival-man.html | ART JULIAN SCHNABEL THE CARNIVAL MAN | By Michael Brenson | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/agent-tells-of-confronting-matthews.html | AGENT TELLS OF CONFRONTING MATTHEWS | By Donald Janson | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/bridge-us-men-are-elimianted-at-world-team-olympiad.html | BRIDGE US MEN ARE ELIMIANTED AT WORLD TEAM OLYMPIAD | By Alan Truscott    Special To the New York Times | TX 1-464681 | 1984-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/cia-aide-in-saigon-says-data-was-enormous.html | CIA AIDE IN SAIGON SAYS DATA WAS ENORMOUS | By M A Farber | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/council-panel-votes-measure-on-tax-breaks.html | COUNCIL PANEL VOTES MEASURE ON TAX BREAKS | By Jesus Rangel | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/cuomo-names-a-backer-state-s-commerce-chief.html | CUOMO NAMES A BACKER STATES COMMERCE CHIEF | By Michael Oreskes | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/developement-plan-for-times-sq-wins-unanimous-backing-of-estimate-board.html | DEVELOPEMENT PLAN FOR TIMES SQ WINS UNANIMOUS BACKING OF ESTIMATE BOARD | By Martin Gottlieb | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/instiute-rusk-founded-named-for-him-at-last.html | INSTIUTE RUSK FOUNDED NAMED FOR HIM AT LAST | By Nan Robertson | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/law-signed-making-jersey-2d-state-with-seat-belt-rule.html | LAW SIGNED MAKING JERSEY 2D STATE WITH SEATBELT RULE | By Joseph F Sullivan | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/lawyer-shot-at-queens-courthouse-client-is-held.html | LAWYER SHOT AT QUEENS COURTHOUSE CLIENT IS HELD | By Leonard Buder | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/many-able-to-avoid-gun-s-law-mandatory-term.html | MANY ABLE TO AVOID GUNS LAW MANDATORY TERM | By Josh Barbanel | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/many-at-evers-getting-us-aid-found-ineligible.html | MANY AT EVERS GETTING US AID FOUND INELIGIBLE | By Samuel Weiss | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-a-literary-evening.html | NEW YORK DAY BY DAY A Literary Evening | By Susan Heller Anderson and Maurice Carroll | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-a-thank-you-note.html | NEW YORK DAY BY DAY A ThankYou Note | By Susan Heller Anderson and Maurice Carroll | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-something-s-brewing.html | NEW YORK DAY BY DAY Somethings Brewing | By Susan Heller Anderson and Maurice Carroll | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-to-be-honored-by-civil-liberties-union.html | NEW YORK DAY BY DAY TO BE HONORED BY CIVIL LIBERTIES UNION | By Susan Heller Anderson and Maurice Carroll | TX 1-464681 | 1984-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/port-authority-makes-plans-for-yonkers-industrial-park.html | PORT AUTHORITY MAKES PLANS FOR YONKERS INDUSTRIAL PARK | By Alfonso A Narvaez | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-city-3-bronx-youths-held-in-stabbings.html | THE CITY 3 Bronx Youths Held in Stabbings | By United Press International | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-city-a-burglar-falls-6-floors-to-death.html | THE CITY A Burglar Falls 6 Floors to Death | By United Press International | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-072803.html | THE REGION | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-plea-in-burglary-at-state-mansion.html | THE REGION Plea in Burglary At State Mansion | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-trooper-cleared-in-beating-at-fair.html | THE REGION Trooper Cleared In Beating at Fair | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/war-s-children-relive-pain-in-tour-for-peace.html | WARS CHILDREN RELIVE PAIN IN TOUR FOR PEACE | By William R Greer | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/obituaries/norman-geschwind-58-dies-studied-architecture-of-brain.html | NORMAN GESCHWIND 58 DIES STUDIED ARCHITECTURE OF BRAIN | By Walter H Waggoner | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/obituaries/sidney-kushin-85-led-volunteer-unit-on-small-business.html | SIDNEY KUSHIN 85 LED VOLUNTEER UNIT ON SMALL BUSINESS | By Joan Cook | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/a-myopic-approach-to-marijuana.html | A MYOPIC APPROACH TO MARIJUANA | Steve Chapple is author of Outlaws in BabyLon True Adventures On the Marijuana Frontier | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/foreign-affairs-moral-test-in-ethiopia.html | FOREIGN AFFAIRS MORAL TEST IN ETHIOPIA | By Flora Lewis | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/good-news-on-foreign-policy.html | GOOD NEWS ON FOREIGN POLICY | By Td Allman | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/in-the-nation-the-new-reality.html | IN THE NATION THE NEW REALITY | By Tom Wicker | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/faded-star-keeps-chasing-a-dream.html | FADED STAR KEEPS CHASING A DREAM | By Steven Crist Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/jordan-led-bulls-romp-before-19252.html | JORDANLED BULLS ROMP BEFORE 19252 | By Roy S Johnson | TX 1-464681 | 1984-11-13 |

| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/mistrial-declared-in-mclain-case.html | Mistrial Declared In McLain Case | AP | TX 1-464681 | 1984-11-13 |
|---|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/money-motivates-holmes-to-fight.html | Money Motivates Holmes to Fight | By Michael Katz | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/nfl-matchups-offensive-line-letting-down-cowboys.html | NFL MATCHUPS OFFENSIVE LINE LETTING DOWN COWBOYS | By Michael Janofsky | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/oilers-win-with-06-left-equal-best-nhl-start.html | OILERS WIN WITH 06 LEFT EQUAL BEST NHL START | By Alex Yannis | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/outdoors-artist-of-the-sporting-life.html | OUTDOORS ARTIST OF THE SPORTING LIFE | By Nelson Bryant | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-by-the-book.html | SCOUTING By the Book | By Thomas Rogers | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-fearless-puncher.html | SCOUTING Fearless Puncher | By Thomas Rogers | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-mulloy-at-71-serving-it-up.html | SCOUTING Mulloy at 71 Serving It Up | By Thomas Rogers | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/second-islander-hurt-at-practice.html | SECOND ISLANDER HURT AT PRACTICE | By Kevin Dupont | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-of-the-times-giants-taste-the-other-side.html | SPORTS OF THE TIMES Giants Taste the Other Side | By George Vecsey | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/yanks-select-top-free-agent-pitchers.html | Yanks Select Top FreeAgent Pitchers | By Murray Chass | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/style/an-80th-birthday-party-3-in-fact-on-jane-street.html | AN 80TH BIRTHDAY PARTY 3 IN FACT ON JANE STREET | By Ron Alexander | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/style/lauren-scores-for-american-sportswear.html | LAUREN SCORES FOR AMERICAN SPORTSWEAR | By Bernadine Morris | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/archives-source-for-golden-land.html | ARCHIVES SOURCE FOR GOLDEN LAND | By Jon Pareles | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/chorus-line-director-seeks-to-buy-share-of-theater.html | CHORUS LINE DIRECTOR SEEKS TO BUY SHARE OF THEATER | By Samuel G Freedman | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/stage-in-celebration-by-david-storey-opens.html | STAGE IN CELEBRATION BY DAVID STOREY OPENS | By Frank Rich | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/2-days-after-election-coast-mayor-is-on-trial.html | 2 DAYS AFTER ELECTION COAST MAYOR IS ON TRIAL | By Robert Lindsey | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/a-space-inspection.html | A SPACE INSPECTION | By Philip M Boffey | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-all-male-clubs-get-a-reprieve-at-harvard.html | AROUND THE NATION AllMale Clubs Get A Reprieve at Harvard | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-delorean-plea-for-aid-said-to-bring-many-calls.html | AROUND THE NATION DeLorean Plea for Aid Said to Bring Many Calls | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-former-official-admits-military-contract-fraud.html | AROUND THE NATION Former Official Admits Military Contract Fraud | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-struck-plane-maker-keeping-up-production.html | AROUND THE NATION Struck Plane Maker Keeping Up Production | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/baby-fae-s-mother-asks-privacy-and-repeats-support-of-surgery.html | BABY FAES MOTHER ASKS PRIVACY AND REPEATS SUPPORT OF SURGERY | By Lawrence K Altman | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/bid-for-help-soon-on-taxes-weighed-by-administration.html | BID FOR HELP SOON ON TAXES WEIGHED BY ADMINISTRATION | By Francis X Clines Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/book-says-lindbergh-reported-on-germans.html | BOOK SAYS LINDBERGH REPORTED ON GERMANS | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-donovan-s-doings.html | BRIEFING Donovans Doings | By James F Clarity and Warren Weaver Jr | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-let-them-eat-skippy.html | BRIEFING Let Them Eat Skippy | By James F Clarity and Warren Weaver Jr | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-or-nmahstc.html | BRIEFING Or NMAHSTC | By James F Clarity and Warren Weaver Jr | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-the-losers-lunch.html | BRIEFING The Losers Lunch | By James F Clarity and Warren Weaver Jr | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/church-council-chooses-leaderr-who-supports-its-social-activism.html | CHURCH COUNCIL CHOOSES LEADERR WHO SUPPORTS ITS SOCIAL ACTIVISM | By Ari L Goldman | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/convictions-are-upheld.html | Convictions Are Upheld | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/education-secretary-to-quit-reagan-cabinet-next-month.html | EDUCATION SECRETARY TO QUIT REAGAN CABINET NEXT MONTH | By Robert Pear Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/election-results-troubling-blacks.html | ELECTION RESULTS TROUBLING BLACKS | By Ronald Smothers | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/epa-tightening-smokestack-rules.html | EPA TIGHTENING SMOKESTACK RULES | By Philip Shabecoff | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/florida-executes-slayer-of-furniture-store-owner.html | FLORIDA EXECUTES SLAYER OF FURNITURE STORE OWNER | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/house-makeup-apparent-despite-disputed-races.html | HOUSE MAKEUP APPARENT DESPITE DISPUTED RACES | By John Herbers | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/journalists-question-embargo-on-campaign-news.html | JOURNALISTS QUESTION EMBARGO ON CAMPAIGN NEWS | By Alex S Jones | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/justice-dept-rebuts-rep-hansen-of-idaho.html | Justice Dept Rebuts Rep Hansen of Idaho | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/ohio-suspects-tied-to-10-bomb-blasts.html | OHIO SUSPECTS TIED TO 10 BOMB BLASTS | By Robert Hanley Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/osha-regulation-on-noise-thrown-out-by-federal-court.html | OSHA Regulation on Noise Thrown Out by Federal Court | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/reagan-halting-radio-talks.html | Reagan Halting Radio Talks | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/space-shuttle-is-launched-on-satellite-salvage-flight.html | SPACE SHUTTLE IS LAUNCHED ON SATELLITE SALVAGE FLIGHT | By John Noble Wilford | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/st-louis-official-and-five-others-indicted-in-a-cable-tv-extortion.html | ST LOUIS OFFICIAL AND FIVE OTHERS INDICTED IN A CABLE TV EXTORTION | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/the-medium-and-mondale.html | THE MEDIUM AND MONDALE | By Dudley Clendinen | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/top-gop-target-has-democrat-troubles-too.html | TOP GOP TARGET HAS DEMOCRAT TROUBLES TOO | By Jonathan Fuerbringer | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/unionists-reassess-mondale-support.html | UNIONISTS REASSESS MONDALE SUPPORT | By Bill Keller | TX 1-464681 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/vanessa-redgrave-s-suit-against-boston-symphony-goes-to-federal-jury.html | VANESSA REDGRAVES SUIT AGAINST BOSTON SYMPHONY GOES TO FEDERAL JURY | By Fox Butterfield | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/vietnam-war-veterans-assemble-for-ceremony.html | VIETNAM WAR VETERANS ASSEMBLE FOR CEREMONY | By Ben A Franklin | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/us/working-profilemichael-h-robinson-spider-man-at-helm-of-nations-ark.html | WORKING PROFILEMichael H RobinsonSPIDER MAN AT HELM OF NATIONS ARK | By William E Farrell | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/bonn-aide-denies-taking-money.html | BONN AIDE DENIES TAKING MONEY | By John Tagliabue | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/indian-moslems-fear-mobs-might-pick-them-next.html | INDIAN MOSLEMS FEAR MOBS MIGHT PICK THEM NEXT | By Pranay Gupte | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/jet-crashes-in-germany.html | Jet Crashes in Germany | AP | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/lebanese-meet-with-the-israelis-about-a-pullout.html | LEBANESE MEET WITH THE ISRAELIS ABOUT A PULLOUT | By Thomas L Friedman Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/nicaraguan-says-soviet-ship-carried-one-or-two-military-copters.html | NICARAGUAN SAYS SOVIET SHIP CARRIED ONE OR TWO MILITARY COPTERS | By Stephen Kinzer | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/on-sikhs-holiday-india-is-peaceful.html | ON SIKHS HOLIDAY INDIA IS PEACEFUL | By William K Stevens | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/pasternak-s-spirit-is-evicted-from-his-old-dacha.html | PASTERNAKS SPIRIT IS EVICTED FROM HIS OLD DACHA | By Serge Schmemann | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/pentagon-in-dispute-over-aid-abroad.html | PENTAGON IN DISPUTE OVER AID ABROAD | By Richard Halloran | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/shultz-indicates-soviet-has-denied-shipping-fighters.html | SHULTZ INDICATES SOVIET HAS DENIED SHIPPING FIGHTERS | By Bernard Gwertzman    Special To the New York Times | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/six-publications-banned-in-chile.html | SIX PUBLICATIONS BANNED IN CHILE | By Lydia Chavez | TX 1-464681 | 1984-11-13 |
| 1984-11-09 | https://www.nytimes.com/1984/11/09/world/us-aides-broaden-warnings-to-nicaragua.html | US AIDES BROADEN WARNINGS TO NICARAGUA | By Philip Taubman | TX 1-464681 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/archives/gymnastics-for-children-demand-is-rising.html | GYMNASTICS FOR CHILDREN DEMAND IS RISING | By Anne OMalley | TX 1-465721 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/early-music-the-kuijken-quartet.html | EARLY MUSIC THE KUIJKEN QUARTET | By John Rockwell | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/the-dance-new-work-by-cratty.html | THE DANCE NEW WORK BY CRATTY | By Anna Kisselgoff | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/books/books-of-the-times-victoria-s-consort.html | BOOKS OF THE TIMES VICTORIAS CONSORT | By John Gross | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/books/sotheby-s-plans-3-auctions-of-judaica.html | SOTHEBYS PLANS 3 AUCTIONS OF JUDAICA | By Douglas C McGill | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/books/the-mystery-of-the-altered-best-seller.html | THE MYSTERY OF THE ALTERED BEST SELLER | By Jennifer Dunning | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/dow-off-9.72-points-to-1218.97.html | DOW OFF 972 POINTS TO 121897 | By Alexander R Hammer | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/electrolux-of-sweden-tries-big-leap-to-expand.html | ELECTROLUX OF SWEDEN TRIES BIG LEAP TO EXPAND | By Barnaby J Feder Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/fed-eased-policy-in-september.html | FED EASED POLICY IN SEPTEMBER | By Jonathan Fuerbringer | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/gm-sets-layoffs.html | GM SETS LAYOFFS | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/group-increases-stake-in-alexander-s-to-35.6.html | GROUP INCREASES STAKE IN ALEXANDERS TO 356 | By Phillip H Wiggins | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/institutions-force-stock-fees-down.html | INSTITUTIONS FORCE STOCK FEES DOWN | By Michael Blumstein | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/intelstat-time-of-uncertainty.html | INTELSTAT TIME OF UNCERTAINTY | By Reginald Stuart | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/interest-rates-decline-again.html | INTEREST RATES DECLINE AGAIN | By Robert A Bennett | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/lotus-software-for-apple-expected.html | Lotus Software for Apple Expected | By Thomas C Hayes | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/major-accounting-merger-backed.html | Major Accounting Merger Backed | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/patents-microscope-for-precise-measuring.html | PATENTSMICROSCOPE FOR PRECISE MEASURING | By Stacy V Jones | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/producer-prices-down-in-october-for-third-month.html | PRODUCER PRICES DOWN IN OCTOBER FOR THIRD MONTH | By Clyde H Farnsworth     Special To the New York Times | TX 1-465721 | 1984-11-13 |

| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sale-of-unilever-unit.html | Sale of Unilever Unit | AP | TX 1-465721 | 1984-11-13 |
|---|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sec-cites-jake-butcher.html | SEC Cites Jake Butcher | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/truck-parts-plant-sold.html | Truck Parts Plant Sold | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/us-replies-on-marc-rich.html | US Replies on Marc Rich | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/business/your-money-those-rising-bank-charges.html | YOUR MONEY THOSE RISING BANK CHARGES | By Leonard Sloane | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/movies/ex-cia-aide-cites-westmoreland-s-help-on-troop-figures.html | EXCIA AIDE CITES WESTMORELANDS HELP ON TROOP FIGURES | By M A Farber | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/about-new-york-the-unwanted-waifs-of-45th-ave-in-queens.html | ABOUT NEW YORK THE UNWANTED WAIFS OF 45TH AVE IN QUEENS | By William E Geist | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/bridge-polish-team-leads-french-in-final-of-world-olympiad.html | BRIDGEPOLISH TEAM LEADS FRENCH IN FINAL OF WORLD OLYMPIAD | By Alan Truscott Special To The New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/chess-game-postponed-at-kasparov-s-request.html | Chess Game Postponed At Kasparovs Request | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/finding-project-director-next-step-for-times-sq.html | FINDING PROJECT DIRECTOR NEXT STEP FOR TIMES SQ | By Martin Gottlieb | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/head-of-hra-faults-actions-in-eviction-case.html | HEAD OF HRA FAULTS ACTIONS IN EVICTION CASE | By Selwyn Raab | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/judge-sentences-omega-7-leader-to-life-in-prison.html | JUDGE SENTENCES OMEGA 7 LEADER TO LIFE IN PRISON | By Arnold H Lubasch | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/matthews-kept-bribe-payment-agent-testifies.html | MATTHEWS KEPT BRIBE PAYMENT AGENT TESTIFIES | By Donald Janson | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-30-years-of-gabe-pressman.html | NEW YORK DAY BY DAY  30 Years of Gabe Pressman | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-an-award-for-rosa-parks.html | NEW YORK DAY BY DAY An Award for Rosa Parks | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-henry-viii-rides-again.html | NEW YORK DAY BY DAY  Henry VIII Rides Again | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-koch-heading-for-europe.html | NEW YORK DAY BY DAY  Koch Heading for Europe | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-the-christmas-countdown.html | NEW YORK DAY BY DAY The Christmas Countdown | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-the-old-and-the-new.html | NEW YORK DAY BY DAY The Old and the New | By Susan Heller Anderson and Maurice Carroll | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-to-curb-coastal-building.html | NEW YORK TO CURB COASTAL BUILDING | By Lindsey Gruson Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/police-to-provide-more-protection-for-synagogues.html | POLICE TO PROVIDE MORE PROTECTION FOR SYNAGOGUES | By Leonard Buder | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/political-hints-from-city-hall.html | POLITICAL HINTS FROM CITY HALL | By Sam Roberts | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/upstate-office-workers-gain-a-landmark-pact.html | UPSTATE OFFICE WORKERS GAIN A LANDMARK PACT | By William Serrin | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/viaduct-opened-on-riverside-dr-two-days-late.html | VIADUCT OPENED ON RIVERSIDE DR TWO DAYS LATE | By Joseph Berger | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/volunteer-corps-begins-aiding-city.html | VOLUNTEER CORPS BEGINS AIDING CITY | By William R Greer | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/helen-clay-frick-dies-at-96-founded-art-library-in-1920.html | HELEN CLAY FRICK DIES AT 96 FOUNDED ART LIBRARY IN 1920 | By John Russell | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/mil.html | MIL | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/william-beasley-harris-dies.html | William Beasley Harris Dies | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/william-kapelman-ex-judge-and-a-bronx-assemblyman.html | WILLIAM KAPELMAN EXJUDGE AND A BRONX ASSEMBLYMAN | By Peter Kerr | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/him-tarzan-me-jane.html | HIM TARZAN ME JANE | By Adriana Notarfrancesco | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/its-as-if-dr-king-never-lived.html | ITS AS IF DR KING NEVER LIVED | By Ben Kamin | TX 1-465721 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/opinio n/observer-enjoy-your-innards.html | OBSERVER ENJOY YOUR INNARDS | By Russell Baker | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/opinio n/the-strike-that-was-low-and-outside.html | THE STRIKE THAT WAS LOW AND OUTSIDE | By Stephen Jay Gould | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ 3-si-schools-in-semifinals.html | 3 SI Schools in Semifinals | By William C Rhoden | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ bowl-hopes-pinned-on-upsets.html | BOWL HOPES PINNED ON UPSETS | By Gordon S White Jr | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ holmes-retains-his-title.html | HOLMES RETAINS HIS TITLE | By Michael Katz | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ knicks-cartwright-suffers-new-injury-center- out-6-to-8-weeks.html | Knicks Cartwright Suffers New Injury Center Out 6 to 8 Weeks | By Sam Goldaper | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ no-headline-075116.html | No Headline | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ oilers-break-record.html | OILERS BREAK RECORD | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ rangers-rally-from-4-0-deficit.html | RANGERS RALLY FROM 40 DEFICIT | By Kevin Dupont | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ scouting-in-the-fast-lane.html | SCOUTING In the Fast Lane | By Thomas Rogers | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ scouting-media-exposure.html | SCOUTING Media Exposure | By Thomas Rogers | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ scouting-sibling-rivalry.html | SCOUTING  Sibling Rivalry | By Thomas Rogers | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ scouting-usfl-helping-players-find-jobs.html | SCOUTING USFL Helping Players Find Jobs | By Thomas Rogers | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ seoul-games-win-backing-of-soviet.html | SEOUL GAMES WIN BACKING OF SOVIET | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ slew-o-gold-sharp-for-finale.html | SLEW O GOLD SHARP FOR FINALE | By Steven Crist | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ sports-of-the-times-a-snorkeler-s-tale.html | SPORTS OF THE TIMES A Snorkelers Tale | By Ira Berkow | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ theus-sparks-kings.html | THEUS SPARKS KINGS | By Craig Wolff | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/ yankee-draft-picks-blur-righetti-status.html | YANKEE DRAFT PICKS BLUR RIGHETTI STATUS | By Murray Chass | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/style/c onsumer-saturday-hazards-of-electric- appliances.html | CONSUMER SATURDAY HAZARDS OF ELECTRIC APPLIANCES | By Lisa Belkin | TX 1-465721 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/style/de-gustibus-preference-for-fresh-turkeys.html | DE GUSTIBUS PREFERENCE FOR FRESH TURKEYS | By Marian Burros | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/nederlander-is-offered-hotel-theater-rights.html | NEDERLANDER IS OFFERED HOTEL THEATER RIGHTS | By Samuel G Freedman | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/the-theater-losing-it.html | THE THEATER LOSING IT | By Mel Gussow | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/tv-notes-broadway-first-cats-does-rock-video-turn.html | TV NOTES BROADWAY FIRST CATS DOES ROCK VIDEO TURN | By Peter W Kaplan | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/3-house-races-are-undecided.html | 3 House Races Are Undecided | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/3-klansmen-guilty-in-racial-beatings.html | 3 KLANSMEN GUILTY IN RACIAL BEATINGS | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/around-the-nation-oil-from-damaged-ship-kills-birds-on-coast.html | AROUND THE NATION Oil From Damaged Ship Kills Birds on Coast | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/around-the-nation-sheriff-is-rebuffed-in-move-to-arrest-cleric.html | AROUND THE NATION Sheriff Is Rebuffed In Move to Arrest Cleric | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/astronauts-deploy-canadian-satellite.html | ASTRONAUTS DEPLOY CANADIAN SATELLITE | By John Noble Wilford | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-cambodia-lives.html | BRIEFING Cambodia Lives | By James F Clarity and Warren Weaver Jr | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-how-the-consultants-did.html | BRIEFING How the Consultants Did | By James F Clarity and Warren Weaver Jr | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-smoke-filled-room-dept.html | BRIEFING SmokeFilled Room Dept | By James F Clarity and Warren Weaver Jr | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/challenge-to-meese-expected.html | CHALLENGE TO MEESE EXPECTED | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/cia-aide-is-said-to-urge-punishing-manual-s-authors.html | CIA AIDE IS SAID TO URGE PUNISHING MANUALS AUTHORS | By Joel Brinkley Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/congress-question-for-the-house-who-won.html | CONGRESS QUESTION FOR THE HOUSE WHO WON | By Steven V Roberts | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/couple-with-child-told-to-move.html | COUPLE WITH CHILD TOLD TO MOVE | AP | TX 1-465721 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/cozying-up-to-reagan-aided-some-foes-republican-says.html | Cozying Up to Reagan Aided Some Foes Republican Says | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/democrats-voice-future-concern.html | DEMOCRATS VOICE FUTURE CONCERN | By Hedrick Smith | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/fire-destroys-coast-project.html | Fire Destroys Coast Project | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/gastronomes-favorite-fuel-is-only-a-prickly-plague-to-ranchers-in-texas.html | GASTRONOMES FAVORITE FUEL IS ONLY A PRICKLY PLAGUE TO RANCHERS IN TEXAS | By Robert Reinhold | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/higher-disease-risk-in-younger-children-linked-to-day-care.html | HIGHER DISEASE RISK IN YOUNGER CHILDREN LINKED TO DAY CARE | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/jackson-to-put-energies-into-political-coalition.html | JACKSON TO PUT ENERGIES INTO POLITICAL COALITION | By E R Shipp | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/jury-orders-symphony-to-pay-actress-100000.html | JURY ORDERS SYMPHONY TO PAY ACTRESS 100000 | BY Fox Butterfield | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/labor-dept-wants-to-help-250000-veterans-find-jobs.html | Labor Dept Wants to Help 250000 Veterans Find Jobs | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/man-freed-after-grand-jury-testimony-about-son.html | MAN FREED AFTER GRAND JURY TESTIMONY ABOUT SON | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/mesquite-tops-for-grilling.html | MESQUITE TOPS FOR GRILLING | By Marian Burros | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/poisons-imperil-silicon-valley-s-clean-image.html | POISONS IMPERIL SILICON VALLEYS CLEAN IMAGE | By David E Sanger Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/reagan-signs-measure-tightening-rules-for-disposal-of-toxic-waste.html | REAGAN SIGNS MEASURE TIGHTENING RULES FOR DISPOSAL OF TOXIC WASTE | By Robert Pear Special to the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/stanford-narrowing-choices-for-presidential-library-site.html | Stanford Narrowing Choices For Presidential Library Site | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/statue-completes-vietnam-memorial.html | STATUE COMPLETES VIETNAM MEMORIAL | By Ben A Franklin | TX 1-465721 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-10 | https://www.nytimes.com/1984/11/10/us/texas-jury-indicts-five-in-nursing-home-case.html | Texas Jury Indicts Five In Nursing Home Case | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/aid-chief-tells-of-agony-of-african-famine.html | AID CHIEF TELLS OF AGONY OF AFRICAN FAMINE | By Philip M Boffey | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/around-the-world-3d-manila-hotel-blaze-in-16-days-takes-7-lives.html | AROUND THE WORLD 3d Manila Hotel Blaze In 16 Days Takes 7 Lives | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/around-the-world-black-union-leader-held-in-south-africa.html | AROUND THE WORLD Black Union Leader Held in South Africa | AP | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/for-ghanaian-trip-to-eternity-a-canoe-a-lizard.html | FOR GHANAIAN TRIP TO ETERNITY A CANOE A LIZARD | By Clifford D May | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/gandhi-s-ashes-placed-at-family-estate.html | GANDHIS ASHES PLACED AT FAMILY ESTATE | By James M Markham | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/harvest-fighting-since-july-breaks-out-in-beirut.html | HARVEST FIGHTING SINCE JULY BREAKS OUT IN BEIRUT | By John Kifner | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/managuan-held-unlikely-to-get-advanced-jets.html | MANAGUAN HELD UNLIKELY TO GET ADVANCED JETS | By Stephen Kinzer | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/off-puerto-rico-a-normal-exercise.html | OFF PUERTO RICO A NORMAL EXERCISE | By Jon Nordheimer Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/officials-doubt-soviet-freighter-contains-migs.html | OFFICIALS DOUBT SOVIET FREIGHTER CONTAINS MIGS | By Philip Taubman Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/salvadoran-rebels-attack-town-but-are-repulsed.html | SALVADORAN REBELS ATTACK TOWN BUT ARE REPULSED | By James Lemoyne  Special To the New York Times | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/soviet-has-queries-on-arms-proposal.html | SOVIET HAS QUERIES ON ARMS PROPOSAL | By Bernard Gwertzman | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/us-officers-play-down-moves-in-nicaragua.html | US OFFICERS PLAY DOWN MOVES IN NICARAGUA | By Richard Halloran | TX 1-465721 | 1984-11-13 |
| 1984-11-10 | https://www.nytimes.com/1984/11/10/world/west-germany-is-demanding-rumania-recall-5-diplomats.html | WEST GERMANY IS DEMANDING RUMANIA RECALL 5 DIPLOMATS | By John Tagliabue | TX 1-465721 | 1984-11-13 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/a-soviet-exile-reflects-on-his-lot.html | A SOVIET EXILE REFLECTS ON HIS LOT | By John Vinocur | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/after-all-else-why-not-star-in-movies.html | AFTER ALL ELSE WHY NOT STAR IN MOVIES | By Richard Bernstein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/antiques-view-spotlight-on-victorian-furniture.html | ANTIQUES VIEW SPOTLIGHT ON VICTORIAN FURNITURE | By Rita Reif | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/architecture-view-a-romantic-modernist-wins-a-plum-from-the-getty.html | ARCHITECTURE VIEW A ROMANTIC MODERNIST WINS A PLUM FROM THE GETTY | By Paul Goldberger | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/art-view-drawings-that-reflect-a-great-connoisseur.html | ART VIEW DRAWINGS THAT REFLECT A GREAT CONNOISSEUR | By John Russell | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/bridge-large-and-small-clouds-over-seattle.html | BRIDGE LARGE AND SMALL CLOUDS OVER SEATTLE | By Alan Truscott | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cabaret-gail-boggs-songs.html | CABARET GAIL BOGGS SONGS | By Stephen Holden | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cabaret-georgia-louis-sings.html | CABARET GEORGIA LOUIS SINGS | By John S Wilson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cable-tv-notes-restaging-fugard-for-the-home-screen.html | CABLE TV NOTESRESTAGING FUGARD FOR THE HOME SCREEN | By Steve Schneider | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/camera-new-products-make-a-debut-at-photokina.html | CAMERA NEW PRODUCTS MAKE A DEBUT AT PHOTOKINA | By John Durniak | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/chess-christiansen-takes-the-masters-open.html | CHESS CHRISTIANSEN TAKES THE MASTERS OPEN | By Robert Byrne | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/concert-boehm-quintette.html | CONCERT BOEHM QUINTETTE | By Tim Page | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/crictics-choices.html | CRICTICS CHOICES | By Howard Thompson Broadcast Tv | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-061460.html | CRITICS CHOICES | By John Russell Art | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-077158.html | CRITICS CHOICES | By Mel Gussow Cable Tv | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-077161.html | CRITICS CHOICES | By Jon Pareles Music | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/dance-view-how-emotion-is-being-dealt-with-in-80-s-dances.html | DANCE VIEW HOW EMOTION IS BEING DEALT WITH IN 80S DANCES | By Anna Kisselgoff | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/dance-wagoner-troupe-in-amara.html | DANCE WAGONER TROUPE IN AMARA | By Jennifer Dunning | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/face-the-nation-marks-its-30th-year.html | FACE THE NATION MARKS ITS 30TH YEAR | By Marjorie Hunter | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/gallery-view-an-artist-finds-new-favor.html | GALLERY VIEW AN ARTIST FINDS NEW FAVOR | By Grace Glueck | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/harpischord-joyce-lindorff.html | HARPISCHORD JOYCE LINDORFF | By Allen Hughes | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073169.html | HOME VIDEO NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | By Howard Thompson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073187.html | HOME VIDEO NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | By Glenn Collins | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073192.html | HOME VIDEO NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | By Glenn Collins | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073196.html | HOME VIDEO NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | By Stephen Holden | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/leisure-when-flowers-have-gone-other-features-take-over.html | LEISUREWHEN FLOWERS HAVE GONE OTHER FEATURES TAKE OVER | By Michael B Trimble | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/mature-stars-seek-the-formula-for-mass-appeal.html | MATURE STARS SEEK THE FORMULA FOR MASS APPEAL | By Stephen Holden | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-david-eyges.html | MUSIC DAVID EYGES | By Jon Pareles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-debuts-in-review-075342.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-notes-st-louis-fosters-new-music.html | MUSIC NOTES ST LOUIS FOSTERS NEW MUSIC | By Tim Page | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-orchestra-from-lille-france.html | MUSIC ORCHESTRA FROM LILLE FRANCE | By John Rockwell | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-still-lives-a-performance-piece.html | MUSIC STILL LIVES A PERFORMANCE PIECE | By Jon Pareles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-view-rest-in-peace-salieri-no-one-killed-mozart.html | MUSIC VIEW REST IN PEACE SALIERI NO ONE KILLED MOZART | By Donal Henahan | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/numismatics-major-auctions-are-stirring-excitement.html | NUMISMATICSMAJOR AUCTIONS ARE STIRRING EXCITEMENT | By Ed Reiter | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/sound-separate-amplifiers-justify-high-expectations.html | SOUND SEPARATE AMPLIFIERS JUSTIFY HIGH EXPECTATIONS | By Hans Fantel | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/stamps-considering-errors-freaks-and-oddities.html | STAMPS CONSIDERING ERRORS FREAKS AND ODDITIES | By Richard L Sine | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/those-superstar-tenors.html | THOSE SUPERSTAR TENORS | By Will Crutchfield | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/tv-view-ellis-island-is-entertaining-kitsch.html | TV VIEW ELLIS ISLAND IS ENTERTAINING KITSCH | By John J OConnor | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/varied-approaches-lend-spice-to-early-music.html | VARIED APPROACHES LEND SPICE TO EARLY MUSIC | By Allan Kozinn | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-boy-saved-by-the-bomb.html | A BOY SAVED BY THE BOMB | By John Calvin Batchelor | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-new-explanation-of-watergate.html | A NEW EXPLANATION OF WATERGATE | By J Anthony Lukas | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-trickster-and-his-upright-friend.html | A TRICKSTER AND HIS UPRIGHT FRIEND | By Mel Watkins | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/between-giants.html | BETWEEN GIANTS | By Stephen F Larrabee | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/blue-eyes-forever.html | BLUE EYES FOREVER | By Michael Lydon | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/brice-clark-co.html | BRICE CLARK  CO | By Howard Teichmann | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/britain-s-american-band.html | BRITAINS AMERICAN BAND | By Robert Palmer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/children-s-crusade.html | CHILDRENS CRUSADE | By Nicholas Lemann | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/childrens-books-a-classic-new-and-complete.html | CHILDRENS BOOKSA CLASSIC NEW AND COMPLETE | By Michael Steinberg | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/childrens-books-designed-for-the-smallest.html | CHILDRENS BOOKSDESIGNED FOR THE SMALLEST | By Carrie Carmichael | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/chryslers-hard-charger.html | CHRYSLERS HARD CHARGER | By Robert Townsend | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/dodger-fan-from-chongqing.html | DODGER FAN FROM CHONGQING | By Jean Fritz | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/giving-nazis-a-break.html | GIVING NAZIS A BREAK | By Ralph Blumenthal | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/growing-up-a-winner.html | GROWING UP A WINNER | By Susan Kenney | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/how-to-survive-a-sibling.html | HOW TO SURVIVE A SIBLING | By Joe McGinniss | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/in-short-073452.html | IN SHORT | By Helen MacInnes Harcourt Brace Jovanovich 1595By Olive Ann Burns Ticknor  Fields 1695By Martin Page Pantheon 1395By Mark Christensen and Cameron Stauth Morrow 1595By George V Higgins MacMillan 1595By Renata Scotto and Octavio Roca Doubleday 1695 By Steven Levy AnchorDoubleday 1795 | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/letter-from-mexico-young-writers-discover-the-urban-novel.html | LETTER FROM MEXICO  YOUNG WRITERS DISCOVER THE URBAN NOVEL | By Jonathan Kandell | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/little-creatures-who-leave-home.html | LITTLE CREATURES WHO LEAVE HOME | By Leonard Michaels | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/lives-of-caroline.html | LIVES OF CAROLINE | By Nancy Evans | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/meditations-on-minutiae.html | MEDITATIONS ON MINUTIAE | By Harold Beaver | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/more-or-less-of-everything-for-everybody.html | MORE OR LESS OF EVERYTHING FOR EVERYBODY | By Barbara Bader | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/on-your-toes-girls-and-mice.html | ON YOUR TOES GIRLS AND MICE | By Margo Jefferson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/parallel-injustices.html | PARALLEL INJUSTICES | By Gerald Jonas | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/pilgrim-among-the-culturati.html | PILGRIM AMONG THE CULTURATI | By Benjamin Demott | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/remembering-john-gardner-his-moderation-was-our-excess.html | REMEMBERING JOHN GARDNER HIS MODERATION WAS OUR EXCESS | By Nicholas Delbanco | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-changing-world-of-world-histories.html | THE CHANGING WORLD OF WORLD HISTORIES | By Donald Kagan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-ideal-neighbor.html | THE IDEAL NEIGHBOR | By Jane OReilly | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-irish-quotient.html | THE IRISH QUOTIENT | By William Boyd | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-spirit-is-everything.html | THE SPIRIT IS EVERYTHING | By Michael Henry Heim | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-young-readers-christmas.html | THE YOUNG READERS CHRISTMAS | By Molly Ivins | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/time-travel-by-water.html | TIME TRAVEL BY WATER | By John Seelye | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/toybooks-in-the-age-of-packaging.html | TOYBOOKS IN THE AGE OF PACKAGING | By Carol Brightman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/trying-to-be-perfect.html | TRYING TO BE PERFECT | By Anne Tyler | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/utnapishtim-revisited.html | UTNAPISHTIM REVISITED | By William L Moran | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/versions-of-the-nativity.html | VERSIONS OF THE NATIVITY | By Madeleine LEngle | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/veteran-journalist-running-from-love.html | VETERAN JOURNALIST RUNNING FROM LOVE | By Pete Hamill | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/virginia-woolf-in-new-york.html | VIRGINIA WOOLF IN NEW YORK | By Anatole Broyard | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/whats-a-parent-to-do.html | WHATS A PARENT TO DO | By Ellen Goodman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/books/where-the-rest-of-him-was.html | WHERE THE REST OF HIM WAS | By Daniel X Freedman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/business-forum-mold-nation-s-utilities-simple-appeal-self-interest.html | BUSINESS FORUM HOW TO MOLD THE NATIONS UTILITIES THE SIMPLE APPEAL OF SELFINTEREST | By Robert Smiley | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/business-forum-retirement-and-budget-cuts-social-security-a-program-at-risk.html | BUSINESS FORUM RETIREMENT AND BUDGET CUTS SOCIAL SECURITY A PROGRAM AT RISK | By Robert Eisner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/farm-equipment-hits-a-trough.html | FARM EQUIPMENT HITS A TROUGH | By Steven Greenhouse | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/his-next-challenge-keeping-the-economy-strong.html | HIS NEXT CHALLENGE KEEPING THE ECONOMY STRONG | By Peter T Kilborn | TX 1-466753 | 1984-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/investing-wall-street-s-obsession-with-value.html | INVESTING WALL STREETS OBSESSION WITH VALUE | By Anise C Wallace | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/looking-ahead.html | Looking Ahead | By Susan F Rasky | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/no-business-too-small-for-a-formal-plan.html | NO BUSINESS TOO SMALL FOR A FORMAL PLAN | By Miriam Rosen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/personal-finance-the-alternative-minimum-tax-blues.html | PERSONAL FINANCE THE ALTERNATIVE MINIMUM TAX BLUES | By Deborah Rankin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/simon-schuster-s-empire-builder.html | SIMON  SCHUSTERS EMPIRE BUILDER | By Edwin McDowell | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/socialist-millionaire-robert-maxwell-fighting-be-tabloid-king-london-s-fleet.html | SOCIALIST MILLIONAIRE ROBERT MAXWELL FIGHTING TO BE THE TABLOID KING ON LONDONS FLEET STREET | By Leslie Wayne | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-risky-new-wrinkles-in-letters-of-credit.html | THE RISKY NEW WRINKLES IN LETTERS OF CREDIT | By Rosalind B Resnick | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur-a-fullservice-agency-rolled.html | THE WORLD OF THE LONEWOLF ENTREPRENEURA FULLSERVICE AGENCY ROLLED INTO ONE | By Miriam Rosen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur-all-of-the-work-for-all-of.html | THE WORLD OF THE LONEWOLF ENTREPRENEURALL OF THE WORK FOR ALL OF THE GLORY | By Miriam Rosen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur.html | THE WORLD OF THE LONEWOLF ENTREPRENEUR | By Miriam Rozen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/business/week-in-business-landslide-election-heartens-investors.html | WEEK IN BUSINESS LANDSLIDE ELECTION HEARTENS INVESTORS | By Merrill Perlman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-a-round-trip-ticket-to-improved-teaching.html | HIGHER EDUCATION A ROUNDTRIP TICKET TO IMPROVED TEACHING | By Andree Brooks | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-brandeis-seeks-to-restore-its-old-sense-of-identity.html | HIGHER EDUCATION BRANDEIS SEEKS TO RESTORE ITS OLD SENSE OF IDENTITY | By Fox Butterfield | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-grassroots-colleges-a-fertile-time.html | HIGHER EDUCATIONGRASSROOTS COLLEGES A FERTILE TIME | By Mary Beth Bruno | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/independent-schools-staying-after-school-and-having-fun.html | INDEPENDENT SCHOOLSSTAYING AFTER SCHOOL AND HAVING FUN | By Elizabeth Llorente | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/learning-disabled-a-new-awareness.html | LEARNING DISABLED A NEW AWARENESS | By Edward B Fiske | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-cut-down-that-infernal-pa-prattle.html | PERSPECTIVESCUT DOWN THAT INFERNAL PA PRATTLE | By Alan Shapiro | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-reading-requires-more-than-words.html | PERSPECTIVES READING REQUIRES MORE THAN WORDS | By Ed Hirsch Jr | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-the-test-of-growing-student-diversity.html | PERSPECTIVESTHE TEST OF GROWING STUDENT DIVERSITY | By Ernest L Boyer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/social-issues-court-order-stirs-black-recruitment.html | SOCIAL ISSUESCOURT ORDER STIRS BLACK RECRUITMENT | By William Robbins | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-how-to-pass-the-college-interview.html | THE EDUCATION CONSUMERHOW TO PASS THE COLLEGE INTERVIEW | By Florence Grossman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-schools-that-overcome-girls-computer.html | THE EDUCATION CONSUMERSCHOOLS THAT OVERCOME GIRLS COMPUTER SHYNESS | By Lovett S Gray | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-tax-strategies-to-ease-tuition-load.html | THE EDUCATION CONSUMERTAX STRATEGIES TO EASE TUITION LOAD | By Leonard Sloane | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-what-to-look-for-in-educational-software.html | THE EDUCATION CONSUMERWHAT TO LOOK FOR IN EDUCATIONAL SOFTWARE | By Peggy Schmidt | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-a-directory-for-a-variety-of-services.html | THE LEARNING DISABLEDA DIRECTORY FOR A VARIETY OF SERVICES | By Phyllis Bernstein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-brain-studies-shed-light-on-disorders.html | THE LEARNING DISABLED BRAIN STUDIES SHED LIGHT ON DISORDERS | By Sandra Blakeslee | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-case-study-of-one-teen-ager-s-victory.html | THE LEARNING DISABLED CASE STUDY OF ONE TEENAGERS VICTORY | By Sharon Johnson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-dyslexia-battle-that-forged-a-career.html | THE LEARNING DISABLEDDYSLEXIA BATTLE THAT FORGED A CAREER | By Steven M Schaefer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-first-school-for-dyslexia-began-in-20s.html | THE LEARNING DISABLEDFIRST SCHOOL FOR DYSLEXIA BEGAN IN 20S | By Margaret Sullivan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-how-lds-are-handled-in-new-yorks-schools.html | THE LEARNING DISABLEDHOW LDS ARE HANDLED IN NEW YORKS SCHOOLS | By Nicole Simmons | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-many-colleges-now-offer-ld-programs.html | THE LEARNING DISABLEDMANY COLLEGES NOW OFFER LD PROGRAMS | By Bob Weinstein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-spotting-problem-and-setting-a-course.html | THE LEARNING DISABLEDSPOTTING PROBLEM AND SETTING A COURSE | By Betty Osman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-state-programs-are-many-and-varied.html | THE LEARNING DISABLEDSTATE PROGRAMS ARE MANY AND VARIED | By Nancy Rubin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-cultural-institutions-customize-school-trips.html | THE SCHOOLSCULTURAL INSTITUTIONS CUSTOMIZE SCHOOL TRIPS | By Barbara Hall | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-its-teacher-shortage-time-again.html | THE SCHOOLSITS TEACHER SHORTAGE TIME AGAIN | By Sally Reed | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-the-greatest-need-science-instructors.html | THE SCHOOLS THE GREATEST NEED SCIENCE INSTRUCTORS | By Joyce Purnick | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-the-reform-movement-still-surging.html | THE SCHOOLSTHE REFORM MOVEMENT STILL SURGING | By Sally Reed | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/about-men-among-warriors.html | ABOUT MENAMONG WARRIORS | By Mike Mallowe | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/after-a-genius.html | AFTER A GENIUS | By Deborah Trustman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/albania-opens-its-door-a-crack.html | ALBANIA OPENS ITS DOOR A CRACK | By David Binder | TX 1-466753 | 1984-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/allen-ginsberg-intimations-of-mortality.html | ALLEN GINSBERG INTIMATIONS OF MORTALITY | By Francis X Clines | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/bearing-a-child-in-medical-school.html | BEARING A CHILD IN MEDICAL SCHOOL | By Perri Klass | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/being-no.1-in-japan.html | BEING NO1 IN JAPAN | By Clyde Haberman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/food-chocolate-mania.html | FOOD CHOCOLATE MANIA | By Craig Claiborne Andpierre Franey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/on-language-terminate-the-neutralize.html | ON LANGUAGE TERMINATE THE NEUTRALIZE | By William Safire | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/sunday-observer-bedtime-story.html | SUNDAY OBSERVER BEDTIME STORY | By Russell Baker | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/the-roots-of-revolution.html | THE ROOTS OF REVOLUTION | By Flora Lewis | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/white-shroud.html | WHITE SHROUD | By Allen Ginsberg | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/movies/chorus-line-vs-hollywood-a-saga.html | CHORUS LINE VS HOLLYWOODA SAGA | By Samuel G Freedman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/movies/fim-view-directors-evoke-many-americas.html | FIM VIEW DIRECTORS EVOKE MANY AMERICAS | By Vincent Canby | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-school-for-nannies-opens.html | A SCHOOL FOR NANNIES OPENS | By Jacqueline Shaheen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-time-capsule-is-updated-for-return-to-site.html | A TIME CAPSULE IS UPDATED FOR RETURN TO SITE | By Betsy Brown | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-woman-s-attacker-is-slain-in-the-bronx.html | A Womans Attacker Is Slain in the Bronx | By United Press International | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-long-islanders-she-wants-people-to-love-new-york.html | ABOUT LONG ISLANDERS  SHE WANTS PEOPLE TO LOVE NEW YORK | By Lawrence Van Gelder | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-westchester-cutting-fine-figures.html | ABOUT WESTCHESTERCUTTING FINE FIGURES | By Lynne Ames | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/airline-dispute-stirs-east-hampton.html | AIRLINE DISPUTE STIRS EAST HAMPTON | By Thomas Clavin | TX 1-466753 | 1984-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/an-insurance-giant-is-a-computer-dealer.html | AN INSURANCE GIANT IS A COMPUTER DEALER | By Robert A Hamilton | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/animals-fascinate-artist.html | ANIMALS FASCINATE ARTIST | By Felice Buckvar | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/antiques-major-show-and-a-forum-at-morven.html | ANTIQUESMAJOR SHOW AND A FORUM AT MORVEN | By Muriel Jacobs | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-anachronistic-davies-on-view-at-the-hudson-river-museum.html | ART ANACHRONISTIC DAVIES ON VIEW AT THE HUDSON RIVER MUSEUM | By Vivien Raynor | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-compelling-pieces-that-radiate-aura-of-mystery.html | ARTCOMPELLING PIECES THAT RADIATE AURA OF MYSTERY | By William Zimmer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-images-of-walls-in-china-translated-into-mixed-media.html | ART IMAGES OF WALLS IN CHINA TRANSLATED INTO MIXED MEDIA | By David L Shirey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-insight-and-clarity-in-a-changing-career.html | ARTINSIGHT AND CLARITY IN A CHANGING CAREER | By Helen A Harrison | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/asbestos-battle-rages-in-merrick.html | ASBESTOS BATTLE RAGES IN MERRICK | By Susan Carey Dempsey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/audit-criticizes-state-s-foster-care-program.html | AUDIT CRITICIZES STATES FOSTERCARE PROGRAM | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/autumn-calls-to-soccer-s-spirited-fans.html | AUTUMN CALLS TO SOCCERS SPIRITED FANS | By Roberta Hershenson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bass-fishermen-await-relief.html | BASS FISHERMEN AWAIT RELIEF | By John Rather | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/behan-now-it-is-up-to-us.html | BEHAN NOW IT IS UP TO US | By Susan Kellam | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/behind-the-osgood-file.html | BEHIND THE OSGOOD FILE | By Albert J Parisi | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/black-publisher-expanding-goals.html | BLACK PUBLISHER EXPANDING GOALS | By Pamela Margoshes | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bloomingdales-nights-go-on.html | BLOOMINGDALES NIGHTS GO ON | By Marian Courtney | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/board-of-education-to-allow-checks-on-employees.html | BOARD OF EDUCATION TO ALLOW CHECKS ON EMPLOYEES | By Joyce Purnick | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/boat-capsizes-in-jersey-2-die.html | BOAT CAPSIZES IN JERSEY 2 DIE | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bond-issue-to-aid-waste-research.html | BOND ISSUE TO AID WASTE RESEARCH | By Leo H Carney | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/book-chronicles-a-connecticut-life.html | BOOK CHRONICLES A CONNECTICUT LIFE | By Frances Phipps | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/canadian-gas-offers-savings.html | CANADIAN GAS OFFERS SAVINGS | By Pete Mobilia | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/children-s-theater-a-mixed-bag.html | CHILDRENS THEATER A MIXED BAG | By Alvin Klein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/city-issues-rules-to-make-jails-safer.html | CITY ISSUES RULES TO MAKE JAILS SAFER | By Ronald Sullivan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/clammer-is-also-a-collector.html | CLAMMER IS ALSO A COLLECTOR | By Cornelia Bowe | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/con-edison-seeking-a-7.8-increase-in-gas-rates.html | CON EDISON SEEKING A 78 INCREASE IN GAS RATES | By William G Blair | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/conference-to-focus-on-drug-abuse.html | CONFERENCE TO FOCUS ON DRUG ABUSE | By Gary Kriss | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-guide-070211.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-shopping-escaping-the-rut.html | CONNECTICUT OPINIONSHOPPING ESCAPING THE RUT | By Addie Wagner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-the-most-memorable-words-are-the-easiest-to.html | CONNECTICUT OPINIONTHE MOST MEMORABLE WORDS ARE THE EASIEST TO READ | By Norman L MacHt | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-those-backyard-leaves-are-hardest-to-appreciate.html | CONNECTICUT OPINIONTHOSE BACKYARD LEAVES ARE HARDEST TO APPRECIATE | By Jane Parker Resnick | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-when-college-is-not-a-good-option.html | CONNECTICUT OPINIONWHEN COLLEGE IS NOT A GOOD OPTION | By Kay S Long | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/corporations-strengthen-security-in-answer-to-terrorism.html | CORPORATIONS STRENGTHEN SECURITY IN ANSWER TO TERRORISM | By Edward Hudson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/council-for-arts-getting-new-home.html | COUNCIL FOR ARTS GETTING NEW HOME | By Alvin Klein | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/council-rejects-hospital-s-bid.html | COUNCIL REJECTS HOSPITALS BID | By Betsy Brown | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/crafts-renaissance-of-gold-illumination.html | CRAFTSRENAISSANCE OF GOLD ILLUMINATION | By Jerome Frank | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/diining-out-world-war-ii-barge-in-new-role.html | DIINING OUT WORLD WAR II BARGE IN NEW ROLE | By Florence Fabricant | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-familiar-french-in-westport.html | DINING OUT FAMILIAR FRENCH IN WESTPORT | By Patricia Brooks | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-mexico-comes-to-new-providence.html | DINING OUTMEXICO COMES TO NEW PROVIDENCE | By Anne Semmes | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-seasonal-menu-in-country-setting.html | DINING OUT SEASONAL MENU IN COUNTRY SETTING | By Florence Fabricant | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/disparity-in-school-spending-said-to-affect-teachers-most.html | DISPARITY IN SCHOOL SPENDING SAID TO AFFECT TEACHERS MOST | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/easing-the-terror.html | EASING THE TERROR | By Sandra Friedland | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/eating-disorders-are-studied.html | EATING DISORDERS ARE STUDIED | By Robert A Hamilton | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ethnic-oral-history-becoming-booklets.html | ETHNIC ORAL HISTORY BECOMING BOOKLETS | By Frank Kelly | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ex-welfare-chiefs-recall-agency-s-problems.html | EXWELFARE CHIEFS RECALL AGENCYS PROBLEMS | By Jesus Rangel | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-birth-control.html | FOLLOWUP ON THE NEWS  Birth Control | By Richard Haitch | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-mencken-tribute.html | FOLLOWUP ON THE NEWS Mencken Tribute | By Richard Haitch | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-millionaire-dogs.html | FOLLOWUP ON THE NEWS  Millionaire Dogs | By Richard Haitch | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/food-convenient-stews-provide-a-hearty-main-course.html | FOODCONVENIENT STEWS PROVIDE A HEARTY MAIN COURSE | By Florence Fabricnat | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/food-convenient-stews-provide-a-hearty-main-course.html | Food Convenient Stews Provide a Hearty Main Course | By Florence Fabricant | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/for-li-s-veterans-memories-are-mixed.html | FOR LIS VETERANS MEMORIES ARE MIXED | By Shelly Feuer Domash | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/fuel-cooperatives-offer-alternative.html | FUEL COOPERATIVES OFFER ALTERNATIVE | By Tom Callahan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-proctecting-agianst-winter-injury.html | GARDENINGPROCTECTING AGIANST WINTER INJURY | By Carl Totemeier | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-protecting-against-winter-injury.html | GARDENING PROTECTING AGAINST WINTER INJURY | By Carl Totemeier | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-protecting-against-winter-injury.html | GARDENING PROTECTING AGAINST WINTER INJURY | By Carl Totemeier | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-protecting-against-winter-injury.html | GARDENINGPROTECTING AGAINST WINTER INJURY | By Carl Totemeier | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gop-gains-set-stage-for-86-race.html | GOP GAINS SET STAGE FOR 86 RACE | By Richard L Madden | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/home-clinic-using-nails-on-concrete-or-masonry.html | HOME CLINIC USING NAILS ON CONCRETE OR MASONRY | By Bernard Gladstone | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/hospice-benefit-off-to-slow-start.html | HOSPICE BENEFIT OFF TO SLOW START | By Sandra Friedland | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-action-asked-on-speeding.html | JERSEY ACTION ASKED ON SPEEDING | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-takes-over-east-orange-schools-finances.html | JERSEY TAKES OVER EAST ORANGE SCHOOLS FINANCES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-to-check-600-drinking-water-supplies.html | JERSEY TO CHECK 600 DRINKINGWATER SUPPLIES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/judge-backs-effort-to-make-port-more-competitive.html | JUDGE BACKS EFFORT TO MAKE PORT MORE COMPETITIVE | By Sam Roberts | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/lakewood-marks-education-week.html | LAKEWOOD MARKS EDUCATION WEEK | By Dan Jackson | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/landslide-by-reagan-still-leaves-li-divided-in-the-house.html | LANDSLIDE BY REAGAN STILL LEAVES LI DIVIDED IN THE HOUSE | By Frank Lynn | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/legal-circles-keep-eye-on-tenant-suitz.html | LEGAL CIRCLES KEEP EYE ON TENANT SUITZ | By Carlo M Sardella | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/li-salutes-byrant-a-renaissance-man.html | LI SALUTES BYRANT A RENAISSANCE MAN | By Valerie Brooks | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/li-students-train-to-become-pilots.html | LI STUDENTS TRAIN TO BECOME PILOTS | By Doris Meadows | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-indiana-jones-help-me-back-on-my-feetz.html | LONG ISLAND OPINION INDIANA JONES HELP ME BACK ON MY FEETZ | By Kehl OHagan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-our-college-is-no-place-for-politics.html | LONG ISLAND OPINIONOUR COLLEGE IS NO PLACE FOR POLITICS | By Steven C Klipstein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-teenagers-in-paradise.html | LONG ISLAND OPINIONTEENAGERS IN PARADISE | By Jamie Duffy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/marines-families-get-help.html | MARINES FAMILIES GET HELP | By Fredda Sacharow | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/minish-considers-causes-of-his-loss.html | MINISH CONSIDERS CAUSES OF HIS LOSS | By Alfonso A Narvaez | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-center-starting-concerts.html | MUSICCENTER STARTING CONCERTS | By Rene Fruchter | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-orchestras-offer-programs.html | MUSIC ORCHESTRAS OFFER PROGRAMS | By Robert Sherman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-state-opera-to-open-with-gala-concert.html | MUSICSTATE OPERA TO OPEN WITH GALA CONCERT | By Rena Fruchter | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-cars-bolster-speed-crackdown.html | NEW CARS BOLSTER SPEED CRACKDOWN | By Pete Mobilia | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblenz | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-journal-063849.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-opinion-a-standard-of-social-justice-for-the-states.html | NEW JERSEY OPINIONA STANDARD OF SOCIAL JUSTICE FOR THE STATES INVESTMENT POLICIES | By Alan J Karcher | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-si-borough-president-is-sworn-in.html | NEW SI BOROUGH PRESIDENT IS SWORN IN | By Esther B Fein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-york-will-adopt-new-vehicle-stickers.html | New York Will Adopt New Vehicle Stickers | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/no-headline-070121.html | No Headline | By Franklin Whitehouse | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/no-one-charged-for-faking-forensic-report.html | NO ONE CHARGED FOR FAKING FORENSIC REPORT | By Joseph P Fried | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/nonprofit-organizations-set-up-umbrella-group.html | NONPROFIT ORGANIZATIONS SET UP UMBRELLA GROUP | By Kathleen Teltsch | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/organ-donors-needed.html | ORGAN DONORS NEEDED | By Peggy McCarthy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/parentrun-school-successful-tactic.html | PARENTRUN SCHOOL SUCCESSFUL TACTIC | By Marian Courtney | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/people.html | PEOPLE | By Sandra Gardner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/politics-political-focus-shifts-to-kean-and-1985-race.html | POLITICS POLITICAL FOCUS SHIFTS TO KEAN AND 1985 RACE | By Joseph F Sullivan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/preparing-for-the-influenza-season.html | PREPARING FOR THE INFLUENZA SEASON | By Jamie Talan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/principals-swap-education-ideas.html | PRINCIPALS SWAP EDUCATION IDEAS | By Jonathan Friendly | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/program-explores-aids.html | PROGRAM EXPLORES AIDS | By Linda Spear | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/raising-funds-to-restore-art-of-vatican.html | RAISING FUNDS TO RESTORE ART OF VATICAN | By Lynne Ames | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ratchford-asseses-loss-to-rowland.html | RATCHFORD ASSESES LOSS TO ROWLAND | By Peggy McCarthy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/reported-crimes-innew-york-fell-by-8.8-from-82-to-83.html | Reported Crimes inNew York Fell by 88 From 82 to 83 | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/safety-valve-asked-in-jersey-in-gun-law-mandating-term.html | SAFETY VALVE ASKED IN JERSEY IN GUN LAW MANDATING TERM | AP | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/sand-mines-face-more-opposition.html | SAND MINES FACE MORE OPPOSITION | By Joe Dysart | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/scholarships-to-honor-musicians.html | SCHOLARSHIPS TO HONOR MUSICIANS | By Rosalind Friedman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/speaking-personally-keeping-a-log-on-staying-warm.html | SPEAKING PERSONALLYKEEPING A LOG ON STAYING WARM | By Bill Earls | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/states-literature-is-focus-of-seminar.html | STATES LITERATURE IS FOCUS OF SEMINAR | By Laurie A ONeill | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/tackling-the-transportation-crisis.html | TACKLING THE TRANSPORTATION CRISIS | By Eleanor Charles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/talks-are-held-in-bid-to-avoid-a-milk-strike.html | Talks Are Held in Bid To Avoid a Milk Strike | By United Press International | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/teacher-sharing-remains-untested.html | TEACHERSHARING REMAINS UNTESTED | By Jonathan Friendly | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/the-lively-arts-recreating-baroque-masterpieces.html | THE LIVELY ARTSRECREATING BAROQUE MASTERPIECES | By Barbara Delatiner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-can-war-be-dull-it-is-at-mccarter.html | THEATER CAN WAR BE DULL IT IS AT McCARTER | By Alvin Klein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-in-review-stop-the-world-a-circus-of-stereotypes.html | THEATER IN REVIEW STOP THE WORLD A CIRCUS OF STEREOTYPES | By Leah D Frank | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-museum-planned.html | THEATER MUSEUM PLANNED | By Peggy McCarthy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/upstate-memorial-to-tilden-restored.html | UPSTATE MEMORIAL TO TILDEN RESTORED | By Harold Faber | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/us-women-win-in-bridge-poland-world-open-victors.html | US WOMEN WIN IN BRIDGE POLAND WORLD OPEN VICTORS | By Alan Truscott | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/wedge-of-land-stirs-debate.html | WEDGE OF LAND STIRS DEBATE | By Sharon Monahan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westcchester-guide.html | WESTCCHESTER GUIDE | By Eleanor Charles | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-and-50-concerns-meet-on-security.html | WESTCHESTER AND 50 CONCERNS MEET ON SECURITY | By Edward Hudson | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-opinion-life-and-death-a-pane-of-glass.html | WESTCHESTER OPINIONLIFE AND DEATH A PANE OF GLASS | By Jack Myers | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-opinion-where-is-the-private-money-president-reagan.html | WESTCHESTER OPINION WHERE IS THE PRIVATE MONEY PRESIDENT REAGAN PROMISED | By Milton Goldin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/yonkers-raceway-has-new-chief-27.html | YONKERS RACEWAY HAS NEW CHIEF 27 | By Michael Strauss | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/in-the-nation-reagan-and-the-court.html | IN THE NATION REAGAN AND THE COURT | By Tom Wicker | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/washington-the-empty-stage.html | WASHINGTON THE EMPTY STAGE | By James Reston | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/world-war-i-then-ii-then.html | WORLD WAR I THEN II THEN | By George F Kennan | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/a-new-hoboken-revival-area.html | A NEW HOBOKEN REVIVAL AREA | By Anthony Depalma | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/homes-away-from-home-n-a-hotel.html | HOMES AWAY FROM HOME N A HOTEL | By George W Goodman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/if-you-re-thinking-of-living-in-tappan.html | IF YOURE THINKING OF LIVING IN TAPPAN | By Gene Rondinaro | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/job-site-neighbors-complaints-rise.html | JOBSITE NEIGHBORS COMPLAINTS RISE | By George W Goodman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/perspectives-battery-park-city-rector-place-residential-phase-ready-for-building.html | PERSPECTIVES BATTERY PARK CITY RECTOR PLACE RESIDENTIAL PHASE READY FOR BUILDING | By Alan S Oser | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-33-plots-for-sale.html | POSTINGS 33 PLOTS FOR SALE | By Shawn G Kennedy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-new-life-for-hotel.html | POSTINGS NEW LIFE FOR HOTEL | By Shawn G Kennedy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-on-the-waterfront.html | POSTINGS ON THE WATERFRONT | By Shawn G Kennedy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-terraced-offices.html | POSTINGS TERRACED OFFICES | By Shawn G Kennedy | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/q-a-077195.html | Q  A | By Dee Wedemeyer Help For the Handicapped Question | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/q-with-brooklyn-s-chief-planner-wilbur-l-woods-touts-advantages-bourogh-sites.html | Q  A WITH BROOKLYNS CHIEF PLANNER WILBUR L WOODS TOUTS ADVANTAGES OF BOUROGH SITES | By Dee Wedemeyer | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/talking-screening-co-ops-warned-on-rejections.html | TALKING SCREENING COOPS WARNED ON REJECTIONS | By Andree Brooks | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/about-cars-the-t-bird-is-30-years-old.html | ABOUT CARS THE TBIRD IS 30 YEARS OLD | By Marshall Schuon | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/amherst-tops-williams.html | Amherst Tops Williams | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/byars-confidently-rushes-into-heisman-picture.html | BYARS CONFIDENTLY RUSHES INTO HEISMAN PICTURE | By Jack Torry | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/byu-extends-streak-to-21.html | BYU EXTENDS STREAK TO 21 | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/capitals-tied-by-devils.html | Capitals Tied by Devils | By Alex Yannis | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/documenting-the-history-of-a-nickname.html | DOCUMENTING THE HISTORY OF A NICKNAME | By David M Granger | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/exeter-defeats-andover.html | EXETER DEFEATS ANDOVER | By William J Miller | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/florida-defeats-georgia.html | FLORIDA DEFEATS GEORGIA | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/flutie-madness-in-control.html | FLUTIE MADNESS IN CONTROL | By Malcolm Moran | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/holmes-looks-to-april-bout.html | HOLMES LOOKS TO APRIL BOUT | By Michael Katz | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/hunt-hopes-to-keep-giant-starting-role.html | Hunt Hopes to Keep Giant Starting Role | By Frank Litsky | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/islanders-defeat-penguins-5-4.html | ISLANDERS DEFEAT PENGUINS 54 | By Kevin Dupont | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/jets-hope-to-end-skid-at-two.html | Jets Hope to End Skid at Two | By Gerald Eskenazi | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/knicks-end-slump-by-downing-kings.html | KNICKS END SLUMP BY DOWNING KINGS | By Sam Goldaper | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/miami-loses-after-31-0-lead.html | MIAMI LOSES AFTER 310 LEAD | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/ohio-st-grabs-big-ten-lead.html | OHIO ST GRABS BIG TEN LEAD | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/outdoors-decoy-carver-remembered-in-book.html | OUTDOORS Decoy Carver Remembered in Book | By Nelson Bryant | TX 1-466753 | 1984-11-14 |

| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/penn-in-first-alone-routing-harvard.html | PENN IN FIRST ALONE ROUTING HARVARD | By Peter Alfano | TX 1-466753 | 1984-11-14 |
|---|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/players-may-ask-for-an-end-to-free-agent-draft.html | PLAYERS MAY ASK FOR AN END TO FREEAGENT DRAFT | Murray Chass on Baseball | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/poly-beats-st-paul-s-42-14-in-100th-anniversary-game.html | POLY BEATS ST PAULS 4214 IN 100TH ANNIVERSARY GAME | By William C Rhoden | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/rutgers-stuns-west-virginia.html | RUTGERS STUNS WEST VIRGINIA | By Gerald Eskenazi | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/s-carolina-wins-9th-in-row.html | S CAROLINA WINS 9TH IN ROW | By Gordon S White Jr Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/slew-o-gold-beaten-by-31-1-shot-in-breeders-cup.html | SLEW O GOLD BEATEN BY 311 SHOT IN BREEDERS CUP | By Steven Crist Special to the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/soviet-volleyball-team-beats-us-in-japan-cup.html | Soviet Volleyball Team Beats US in Japan Cup | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-active-ingredient-in-the-pursuit-of-discipline.html | SPORTS ACTIVE INGREDIENT IN THE PURSUIT OF DISCIPLINE | By Donna E Shalala | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-of-the-times-racing-s-greatest-day.html | SPORTS OF THE TIMES RACINGS GREATEST DAY | By George Vecsey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-of-the-times-timely-tranfusion.html | Sports of The Times Timely Tranfusion | By Dave Anderson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/syracuse-prevails-by-29-0.html | SYRACUSE PREVAILS BY 290 | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/washington-and-texas-lose.html | WASHINGTON AND TEXAS LOSE | By Roy S Johnson Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/yale-outlasts-princeton-27-24.html | YALE OUTLASTS PRINCETON 2724 | By William N Wallace | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/style/future-events-season-in-full-swing.html | Future Events Season in Full Swing | BY Robert E Tomasson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/style/quartet-of-designers-end-spring-shows.html | QUARTET OF DESIGNERS END SPRING SHOWS | By Bernadine Morris | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/second-chance-for-a-70-s-musical.html | SECOND CHANCE FOR A 70S MUSICAL | By Samuel G Freedman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/stage-the-dawns-are-quiet-here-a-soviet-play.html | STAGE THE DAWNS ARE QUIET HERE A SOVIET PLAY | By Mel Gussow | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/stage-view-all-hail-the-rsc-but-what-is-to-be-learned.html | STAGE VIEW ALL HAIL THE RSC BUT WHAT IS TO BE LEARNED | By Frank Rich | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/theater-david-storey-the-plays-simply-poured-out.html | THEATER DAVID STOREY THE PLAYS SIMPLY POURED OUT | By Benedict Nightingale London | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/a-town-unlike-wagner.html | A TOWN UNLIKE WAGNER | By Henry Kamm | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/apres-moi.html | APRES MOI | By Phyllis Theroux | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/beacon-hill-where-the-past-is-present.html | BEACON HILL WHERE THE PAST IS PRESENT | By Phyllis Lee Levin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/bolivian-staple-spicy-saltenas.html | BOLIVIAN STAPLE SPICY SALTENAS | By Peter McFarren | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/china-observed-in-tianjin.html | CHINA OBSERVED IN TIANJIN | By Michael Kammen | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/choice-mountains-great-and-small.html | CHOICE MOUNTAINS GREAT AND SMALL | By Stanley Carr | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/elusive-slopes-of-manchuria.html | ELUSIVE SLOPES OF MANCHURIA | By Christopher S Wren | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/exploring-the-highlands-of-zimbabwe.html | EXPLORING THE HIGHLANDS OF ZIMBABWE | By Alan Cowell | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/hail-soccer-game-is-all-to-rome-fans.html | HAIL SOCCER GAME IS ALL TO ROME FANS | By Paul Hofmann | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/kenyas-windy-retreat-by-the-sea.html | KENYAS WINDY RETREAT BY THE SEA | By Pyke Johnson Jr | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/making-an-early-start-in-the-west.html | MAKING AN EARLY START IN THE WEST | By Alex Ward | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/poised-at-the-gateway-to-the-alps.html | POISED AT THE GATEWAY TO THE ALPS | By Jeremy Bernstein | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/practical-traveler-guided-tours-at-the-flick-of-a-switch.html | PRACTICAL TRAVELER GUIDED TOURS AT THE FLICK OF A SWITCH | By Paul Grimes | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/travel-advisory-west-african-voyages-new-seaside-resort.html | TRAVEL ADVISORY WEST AFRICAN VOYAGES NEW SEASIDE RESORT | By Lawrence Van Gelder | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/what-s-doing-in-denver.html | WHATS DOING IN DENVER | By Iver Peterson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/actor-gets-a-new-kidney.html | Actor Gets a New Kidney | AP | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/around-the-nation-epa-s-aerial-survey-of-dow-plant-upheld.html | AROUND THE NATION EPAs Aerial Survey Of Dow Plant Upheld | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/around-the-nation-heart-liver-transplant-performed-on-2-year-old.html | AROUND THE NATION HeartLiver Transplant Performed on 2YearOld | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/auto-restraints-cut-child-deaths-study-says.html | AUTO RESTRAINTS CUT CHILD DEATHS STUDY SAYS | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/baboon-transplant-tests-described.html | BABOON TRANSPLANT TESTS DESCRIBED | By Lawrence K Altman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/children-s-negligence-suit-upheld-over-injury-to-father.html | Childrens Negligence Suit Upheld Over Injury to Father | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/historian-contends-raiders-didn-t-get-sitting-bull-bones.html | HISTORIAN CONTENDS RAIDERS DIDNT GET SITTING BULL BONES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/long-range-hope-for-republicans-is-found-in-poll.html | LONGRANGE HOPE FOR REPUBLICANS IS FOUND IN POLL | By Adam Clymer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/los-angeles-zoo-is-faulted.html | Los Angeles Zoo Is Faulted | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/louisiana-family-fights-the-country-it-once-ruled.html | LOUISIANA FAMILY FIGHTS THE COUNTRY IT ONCE RULED | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/man-guilty-in-clinic-arsons.html | Man Guilty in Clinic Arsons | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/march-protests-attack-on-blacks.html | MARCH PROTESTS ATTACK ON BLACKS | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/memories-of-springtime-murders-chill-small-alaskan-town.html | MEMORIES OF SPRINGTIME MURDERS CHILL SMALL ALASKAN TOWN | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/methane-condemns-11-suburban-akron-homes.html | METHANE CONDEMNS 11 SUBURBAN AKRON HOMES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/murder-trial-set-in-coast-slaying.html | MURDER TRIAL SET IN COAST SLAYING | By Robert Lindsey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/nancy-reagan-s-role-grows.html | NANCY REAGANS ROLE GROWS | By Steven R Weisman Special To the New York Times | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/northeast-faces-crisis-on-radioactive-waste.html | NORTHEAST FACES CRISIS ON RADIOACTIVE WASTE | By Matthew L Wald | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/ousted-disk-jockey-awarded-194000-in-age-bias-case.html | Ousted Disk Jockey Awarded 194000 in Age Bias Case | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/panel-finds-racism-in-a-toledo-high-school.html | PANEL FINDS RACISM IN A TOLEDO HIGH SCHOOL | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/pat-nixon-leaves-hospital.html | Pat Nixon Leaves Hospital | By United Press International | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/pba-commuter-airline-in-east-grounded-by-agency-over-safety.html | PBA COMMUTER AIRLINE IN EAST GROUNDED BY AGENCY OVER SAFETY | By Richard Witkin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/peoria-ill-bans-3-books-from-school-libraries.html | PEORIA ILL BANS 3 BOOKS FROM SCHOOL LIBRARIES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/press-notes-upi-says-new-profits-ease-its-ills.html | PRESS NOTES UPI SAYS NEW PROFITS EASE ITS ILLS | By Alex S Jones | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/rangel-sees-bright-spots-in-election-results.html | RANGEL SEES BRIGHT SPOTS IN ELECTION RESULTS | By Jane Perlez | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/report-says-a-heart-drug-lessens-migraines.html | REPORT SAYS A HEART DRUG LESSENS MIGRAINES | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/republican-advice-to-reagan-varies.html | REPUBLICAN ADVICE TO REAGAN VARIES | By Hedrick Smith | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/republicans-gain-in-state-legislature.html | REPUBLICANS GAIN IN STATE LEGISLATURE | By Iver Peterson | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/san-quentin-death-date-set-as-debate-flares.html | SAN QUENTIN DEATH DATE SET AS DEBATE FLARES | By Wallace Turner | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/second-satellite-put-in-orbit-by-shuttle-astronauts.html | SECOND SATELLITE PUT IN ORBIT BY SHUTTLE ASTRONAUTS | By John Noble Wilford | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/slide-closes-coast-highway.html | Slide Closes Coast Highway | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/study-of-working-mothers.html | Study of Working Mothers | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/the-actress-returns-a-star-indeed-to-quincy.html | THE ACTRESS RETURNS A STAR INDEED TO QUINCY | By Samuel G Freedman | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/the-war-scarred-assemble-at-vietnam-memorial.html | THE WARSCARRED ASSEMBLE AT VIETNAM MEMORIAL | By Ben A Franklin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/town-has-not-a-single-shingle-for-a-lawyer.html | TOWN HAS NOT A SINGLE SHINGLE FOR A LAWYER | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/vermont-church-given-property-seized-in-raid.html | Vermont Church Given Property Seized in Raid | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/us/volunteer-adviser-named.html | Volunteer Adviser Named | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/a-tribute-to-reagan-a-message-to-democrats.html | A TRIBUTE TO REAGAN A MESSAGE TO DEMOCRATS | By Howell Raines | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/after-years-of-growth-white-plains-draws-the-line.html | AFTER YEARS OF GROWTH WHITE PLAINS DRAWS THE LINE | By Betsy Brown | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/bell-s-legacy-to-education-is-that-the-agency-still-survives.html | BELLS LEGACY TO EDUCATION IS THAT THE AGENCY STILL SURVIVES | By Gene I Maeroff | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/delay-on-city-labor-contracts-works-to-koch-s-advantage.html | DELAY ON CITY LABOR CONTRACTS WORKS TO KOCHS ADVANTAGE | By Michael Goodwin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-a-hot-auction-for-prentice-hall.html | IDEAS TRENDS A HOT AUCTION FOR PRENTICEHALL | By Richard Levine and Katherine Robertsz | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-another-shuffle-in-spaceand-a-senator-on-deck.html | IDEAS TRENDS ANOTHER SHUFFLE IN SPACEAND A SENATOR ON DECK | By Richard Levine and Katherine Roberts | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-cheap-electricity-up-to-a-point.html | IDEAS TRENDS CHEAP ELECTRICITYUP TO A POINT | By Matthew L Wald | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-nfl-thwarted-in-raiders-case.html | IDEAS TRENDS NFL THWARTED IN RAIDERS CASE | By Richard Levine and Katherine Roberts | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-of-hearth-and-home-and-the-right-to-work.html | IDEAS TRENDS OF HEARTH AND HOME AND THE RIGHT TO WORK | By Bill Keller | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/is-stae-of-siege-enough-to-keep-the-lid-on-chile.html | IS STAE OF SIEGE ENOUGH TO KEEP THE LID ON CHILE | By Lydia Chavez | TX 1-466753 | 1984-11-14 |

| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/issues-guarantee-the-president-some-hard-days-at-the-office.html | ISSUES GUARANTEE THE PRESIDENT SOME HARD DAYS AT THE OFFICE | By Steven R Weisman | TX 1-466753 | 1984-11-14 |
|---|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/managua-can-t-vote-away-pressures.html | MANAGUA CANT VOTE AWAY PRESSURES | By Stephen Kinzer | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/money-talks-too-loudly-for-german-politicians.html | MONEY TALKS TOO LOUDLY FOR GERMAN POLITICIANS | By John Tagliabue | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/politics-tangles-the-supply-line-to-ethiopia.html | POLITICS TANGLES THE SUPPLY LINE TO ETHIOPIA | By Ej Dionne Jr | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/remembering-vietnam-veterans.html | REMEMBERING VIETNAM VETERANS | By Everett Alvarez Jr Verbatim | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-after-election-the-economy-is-still-an-issue.html | THE NATION AFTER ELECTION THE ECONOMY IS STILL AN ISSUE | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-getting-a-jump-on-forgers.html | THE NATION GETTING A JUMP ON FORGERS | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-world-s-fair-cries-help.html | THE NATION WORLDS FAIR CRIES HELP | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-presidential-express-carries-few-passengers.html | THE PRESIDENTIAL EXPRESS CARRIES FEW PASSENGERS | By Phil Gailey | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-new-rules-for-conservators.html | THE REGION NEW RULES FOR CONSERVATORS | By Alan Finder | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-times-square-plan-approved.html | THE REGION TIMES SQUARE PLAN APPROVED | By Alan Finder | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-winning-with-and-without-the-coattails.html | THE REGION WINNING WITH AND WITHOUT THE COATTAILS | By Alan Finder | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-a-long-hard-round-of-talks.html | THE WORLD A LONG HARD ROUND OF TALKS | By Henry Giniger and Milt Freudenheim | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-jarulseski-takes-over-security.html | THE WORLD JARULSESKI TAKES OVER SECURITY | By Henry Giniger and Milt Freudenheim | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-salvador-rebels-are-still-there.html | THE WORLD SALVADOR REBELS ARE STILL THERE | By Henry Giniger and Milt Freudenheim | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/violence-makes-sikhs-fear-for-their-future-in-india.html | VIOLENCE MAKES SIKHS FEAR FOR THEIR FUTURE IN INDIA | By James M Markham | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/12-die-in-egyptian-collapse.html | 12 Die in Egyptian Collapse | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/40-said-to-leave-embassy-in-prague.html | 40 SAID TO LEAVE EMBASSY IN PRAGUE | By John Tagliabue | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/6-killed-by-mine-in-thailand.html | 6 Killed by Mine in Thailand | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/7-die-in-brazilian-shootout.html | 7 Die in Brazilian Shootout | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/a-dispute-erupts-on-medical-prize.html | A DISPUTE ERUPTS ON MEDICAL PRIZE | By Ralph Blumenthal | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/a-soviet-designer-of-tanks-revealed-as-a-bomb-pioneer.html | A SOVIET DESIGNER OF TANKS REVEALED AS ABOMB PIONEER | By Theodore Shabad | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-7-tamils-reported-slain-by-sri-lanka-troops.html | AROUND THE WORLD 7 Tamils Reported Slain By Sri Lanka Troops | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-uganda-halts-dealings-in-foreign-exchange.html | AROUND THE WORLD Uganda Halts Dealings In Foreign Exchange | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-us-reports-accord-with-japan-on-whales.html | AROUND THE WORLD US Reports Accord With Japan on Whales | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/chilean-troops-raid-shantytown-and-detain-2000.html | CHILEAN TROOPS RAID SHANTYTOWN AND DETAIN 2000 | By Lydia Chavez | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/czechs-foil-bus-hijacking.html | Czechs Foil Bus Hijacking | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/foe-of-the-gandhis-vows-to-press-his-fight.html | FOE OF THE GANDHIS VOWS TO PRESS HIS FIGHT | By Pranay Gupte | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/hanoi-called-hesitant-to-let-foes-go.html | HANOI CALLED HESITANT TO LET FOES GO | By Bernard Gwertzman | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/in-a-nicaraguan-village-were-used-to-gunfire.html | IN A NICARAGUAN VILLAGE WERE USED TO GUNFIRE | By Gordon Mott | TX 1-466753 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/key-angola-rebel-warns-of-attacks.html | KEY ANGOLA REBEL WARNS OF ATTACKS | By Alan Cowell Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/leading-police-official-replaced-in-new-delhi.html | Leading Police Official Replaced in New Delhi | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/lebanon-suspends-talks-with-israel-on-troop-pullout.html | LEBANON SUSPENDS TALKS WITH ISRAEL ON TROOP PULLOUT | By John Kifner Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/liquor-kills-8-in-india.html | Liquor Kills 8 in India | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/mozambique-capital-skirts-famine.html | MOZAMBIQUE CAPITAL SKIRTS FAMINE | By Henry Kamm | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/security-is-tight-for-parade-in-london.html | SECURITY IS TIGHT FOR PARADE IN LONDON | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/soviet-tries-to-explain-the-victory-by-reagan.html | SOVIET TRIES TO EXPLAIN THE VICTORY BY REAGAN | By Seth Mydans | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/striking-coal-miners-in-britain-expect-to-get-aid-from-libya.html | STRIKING COAL MINERS IN BRITAIN EXPECT TO GET AID FROM LIBYA | AP | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-businessman-tries-to-raise-cash-for-moderate-grenada-party.html | US BUSINESSMAN TRIES TO RAISE CASH FOR MODERATE GRENADA PARTY | By Joseph B Treaster | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-envoy-accused-of-insensitivity-by-mexicans.html | US ENVOY ACCUSED OF INSENSITIVITY BY MEXICANS | By Richard J Meislin | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-is-said-to-be-studying-ways-to-increase-pressure-on-nicaragua.html | US IS SAID TO BE STUDYING WAYS TO INCREASE PRESSURE ON NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-says-study-found-manuel-broke-no-law.html | US SAYS STUDY FOUND MANUEL BROKE NO LAW | By Francis X Clines Special To the New York Times | TX 1-466753 | 1984-11-14 |
| 1984-11-11 | https://www.nytimes.com/1984/11/11/world/violence-in-india-several-intertwined-roots.html | VIOLENCE IN INDIA SEVERAL INTERTWINED ROOTS | By Robert Trumbull | TX 1-466753 | 1984-11-14 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/army-personnel-are-supporting-westmoreland.html | ARMY PERSONNEL ARE SUPPORTING WESTMORELAND | By Drew Middleton | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/dance-summerdance-by-beth-soll-company.html | DANCE SUMMERDANCE BY BETH SOLL  COMPANY | By Jennifer Dunning | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepherd | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/jazz-richard-landry-improvises-2-forms-for-saxophone.html | JAZZ RICHARD LANDRY IMPROVISES 2 FORMS FOR SAXOPHONE | By Jon Pareles | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/museums-of-vatican-get-patrons.html | MUSEUMS OF VATICAN GET PATRONS | By Douglas C McGill | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-american-symphony.html | MUSIC AMERICAN SYMPHONY | By Bernard Holland | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-estrella-pianist.html | MUSIC ESTRELLA PIANIST | By Will Crutchfield | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-jean-redpath-scottish-traditional-singer.html | MUSIC JEAN REDPATH SCOTTISH TRADITIONAL SINGER | By Stephen Holden | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-john-wyre-s-connexus-by-philharmonic.html | MUSIC JOHN WYRES CONNEXUS BY PHILHARMONIC | By John Rockwell | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/opera-at-the-kennedy-le-nozze-di-figaro.html | OPERA AT THE KENNEDY LE NOZZE DI FIGARO | By Bernard Holland | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/private-satellite-antennas-one-battle-is-ended.html | PRIVATE SATELLITE ANTENNAS ONE BATTLE IS ENDED | By Hans Fantel | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/tv-review-actress-plays-herself-in-victims-for-victims.html | TV REVIEW ACTRESS PLAYS HERSELF IN VICTIMS FOR VICTIMS | By John J OConnor | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/books/books-of-the-times-077314.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-cinematic-tack-for-wrangler.html | Advertising Cinematic Tack for Wrangler | By Philip H Dougherty | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-company-to-broaden-homosexual-campaign.html | ADVERTISING Company to Broaden Homosexual Campaign | By Philip H Dougherty | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-international-festival-honors-4-agencies.html | ADVERTISING International Festival Honors 4 Agencies | By Philip H Dougherty | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-research-on-haggling-influences-ad-effort.html | ADVERTISING Research on Haggling Influences Ad Effort | By Philip H Dougherty | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/baldwin-united.html | BaldwinUnited | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/brazil-s-plan-for-rescheduling-debt.html | BRAZILS PLAN FOR RESCHEDULING DEBT | By Alan Riding | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-farmers-group-picks-chief-operating-officer.html | BUSINESS PEOPLE Farmers Group Picks Chief Operating Officer | By Kenneth N Gilpin | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-kimberly-clark-forms-top-office.html | BUSINESS PEOPLE  KimberlyClark Forms Top Office | By Kenneth N Gilpin | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-outboard-marine-corp-chooses-new-president.html | BUSINESS PEOPLE Outboard Marine Corp Chooses New President | By Kenneth N Gilpin | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/economic-chill-seen-in-2d-term.html | ECONOMIC CHILL SEEN IN 2D TERM | By James Sterngold | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/evaluating-telecom-s-outlook.html | EVALUATING TELECOMS OUTLOOK | By Barnaby J Feder | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/executive-searchers-aid-japan-job-shifts.html | EXECUTIVE SEARCHERS AID JAPAN JOB SHIFTS | By Susan Chira | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/france-s-nuclear-cutbacks.html | FRANCES NUCLEAR CUTBACKS | By Paul Lewis | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/free-speech-issues-surround-computer-bulletin-board-use.html | FREESPEECH ISSUES SURROUND COMPUTER BULLETIN BOARD USE | By Andrew Pollack | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/futures-options-big-shifts-in-money-markets.html | FuturesOptions Big Shifts In Money Markets | By Hj Maidenberg | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/market-place-the-rate-bulls-vs-profit-bears.html | Market Place The Rate Bulls Vs Profit Bears | By Fred R Bleakley | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/skepticism-on-rally-s-future.html | Skepticism on Rallys Future | By Michael Quint | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/us-oil-refiners-in-squeeze.html | US OIL REFINERS IN SQUEEZE | By Stuart Diamond | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-hardliners-cite-soviet-threat.html | Washington Watch Hardliners Cite Soviet Threat | By Jonathan Fuerbringer | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-synthetic-fuels-mystery.html | WASHINGTON WATCH Synthetic Fuels Mystery | By Jonathan Fuerbringer | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-volcker-remark-reviewed.html | WASHINGTON WATCH Volcker Remark Reviewed | By Jonathan Fuerbringer | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/bridge-us-and-polish-teams-win-at-world-team-olympiad.html | BridgeUS and Polish Teams Win At World Team Olympiad | By Alan Truscott Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/briefing-making-of-midtown-the-woman-s-touch.html | BRIEFING Making of Midtown The Womans Touch | By Susan Heller Anderson and Maurice Carroll | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/brooklyn-parishioners-mourn-church-s-ruin.html | BROOKLYN PARISHIONERS MOURN CHURCHS RUIN | By Esther B Fein | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/city-board-asks-computer-setup-for-88-election.html | CITY BOARD ASKS COMPUTER SETUP FOR 88 ELECTION | By Josh Barbanel | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/cut-in-heliport-flights-is-sought-on-east-side.html | CUT IN HELIPORT FLIGHTS IS SOUGHT ON EAST SIDE | By David W Dunlap | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/fire-in-connecticut-kills-8-as-heat-thwarts-rescuers.html | FIRE IN CONNECTICUT KILLS 8 AS HEAT THWARTS RESCUERS | By Edward A Gargan | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/jersey-ballot-issue-won-with-wrong-question.html | JERSEY BALLOT ISSUE WON WITH WRONG QUESTION | By Robert D McFadden | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/milk-deliverers-extend-talks-on-pact-past-strike-deadline.html | MILK DELIVERERS EXTEND TALKS ON PACT PAST STRIKE DEADLINE | By James Brooke | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-election-advice.html | NEW YORK DAY BY DAY Election Advice | By Susan Heller Anderson and Maurice Carroll | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-hollywood-east.html | NEW YORK DAY BY DAY Hollywood East | By Susan Heller Anderson and Maurice Carroll | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-of-books-that-wiggle.html | NEW YORK DAY BY DAY Of Books That Wiggle | By Susan Heller Anderson and Maurice Carroll | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/tests-make-niagara-falls-recall-fears-of-love-canal.html | TESTS MAKE NIAGARA FALLS RECALL FEARS OF LOVE CANAL | By David E Sanger | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/the-region-plan-would-oust-unruly-students.html | THE REGION Plan Would Oust Unruly Students | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/eugenia-sheppard-fashion-columnist-dies.html | EUGENIA SHEPPARD FASHION COLUMNIST DIES | By AnneMarie Schiro | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/rev-king-dies-at-84-with-son-a-leader-in-rights-movement.html | REV KING DIES AT 84 WITH SON A LEADER IN RIGHTS MOVEMENT | By Peter Kerr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/abroad-at-home-the-buck-doesn-t-stop.html | ABROAD AT HOME THE BUCK DOESNT STOP | By Anthony Lewis | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/essay-swinging-the-club.html | ESSAY SWINGING THE CLUB | By William Safire | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/reagans-campaign-doublecrossed-the-gop.html | REAGANS CAMPAIGN DOUBLECROSSED THE GOP | By Richard A Viguerie | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/take-small-steps-toward-moscow.html | TAKE SMALL STEPS TOWARD MOSCOW | By Dmitri K Simes | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/american-kennel-club-s-centennial-is-a-celebration-of-dogs.html | AMERICAN KENNEL CLUBS CENTENNIAL IS A CELEBRATION OF DOGS | By Peter Alfano | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/ard-lesson-for-the-giants.html | ard Lesson For the Giants | By Dave Anderson | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/bowl-picture-bright-for-south-carolina.html | BOWL PICTURE BRIGHT FOR SOUTH CAROLINA | By Gordon S White Jr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/broncos-win-with-0-38-left.html | BRONCOS WIN WITH 038 LEFT | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/bucs-rally-to-top-giants-20-17-jets-beaten-by-colts.html | BUCS RALLY TO TOP GIANTS 2017 JETS BEATEN BY COLTS | By Frank Litsky | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/cowboys-gain-tie-for-first.html | COWBOYS GAIN TIE FOR FIRST | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/cup-races-filled-with-high-drama.html | CUP RACES FILLED WITH HIGH DRAMA | By Steven Crist | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/flyers-stop-oilers.html | FLYERS STOP OILERS | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/jonsson-is-confused-by-waiver-reports.html | Jonsson Is Confused by Waiver Reports | By Kevin Dupont | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/kings-weigh-shift-to-coast.html | Kings Weigh Shift to Coast | By Sam Goldaper | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/kings-win-by-4-2-halt-ranger-streak.html | KINGS WIN BY 42 HALT RANGER STREAK | By Craig Wolff | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/nets-overpowered-by-lakers-121-111.html | NETS OVERPOWERED BY LAKERS 121111 | By Roy S Johnson | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/no-headline-077697.html | No Headline | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/oilers-back-up-their-swaggering-style.html | OILERS BACK UP THEIR SWAGGERING STYLE | By Lawrie Mifflin | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/outdoors-packing-up-tackle.html | OUTDOORS PACKING UP TACKLE | By Nelson Bryant | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/promising-beginning.html | PROMISING BEGINNING | By George Vecsey | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/revamped-seahawks-stealing-success.html | Revamped Seahawks Stealing Success | By Rick Kellogg | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/ryan-is-still-no-1.html | RYAN IS STILL NO 1 | By William N Wallace | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-brief-elorde-is-ailing.html | SPORTS NEWS BRIEF Elorde Is Ailing | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-briefs-blue-is-pitching-in-puerto-rico.html | SPORTS NEWS BRIEFS Blue Is Pitching In Puerto Rico | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-briefs-scholl-captures-jersey-marathon.html | SPORTS NEWS BRIEFS Scholl Captures Jersey Marathon | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-a-bettor-s-dream.html | SPORTS WORLD SPECIALS A Bettors Dream | By Robert Mcg Thomas and Michael Janofsky | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-bracing-for-injury.html | SPORTS WORLD SPECIALS Bracing for Injury | By Robert Mcg Thomas and Michael Janofsky | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-the-great-beer-war.html | SPORTS WORLD SPECIALS The Great Beer War | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/style/a-breath-of-fresh-air-from-calvin-klein-and-ralph-lauren.html | A BREATH OF FRESH AIR FROM CALVIN KLEIN AND RALPH LAUREN | By Bernadine Morris | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/style/relationships-alcoholism-in-women-under-30.html | RELATIONSHIPS ALCOHOLISM IN WOMEN UNDER 30 | By Sharon Johnson | TX 1-466760 | 1984-11-13 |

| 1984-11-12 | https://www.nytimes.com/1984/11/12/theater/a-georgia-dynamo-in-firecracker.html | A GEORGIA DYNAMO IN FIRECRACKER | By Nan Robertson | TX 1-466760 | 1984-11-13 |
|---|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/theater/theater-a-musical-three-musketeers-opens.html | THEATER A MUSICAL THREE MUSKETEERS OPENS | By Frank Rich | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/a-call-for-economic-change-badrf-on-moral-view.html | A CALL FOR ECONOMIC CHANGE BADRF ON MORAL VIEW | By Leonard Silk | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/around-the-nation-11-children-in-commune-removed-by-oregon.html | AROUND THE NATION 11 Children in Commune Removed by Oregon | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/around-the-nation-steel-workers-minister-defies-sheriff-on-church.html | AROUND THE NATION Steel Workers Minister Defies Sheriff on Church | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/baby-fae-appears-well-after-first-sign-of-rejecting-baboon-heart.html | BABY FAE APPEARS WELL AFTER FIRST SIGN OF REJECTING BABOON HEART | By Philip M Boffey | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-a-champion-of-breakfast.html | BRIEFING A Champion of Breakfast | By James F Clarity and Warren Weaver Jr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-once-more-the-budget.html | BRIEFING Once More the Budget | By James F Clarity and Warren Weaver Jr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-whither-deaver.html | BRIEFING Whither Deaver | By James F Clarity and Warren Weaver Jr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-whither-mondale.html | BRIEFING Whither Mondale | By James F Clarity and Warren Weaver Jr | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/catholic-bishops-ask-vast-changes-in-economy-of-us.html | CATHOLIC BISHOPS ASK VAST CHANGES IN ECONOMY OF US | By Kenneth A Briggs Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/cedar-rapids-vote-baffles-democrats.html | CEDAR RAPIDS VOTE BAFFLES DEMOCRATS | By James Barron | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/discovery-nears-a-stray-satellite.html | DISCOVERY NEARS A STRAY SATELLITE | By John Noble Wilford | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/disputed-coast-reactor-goes-to-work.html | DISPUTED COAST REACTOR GOES TO WORK | By Judith Cummings | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/failed-fair-gives-new-orleans-a-painful-hangover.html | FAILED FAIR GIVES NEW ORLEANS A PAINFUL HANGOVER | By Wayne King | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/grounded-airline-s-board-names-new-chairman-in-reorganization.html | GROUNDED AIRLINES BOARD NAMES NEW CHAIRMAN IN REORGANIZATION | By Nicholas D Kristof | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/members-of-panel-span-range-of-experience.html | MEMBERS OF PANEL SPAN RANGE OF EXPERIENCE | By Barbara Basler | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/president-accepts-vietnam-memorial.html | PRESIDENT ACCEPTS VIETNAM MEMORIAL | By Ben A Franklin Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/the-calendar.html | THE CALENDAR | By Majorie Hunter | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/the-white-house-meanwhile-back-at-the-ranch.html | THE WHITE HOUSE MEANWHILE BACK AT THE RANCH | By Francis X Clines | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/us/western-journal-they-rely-on-water-or-steam.html | WESTERN JOURNAL  THEY RELY ON WATER OR STEAM | By Wallace Turner | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/a-new-style-in-india.html | A NEW STYLE IN INDIA | By William K Stevens Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/around-the-world-14-hotels-in-philippines-will-search-guests.html | AROUND THE WORLD 14 Hotels in Philippines Will Search Guests | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/around-the-world-ireland-hunts-woman-linked-to-bombings.html | AROUND THE WORLD Ireland Hunts Woman Linked to Bombings | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/chile-prelate-deplores-raid-on-a-shantytown.html | Chile Prelate Deplores Raid on a Shantytown | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/deserters-return-to-soviet-from-london.html | DESERTERS RETURN TO SOVIET FROM LONDON | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/ill-tunisian-leader-gaining.html | Ill Tunisian Leader Gaining | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/in-nicaragua-the-lucky-buy-plenty-with-dollars.html | IN NICARAGUA THE LUCKY BUY PLENTY WITH DOLLARS | By Gordon Mott | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/israelis-propose-a-lebanon-truce-to-moslem-militia.html | ISRAELIS PROPOSE A LEBANON TRUCE TO MOSLEM MILITIA | By Thomas L Friedman Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/jailed-soviet-dissident-may-be-in-labor-camp.html | Jailed Soviet Dissident May Be in Labor Camp | AP | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/luxembourg-loves-us-sends-duke-to-say-so.html | LUXEMBOURG LOVES US SENDS DUKE TO SAY SO | By Paul Lewis | TX 1-466760 | 1984-11-13 |

| | | | | |
|---|---|---|---|---|
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/police-turn-back-warsaw-marchers.html | POLICE TURN BACK WARSAW MARCHERS | By Michael T Kaufman | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/policy-riff-on-nicaragua.html | POLICY RIFF ON NICARAGUA | By Philip Taubman | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/pressure-for-death-penalty-grows-in-canada.html | PRESSURE FOR DEATH PENALTY GROWS IN CANADA | By Douglas Martin | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/salvadoran-foes-will-debate-in-us.html | SALVADORAN FOES WILL DEBATE IN US | By James Lemoyne | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/sikhs-in-us-reliving-india-s-horror.html | SIKHS IN US RELIVING INDIAS HORROR | By Marvine Howe | TX 1-466760 | 1984-11-13 |
| 1984-11-12 | https://www.nytimes.com/1984/11/12/world/us-aides-split-on-plan-to-press-the-sandinistas.html | US AIDES SPLIT ON PLAN TO PRESS THE SANDINISTAS | By Joel Brinkley Special To the New York Times | TX 1-466760 | 1984-11-13 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/books-a-view-of-the-us.html | BOOKS A VIEW OF THE US | By Richard F Shepard | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/dance-carolina-group.html | DANCE CAROLINA GROUP | By Anna Kisselgoff | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/james-garner-stars-in-tv-drama.html | JAMES GARNER STARS IN TV DRAMA | By Stephen Farber | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/music-ensemble-in-festival-benelux.html | MUSIC ENSEMBLE IN FESTIVAL BENELUX | By Tim Page | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/nbc-contract-reflects-changing-technology.html | NBC CONTRACT REFLECTS CHANGING TECHNOLOGY | By Peter W Kaplan | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/opera-merry-widow-by-washington-troupe.html | OPERA MERRY WIDOW BY WASHINGTON TROUPE | By Bernard Holland | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/rickover-still-feisty.html | RICKOVER STILL FEISTY | By Charlotte Curtis | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/when-mom-walks-off-the-job.html | WHEN MOM WALKS OFF THE JOB | By John J OConnor | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/books/author-of-book-on-pope-subpoenaed.html | AUTHOR OF BOOK ON POPE SUBPOENAED | By Edwin McDowell | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/books/books-of-the-times-079287.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/books/marguerite-duras-wins-concourt-prize-for-1984.html | MARGUERITE DURAS WINS CONCOURT PRIZE FOR 1984 | By Richard Bernstein | TX 1-464676 | 1984-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/a-diamond-maverick-s-war-with-the-club-on-47th-street.html | A DIAMOND MAVERICKS WAR WITH THE CLUB ON 47TH STREET | By Sandra Salmans | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/a-simpler-tax-but-costlier-for-some.html | A SIMPLER TAX BUT COSTLIER FOR SOME | By Gary Klott | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-d-arcy-selection.html | ADVERTISING DArcy Selection | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-election-a-salute-to-coast.html | Advertising Election A Salute To Coast | By Philip H Dougherty Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-esty-moves-bushell-to-chief-executive.html | ADVERTISING Esty Moves Bushell To Chief Executive | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-in-shift-heublein-gives-harveys-ads-to-dyr.html | ADVERTISING In Shift Heublein Gives Harveys Ads to DYR | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-wells-rich-expands-its-executive-ranks.html | ADVERTISING Wells Rich Expands Its Executive Ranks | By Philip H Dougherty | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/battle-over-revising-income-tax-law-begins-to-take-shape.html | BATTLE OVER REVISING INCOME TAX LAW BEGINS TO TAKE SHAPE | By Robert D Hershey Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/britain-plans-tax-cuts-economic-growth-seen.html | BRITAIN PLANS TAX CUTS ECONOMIC GROWTH SEEN | By Barnaby J Feder | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-and-the-law-new-asbestos-property-suits.html | Business and the Law New Asbestos Property Suits | By Tamar Lewin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-a-top-post-is-filled-at-troubled-equibank.html | BUSINESS PEOPLE A Top Post is Filled At Troubled Equibank | By Kenneth N Gilpin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-executive-at-manville-promoted-to-president.html | BUSINESS PEOPLE Executive at Manville Promoted to President | By Kenneth N Gilpin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-northwest-names-ex-esmark-official.html | BUSINESS PEOPLE  Northwest Names ExEsmark Official | By Kenneth N Gilpin | TX 1-464676 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-officer-gets-2-titles-at-waste-management.html | BUSINESS PEOPLE Officer Gets 2 Titles At Waste Management | By Kenneth N Gilpin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/carter-k-mart-are-up-wal-mart-gains-37.7.html | Carter K Mart Are Up WalMart Gains 377 | By Phillip H Wiggins | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/chrysler-will-raise-outlays.html | CHRYSLER WILL RAISE OUTLAYS | By John Holusha | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/criticism-reported-on-bid-for-register.html | CRITICISM REPORTED ON BID FOR REGISTER | By Lee A Daniels | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/emery-s-successful-niches.html | EMERYS SUCCESSFUL NICHES | By Thomas J Lueck | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/federal-express-stock-drop.html | FEDERAL EXPRESS STOCK DROP | By Eric N Berg | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/market-place-analysts-favor-military-stock.html | Market Place Analysts Favor Military Stock | By Vartanig G Vartan | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/new-cocoa-talks-are-set.html | New Cocoa Talks Are Set | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/school-district-lion-capital-accord.html | SCHOOL DISTRICTLION CAPITAL ACCORD | By Michael Quint | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/shell-arco-cuts.html | Shell Arco Cuts | By United Press International | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/stocks-fall-again-in-slow-trading.html | STOCKS FALL AGAIN IN SLOW TRADING | By Alexander R Hammer | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/suspicion-of-business-seen-in-bonn.html | SUSPICION OF BUSINESS SEEN IN BONN | By John Tagliabue | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/troubles-for-california-cotton.html | TROUBLES FOR CALIFORNIA COTTON | By James Sterngold | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/business/two-offers-considered-by-pabst.html | TWO OFFERS CONSIDERED BY PABST | By Robert J Cole | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/movies/a-varied-crop-of-christmas-movies.html | A VARIED CROP OF CHRISTMAS MOVIES | By Aljean Harmetz | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/a-salesman-abroad-koch-charms-madrid-while-getting-a-taste-for-eels.html | A SALESMAN ABROADKOCH CHARMS MADRID WHILE GETTING A TASTE FOR EELS | By Edward Schumacher | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/bridge-even-experts-may-stumble-into-the-trap-of-pessimism.html | Bridge Even Experts May Stumble Into the Trap of Pessimism | By Alan Truscott | TX 1-464676 | 1984-11-14 |

| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/chess-match-a-draw-again.html | CHESS MATCH A DRAW AGAIN | AP | TX 1-464676 | 1984-11-14 |
|---|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/despite-thin-crowds-generations-of-veterans-march-in-pride.html | DESPITE THIN CROWDS GENERATIONS OF VETERANS MARCH IN PRIDE | By Esther B Fein | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-080339.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081750.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081752.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081756.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/officials-say-discarded-cigarette-was-probable-cause-of-fire.html | OFFICIALS SAY DISCARDED CIGARETTE WAS PROBABLE CAUSE OF FIRE | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/pornography-bill-is-issue-in-suffolk.html | PORNOGRAPHY BILL IS ISSUE IN SUFFOLK | By Lindsey Gruson | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/professor-debates-kahane-on-israel.html | PROFESSOR DEBATES KAHANE ON ISRAEL | By Ari L Goldman | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-city-day-care-workers-face-check-today.html | THE CITY   DayCare Workers Face Check Today | By United Press International | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-region-jersey-fire-ruins-a-town-garage.html | THE REGION   Jersey Fire Ruins A Town Garage | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/transit-authority-proposes-budget-with-90-cent-fare.html | TRANSIT AUTHORITY PROPOSES BUDGET WITH 90CENT FARE | By Suzanne Daley | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/trial-in-sharon-libel-suit-vs-time-opens-today.html | TRIAL IN SHARON LIBEL SUIT VS TIME OPENS TODAY | By David Margolick | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/artist-for-cracker-jack-dies.html | ARTIST FOR CRACKER JACK DIES | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/dorothy-m-johnson-author-of-liberty-valance-is-dead.html | Dorothy M Johnson Author Of Liberty Valance Is Dead | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/jack-wrather-66-dies-in-california.html | JACK WRATHER 66 DIES IN CALIFORNIA | By Thomas W Ennis | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/college-is-big-business.html | COLLEGE IS BIG BUSINESS | By Edward T Foote 2d | TX 1-464676 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/opinio n/foreign-affairs-four-more-years.html | FOREIGN AFFAIRS FOUR MORE YEARS | By Flora Lewis | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/opinio n/theres-no-exit-also-no-entrance.html | THERES NO EXIT ALSO NO ENTRANCE | By Morris Freedman | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/opinio n/what-the-glass-may-hold-for-88.html | WHAT THE GLASS MAY HOLD FOR 88 | By John P Sears | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/about-education-the-virtues-of-reading-aloud.html | ABOUT EDUCATION THE VIRTUES OF READING ALOUD | By Fred M Hechinger | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/black-rhinos-find-home-on-the-range.html | BLACK RHINOS FIND HOME ON THE RANGE | By Robert Reinhold | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/education-th-bell-assesses-his-tenure.html | EDUCATION TH BELL ASSESSES HIS TENURE | By Edward B Fiske | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/new-ceramic-compounds-set-for-major-technology-role.html | NEW CERAMIC COMPOUNDS SET FOR MAJOR TECHNOLOGY ROLE | By William J Broad | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/peripherals-protecting-against-surges.html | PERIPHERALS PROTECTING AGAINST SURGES | By Peter H Lewis | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/personal-computers-a-lesson-in-logic-taught-by-a-robot.html | PERSONAL COMPUTERS A LESSON IN LOGIC TAUGHT BY A ROBOT | By Erik SandbergDiment | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/rural-doctor-stresses-the-role-of-philosphy.html | RURAL DOCTOR STRESSES THE ROLE OF PHILOSPHY | By William E Schmidt | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/surprising-health-impact-discovered-for-light.html | SURPRISING HEALTH IMPACT DISCOVERED FOR LIGHT | By Jane E Brody | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/scienc e/vietnam-veterans-turn-to-therapy.html | VIETNAM VETERANS TURN TO THERAPY | By Richard D Lyons | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/ giants-are-spurred-by-stronger-teams.html | GIANTS ARE SPURRED BY STRONGER TEAMS | By Frank Litsky | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/ in-division-scramble-the-redskins-have-an-edge.html | IN DIVISION SCRAMBLE THE REDSKINS HAVE AN EDGE | Michael Janofsky on Pro Football | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/ players-carlisle-of-celtics-defies-the-odds.html | PLAYERS CARLISLE OF CELTICS DEFIES THE ODDS | By Malcolm Moran | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/ plays-risky-blocked-kick.html | PLAYS RISKY BLOCKED KICK | By William N Wallace | TX 1-464676 | 1984-11-14 |

| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-079987.html | SCOUTING | By Thomas Rogers | TX 1-464676 | 1984-11-14 |
|---|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081543.html | SCOUTING | By Thomas Rogers | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081544.html | SCOUTING | By Thomas Rogers | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081549.html | SCOUTING | By Thomas Rogers | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-of-the-times-healines-for-joe-morrison.html | SPORTS OF THE TIMES HEALINES FOR JOE MORRISON | By Dave Anderson | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/status-of-ryan-doubtful.html | STATUS OF RYAN DOUBTFUL | By Gerald Eskenazi | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/staub-becomes-a-free-agent.html | STAUB BECOMES A FREE AGENT | By Joseph Durso | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/tv-sports-coverage-to-benefit-an-olympics-of-racing.html | TV SPORTS COVERAGE TO BENEFIT AN OLYMPICS OF RACING | By Lawrie Mifflin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/style/festive-night-for-library-lions.html | FESTIVE NIGHT FOR LIBRARY LIONS | By Carol Lawson | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/style/now-glitter-in-the-summer.html | NOW GLITTER IN THE SUMMER | By Bernadine Morris | TX 1-464676 | 1984-11-14 |
| 1984-11-12 | https://www.nytimes.com/1984/11/13/theater/stage-michael-weller-s-ballad-of-soapy-smith.html | STAGE MICHAEL WELLERS BALLAD OF SOAPY SMITH | By Frank Rich | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/2-year-old-transplant-patient-dies-after-her-new-liver-fails.html | 2YearOld Transplant Patient Dies After Her New Liver Fails | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/applying-roman-catholic-tradition-to-us-economy.html | APPLYING ROMAN CATHOLIC TRADITION TO US ECONOMY | By Elaine Sciolino | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/around-the-nation-parents-offer-reward-in-sex-abuse-case.html | AROUND THE NATION Parents Offer Reward In Sex Abuse Case | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/astronauts-snare-errant-satellite-for-the-first-time.html | ASTRONAUTS SNARE ERRANT SATELLITE FOR THE FIRST TIME | By John Noble Wilford Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-ho-ho-hoe.html | BRIEFING Ho Ho Hoe | By James F Clarity and Warren Weaver Jr | TX 1-464676 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-of-tunes-and-toes.html | BRIEFING Of Tunes and Toes | By James F Clarity and Warren Weaver Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-puff-puff-puff.html | BRIEFING Puff Puff Puff | By James F Clarity and Warren Weaver Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-ruckelshaus-s-travels.html | BRIEFING Ruckelshauss Travels | By James F Clarity and Warren Weaver Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-the-way-califano-sees-it.html | BRIEFING The Way Califano Sees It | By James F Clarity and Warren Weaver Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/excess-electricity-troubles-rockies.html | EXCESS ELECTRICITY TROUBLES ROCKIES | By Iver Peterson | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/fate-of-20-ounce-baby-is-test-of-medical-ethics.html | FATE OF 20OUNCE BABY IS TEST OF MEDICAL ETHICS | By Andrew H Malcolm | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/issue-and-debate-should-smoking-restrictions-be-written-into-law.html | ISSUE AND DEBATE SHOULD SMOKING RESTRICTIONS BE WRITTEN INTO LAW | By J Russell King | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/issues-pursued-in-copyright-lawsuit-are-not-trivial.html | ISSUES PURSUED IN COPYRIGHT LAWSUIT ARE NOT TRIVIAL | By Tamar Lewin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/more-college-credits-earned-in-high-school.html | MORE COLLEGE CREDITS EARNED IN HIGH SCHOOL | By United Press International | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/organizers-rosy-on-chicago-s-fair.html | ORGANIZERS ROSY ON CHICAGOS FAIR | By Steven Greenhouse | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/plan-gains-to-raise-funds-to-pay-for-legal-services-for-poor.html | PLAN GAINS TO RAISE FUNDS TO PAY FOR LEGAL SERVICES FOR POOR | By Stuart Taylor Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/reagan-aids-back-deep-budget-cuts.html | REAGAN AIDS BACK DEEP BUDGET CUTS | By Steven R Weisman Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/secret-reagan-weapon-in-race-computer.html | SECRET REAGAN WEAPON IN RACE COMPUTER | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/to-the-victor-belong-the-policy-power-struggles.html | TO THE VICTOR BELONG THE POLICY POWER STRUGGLES | By Leslie H Gelb | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/us/tranquil-lives-of-deception-three-fugitives-and-families.html | TRANQUIL LIVES OF DECEPTION THREE FUGITIVES AND FAMILIES | By Robert Hanley Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/100-army-engineers-are-sent-to-honduras.html | 100 Army Engineers Are Sent to Honduras | AP | TX 1-464676 | 1984-11-14 |

| | | | | |
|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/2-seized-in-sicily-in-drive-on-mafia.html | 2 SEIZED IN SICILY IN DRIVE ON MAFIA | By E J Dionne Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/37-indonesia-generals-retire-in-program-to-trim-military.html | 37 Indonesia Generals Retire In Program to Trim Military | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/7-killed-by-fire-in-taipei.html | 7 Killed by Fire in Taipei | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/a-revival-in-washington-for-the-monroe-doctrine.html | A REVIVAL IN WASHINGTON FOR THE MONROE DOCTRINE | By Stuart Taylor Jr | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/british-coal-miners-battle-as-strike-weakens.html | BRITISH COAL MINERS BATTLE AS STRIKE WEAKENS | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/catholic-bishop-urges-cohesion-on-public-issues.html | CATHOLIC BISHOP URGES COHESION ON PUBLIC ISSUES | By Kenneth A Briggs Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/egypt-bars-high-level-talks-with-israel-for-now.html | EGYPT BARS HIGHLEVEL TALKS WITH ISRAEL FOR NOW | By Judith Miller | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/excerpts-from-an-address-by-rajiv-gandhi.html | EXCERPTS FROM AN ADDRESS BY RAJIV GANDHI | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/general-strike-starts-in-lebanon-in-protest-against-israeli-arrests.html | GENERAL STRIKE STARTS IN LEBANON IN PROTEST AGAINST ISRAELI ARRESTS | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/grim-outlook-for-hungry-mozambique.html | GRIM OUTLOOK FOR HUNGRY MOZAMBIQUE | By Henry Kamm | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/iran-says-it-seized-an-agent-of-iraq-with-explosives-in-car.html | Iran Says It Seized an Agent Of Iraq With Explosives in Car | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/israel-hopeful-on-lebanon-talks-but-there-is-no-sign-from-beirut.html | ISRAEL HOPEFUL ON LEBANON TALKS BUT THERE IS NO SIGN FROM BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/kgb-chief-visits-prague.html | KGB Chief Visits Prague | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/morocco-quits-oau-over-polisario.html | MOROCCO QUITS OAU OVER POLISARIO | By Clifford D May | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/new-us-japan-strains.html | NEW USJAPAN STRAINS | By Clyde Haberman | TX 1-464676 | 1984-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/nicaragua-puts-force-on-alert-for-a-us-invasion.html | NICARAGUA PUTS FORCE ON ALERT FOR A US INVASION | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/nicaraguan-rebel-warns-of-possible-attacks.html | NICARAGUAN REBEL WARNS OF POSSIBLE ATTACKS | By Stephen Kinzer | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/rajiv-gandhi-in-speech-to-nation-pledges-a-continuity-of-policies.html | RAJIV GANDHI IN SPEECH TO NATION PLEDGES A CONTINUITY OF POLICIES | By James M Markham | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/shultz-in-brazil-urges-latin-security-shield.html | SHULTZ IN BRAZIL URGES LATIN SECURITY SHIELD | By Joel Brinkley | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/soviet-criticizes-nato-strategy.html | SOVIET CRITICIZES NATO STRATEGY | AP | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/to-labrador-indians-luftwaffe-is-the-last-straw.html | TO LABRADOR INDIANS LUFTWAFFE IS THE LAST STRAW | By Douglas Martin | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/us-and-iraq-reported-ready-to-renew-ties-after-17-years.html | US AND IRAQ REPORTED READY TO RENEW TIES AFTER 17 YEARS | By Bernard Gwertzman | TX 1-464676 | 1984-11-14 |
| 1984-11-13 | https://www.nytimes.com/1984/11/13/world/warsaw-group-to-study-police-conduct.html | WARSAW GROUP TO STUDY POLICE CONDUCT | By Michael T Kaufman | TX 1-464676 | 1984-11-14 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/concert-lukas-foss-and-roberta-peters.html | CONCERT LUKAS FOSS AND ROBERTA PETERS | By Tim Page | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/dance-kohl-troupe.html | DANCE KOHL TROUPE | By Jack Anderson | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-christa-ludwig-sings-wolf-and-strauss.html | MUSIC CHRISTA LUDWIG SINGS WOLF AND STRAUSS | By Will Crutchfield | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-del-lords-perform-at-irving-plaza.html | MUSICNOTED IN BRIEF DelLords Perform At Irving Plaza | By Jon Pareles | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-lydia-artmiw-pianist-performs-at-tully-hall.html | MUSICNOTED IN BRIEF LYDIA ARTMIW PIANIST PERFORMS AT TULLY HALL | By Bernard Holland | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-michihiro-sato-plays-in-tsugaru-tradition.html | MUSICNOTED IN BRIEF Michihiro Sato Plays In Tsugaru Tradition | By Jon Pareles | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/nbc-to-go-ahead-with-fatal-vision-broadcasts.html | NBC TO GO AHEAD WITH FATAL VISION BROADCASTS | By Peter W Kaplan | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/sold-picasso-s-woman-with-a-hat.html | SOLD PICASSOS WOMAN WITH A HAT | By Rita Reif | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/teen-age-smoking-is-public-tv-topic.html | TEENAGE SMOKING IS PUBLIC TV TOPIC | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/the-poplife-frankie-goes-to-hollywood.html | THE POPLIFE FRANKIE GOES TO HOLLYWOOD | By Jon Pareles | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/tv-review-off-broadway-comedy-greater-tuna-on-hbo.html | TV REVIEW OFFBROADWAY COMEDYGREATER TUNA ON HBO | By John J OConnor | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/books/books-of-the-times-082161.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/7-retail-chains-post-results.html | 7 Retail Chains Post Results | By Phillip H Wiggins | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/a-slow-pace-for-iran-claims.html | A SLOW PACE FOR IRAN CLAIMS | By Nicholas D Kristof | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/about-real-estate-why-a-glass-company-decided-on-the-south-bronx.html | ABOUT REAL ESTATE WHY A GLASS COMPANY DECIDED ON THE SOUTH BRONX | By Anthony Depalma | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-190-new-products-tallied-in-october.html | ADVERTISING 190 New Products Tallied in October | By Philip H Dougherty | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-an-agency-marketing-role-seen.html | Advertising An Agency Marketing Role Seen | By Philip H Dougherty Special To the New York Times | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-miller-brand-goes-to-jwt.html | ADVERTISING Miller Brand Goes to JWT | By Philip H Dougherty the Miller Brewing Company Which Never Acknowledged | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-saatchi-saatchi-acquires-hay-group.html | ADVERTISING Saatchi  Saatchi Acquires Hay Group | By Philip H Dougherty | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/another-new-step-for-staley.html | ANOTHER NEW STEP FOR STALEY | By Steven Greenhouse | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/atari-makes-plans-for-stock-offerings.html | ATARI MAKES PLANS FOR STOCK OFFERINGS | AP | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/automatic-switch-considering-sale.html | Automatic Switch Considering Sale | By Eric N Berg | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-2-officials-have-left-rothschilds-us-arms.html | BUSINESS PEOPLE 2 OFFICIALS HAVE LEFT ROTHSCHILDS US ARMS | By Kenneth N Gilpin | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-air-atlanta-president-is-ex-twa-officer.html | BUSINESS PEOPLE AIR ATLANTA PRESIDENT IS EXTWA OFFICER | By Kenneth N Gilpin | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-michigan-professor-wins-silbert-prize.html | BUSINESS PEOPLE MICHIGAN PROFESSOR WINS SILBERT PRIZE | By Kenneth N Gilpin | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/butcher-2-others-arrested.html | BUTCHER 2 OTHERS ARRESTED | By Leslie Maitland Werner | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/careers-executive-training-programs.html | Careers Executive Training Programs | By Elizabeth M Fowler | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/dow-drops-12.59-to-close-at-1206.60.html | Dow Drops 1259 to Close at 120660 | By Alexander R Hammer | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/economic-scene-bishops-letter-and-us-goals.html | Economic Scene Bishops Letter And US Goals | By Leonard Silk | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/german-soviet-talks.html | GermanSoviet Talks | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/japan-steel-gains.html | Japan Steel Gains | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/market-place-taking-losses-to-save-taxes.html | Market Place Taking Losses To Save Taxes | By Vartanig G Vartan | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/newhouse-to-acquire-17-of-the-new-yorker.html | NEWHOUSE TO ACQUIRE 17 OF THE NEW YORKER | By Pamela G Hollie | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/opec-refining-alarms-us-oilmen.html | OPEC REFINING ALARMS US OILMEN | By Stuart Diamond | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rates-up-modestly-in-quiet-trading.html | Rates Up Modestly In Quiet Trading | By Michael Quint | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rulings-stand-on-wor-license.html | Rulings Stand On WOR License | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/synthetic-fuel-plant-is-open-a-costly-feat-of-engineering.html | SYNTHETIC FUEL PLANT IS OPEN A COSTLY FEAT OF ENGINEERING | By Robert D Hershey Jr    Special To the New York Times | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/business/western-union-may-end-payout.html | WESTERN UNION MAY END PAYOUT | By Daniel F Cuff | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/60-minute-gourmet-081124.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/chile-s-women-ew-a-protest-message-in-folk-art-hangings.html | CHILES WOMEN EW A PROTEST MESSAGE IN FOLK ART HANGINGS | By Marvine Howe | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/discoveries-6-foot-long-mufflers-versatile-sweaters.html | DISCOVERIES 6FOOTLONG MUFFLERS VERSATILE SWEATERS | By AnneMarie Schiro | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/faster-inspection-of-turkey-favored.html | FASTER INSPECTION OF TURKEY FAVORED | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/food-notes-082064.html | FOOD NOTES | By Florence Fabricant | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/keeping-the-real-british-cheeses-alive.html | KEEPING THE REAL BRITISH CHEESES ALIVE | By R W Apple Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/metropolitan-diary-081819.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/personal-health-082057.html | PERSONAL HEALTH | By Jane E Brody | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/private-schools-the-first-steps.html | PRIVATE SCHOOLS THE FIRST STEPS | By Michael Decourcy Hinds | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/the-big-grape-nouveau-york-city.html | THE BIG GRAPE NOUVEAU YORK CITY | By Howard G Goldberg | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/the-bounty-of-an-iowa-thanksgiving.html | THE BOUNTY OF AN IOWA THANKSGIVING | By Nancy Jenkins | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/turkey-and-trimmings-ready-to-go.html | TURKEY AND TRIMMINGS READY TO GO | By Florence Fabricant | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/wine-talk-081822.html | WINE TALK | By Frank J Prial | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/movies/ex-cia-aide-disputes-cbs-film-at-libel-trial.html | EXCIA AIDE DISPUTES CBS FILM AT LIBEL TRIAL | By M A Farber | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/movies/the-screen-snowdrop-festival.html | THE SCREEN SNOWDROP FESTIVAL | By Vincent Canby | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/13-are-injured-as-stores-burn-in-huntington.html | 13 ARE INJURED AS STORES BURN IN HUNTINGTON | By John T McQuiston | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/2-state-buildings-in-city-to-be-shelters.html | 2 STATE BUILDINGS IN CITY TO BE SHELTERS | By Michael Oreskes | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/23d-game-in-chess-match-a-careful-and-correct-draw.html | 23D GAME IN CHESS MATCH A CAREFUL AND CORRECT DRAW | By Robert Byrne | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/bridge-the-post-mortem-of-a-dealmay-benefit-as-time-passes.html | Bridge The PostMortem of a DealMay Benefit as Time Passes | By Alan Truscott | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/conductor-s-pay-tops-100000.html | CONDUCTORS PAY TOPS 100000 | By Ralph Blumenthal | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/libel-trial-begins-in-sharon-v-time.html | LIBEL TRIAL BEGINS IN SHARON V TIME | By Arnold H Lubasch | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/midtown-gridlock-busters-hand-out-45-tickets.html | MIDTOWN GRIDLOCK BUSTERS HAND OUT 45 TICKETS | By Suzanne Daley | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-discussing-the-issues.html | NEW YORK DAY BY DAY Discussing the Issues | By Susan Heller Anderson and David W Dunlap | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-filling-the-role.html | NEW YORK DAY BY DAY Filling the Role | By Susan Heller Anderson and David W Dunlap | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-perplexing-the-forecasters.html | NEW YORK DAY BY DAY Perplexing the Forecasters | By Susan Heller Anderson and David W Dunlap | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-scaling-the-heights.html | NEW YORK DAY BY DAY Scaling the Heights | By Susan Heller Anderson and David W Dunlap | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/no-headline-083698.html | No Headline | By Likening Nicaragua To Cuba | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/nominee-for-chief-judge.html | NOMINEE FOR CHIEF JUDGE | By Richard L Madden | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/off-the-street-prostitution-is-flourishing.html | OFF THE STREET PROSTITUTION IS FLOURISHING | By Elaine Sciolino | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/plan-to-shut-factory-stuns-upstate-village.html | PLAN TO SHUT FACTORY STUNS UPSTATE VILLAGE | By Edward A Gargan Special To the New York Times | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/spain-will-extradite-man-cited-as-leader-of-drug-ring-to-us.html | SPAIN WILL EXTRADITE MAN CITED AS LEADER OF DRUG RING TO US | By Edward Schumacher       Special To The New York Times | TX 1-477211 | 1984-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/suffolk-official-foresees-minor-shoreham-tests.html | SUFFOLK OFFICIAL FORESEES MINOR SHOREHAM TESTS | By Matthew L Wald | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-region-1killed-and-2-hurt-in-5-truck-crash.html | THE REGION 1Killed and 2 Hurt In 5Truck Crash | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-region-bond-sale-is-on-despite-ballot-slip.html | THE REGION Bond Sale Is On Despite Ballot Slip | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/chester-himes-dies-at-75-wrote-of-recism-and-crime.html | CHESTER HIMES DIES AT 75 WROTE OF RECISM AND CRIME | By Herbert Mitgang | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/ira-guilden-investment-banker.html | IRA GUILDEN INVESTMENT BANKER | By Wolfgang Saxon | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/a-talk-with-a-polish-orwell.html | A TALK WITH A POLISH ORWELL | By Timothy Garton Ash | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/the-cable-tv-law-hurts-the-public.html | THE CABLE TV LAW HURTS THE PUBLIC | By Eric Schmuckler and Sidney W Dean Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/washington-jesse-the-helmsman.html | WASHINGTON JESSE THE HELMSMAN | By James Reston | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/cook-helps-nets-turn-back-clippers.html | COOK HELPS NETS TURN BACK CLIPPERS | By Roy S Johnson | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/knicks-find-diamond-in-the-rough.html | KNICKS FIND DIAMOND IN THE ROUGH | By Jane Gross | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/knicks-lose-sink-to-2-7.html | KNICKS LOSE SINK TO 27 | By Sam Goldaper | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/money-brings-out-breland-s-critics.html | MONEY BRINGS OUT BRELANDS CRITICS | By Michael Katz | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/moon-sees-future-in-houstan-victory.html | MOON SEES FUTURE IN HOUSTAN VICTORY | By William N Wallace | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/rutgers-bowl-hopes-dim.html | RUTGERS BOWL HOPES DIM | GORDON S WHITE JR | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-a-human-touch-in-computer-art.html | SCOUTING A Human Touch In Computer Art | By Lawrie Mifflin and Thomas Rogers | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-heisman-original.html | SCOUTING Heisman Original | By Lawrie Mifflin and Thomas Rogers | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-memory-lane.html | SCOUTING Memory Lane | By Lawrie Mifflin and Thomas Rogers | TX 1-477211 | 1984-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-breakers-moving-team-to-oregon.html | SPORTS NEWS BRIEFS Breakers Moving Team to Oregon | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-florida-to-appeal-ncaa-penalty.html | SPORTS NEWS BRIEFS Florida to Appeal NCAA Penalty | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-lee-an-ex-back-for-saints-dies.html | SPORTS NEWS BRIEFS Lee an ExBack For Saints Dies | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-of-the-times-jeff-kemp-conservative.html | SPORTS OF THE TIMES JEFF KEMP CONSERVATIVE | By George Vecsey | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/style/the-football-widower-he-too-mourns.html | THE FOOTBALL WIDOWER HE TOO MOURNS | By Joanne Kaufman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/fo-meets-new-york-revels-in-riot-of-plays.html | FO MEETS NEW YORK REVELS IN RIOT OF PLAYS | By Mel Gussow | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/the-stage-red-light.html | THE STAGE RED LIGHT | By Jack Anderson | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/the-stage-the-miser-by-moliere.html | THE STAGE THE MISER BY MOLIERE | By Stephen Holden | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/theater-kid-purple-from-from-donald-wollner.html | THEATER KID PURPLE FROM FROM DONALD WOLLNER | By Mel Gussow | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/2d-us-anti-satellite-rocket-is-fired-in-test-by-air-force.html | 2d US AntiSatellite Rocket Is Fired in Test by Air Force | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/around-the-nation-woman-s-punishment-is-termed-too-harsh.html | AROUND THE NATION Womans Punishment Is Termed Too Harsh | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/baby-fae-put-back-on-respirator-heart-and-kidneys-beginto-fail.html | BABY FAE PUT BACK ON RESPIRATOR HEART AND KIDNEYS BEGINTO FAIL | By Lawrence K Altman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/blind-passenger-on-plane-cited-in-seat-dispute.html | BLIND PASSENGER ON PLANE CITED IN SEAT DISPUTE | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-behind-the-malt-curtain.html | BRIEFING Behind the Malt Curtain | By James F Clarity and Warren Weaver Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-from-one-party-to-another.html | BRIEFING From One Party to Another | By James F Clarity and Warren Weaver Jr | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-psst-buy-beans.html | BRIEFING Psst Buy Beans | By James F Clarity and Warren Weaver Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-the-harder-they-run.html | BRIEFING The Harder They Run | By James F Clarity and Warren Weaver Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/enzyme-used-to-dissolve-clots-in-coronaries.html | ENZYME USED TO DISSOLVE CLOTS IN CORONARIES | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/family-disputes-antibiotics-for-comatose-patient.html | FAMILY DISPUTES ANTIBIOTICS FOR COMATOSE PATIENT | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/from-the-campaign-whirl-to-the-resume-whirl.html | FROM THE CAMPAIGN WHIRL TO THE RESUME WHIRL | By Bill Keller | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/high-court-upholds-boundaries-as-redrawn-for-voting-rights-act.html | HIGH COURT UPHOLDS BOUNDARIES AS REDRAWN FOR VOTING RIGHTS ACT | By Linda Greenhouse | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/minister-is-sent-to-jail-in-protest-of-joblessness.html | MINISTER IS SENT TO JAIL IN PROTEST OF JOBLESSNESS | By E R Shipp | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/nasa-is-criticized-on-space-station.html | NASA IS CRITICIZED ON SPACE STATION | By Philip M Boffey | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/national-system-to-test-schools-is-endorsed.html | NATIONAL SYSTEM TO TEST SCHOOLS IS ENDORSED | By Edward B Fiske | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/new-postmaster-picked-to-run-25-billion-system.html | NEW POSTMASTER PICKED TO RUN 25 BILLION SYSTEM | By Bill Keller | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/officials-in-ohio-shut-key-dump-for-toxic-waste.html | OFFICIALS IN OHIO SHUT KEY DUMP FOR TOXIC WASTE | By Philip Shabecoff | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/plan-for-medicare-would-put-doctor-on-per-illness-fee.html | PLAN FOR MEDICARE WOULD PUT DOCTOR ON PERILLNESS FEE | By Robert Pear Special To the New York Times | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/reagan-asks-help-from-cabinet-on-cuts-in-government-spending.html | REAGAN ASKS HELP FROM CABINET ON CUTS IN GOVERNMENT SPENDING | By Steven R Weisman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/reagan-welcomes-bishops-proposal.html | REAGAN WELCOMES BISHOPS PROPOSAL | By Kenneth A Briggs | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/republican-wins-house-race.html | Republican Wins House Race | AP | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/shuttle-crew-maneuvers-for-its-next-salvage-job.html | SHUTTLE CREW MANEUVERS FOR ITS NEXT SALVAGE JOB | By John Noble Wilford | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/the-bureaucracy-some-see-acid-rain-fall-in-priority.html | THE BUREAUCRACY SOME SEE ACID RAIN FALL IN PRIORITY | By Philip Shabecoff | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/vote-challenge-dropped.html | Vote Challenge Dropped | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/us/women-assess-impact-of-mondale-loss.html | WOMEN ASSESS IMPACT OF MONDALE LOSS | By Maureen Dowd | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-afghan-children-reportedly-sent-to-soviet.html | AROUND THE WORLD Afghan Children Reportedly Sent to Soviet | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-japan-scrambles-32-jets-to-meet-soviet-bombers.html | AROUND THE WORLD Japan Scrambles 32 Jets To Meet Soviet Bombers | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-stalin-s-daughter-is-seen-in-moscow.html | AROUND THE WORLD Stalins Daughter Is Seen in Moscow | AP | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/deadlock-remains-on-lebanon-talks.html | DEADLOCK REMAINS ON LEBANON TALKS | By Thomas L Friedman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/gandhi-calls-vote-for-next-month-2-states-excepted.html | GANDHI CALLS VOTE FOR NEXT MONTH 2 STATES EXCEPTED | By William K Stevens Special To the New York Times | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/general-defends-nato-s-new-tactical-doctrine.html | GENERAL DEFENDS NATOS NEW TACTICAL DOCTRINE | By Richard Bernstein | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/macmillan-at-90-rouses-the-lords.html | MACMILLAN AT 90 ROUSES THE LORDS | By R W Apple Jr | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/most-libyan-troops-in-chad-yet-to-leave-us-aides-say.html | MOST LIBYAN TROOPS IN CHAD YET TO LEAVE US AIDES SAY | By Bernard Gwertzman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/new-tactics-almost-halt-exit-of-soviet-jews.html | NEW TACTICS ALMOST HALT EXIT OF SOVIET JEWS | By Seth Mydans Special To the New York Times | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/poland-warns-civic-watchdog-groups.html | POLAND WARNS CIVIC WATCHDOG GROUPS | By Michael T Kaufman | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/trudeau-hailed-for-peace-effort-denounces-posturing-by-nato.html | TRUDEAU HAILED FOR PEACE EFFORT DENOUNCES POSTURING BY NATO | By Douglas Martin Special To the New York Times | TX 1-477211 | 1984-11-15 |

| | | | | |
|---|---|---|---|---|
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/tutu-elected-first-black-bishop-of-johannesburg.html | TUTU ELECTED FIRST BLACK BISHOP OF JOHANNESBURG | By Alan Cowell | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/tv-and-with-it-the-world-comes-to-mogolians.html | TV AND WITH IT THE WORLD COMES TO MOGOLIANS | By Christopher S Wren | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-faulted-at-talks-on-latin-peace-treaty.html | US FAULTED AT TALKS ON LATIN PEACE TREATY | By Alan Riding | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-says-it-would-help-allies-repel-sandinistas.html | US SAYS IT WOULD HELP ALLIES REPEL SANDINISTAS | By Richard Halloran | TX 1-477211 | 1984-11-15 |
| 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-seeks-to-sway-opinion-on-nicaragua-policy.html | US SEEKS TO SWAY OPINION ON NICARAGUA POLICY | By Philip Taubman | TX 1-477211 | 1984-11-15 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/a-few-fumbles-aside-ivy-football-drew-crowd.html | A FEW FUMBLES ASIDE IVY FOOTBALL DREW CROWD | By Sally Bedell Smith | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/abc-20-20-segment-on-child-abuse-put-off.html | ABC 2020 SEGMENT ON CHILD ABUSE PUT OFF | By Peter W Kaplan | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/all-about-you-devoted-to-kids.html | ALL ABOUT YOU DEVOTED TO KIDS | By John Corry | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/city-opera-boasts-a-smash-season.html | CITY OPERA BOASTS A SMASH SEASON | By John Rockwell | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/concert-music-from-marlboro.html | CONCERT MUSIC FROM MARLBORO | By Will Crutchfield | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/critic-s-notebook-an-argument-in-favor-of-supertitles-for-opera.html | CRITICS NOTEBOOK AN ARGUMENT IN FAVOR OF SUPERTITLES FOR OPERA | By Bernard Holland | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/dance-the-art-of-war-by-cummings-and-hagedorn.html | DANCE THE ART OF WAR BY CUMMINGS AND HAGEDORN | By Jennifer Dunning | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/modigliani-work-sold-for-record.html | MODIGLIANI WORK SOLD FOR RECORD | By Rita Reif | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/music-national-orchestra-of-new-york.html | MUSIC NATIONAL ORCHESTRA OF NEW YORK | By Allen Hughes | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/piano-concert-valdez-mena.html | PIANO CONCERT VALDEZ MENA | By Tim Page | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/piano-ruth-slenczynska.html | PIANO RUTH SLENCZYNSKA | By John Rockwell | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/pop-music-culture-club-and-boy-george-perform.html | POP MUSIC CULTURE CLUB AND BOY GEORGE PERFORM | By Stephen Holden | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/recital-krosnick-plays-cello-works-of-moderns.html | RECITAL KROSNICK PLAYS CELLO WORKS OF MODERNS | By John Rockwell | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/the-dance-premiere-at-joyce.html | THE DANCE PREMIERE AT JOYCE | By Anna Kisselgoff | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/books/books-of-the-times-085051.html | BOOKS OF THE TIMES | By John Gross | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/books/robert-ludlum-sued-over-gandolfo.html | Robert Ludlum Sued Over Gandolfo | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/books/writer-on-constable-wins-mitchell-prize-for-art-history.html | WRITER ON CONSTABLE WINS MITCHELL PRIZE FOR ART HISTORY | By Douglas C McGill | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-debating-british-creativity.html | ADVERTISING DEBATING BRITISH CREATIVITY | By Philip H Dougherty Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-hood-hope-acquires-yount-moeller.html | ADVERTISING Hood Hope Acquires YountMoeller | By Philip H Dougherty | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-jameson-is-chosen-for-bantam-software.html | ADVERTISING Jameson Is Chosen For Bantam Software | By Philip H Dougherty | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-nine-challenges-of-ads-resolved.html | ADVERTISING Nine Challenges Of Ads Resolved | By Philip H Dougherty | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/amax-may-take-a-big-charge.html | Amax May Take a Big Charge | By Daniel F Cuff | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/at-computer-show-many-retrenching.html | AT COMPUTER SHOW MANY RETRENCHING | By David E Sanger | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/bank-of-boston-selling-building.html | Bank of Boston Selling Building | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/brazil-seeking-iraq-oil-deal.html | Brazil Seeking Iraq Oil Deal | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/british-earnings-up.html | British Earnings Up | AP | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-chief-at-thompson-has-stiff-challenge.html | BUSINESS PEOPLE  Chief at Thompson Has Stiff Challenge | By Kenneth N Gilpin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-greatwest-hospitals-fills-a-top-position.html | BUSINESS PEOPLE Greatwest Hospitals Fills a Top Position | By Kenneth N Gilpin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-president-named-at-world-airways.html | BUSINESS PEOPLE  President Named At World Airways | By Kenneth N Gilpin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/capital-air-gets-esop-proposal.html | CAPITAL AIR GETS ESOP PROPOSAL | By Agis Salpukas | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/cattle-supply-grows.html | Cattle Supply Grows | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/chrysler-delay-in-plant-plans.html | Chrysler Delay In Plant Plans | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/credit-markets-note-and-bond-prices-fall.html | CREDIT MARKETS  Note and Bond Prices Fall | By Michael Quint | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/disney-has-loss-of-64-million.html | DISNEY HAS LOSS OF 64 MILLION | By Robert J Cole | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/earnings-macy-s-net-drops-27.html | EARNINGS Macys Net Drops 27 | By Phillip H Wiggins | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/french-central-bank-head-quits-after-disputes.html | FRENCH CENTRAL BANK HEAD QUITS AFTER DISPUTES | By Paul Lewis | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/india-s-tea-consumption-surging.html | INDIAS TEA CONSUMPTION SURGING | By William K Stevens | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/insurer-s-capital-raised-by-american-express.html | INSURERS CAPITAL RAISED BY AMERICAN EXPRESS | By Fred R Bleakley | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/italy-industrial-output.html | Italy Industrial Output | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/izod-s-fall-from-vogue-a-drag-on-general-mills.html | IZODS FALL FROM VOGUE A DRAG ON GENERAL MILLS | By Pamela G Hollie | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/market-place-profit-surprise-from-insurer.html | MARKET PLACE PROFIT SURPRISE FROM INSURER | By Vartanig G Vartan | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/new-curbs-on-industry-under-study.html | NEW CURBS ON INDUSTRY UNDER STUDY | By Thomas C Hayes | TX 1-464693 | 1984-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/report-urges-overhaul-of-banking-supervision.html | Report Urges Overhaul Of Banking Supervision | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/retail-sales-off-in-october.html | RETAIL SALES OFF IN OCTOBER | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/stocks-weaken-but-dow-inches-up.html | STOCKS WEAKEN BUT DOW INCHES UP | By Alexander R Hammer | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/swiss-jobless-rate-up.html | Swiss Jobless Rate Up | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/technology-cutting-down-on-diesel-s-ills.html | TECHNOLOGY CUTTING DOWN ON DIESELS ILLS | By Marshall Schuon | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/utility-abandons-marble-hill-nuclear-plant.html | Utility Abandons Marble Hill Nuclear Plant | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/business/yamani-s-oil-views.html | Yamanis Oil Views | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/14-women-honored-for-achievements.html | 14 WOMEN HONORED FOR ACHIEVEMENTS | By Judy Klemesrud | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/30years-of-work-by-pioneer-in-glass.html | 30YEARS OF WORK BY PIONEER IN GLASS | By Roslyn Siegel | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/a-new-flower-show-for-new-york-s-spring.html | A NEW FLOWER SHOW FOR NEW YORKS SPRING | By Joan Lee Faust | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/canada-s-official-residences-the-politics-of-redecoration.html | CANADAS OFFICIAL RESIDENCES THE POLITICS OF REDECORATION | By Douglas Martin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/citizens-group-becoming-watchdogs-of-nursing-homes.html | CITIZENS GROUP BECOMING WATCHDOGS OF NURSING HOMES | By Glenn Collins | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/creating-space-for-baby-meeting-a-manhattan-challenge.html | CREATING SPACE FOR BABY MEETING A MANHATTAN CHALLENGE | By Joseph Giovannini | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/gardening-a-british-writer-who-loves-the-soil.html | GARDENING A BRITISH WRITER WHO LOVES THE SOIL | By Linda Yang | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/helpful-hardware-keeping-belts-in-order.html | HELPFUL HARDWARE KEEPING BELTS IN ORDER | By Daryln Brewer | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/hers.html | HERS | By Perri Klass | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/home-beat-in-colors-to-match.html | HOME BEAT IN COLORS TO MATCH | By Suzanne Slesin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/shops-for-that-unusual-antique.html | SHOPS FOR THAT UNUSUAL ANTIQUE | By Carol Vogel | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/movies/68-memo-by-cia-aide-read-at-cbs-libel-trial.html | 68 MEMO BY CIA AIDE READ AT CBS LIBEL TRIAL | By M A Farber | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/24th-gameoftitlematch-is-postponed-by-karpov.html | 24th GameofTitleMatch Is Postponed by Karpov | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/a-cuomo-panel-plans-to-suggest-income-tax-cut.html | A CUOMO PANEL PLANS TO SUGGEST INCOMETAX CUT | By Maurice Carroll | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/about-new-york-an-israeli-general-on-a-strange-battlefield.html | ABOUT NEW YORK AN ISRAELI GENERAL ON A STRANGE BATTLEFIELD | By William E Geist | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/albany-gop-aide-calls-for-a-1-million-city-transit-fare.html | ALBANY GOP AIDE CALLS FOR A 1 MILLION CITY TRANSIT FARE | By Michael Oreskes | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/barge-carrying-subway-rails-capsizes-and-sinks.html | BARGE CARRYING SUBWAY RAILS CAPSIZES AND SINKS | By United Press International | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/blackmun-sees-threat-to-civil-rights-protection.html | BLACKMUN SEES THREAT TO CIVIL RIGHTS PROTECTION | By David Margolick | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/bridge-for-a-while-austria-seemed-to-be-new-team-of-destiny.html | BridgeFor a While Austria Seemed To Be New Team of Destiny | By Alan Truscott | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/bronx-group-starts-push-to-attract-industry.html | BRONX GROUP STARTS PUSH TO ATTRACT INDUSTRY | By Frank J Prial | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/jury-hears-matthews-in-tape-on-bids.html | JURY HEARS MATTHEWS IN TAPE ON BIDS | By Donald Janson | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-free-ride.html | NEW YORK DAY BY DAY A Free Ride | By Susan Heller Anderson and David W Dunlap | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-french-minister.html | NEW YORK DAY BY DAY A French Minister | By Susan Heller Anderson and David W Dunlap | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-traffic-jam.html | NEW YORK DAY BY DAY A Traffic Jam | By Susan Heller Anderson and David W Dunlap | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-an-expensive-gift.html | NEW YORK DAY BY DAY An Expensive Gift | By Susan Heller Anderson and David W Dunlap | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/one-more-apartment-house-fire-and-148-more-homeless-people.html | ONE MORE APARTMENT HOUSE FIRE AND 148 MORE HOMELESS PEOPLE | By Sara Rimer | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/panel-sees-some-police-racism-in-new-york.html | PANEL SEES SOME POLICE RACISM IN NEW YORK | By Sam Roberts | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/regents-may-modify-plan-to-upgrade-the-schools.html | REGENTS MAY MODIFY PLAN TO UPGRADE THE SCHOOLS | By Gene I Maeroff | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/sharon-testifies-he-came-to-us-to-defend-truth.html | SHARON TESTIFIES HE CAME TO US TO DEFEND TRUTH | By Arnold H Lubasch | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-region-landlord-arrested-in-fire-fatal-to-8.html | THE REGION Landlord Arrested In Fire Fatal to 8 | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-region-o-neill-appoints-judgetotopcourt.html | THE REGION ONeill Appoints JudgetoTopCourt | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/adm-herbert-e-schonland-medal-of-honor-hero-dies.html | ADM HERBERT E SCHONLAND MEDAL OF HONOR HERO DIES | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/louis-a-lerner-a-former-envoy.html | LOUIS A LERNER A FORMER ENVOY | By Walter H Waggoner | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/abroad-at-home-one-small-step.html | ABROAD AT HOME ONE SMALL STEP | By Anthony Lewis | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/essay-rights-for-terrorists.html | ESSAY RIGHTS FOR TERRORISTS | By William Safire | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/fraud-in-nicaragua.html | FRAUD IN NICARAGUA | By John B Oakes | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/the-editorial-notebook-the-hidden-boon-in-profit-sharing.html | The Editorial Notebook The Hidden Boon in ProfitSharing | PETER PASSELL | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/truly-inspired-gibberish.html | TRULY INSPIRED GIBBERISH | By Donald Carroll | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/baseball-talks-are-opened.html | Baseball Talks Are Opened | By Joseph Durso | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/black-hawks-rally-to-beat-rangers.html | BLACK HAWKS RALLY TO BEAT RANGERS | By Craig Wolff | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/crable-injury-elevates-clifton.html | CRABLE INJURY ELEVATES CLIFTON | By Gerald Eskenazi | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/gray-breaks-hand-doubtful-for-cards.html | GRAY BREAKS HAND DOUBTFUL FOR CARDS | By Frank Litsky | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/holyfield-future-is-in-his-hands.html | HOLYFIELD FUTURE IS IN HIS HANDS | By Michael Katz | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/islanders-sharpen-checking.html | Islanders Sharpen Checking | By Kevin Dupont | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/knicks-with-king-out-are-defeated-by-celtics.html | KNICKS WITH KING OUT ARE DEFEATED BY CELTICS | By Sam Goldaper | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/lefevre-cancels-offer-for-indians.html | LeFevre Cancels Offer for Indians | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/nba-rocket-streak-ends-at-8.html | NBA ROCKET STREAK ENDS AT 8 | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/new-vintage-faces-its-first-challenges.html | New Vintage Faces Its First Challenges | Michael Katz on Boxing | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/offense-inept-as-nets-fall.html | OFFENSE INEPT AS NETS FALL | By Roy S Johnson | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/players-champion-ponders-scaling-high-wall.html | PLAYERS CHAMPION PONDERS SCALING HIGH WALL | By Malcolm Moran | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-a-friend-indeed-is-priest-s-pacer.html | SCOUTING A Friend Indeed Is Priests Pacer | By Thomas Rogers | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-another-chance.html | SCOUTING Another Chance | By Thomas Rogers | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-lost-birthday.html | SCOUTING Lost Birthday | By Thomas Rogers | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-no-home-team.html | SCOUTING No Home Team | By Thomas Rogers | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/shea-stadium-won-t-get-artificial-turf.html | SHEA STADIUM WONT GET ARTIFICIAL TURF | By Josh Barbanel | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/southern-miss-admits-violation.html | Southern Miss Admits Violation | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-of-the-times-086326.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/theater/stage-romance-language-opens.html | STAGE ROMANCE LANGUAGE OPENS | By Frank Rich | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/theater/theater-rebels-of-60-s-gather-to-reminisce.html | THEATER REBELS OF 60S GATHER TO REMINISCE | By Samuel G Freedman | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/60-s-troupe-takes-political-activism-on-the-road.html | 60S TROUPE TAKES POLITICAL ACTIVISM ON THE ROAD | By Steven Greenhouse | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/about-boston.html | ABOUT BOSTON | By Dudley Clendinen Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/accord-cited-in-dalkon-cases.html | Accord Cited in Dalkon Cases | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/air-base-fire-under-control.html | Air Base Fire Under Control | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-atlantans-lose-effort-to-block-carter-parkway.html | AROUND THE NATION Atlantans Lose Effort To Block Carter Parkway | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-carnegie-mellon-wins-pentagon-software-unit.html | AROUND THE NATION CarnegieMellon Wins Pentagon Software Unit | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-dioxin-danger-to-scouts-termed-very-remote.html | AROUND THE NATION Dioxin Danger to Scouts Termed Very Remote | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-secretary-gets-reprieve-in-legal-advice-case.html | AROUND THE NATION Secretary Gets Reprieve In LegalAdvice Case | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/baby-fae-rallying-with-2-new-drugs.html | BABY FAE RALLYING WITH 2 NEW DRUGS | By Lawrence K Altman | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-the-john-bull-flies.html | BRIEFING The John Bull Flies | By James F Clarity and Warren Weaver Jr | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-the-phillips-booms.html | BRIEFING The Phillips Booms | By James F Clarity and Warren Weaver Jr | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-what-background.html | BRIEFING What Background | By James F Clarity and Warren Weaver Jr | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-whither-laxalt.html | BRIEFING Whither Laxalt | By James F Clarity and Warren Weaver Jr | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/brinks-robber-sentenced.html | Brinks Robber Sentenced | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/budget-aides-say-deficit-to-exceed-200-billion-in-86.html | BUDGET AIDES SAY DEFICIT TO EXCEED 200 BILLION IN 86 | By Steven R Weisman Special To the New York Times | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/california-held-in-case-of-croatian-war-crimes.html | CALIFORNIA HELD IN CASE OF CROATIAN WAR CRIMES | By Ralph Blumenthal | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/caution-on-vitamin-e-for-premature-is-urged.html | Caution on Vitamin E For Premature Is Urged | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/document-praised-at-bishop-parley.html | DOCUMENT PRAISED AT BISHOP PARLEY | By Kenneth A Briggs | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/embassy-row-the-slow-season-italian-style.html | EMBASSY ROW THE SLOW SEASON ITALIAN STYLE | By Barbara Gamarekian | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/first-lady-asserts-dizziness-from-bump-on-head-is-over.html | First Lady Asserts Dizziness From Bump on Head Is Over | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/five-named-as-winners-of-lasker-medical-research-awards.html | FIVE NAMED AS WINNERS OF LASKER MEDICAL RESEARCH AWARDS | By Walter Sullivan | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/grounded-airline-may-resume-flights-next-week.html | GROUNDED AIRLINE MAY RESUME FLIGHTS NEXT WEEK | By Richard Witkin | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/health-food-company-is-indicted-on-promotion-of-oil-of-primrose.html | HEALTH FOOD COMPANY IS INDICTED ON PROMOTION OF OIL OF PRIMROSE | By Irvin Molotsky | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/housing-aide-resigning.html | Housing Aide Resigning | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/mondale-outlines-some-of-his-plans.html | MONDALE OUTLINES SOME OF HIS PLANS | By Fay S Joyce | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/mx-cable-gives-air-force-and-sioux-a-bond.html | MX CABLE GIVES AIR FORCE AND SIOUX A BOND | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/new-tunnel-ties-delays-too.html | New Tunnel Ties Delays Too | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/nixon-urged-reagan-s-aides-to-focus-on-industrial-state.html | Nixon Urged Reagans Aides To Focus on Industrial State | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/rev-king-is-praised-at-memorial-service.html | Rev King Is Praised At Memorial Service | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/second-satellite-in-space-rescued-by-2-astronauts.html | SECOND SATELLITE IN SPACE RESCUED BY 2 ASTRONAUTS | By John Noble Wilford Special To the New York Times | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/settlement-reached-in-1975-crash-of-orphans-jet.html | SETTLEMENT REACHED IN 1975 CRASH OF ORPHANS JET | By Stuart Taylor Jr | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/sex-abuse-inquiry-finds-no-evidence-of-children-deaths.html | SEX ABUSE INQUIRY FINDS NO EVIDENCE OF CHILDREN DEATHS | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/structural-crack-cited-in-sinking-of-oil-ship.html | Structural Crack Cited In Sinking of Oil Ship | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/the-rise-of-banking-law-love-them-loopholes.html | THE RISE OF BANKING LAW LOVE THEM LOOPHOLES | By Kenneth B Noble | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/thirst-in-west-for-farm-water-may-be-costly.html | THIRST IN WEST FOR FARM WATER MAY BE COSTLY | By Iver Peterson | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/top-reagan-campaign-aide-is-passed-over-for-postal-job.html | TOP REAGAN CAMPAIGN AIDE IS PASSED OVER FOR POSTAL JOB | By Bill Keller | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/us/us-files-rights-suit-against-san-francisco.html | US FILES RIGHTS SUIT AGAINST SAN FRANCISCO | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/animal-rights-in-britain-the-hunters-are-hunted.html | ANIMAL RIGHTS IN BRITAIN THE HUNTERS ARE HUNTED | By Jo Thomas | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/around-the-world-warsaw-rights-panel-called-on-the-carpet.html | AROUND THE WORLD Warsaw Rights Panel Called on the Carpet | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/debate-sponsor-a-dormant-institute-wakens.html | DEBATE SPONSOR A DORMANT INSTITUTE WAKENS | By Judith Cummings Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/hanoi-linked-to-cambodian-torture.html | HANOI LINKED TO CAMBODIAN TORTURE | By Barbara Crossette | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/india-holds-security-aide-to-indira-gandhi-in-conspiracy-inquiry.html | INDIA HOLDS SECURITY AIDE TO INDIRA GANDHI IN CONSPIRACY INQUIRY | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/japan-denies-pact-to-end-all-whaling.html | JAPAN DENIES PACT TO END ALL WHALING | By Susan Chira | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/lebanese-decide-to-resume-talks-and-israel-releases-3-of-4-shiites.html | LEBANESE DECIDE TO RESUME TALKS AND ISRAEL RELEASES 3 OF 4 SHIITES | By Ihsan A Hijazi Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/marcos-foe-slain.html | MARCOS FOE SLAIN | By Steve Lohr | TX 1-464693 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/nicaragua-warns-of-a-move-by-us.html | NICARAGUA WARNS OF A MOVE BY US | By Alan Riding | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/reagan-and-his-top-aides-confer-on-how-to-resume-arms-talks.html | REAGAN AND HIS TOP AIDES CONFER ON HOW TO RESUME ARMS TALKS | By Bernard Gwertzman     Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/salvadorans-in-us-debate-sidestep-a-rebel-truce-plan.html | SALVADORANS IN US DEBATE SIDESTEP A REBEL TRUCE PLAN | By James Lemoyne Special To the New York Times | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/sandinistas-win-63-percent-of-vote-in-final-tally.html | SANDINISTAS WIN 63 PERCENT OF VOTE IN FINAL TALLY | By Stephen Kinzer | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/sister-in-law-plans-to-run-against-gandhi.html | SISTERINLAW PLANS TO RUN AGAINST GANDHI | By Sanjoy Hazarika | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/slain-prime-minister-honored.html | SLAIN PRIME MINISTER HONORED | AP | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/south-africa-seizes-first-whites-in-wave-of-unrest.html | SOUTH AFRICA SEIZES FIRST WHITES IN WAVE OF UNREST | By Alan Cowell | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/stalin-s-us-born-granddaughter-is-subject-of-an-american-inquiry.html | STALINS USBORN GRANDDAUGHTER IS SUBJECT OF AN AMERICAN INQUIRY | By Seth Mydans | TX 1-464693 | 1984-11-16 |
| 1984-11-15 | https://www.nytimes.com/1984/11/15/world/tribunal-in-argentina-resigns.html | TRIBUNAL IN ARGENTINA RESIGNS | By Lydia Chavez | TX 1-464693 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/art-apocalyptic-vision-of-cucchie-s-paintings.html | ART APOCALYPTIC VISION OF CUCCHIES PAINTINGS | By Grace Glueck | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/art-spanish-painters-in-search-of-light.html | ART SPANISH PAINTERS IN SEARCH OF LIGHT | By John Russell | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/auctions-the-cave-collection.html | AUCTIONS The Cave collection | By Rita Rief | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/broadway-in-swap-by-papp-2-plays-for-public-and-2-for-london.html | BROADWAY  In swap by Papp 2 plays for Public and 2 for London | By Leslie Bennetts | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/concert-music-today-series-at-goodman-house.html | CONCERT MUSIC TODAY SERIES AT GOODMAN HOUSE | By John Rockwell | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/concert-philharmonic-and-alicia-de-larrocha.html | CONCERT PHILHARMONIC AND ALICIA DE LARROCHA | By Donal Henahan | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/french-minister-cites-us-cultuural-influence.html | FRENCH MINISTER CITES US CULTUURAL INFLUENCE | By Samuel G Freedman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/games-people-play-and-where.html | GAMES PEOPLE PLAY AND WHERE | By Peter Kerr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/good-grief-peanuts-has-been-museumized.html | GOOD GRIEF PEANUTS HAS BEEN MUSEUMIZED | By Mervyn Rothstein | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/it-s-an-upbeat-weekend-for-offbeat-dance.html | ITS AN UPBEAT WEEKEND FOR OFFBEAT DANCE | By Jennifer Dunning | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/ma-and-ax-a-special-blend-of-cello-and-piano.html | MA AND AX A SPECIAL BLEND OF CELLO AND PIANO | By Tim Page | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/man-in-the-news-commander-of-an-american-defeat.html | MAN IN THE NEWS COMMANDER OF AN AMERICAN DEFEAT | By Charles Mohr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/music-penny-fuller-in-cabaret.html | MUSIC PENNY FULLER IN CABARET | By John S Wilson | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/pop-jazz-the-folk-tradition-from-the-celtic-to-the-appalachian.html | POPJAZZ THE FOLK TRADITION FROM THE CELTIC TO THE APPALACHIAN | By Jon Pareles | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/restaurants-northern-italian-onsecondavenue.html | RESTAURANTS  Northern Italian onSecondAvenue | By Bryan Miller | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/stage-spalding-gray-as-storyteller.html | STAGE SPALDING GRAY AS STORYTELLER | By Mel Gussow | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/the-theater-dario-fo-death-of-an-anarchist.html | THE THEATER DARIO FO DEATH OF AN ANARCHIST | By Frank Rich | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/tv-weekend-fatal-vision-story-of-former-green-beret.html | TV WEEKEND FATAL VISION STORY OF FORMER GREEN BERET | By John J OConnor | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/weekender-guide-friday-rockettes-spectacular.html | WEEKENDER GUIDE  Friday ROCKETTES SPECTACULAR | By Eleanor Blau | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/books/books-of-the-times-087073.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/books/ publishing-author-wins-recognition-late.html | PUBLISHING AUTHOR WINS RECOGNITION LATE | By Edwin McDowell | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/about-real-estate-tudor-city-ahome-of-parks-co-ops-and-acrimony.html | ABOUT REAL ESTATE TUDOR CITY AHOME OF PARKS COOPS AND ACRIMONY | By Kirk Johnson | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/advertising-garcia-patto-office.html | ADVERTISING Garcia Patto Office | By Philip H Dougherty | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/advertising-griffin-bacal-receives-more-from-hasbro.html | ADVERTISING Griffin Bacal Receives More From Hasbro | By Philip H Dougherty | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/advertising-marketing-potential-at-tracks.html | Advertising Marketing Potential At Tracks | By Philip H Dougherty | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/braniff-fare-cuts.html | Braniff Fare Cuts | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/budget-fears-send-dow-down-0.77-volume-up.html | BUDGET FEARS SEND DOW DOWN 077 VOLUME UP | By Alexander R Hammer | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/business-people-chief-executive-chosen-by-bank-in-bridgeport.html | BUSINESS PEOPLE Chief Executive Chosen By Bank in Bridgeport | Kenneth N Gilpin | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/business-people-lawyer-is-named-triangle-president.html | BUSINESS PEOPLE  Lawyer Is Named Triangle President | By Kenneth N Gilpin | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/consumers-add-debt-at-slow-pace.html | Consumers Add Debt at Slow Pace | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/credit-markets-rates-fall-fed-easing-speculated.html | CREDIT MARKETS RATES FALL FED EASING SPECULATED | By Michael Quint | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/earnings-woolworth-gains-30.html | EARNINGS  Woolworth Gains 30 | By Phillip H Wiggins | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/general-coffee-chief-indicted.html | GENERAL COFFEE CHIEF INDICTED | By Jon Nordheimer | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/industrial-output-flat-in-october.html | INDUSTRIAL OUTPUT FLAT IN OCTOBER | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/inventories-up-0.6-sales-off.html | Inventories Up 06 Sales Off | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/busine ss/knapp-starts-financial-firm.html | Knapp Starts Financial Firm | AP | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/morton-to-sell-texize-to-dow-for-256-million.html | MORTON TO SELL TEXIZE TO DOW FOR 256 MILLION | By Robert J Cole | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/occidental-halts-joint-oil-venture.html | Occidental Halts Joint Oil Venture | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/panel-backs-lower-phone-fee-of-1.html | PANEL BACKS LOWER PHONE FEE OF 1 | By Eric N Berg | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/planners-said-to-favor-a-modified-flat-tax.html | PLANNERS SAID TO FAVOR A MODIFIED FLAT TAX | By David E Rosenbaum | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/producers-sales-delphi-in-merger.html | Producers Sales Delphi in Merger | By Aljean Harmetz | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sec-investigates-bank-s-charge-off.html | SEC INVESTIGATES BANKS CHARGEOFF | By Gary Klott | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/singapore-growth.html | Singapore Growth | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/solemn-air-pervades-computer-exhibition.html | SOLEMN AIR PERVADES COMPUTER EXHIBITION | By Andrew Pollack | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sweden-s-output-rises.html | Swedens Output Rises | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/swiss-trade-gap-wider.html | Swiss Trade Gap Wider | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/the-big-magazine-auction.html | THE BIG MAGAZINE AUCTION | By N R Kleinfield | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/times-mirror-in-accord.html | TIMES MIRROR IN ACCORD | By Richard L Madden | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/trilogy-loss-widens.html | Trilogy Loss Widens | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/us-lists-technology-export-curbs.html | US LISTS TECHNOLOGY EXPORT CURBS | By Richard Halloran | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/business/us-makes-2-banks-vow-to-reinforce-credit-operations.html | US MAKES 2 BANKS VOW TO REINFORCE CREDIT OPERATIONS | By Robert A Bennett | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/at-the-moview-silent-night-furor-hasn-t-sold-tickets.html | AT THE MOVIEW  Silent Night furor hasnt sold tickets | By Janet Maslin | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/film-kristy-mcnichol-in-just-the-way-you-are.html | FILM KRISTY MCNICHOL IN JUST THE WAY YOU ARE | By Janet Maslin | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/film-night-of-comet-adventure-in-california.html | FILM NIGHT OF COMET ADVENTURE IN CALIFORNIA | By Vincent Canby | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/westmoreland-rebuts-cbs-program-at-libel-trial.html | WESTMORELAND REBUTS CBS PROGRAM AT LIBEL TRIAL | By M A Farber | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/2-police-officers-indicted-by-jury-in-beatings-case.html | 2 POLICE OFFICERS INDICTED BY JURY IN BEATINGS CASE | By William R Greer | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/a-second-pizza-drug-ring-is-broken-up-by-authorities.html | A SECOND PIZZA DRUG RING IS BROKEN UP BY AUTHORITIES | By Selwyn Raab | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/agent-describes-making-payoffs-in-atlantic-city.html | AGENT DESCRIBES MAKING PAYOFFS IN ATLANTIC CITY | By Donald Janson | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/bridge-us-women-world-titlists-are-out-for-other-victories.html | BridgeUS Women World Titlists Are Out for Other Victories | By Alan Truscott Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/city-and-firefighters-union-select-us-mediator-for-contract-talks.html | CITY AND FIREFIGHTERS UNION SELECT US MEDIATOR FOR CONTRACT TALKS | By Michael Goodwin | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/city-gains-housing-but-vacancies-remain-scarce.html | CITY GAINS HOUSING BUT VACANCIES REMAIN SCARCE | By Jesus Rangel | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/conference-looks-at-bishops-letter-on-economy.html | CONFERENCE LOOKS AT BISHOPS LETTER ON ECONOMY | By Ari L Goldman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/for-exiles-paper-a-sense-of-duty.html | FOR EXILES PAPER A SENSE OF DUTY | By David Margolick | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/judge-upholds-city-rule-on-hiring-homosexuals.html | JUDGE UPHOLDS CITY RULE ON HIRING HOMOSEXUALS | By William G Blair | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/milk-accord-reached-wall-stands.html | MILK ACCORD REACHED WALL STANDS | By Frank J Prial | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-alone.html | NEW YORK DAY BY DAY Alone | By Susan Heller Anderson and David W Dunlap | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-help-for-veterans.html | NEW YORK DAY BY DAY  Help for Veterans | By Susan Heller Anderson and David W Dunlap | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-popcorn-for-charity.html | NEW YORK DAY BY DAY Popcorn for Charity | By Susan Heller Anderson and David W Dunlap | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-the-beaujolais-is-running.html | NEW YORK DAY BY DAY The Beaujolais Is Running | By Susan Heller Anderson and David W Dunlap | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/sharon-on-witness-stand-tells-of-high-moral-values.html | SHARON ON WITNESS STAND TELLS OF HIGH MORAL VALUES | By Arnold H Lubasch | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/state-expands-its-fishing-ban-for-the-hudson.html | STATE EXPANDS ITS FISHING BAN FOR THE HUDSON | By Harold Faber | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/time-editor-sees-peril-to-nation-in-libel-suits.html | TIME EDITOR SEES PERIL TO NATION IN LIBEL SUITS | By Robert D McFadden | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/westchester-budget-with-no-tax-rise-is-offered.html | WESTCHESTER BUDGET WITH NO TAX RISE IS OFFERED | By Franklin Whitehouse | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/obituaries/helen-w-woodward.html | HELEN W WOODWARD | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/dont-take-yuppies-for-granted.html | DONT TAKE YUPPIES FOR GRANTED | By Gordon Rayfield and Julian Baim | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/foreign-affairs-france-s-bermuda-triangle.html | FOREIGN AFFAIRS FRANCES BERMUDA TRIANGLE | By Flora Lewis | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/in-the-nation-jawboning-arms-control.html | IN THE NATION JAWBONING ARMS CONTROL | By Tom Wicker | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/possible-reasons-for-teenage-suicide.html | POSSIBLE REASONS FOR TEENAGE SUICIDE | By George S Hendry | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/the-editorial-notebook-procrustes-cradle.html | The Editorial Notebook Procrustes Cradle | NICHOLAS WADE | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/the-refuseniks-need-help.html | THE REFUSENIKS NEED HELP | By Elie Wiesel | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/devils-beaten-5-3.html | DEVILS BEATEN 53 | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/five-olympians-win-pro-debuts.html | FIVE OLYMPIANS WIN PRO DEBUTS | By Michael Katz | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/islanders-win-with-changes.html | ISLANDERS WIN WITH CHANGES | By Kevin Dupont | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/jets-sign-avellini-as-extra-quarterback.html | JETS SIGN AVELLINI AS EXTRA QUARTERBACK | By Gerald Eskenazi | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/nfl-matchups-redskins-overcome-key-injuries-with-depth-in-the-backfield.html | NFL MATCHUPS REDSKINS OVERCOME KEY INJURIES WITH DEPTH IN THE BACKFIELD | By Michael Janofsky | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/outdoors-2-convenient-trips-for-hikers.html | OUTDOORS 2 CONVENIENT TRIPS FOR HIKERS | By Nelson Bryant | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/retiring-name-an-number.html | RETIRING NAME AN NUMBER | By Lawrie Mifflin Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-more-security-at-yale-harvard.html | SCOUTING More Security At YaleHarvard | By Thomas Rogers | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-racing-tragedy.html | SCOUTING Racing Tragedy | By Thomas Rogers | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-torres-platform.html | SCOUTING  Torres Platform | By Thomas Rogers | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-of-the-times-night-of-a-boxing-dawn.html | SPORTS OF THE TIMES NIGHT OF A BOXING DAWN | By Dave Anderson | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/talbott-heads-field.html | TALBOTT HEADS FIELD | By Edward B Fiske | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/style/modern-day-pilgrims-toast-the-mayflower.html | MODERNDAY PILGRIMS TOAST THE MAYFLOWER | By Georgia Dullea Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/style/singles-get-together-over-dinner-and-languages.html | SINGLES GET TOGETHER OVER DINNER AND LANGUAGES | By Andree Brooks | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/2-satellites-launched-2-recaptured-astronauts-prepare-for-home.html | 2 SATELLITES LAUNCHED 2 RECAPTURED ASTRONAUTS PREPARE FOR HOME | By John Noble Wilford | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/3-high-officials-quitting-agriculture-department.html | 3 HIGH OFFICIALS QUITTING AGRICULTURE DEPARTMENT | By Seth S King | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/baby-fae-who-received-a-heart-from-baboon-dies-after-20-days.html | BABY FAE WHO RECEIVED A HEART FROM BABOON DIES AFTER 20 DAYS | By Lawrence K Altman     Special To the New York Times | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/bishops-agenda-turning-pastoral-letters-into-public-policy.html | BISHOPS AGENDA TURNING PASTORAL LETTERS INTO PUBLIC POLICY | By Kenneth A Briggs | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/body-of-infant-found-linked-to-kidnapping.html | Body of Infant Found Linked to Kidnapping | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-fit-for-a-king.html | BRIEFING Fit for a King | By James F Clarity and Warren Weaver Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-no-crease-no-bulge.html | BRIEFING No Crease No Bulge | By James F Clarity and Warren Weaver Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-not-an-option.html | BRIEFING Not an Option | By James F Clarity and Warren Weaver Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-to-your-health.html | BRIEFING To Your Health | By James F Clarity and Warren Weaver Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-walking-toward-moscow.html | BRIEFING Walking Toward Moscow | By James F Clarity and Warren Weaver Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/claims-for-jobless-benefits-show-2000-rise-to-414000.html | Claims for Jobless Benefits Show 2000 Rise to 414000 | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/coors-seeks-to-regain-cachet-using-625-million-leverage.html | COORS SEEKS TO REGAIN CACHET USING 625 MILLION LEVERAGE | By Iver Peterson | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/democrats-meet-in-virgin-islands-to-ponder-party-s-future.html | DEMOCRATS MEET IN VIRGIN ISLANDS TO PONDER PARTYS FUTURE | By Fay S Joyce | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/economic-growth-predicted-at-4.html | ECONOMIC GROWTH PREDICTED AT 4 | By Jonathan Fuerbringer    Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/helms-repeats-his-intention-to-stay-on-agriculture-panel.html | Helms Repeats His Intention To Stay on Agriculture Panel | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/justice-department-getting-out-the-word-on-the-new-crime-act.html | JUSTICE DEPARTMENT GETTING OUT THE WORD ON THE NEW CRIME ACT | By Leslie Maitland Werner | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/michigan-state-lures-president-from-uconn.html | Michigan State Lures President From UConn | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/nancy-reagan-lifts-a-gop-aide-s-ban-on-11-year-old-girl.html | NANCY REAGAN LIFTS A GOP AIDES BAN ON 11YEAROLD GIRL | AP | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/new-cajun-dictionary-lets-le-bon-temps-rouler.html | NEW CAJUN DICTIONARY LETS LE BON TEMPS ROULER | By Wayne King | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/new-reproduction-techniques-redefine-parenthood.html | NEW REPRODUCTION TECHNIQUES REDEFINE PARENTHOOD | By Walter Goodman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/politics-for-a-mondale-friend-one-question-lingers.html | POLITICS FOR A MONDALE FRIEND ONE QUESTION LINGERS | By Phil Gailey | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/reagans-plan-ranch-holiday.html | Reagans Plan Ranch Holiday | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/us-leaders-join-hundreds-crowding-rites-for-rev-king.html | US LEADERS JOIN HUNDREDS CROWDING RITES FOR REV KING | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/us/welfare-curbs-would-insure-rent-payments.html | WELFARE CURBS WOULD INSURE RENT PAYMENTS | By Robert Pear Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/amendments-may-imperil-latin-pact.html | AMENDMENTS MAY IMPERIL LATIN PACT | By Richard J Meislin | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/anti-sikh-whirlwind-where-did-it-come-from.html | ANTISIKH WHIRLWIND WHERE DID IT COME FROM | By James M Markham | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/church-of-england-takes-a-step-toward-letting-women-be-priests.html | CHURCH OF ENGLAND TAKES A STEP TOWARD LETTING WOMEN BE PRIESTS | By R W Apple Jr | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/daughter-of-stalin-beset-by-reporters-hints-at-public-talk.html | DAUGHTER OF STALIN BESET BY REPORTERS HINTS AT PUBLIC TALK | By Seth Mydans | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/france-and-libya-meet-on-chad-accord.html | FRANCE AND LIBYA MEET ON CHAD ACCORD | AP | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/khomeini-s-grip-in-iran-appears-unshakable.html | KHOMEINIS GRIP IN IRAN APPEARS UNSHAKABLE | By John Kifner Special To the New York Times | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/lebanon-demands-israeli-damages.html | LEBANON DEMANDS ISRAELI DAMAGES | By Thomas L Friedman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/north-and-south-korea-hold-talks-on-economic-contacts.html | NORTH AND SOUTH KOREA HOLD TALKS ON ECONOMIC CONTACTS | By Clyde Haberman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/oau-parley-ends-in-ethiopia.html | OAU PARLEY ENDS IN ETHIOPIA | By Clifford D May | TX 1-477213 | 1984-11-16 |

| | | | | |
|---|---|---|---|---|
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/sikh-suspect-taken-for-questioning.html | SIKH SUSPECT TAKEN FOR QUESTIONING | By Sanjoy Hazarika | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/us-says-it-is-eager-to-flush-out-the-idea-of-soviet-umbrella-talks.html | US SAYS IT IS EAGER TO FLUSH OUT THE IDEA OF SOVIET UMBRELLA TALKS | By Bernard Gwertzman | TX 1-477213 | 1984-11-16 |
| 1984-11-16 | https://www.nytimes.com/1984/11/16/world/ustinov-rumored-to-suffer-stroke.html | USTINOV RUMORED TO SUFFER STROKE | By Serge Schmemann | TX 1-477213 | 1984-11-16 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/concert-pavarotti-at-garden.html | CONCERT PAVAROTTI AT GARDEN | By Will Crutchfield | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/dance-jones-and-zane-offer-secret-pastures.html | DANCE JONES AND ZANE OFFER SECRET PASTURES | By Anna Kisselgoff | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/tv-notes-cbs-and-abc-odds-over-election-ratings.html | TV NOTES CBS AND ABC ODDS OVER ELECTION RATINGS | By Peter W Kaplan | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/union-at-modern-backs-pact.html | UNION AT MODERN BACKS PACT | By Douglas C McGill | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/westmoreland-denies-cbs-report-on-ceiling.html | WESTMORELAND DENIES CBS REPORT ON CEILING | By M A Farber | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/books/books-of-the-times-dear-diary.html | Books of The Times Dear Diary | By John Gross | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/african-stand-on-coffee.html | African Stand on Coffee | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/bankers-fear-effects-of-regulators-moves.html | BANKERS FEAR EFFECTS OF REGULATORS MOVES | By Robert A Bennett | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/coffee-official-free-on-bond.html | Coffee Official Free on Bond | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/credit-markets-bond-prices-increase-slightly-trading-is-off-sharply.html | CREDIT MARKETS  Bond Prices Increase Slightly  Trading Is Off Sharply | By James Sterngold | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/dow-drops-by-18.22-to-below-1200.html | DOW DROPS BY 1822 TO BELOW 1200 | By Alexander R Hammer | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/indonesia-project.html | Indonesia Project | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/industry-use-declines.html | INDUSTRY USE DECLINES | AP | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/more-jobless-in-france.html | More Jobless in France | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-a-device-toremove-the-virulence-in-pcbs.html | PATENTS A Device ToRemove The Virulence in PCBs | By Stacy V Jones | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-analyzing-inventions-in-telecommunications.html | PATENTS Analyzing Inventions In Telecommunications | By Stacy V Jones | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-new-engine-placement-in-boeing-plane-design.html | PATENTS New Engine Placement In Boeing Plane Design | By Stacy V Jones | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-new-plant-varieties.html | PATENTSNew Plant Varieties | By Stacy V Jones | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-solar-power-in-space.html | PatentsSolar Power In Space | By Stacy V Jones | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/petro-lewis-trust-set.html | PetroLewis Trust Set | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/price-set-on-shares-of-british-telecom.html | PRICE SET ON SHARES OF BRITISH TELECOM | By Barnaby J Feder | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/prices-rise-in-britain.html | Prices Rise in Britain | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sec-backs-plea-on-nasdaq.html | SEC BACKS PLEA ON NASDAQ | By Vartanig G Vartan | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/soviet-leader-criticizes-economy-but-mildly.html | SOVIET LEADER CRITICIZES ECONOMY BUT MILDLY | By Seth Mydans | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sparkman-energy-chief-quits.html | Sparkman Energy Chief Quits | By Stuart Diamond | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/storage-technology-loses-loan.html | STORAGE TECHNOLOGY LOSES LOAN | By Eric N Berg | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/wheeling-steel-drops-stock-plan.html | Wheeling Steel Drops Stock Plan | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/business/your-money-deductions-for-auto-use.html | YOUR MONEY Deductions For Auto Use | By Leonard Sloane | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/salute-to-french-film-series.html | SALUTE TO FRENCH FILM SERIES | By Eleanor Blau | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/screen-norris-in-missing-in-action.html | SCREEN NORRIS IN MISSING IN ACTION | By Janet Maslin | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/universal-to-reissue-glenn-miller-story.html | UNIVERSAL TO REISSUE GLENN MILLER STORY | By Aljean Harmetz | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/15th-straight-draw-in-chess.html | 15TH STRAIGHT DRAW IN CHESS | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/2-children-die-in-jersey-fire.html | 2 Children Die in Jersey Fire | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/a-man-pleads-guilty-to-lies-on-donovan.html | A Man Pleads Guilty To Lies on Donovan | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/about-new-york-for-the-caviar-crowd-a-new-place-on-7th-ave.html | ABOUT NEW YORK FOR THE CAVIAR CROWD A NEW PLACE ON 7TH AVE | By William E Geist | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/bridge-pair-event-draws-big-field-at-national-championships.html | BridgePair Event Draws Big Field At National Championships | By Alan Truscott Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/cuomo-expands-duties-of-his-top-health-aide.html | CUOMO EXPANDS DUTIES OF HIS TOP HEALTH AIDE | By Michael Oreskes | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/minorities-advised-on-how-to-have-business-careers.html | MINORITIES ADVISED ON HOW TO HAVE BUSINESS CAREERS | By Sara Rimer | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-from-inn-to-college.html | NEW YORK DAY BY DAY  From Inn to College | By Susan Heller Anderson and David W Dunlap | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-parting-shots.html | NEW YORK DAY BY DAY Parting Shots | By Susan Heller Anderson and David W Dunlap | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-soup-and-sympathy.html | NEW YORK DAY BY DAY Soup and Sympathy | By Susan Heller Andersona and David W Dunlap | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-the-search-for-dr-mengele.html | NEW YORK DAY BY DAY  The Search for Dr Mengele | By Susan Heller Anderson and David W Dunlap | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/nrc-officials-call-shoreham-ready-for-tests.html | NRC OFFICIALS CALL SHOREHAM READY FOR TESTS | By Matthew L Wald | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/o-neill-to-seek-sales-tax-cut-for-connecticut.html | ONEILL TO SEEK SALESTAX CUT FOR CONNECTICUT | By Richard L Madden  Special To the New York Times | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/push-grows-for-belts-on-school-bus-seats-in-new-york-region.html | PUSH GROWS FOR BELTS ON SCHOOLBUS SEATS IN NEW YORK REGION | By Jonathan Friendly | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/regents-urge-state-to-increase-by-11-funds-for-school-aid.html | REGENTS URGE STATE TO INCREASE BY 11 FUNDS FOR SCHOOL AID | By Gene I Maeroff | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/tax-collections-in-city-are-up-11.4-over-83.html | TAX COLLECTIONS IN CITY ARE UP 114 OVER 83 | By Jesus Rangel | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/the-city-traffic-fine-safe-emptied-in-bronx.html | THE CITY TrafficFine Safe Emptied in Bronx | By United Press International | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/two-arrested-in-spain-arraigned-in-drug-case.html | TWO ARRESTED IN SPAIN ARRAIGNED IN DRUG CASE | By Arnold H Lubasch | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/ward-disputes-panel-s-report-on-police-bias.html | WARD DISPUTES PANELS REPORT ON POLICE BIAS | By Leonard Buder | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/witching-water-in-the-north-country.html | WITCHING WATER IN THE NORTH COUNTRY | By Edward A Gargan | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/yonkers-police-accused-of-beating-a-suspect.html | YONKERS POLICE ACCUSED OF BEATING A SUSPECT | By Franklin Whitehouse | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/arthur-malsin-ex-chairman-of-lane-bryant-retail-stores.html | ARTHUR MALSIN EXCHAIRMAN OF LANE BRYANT RETAIL STORES | By Wolfgang Saxon | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/edward-harness-industrialist-dies.html | EDWARD HARNESS INDUSTRIALIST DIES | By Walter H Waggoner | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/economics-in-outer-space.html | ECONOMICS IN OUTER SPACE | By Doug Bandow | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/reducing-new-york-trash.html | REDUCING NEW YORK TRASH | By Janet Marinelli and Gail Robinson | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/the-hour-that-amtraks-mind-left-the-rails.html | THE HOUR THAT AMTRAKS MIND LEFT THE RAILS | By Meredith Platt | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/tv-as-election-culprit.html | TV AS ELECTION CULPRIT | By Ned Schnurman | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/weakness-in-coverage.html | WEAKNESS IN COVERAGE | By Carl Sessions Stepp | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/3-titles-at-stake-in-school-finals.html | 3 TITLES AT STAKE IN SCHOOL FINALS | By William C Rhoden | TX 1-464691 | 1984-11-20 |

| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/another-lonely-season-is-ending-for-columbia.html | ANOTHER LONELY SEASON IS ENDING FOR COLUMBIA | By Gordon S White Jr | TX 1-464691 | 1984-11-20 |
|---|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/bourne-regains-the-winning-feeling.html | BOURNE REGAINS THE WINNING FEELING | By Kevin Dupont | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/cards-green-receives-praise.html | CARDS GREEN RECEIVES PRAISE | By Frank Litsky | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/knicks-lose-third-straight.html | KNICKS LOSE THIRD STRAIGHT | By Sam Goldaper | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/o-brien-to-start-for-jets.html | OBrien To Start For Jets | By Thomas Rogers | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/olympians-suffer-prime-time-loss.html | Olympians Suffer Prime Time Loss | By Michael Katz | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-friendly-advice.html | SCOUTING Friendly Advice | By Thomas Rogers | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-persistence-pays.html | SCOUTING Persistence Pays | By Thomas Rogers | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-rangers-poll.html | SCOUTING Rangers Poll | By Thomas Rogers | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-young-agent-gets-cordero.html | SCOUTING Young Agent Gets Cordero | By Thomas Rogers | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-news-briefs-army-in-tokyo-wins-by-45-31.html | SPORTS NEWS BRIEFS Army in Tokyo Wins by 4531 | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-news-briefs-breeders-trot-to-baltic-speed.html | SPORTS NEWS BRIEFS Breeders Trot To Baltic Speed | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-of-the-times-a-jury-of-peers.html | SPORTS OF THE TIMES A JURY OF PEERS | By Ira Berkow | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/style/battle-of-the-grocery-bags-plastic-versus-paper.html | BATTLE OF THE GROCERY BAGS PLASTIC VERSUS PAPER | By Lisa Belkin | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/style/consumer-saturday-pitfalls-in-buying-by-phone.html | CONSUMER SATURDAY PITFALLS IN BUYING BY PHONE | By Irvin Molotsky | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/style/de-gustibus-vermont-s-gourmet-foods-get-the-state-s-blessing.html | DE GUSTIBUS VERMONTS GOURMET FOODS GET THE STATES BLESSING | By Marian Burros | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/theater/miller-fighting-group-s-use-of-segment-from-crucible.html | MILLER FIGHTING GROUPS USE OF SEGMENT FROM CRUCIBLE | By Samuel G Freedman | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/around-the-nation-hospital-ousted-patient-over-fears-about-aids.html | AROUND THE NATION Hospital Ousted Patient Over Fears About AIDS | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/around-the-nation-turkey-killing-at-school-stirs-furor-in-kentucky.html | AROUND THE NATION Turkey Killing at School Stirs Furor in Kentucky | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/baby-fae-dies-but-doctor-sees-gain-for-science.html | BABY FAE DIES BUT DOCTOR SEES GAIN FOR SCIENCE | By Lawrence K Altman    Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-into-the-wild-blue-yonder.html | BRIEFING Into the Wild Blue Yonder | By James F Clarity and Warren Weaver Jr | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-seven-for-the-sun.html | BRIEFING Seven for the Sun | By James F Clarity and Warren Weaver Jr | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-small-change.html | BRIEFING Small Change | By James F Clarity and Warren Weaver Jr | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-take-a-number-please.html | BRIEFING Take a Number Please | By James F Clarity and Warren Weaver Jr | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-yugoslavian-passover.html | BRIEFING Yugoslavian Passover | By James F Clarity and Warren Weaver Jr | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/concept-of-pay-based-on-worth-is-the-looniest-rights-chief-says.html | CONCEPT OF PAY BASED ON WORTH IS THE LOONIEST RIGHTS CHIEF SAYS | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/court-rejects-appeal-of-former-rep-kelly.html | Court Rejects Appeal Of Former Rep Kelly | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/democrats-seek-cause-of-setback-in-elections.html | DEMOCRATS SEEK CAUSE OF SETBACK IN ELECTIONS | By Fay S Joyce | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/first-in-line-at-world-debtor-s-door.html | FIRST IN LINE AT WORLD DEBTORS DOOR | By Clyde H Farnsworth | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/fishermen-seek-return-to-a-prosperous-time.html | FISHERMEN SEEK RETURN TO A PROSPEROUS TIME | By Dudley Clendinen | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/goal-of-88-deficit-under-150-billion-is-reportedly-set.html | GOAL OF 88 DEFICIT UNDER 150 BILLION IS REPORTEDLY SET | By Jonathan Fuerbringer    Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/guilty-plea-in-172000-theft.html | Guilty Plea in 172000 Theft | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/honduran-plot-suspect-indicted-in-drug-case.html | HONDURAN PLOT SUSPECT INDICTED IN DRUG CASE | AP | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/medical-experts-disagree-on-merits-of-baby-s-baboon-heart-transplant.html | MEDICAL EXPERTS DISAGREE ON MERITS OF BABYS BABOON HEART TRANSPLANT | By Walter Sullivan | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/middle-west-governors-urged-to-put-farm-problems-in-forefront.html | MIDDLE WEST GOVERNORS URGED TO PUT FARM PROBLEMS IN FOREFRONT | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/moral-dilemmas-of-mercy-killing-technologies-require-greater-wisdom.html | MORAL DILEMMAS OF MERCY KILLING TECHNOLOGIES REQUIRE GREATER WISDOM | By Andrew H Malcolm | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/nancy-reagan-traveling.html | Nancy Reagan Traveling | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/shuttle-returns-after-a-triumph-in-space-rescues.html | SHUTTLE RETURNS AFTER A TRIUMPH IN SPACE RESCUES | By John Noble Wilford Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/the-talk-of-helena-where-life-revolves-around-the-hunting-and-election.html | THE TALK OF HELENAWHERE LIFE REVOLVES AROUND THE HUNTING AND ELECTION SEASONS | By Jim Robbins | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/unofficial-report-faults-the-pilot-of-air-force-two-in-near-collision.html | UNOFFICIAL REPORT FAULTS THE PILOT OF AIR FORCE TWO IN NEAR COLLISION | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/waste-dump-frightens-ohio-town.html | WASTE DUMP FRIGHTENS OHIO TOWN | By E R Shipp | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/us/working-vision-of-future.html | WORKING VISION OF FUTURE | By William J Broad | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/archbishop-tells-chile-not-to-blame-church.html | ARCHBISHOP TELLS CHILE NOT TO BLAME CHURCH | By Lydia Chavez | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/around-the-world-libya-says-its-squads-killed-ex-prime-minister.html | AROUND THE WORLD Libya Says Its Squads Killed ExPrime Minister | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/around-the-world-movie-star-among-37-indicted-in-italy.html | AROUND THE WORLD Movie Star Among 37 Indicted in Italy | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/assailing-west-stalin-s-daughter-says-she-longed-to-see-children.html | ASSAILING WEST STALINS DAUGHTER SAYS SHE LONGED TO SEE CHILDREN | By Serge Schmemannby Robert D McFadden | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/catholic-slain-in-belfast.html | Catholic Slain in Belfast | AP | TX 1-464691 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/chernenko-urges-reagan-to-return-to-era-of-detente.html | CHERNENKO URGES REAGAN TO RETURN TO ERA OF DETENTE | By Bernard Gwertzman      Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/ethiopia-says-us-aid-won-t-heal-rift.html | ETHIOPIA SAYS US AID WONT HEAL RIFT | By Clifford D May | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/former-boat-people-land-the-good-life-in-china.html | FORMER BOAT PEOPLE LAND THE GOOD LIFE IN CHINA | By Barbara Crossette | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/french-say-libyans-remain-in-chad.html | FRENCH SAY LIBYANS REMAIN IN CHAD | By John Vinocur | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/israelis-release-southern-lebanese-shiite-leader.html | ISRAELIS RELEASE SOUTHERN LEBANESE SHIITE LEADER | By Ihsan A Hijazi | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/moon-gets-honorary-degree-from-argentine-at-the-un.html | Moon Gets Honorary Degree From Argentine at the UN | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/new-us-exercise-seen-in-honduras.html | NEW US EXERCISE SEEN IN HONDURAS | By Richard J Meislin | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/police-abductions-charged-by-poles.html | POLICE ABDUCTIONS CHARGED BY POLES | By Michael T Kaufman | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/salvador-rebel-eases-vote-stand.html | SALVADOR REBEL EASES VOTE STAND | By Philip Taubman Special To the New York Times | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/south-africa-rounds-up-2300-in-black-township.html | SOUTH AFRICA ROUNDS UP 2300 IN BLACK TOWNSHIP | By Alan Cowell | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/stalin-daughter-s-views.html | STALIN DAUGHTERS VIEWS | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-17 | https://www.nytimes.com/1984/11/17/world/zaire-reports-retaking-town-from-tanzania-based-rebels.html | ZAIRE REPORTS RETAKING TOWN FROM TANZANIABASED REBELS | AP | TX 1-464691 | 1984-11-20 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/20th-century-symphonies-offer-riches.html | 20THCENTURY SYMPHONIES OFFER RICHES | By Allan Kozinn | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/a-city-ballet-dancer-adds-to-his-role-as-choreographer.html | A CITY BALLET DANCER ADDS TO HIS ROLE AS CHOREOGRAPHER | By Burton Taylor | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/antiques-view-five-decades-of-chair-design.html | ANTIQUES VIEW FIVE DECADES OF CHAIR DESIGN | By Rita Reif | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/art-paintings-pastels-and-drawings-of-frantisek-kupka-at-the-hoffeld.html | ART PAINTINGS PASTELS AND DRAWINGS OF FRANTISEK KUPKA AT THE HOFFELD | By Vivien Raynor | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/art-view-a-golden-age-must-run-the-gamut-of-achievement.html | ART VIEW A GOLDEN AGE MUST RUN THE GAMUT OF ACHIEVEMENT | By John Russell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bbc-to-stop-televising-beauty-pageants.html | BBC to Stop Televising Beauty Pageants | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bosch-s-garden-is-brought-to-life.html | BOSCHS GARDEN IS BROUGHT TO LIFE | By Jennifer Dunning | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bridge-championship-play.html | BRIDGE CHAMPIONSHIP PLAY | By Alan Truscott | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/brighter-prospects-for-the-video-disk.html | BRIGHTER PROSPECTS FOR THE VIDEO DISK | By Hans Fantel | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/cable-tv-notes-sheridans-critic-in-full-dress.html | CABLE TV NOTESSHERIDANS CRITIC IN FULL DRESS | By Steve Schneider | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/chess-pity-the-homeless-peripatetic-player.html | CHESS PITY THE HOMELESS PERIPATETIC PLAYER | By Robert Byrne | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/concert-pavarotti-at-garden.html | CONCERT PAVAROTTI AT GARDEN | By Will Crutchfield | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/cosby-puts-his-stamp-on-a-tv-hit.html | COSBY PUTS HIS STAMP ON A TV HIT | By Sally Bedell Smith | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-broadcast-tv.html | CRITICS CHOICESBroadcast TV | By John J OConnor | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Allen Hughes | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/dance-view-art-for-the-artist-s-sake-still-applies-to-dance.html | DANCE VIEW ART FOR THE ARTISTS SAKE STILL APPLIES TO DANCE | By Anna Kisselgoff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/dance-work-inspired-by-chinese-calligraphy.html | DANCE WORK INSPIRED BY CHINESE CALLIGRAPHY | By Anna Kisselgoff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/elvis-presley-homage-to-a-rock-king.html | ELVIS PRESLEY HOMAGE TO A ROCK KING | By Robert Palmer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/from-the-first-great-flowering-of-english-art.html | FROM THE FIRST GREAT FLOWERING OF ENGLISH ART | By Rw Apple Jr | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/israeli-dancers-with-a-difference.html | ISRAELI DANCERS WITH A DIFFERENCE | By Jennifer Dunning | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/leisure-there-are-ways-to-outwit-garden-invaders.html | LEISURE THERE ARE WAYS TO OUTWIT GARDEN INVADERS | By Joan Lee Faust | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/liszt-s-requiem-a-definite-rarity.html | LISZTS REQUIEM A DEFINITE RARITY | By Harold C Schonberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/milnes-finds-a-challenge-in-boccanegra.html | MILNES FINDS A CHALLENGE IN BOCCANEGRA | By Bernard Holland | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/mirror-rep-plans-3-plays-this-season.html | MIRROR REP PLANS 3 PLAYS THIS SEASON | By Herbert Mitgang | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/music-debuts-in-review-091423.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/music-view-city-opera-s-big-gambles-paid-off-handsomely.html | MUSIC VIEW CITY OPERAS BIG GAMBLES PAID OFF HANDSOMELY | By Donal Henahan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/new-label-captures-an-old-jazz-style.html | NEW LABEL CAPTURES AN OLD JAZZ STYLE | By John S Wilson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/new-music-ensemble-at-carnegie-recital-hall.html | NEW MUSIC ENSEMBLE AT CARNEGIE RECITAL HALL | By John Rockwell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/numismatics-conference-to-focus-on-early-american-cents.html | NUMISMATICSCONFERENCE TO FOCUS ON EARLY AMERICAN CENTS | By Ed Reiter | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/photograhy-view-treasures-that-illuminate-the-victorian-empire.html | PHOTOGRAHY VIEW TREASURES THAT ILLUMINATE THE VICTORIAN EMPIRE | By Andy Grundberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/piano-virtuosos-explore-beethoven.html | PIANO VIRTUOSOS EXPLORE BEETHOVEN | By James R Oestreich | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-have-i-got-a-story-for-you.html | RECENT RELEASES Have I Got a Story for You | By Eden Ross Lipson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-the-arms-concert.html | RECENT RELEASES The ARMS Concert | By Jon Pareles | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-the-life-of-emile-zola.html | RECENT RELEASES The Life of Emile Zola | By Howard Thompson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/seals-acrobats-elephants-clownsand-one-ring.html | SEALS ACROBATS ELEPHANTS CLOWNSAND ONE RING | By Valerie Brooks | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/sound-cd-s-embrace-the-past.html | SOUND CDS EMBRACE THE PAST | By Hans Fantel | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/stamps-kepping-track-with-a-collection-inventory.html | STAMPS KEPPING TRACK WITH A COLLECTION INVENTORY | By Richard L Sine | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/tv-view-what-is-tv-doing-to-the-election-process.html | TV VIEW WHAT IS TV DOING TO THE ELECTION PROCESS | By John Corry | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/von-karajan-vs-von-karajan-in-rosenklavier.html | VON KARAJAN VS VON KARAJAN IN ROSENKLAVIER | By John Rockwell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/why-edmond-rostands-cyrano-lives-on.html | WHY EDMOND ROSTANDS CYRANO LIVES ON | By Anthony Burgess | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/words-cast-their-spell.html | WORDS CAST THEIR SPELL | By Gerald Gold | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/a-conversation-with-edna-obrien-the-body-contains-the-life-story.html | A CONVERSATION WITH EDNA OBRIEN THE BODY CONTAINS THE LIFE STORY | By Philip Roth | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/a-guide-to-the-gods.html | A GUIDE TO THE GODS | By John S Henderson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/american-male-throws-in-the-towel.html | AMERICAN MALE THROWS IN THE TOWEL | By David Lehman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/bound-gagged-and-left-in-the-pantry.html | BOUND GAGGED AND LEFT IN THE PANTRY | By Thomas M Disch | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/can-russia-be-reformed-from-the-outside.html | CAN RUSSIA BE REFORMED FROM THE OUTSIDE | By Helmut Sonnenfeldt | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/casualties.html | CASUALTIES | By Cornell Capa | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/childrens-books.html | CHILDRENS BOOKS | By Caroline Hightower | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/childrens-books.html | CHILDRENS BOOKS | By Nancy B Cardozo | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/connecticut-yankee.html | CONNECTICUT YANKEE | By Lawrence S Ritter | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/crime-084594.html | CRIME | By Newgate Callendar | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/daughters-of-a-violet-age.html | DAUGHTERS OF A VIOLET AGE | By Mary Lee Settle | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/didja-hear-what-sartre-said-the-other-day.html | DIDJA HEAR WHAT SARTRE SAID THE OTHER DAY | By Vivien Raynor | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/evil-beneath-the-surface.html | EVIL BENEATH THE SURFACE | By Frank Conroy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/facing-a-hard-choice.html | FACING A HARD CHOICE | By Marilyn Abrams | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/hanging-anarchists.html | HANGING ANARCHISTS | By Richard C Wade | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/hinge-of-history.html | HINGE OF HISTORY | By John Milton Cooper Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/his-peeves-and-enthusiasms.html | HIS PEEVES AND ENTHUSIASMS | By Walter Kendrick | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/in-short-084576.html | IN SHORT | By Armistead Maupin Harper Row 1595By Alan Gelb st MartinS 1495 By Philippe van Rjndt Putnam 1795 By Serge Gavronsky Sun Paper 7 By Bruce Jay Friedman Donald I Fine 1595 By Linda M Fasulo Praeger 2795 By Robert A McCaughey Columbia University 28By Jonathan Cott Rolling StoneDoubleday 35 By James Botkin Dan Dimancescu and Ray Stata Harper  Row 1695 | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/legacy-of-the-radicals.html | LEGACY OF THE RADICALS | By Henry Horwitz | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/love-in-3d.html | LOVE IN 3D | By Eda Leshan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/luisa-chooses-servitude.html | LUISA CHOOSES SERVITUDE | By Paula Giddings | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/mother-liked-her-room-warm.html | MOTHER LIKED HER ROOM WARM | By Susan Bolotin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/not-the-father-of-the-man.html | NOT THE FATHER OF THE MAN | By Daniel Goleman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/surviving-life.html | SURVIVING LIFE | By Lisa Zeidner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-essay-lives-in-disguise.html | THE ESSAY LIVES  IN DISGUISE | By Phillip Lopate | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-failure-of-true-love.html | THE FAILURE OF TRUE LOVE | By Mary Gordon | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-light-at-the-beginning-of-the-tunnel.html | THE LIGHT AT THE BEGINNING OF THE TUNNEL | By Nathan Reingold | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-thought-contains-the-thinker.html | THE THOUGHT CONTAINS THE THINKER | By Mark C Taylor | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/ultimate-questions.html | ULTIMATE QUESTIONS | By Walter Kaiser | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/unsentimental-journey.html | UNSENTIMENTAL JOURNEY | By Susan Richards Shreve | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/books/winnie-ille-pu-nearly-xxv-years-later.html | WINNIE ILLE PU NEARLY XXV YEARS LATER | By Edwin McDowell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/5-investments-favored-under-the-tax-laws.html | 5 INVESTMENTS FAVORED UNDER THE TAX LAWS | By Kenneth B Noble | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-few-use-a-computer-to-buy-stock.html | A FEW USE A COMPUTER TO BUY STOCK | By David E Sanger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-nation-hooked-on-foreign-funds.html | A NATION HOOKED ON FOREIGN FUNDS | By James Sterngold | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-union-copes-with-deregulation.html | A UNION COPES WITH DEREGULATION | By Bill Keller | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/brokers-east-to-west.html | BROKERS EAST TO WEST | By Philip S Gutis | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/capping-one-career-with-another.html | CAPPING ONE CAREER WITH ANOTHER | By Winston Williams | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/contrarians-on-campus.html | CONTRARIANS ON CAMPUS | By Eric N Berg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/drawing-up-a-financial-blueprint.html | DRAWING UP A FINANCIAL BLUEPRINT | By Michael Blumstein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/farm-options-cushion-risk-in-playing-commodities.html | FARM OPTIONS CUSHION RISK IN PLAYING COMMODITIES | By H J Maidenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/forumfeldstein-on-the-deficit-85-is-the-year-to-correct-the.html | FORUMFELDSTEIN ON THE DEFICIT85 IS THE YEAR TO CORRECT THE IMBALANCE | By Martin S Feldstein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/guidelines-the-graduate-course.html | GUIDELINES THE GRADUATE COURSE | By Tamar Lewin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/help-when-help-is-needed.html | HELP WHEN HELP IS NEEDED | By Leslie Wayne | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/how-to-take-on-the-pros-and-come-out-at-the-top.html | HOW TO TAKE ON THE PROS AND COME OUT AT THE TOP | By Robert D Hershey Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/individuals-are-buying-bonds-in-record-numbers.html | INDIVIDUALS ARE BUYING BONDS IN RECORD NUMBERS | By Michael Quint | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/investing-the-glut-in-tax-exempt-bonds.html | INVESTING THE GLUT IN TAXEXEMPT BONDS | By Anise C Wallace | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/mutual-funds-thriving-despite-so-so-record.html | MUTUAL FUNDS THRIVING DESPITE SOSO RECORD | By Kenneth N Gilpin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/new-margin-accounts-proliferate.html | NEW MARGIN ACCOUNTS PROLIFERATE | By Lawrence J Demaria | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/personal-finance-the-sad-realities-if-indexing.html | PERSONAL FINANCE THE SAD REALITIES IF INDEXING | By Deborah Rankin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-a-skewed-cpi.html | PROSPECTS A Skewed CPI | By H J Maidenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-christmas-profits-squeeze.html | PROSPECTS CHRISTMAS PROFITS SQUEEZE | By H J Maidenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-detroit-rides-again.html | PROSPECTS Detroit Rides Again | By H J Maidenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-horsing-around-for-fun.html | PROSPECTS Horsing Around for Fun | By H J Maidenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/real-estate-more-than-a-home.html | REAL ESTATE MORE THAN A HOME | By Anne Jarrell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/refining-the-basics-of-a-tax-strategy.html | REFINING THE BASICS OF A TAX STRATEGY | By Gary Klott | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/second-term-economic-uncertainty.html | SECONDTERM ECONOMIC UNCERTAINTY | By Peter T Kilborn | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/seven-mistakes-investors-make-over-and-over.html | SEVEN MISTAKES INVESTORS MAKE OVER AND OVER | By Anise Wallace | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/software-to-manage-portfolios.html | SOFTWARE TO MANAGE PORTFOLIOS | By James C Condon | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/sorting-out-the-confusion-after-at-t-s-breakup.html | SORTING OUT THE CONFUSION AFTER AT TS BREAKUP | By Daniel F Cuff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/tempering-optimism-on-stocks.html | TEMPERING OPTIMISM ON STOCKS | By Vartanig G Vartan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/business/the-appeal-of-universal-accounts.html | THE APPEAL OF UNIVERSAL ACCOUNTS | By Robert A Bennett | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/the-bishops-letter-on-the-us-economy-a-plan-for-spreading-misery.html | THE BISHOPS LETTER ON THE US ECONOMYA PLAN FOR SPREADING MISERY NOT WEALTH | By Norman Podhoretz | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/the-bishops-letter-on-the-us-economy-vision-for-a-bright-economic.html | THE BISHOPS LETTER ON THE US ECONOMYVISION FOR A BRIGHT ECONOMIC FUTURE | By Harvey Cox | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/the-climate-for-investment-choice.html | THE CLIMATE FOR INVESTMENT CHOICE | By Fred R Bleakley | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/venture-capitalist.html | VENTURE CAPITALIST | By Lee A Daniels | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/venture-capitals-hot-new-breed.html | VENTURE CAPITALS HOT NEW BREED | By Kevin Farrell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/wall-street-s-last-gentleman-richard-jenrette-forging-the-equitable-connection.html | WALL STREETS LAST GENTLEMANRichard Jenrette FORGING THE EQUITABLE CONNECTION | By Leslie Wayne | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/week-in-business-us-gts-tough-with-2-big-banks.html | WEEK IN BUSINESS US GTS TOUGH WITH 2 BIG BANKS | By Merrill Perlman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/whats-new-in-biotechnology-first-there-was-interferon.html | WHATS NEW IN BIOTECHNOLOGYFIRST THERE WAS INTERFERON | By Joseph Alper | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/whats-new-in-biotechnology-the-lighter-side-of-biotech.html | WHATS NEW IN BIOTECHNOLOGYTHE LIGHTER SIDE OF BIOTECH | By Joseph Alper | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/whats-new-in-biotechnology-what-the-future-may-hold-in-store.html | WHATS NEW IN BIOTECHNOLOGYWHAT THE FUTURE MAY HOLD IN STORE | By Joseph Alper | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/whats-new-in-biotechnology.html | WHATS NEW IN BIOTECHNOLOGY | By Joseph Alper | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/where-to-find-a-referee-if-client-and-broker-fight.html | WHERE TO FIND A REFEREE IF CLIENT AND BROKER FIGHT | By James Sterngold | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/busine ss/year-end-tactics-for-taxes.html | YEAREND TACTICS FOR TAXES | By Leonard Sloane | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magaz ine/a-new-generation-of-navajos.html | A NEW GENERATION OF NAVAJOS | By Bruce Cory | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magaz ine/about-men-a-case-of-wounded-pride.html | ABOUT MEN A CASE OF WOUNDED PRIDE | By Wayne Kalyn | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/america-s-return-to-prayer.html | AMERICAS RETURN TO PRAYER | By Kenneth A Briggs | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/beaux-arts-trio-an-enduring-sound.html | BEAUX ARTS TRIO AN ENDURING SOUND | By Heidi Waleson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/donated-blood.html | DONATED BLOOD | By Lawrence K Altman Md | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/food-a-blazing-hearth.html | Food A BLAZING HEARTH | By Moira Hodgson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/football-kickers-find-their-groove.html | FOOTBALL KICKERS FIND THEIR GROOVE | By Phil Patton | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/hot-colleges-and-how-they-get-that-way.html | HOT COLLEGES AND HOW THEY GET THAT WAY | By Michael Winerip | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/nicaragua-s-combative-archbishop.html | NICARAGUAS COMBATIVE ARCHBISHOP | By Stephen Kinzer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/on-language-shape-up-or-ship-out.html | On Language Shape Up Or Ship Out | By William Safire | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/retracing-mao-s-long-march.html | RETRACING MAOS LONG MARCH | By Harrison E Salisbury | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/sunday-observer-a-muddle-in-a-puddle.html | SUNDAY OBSERVER A MUDDLE IN A PUDDLE | By Russell Baker | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/wine-up-for-grabs.html | WINE UP FOR GRABS | By Frank J Prial | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/movies/film-view-reporters-are-a-continuing-story-for-moviemakers.html | FILM VIEW REPORTERS ARE A CONTINUING STORY FOR MOVIEMAKERS | By Vincent Canby | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/movies/on-brian-de-palma-crossing-the-line-between-art-an-pornography.html | ON BRIAN DE PALMACROSSING THE LINE BETWEEN ART AN PORNOGRAPHY | By Nina Darnton | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/15th-straight-draw-in-chess-saw-little-action-on-board.html | 15TH STRAIGHT DRAW IN CHESS SAW LITTLE ACTION ON BOARD | By Robert Byrne | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-children-s-library-grows-up-to-be-60.html | A CHILDRENS LIBRARY GROWS UP TO BE 60 | By Conrad Wesselhoeft | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-new-course-for-those-adrift-in-clutter.html | A NEW COURSE FOR THOSE ADRIFT IN CLUTTER | By Marcia Saft | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-playground-for-the-handicapped.html | A PLAYGROUND FOR THE HANDICAPPED | By Sandra Gardner | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-transplant-patient-dies-in-connecticut.html | A Transplant Patient Dies in Connecticut | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shephard | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-westchester-here-and-there.html | ABOUT WESTCHESTERHERE AND THERE | By Lynne Ames | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/activist-clergy-defines-its-role.html | ACTIVIST CLERGY DEFINES ITS ROLE | By Tessa Melvin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/an-li-magazine-thats-expanding.html | AN LI MAGAZINE THATS EXPANDING | By Carol Steinberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/an-unseen-fence-keeps-dogs-at-home.html | AN UNSEEN FENCE KEEPS DOGS AT HOME | By Paul Guernsey | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-3-centuries-of-artifacts-from-bergen-county-at-the-state.html | ANTIQUES3 CENTURIES OF ARTIFACTS FROM BERGEN COUNTY AT THE STATE MUSEUM | By Muriel Jacobs | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-bazaar-planned.html | ANTIQUES BAZAAR PLANNED | By Frances Phipps | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-holiday-bazaar-in-greenwich.html | ANTIQUESHOLIDAY BAZAAR IN GREENWICH | By Frances Phipps | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/archbishop-plans-a-massive-effort-to-aid-needy.html | ARCHBISHOP PLANS A MASSIVE EFFORT TO AID NEEDY | By Kenneth A Briggs | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-a-swimmer-against-the-tide.html | ART A SWIMMER AGAINST THE TIDE | By Vivien Raynor | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-architecture-sculpture-examined-in-sparkill.html | ARTARCHITECTURE SCULPTURE EXAMINED IN SPARKILL | By William Zimmer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-different-ways-to-approach-nature.html | ARTDIFFERENT WAYS TO APPROACH NATURE | By Phyllis Braff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/audit-finds-hra-is-wasting-space.html | AUDIT FINDS HRA IS WASTING SPACE | By Josh Barbanel | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bach-festival-a-joint-effort.html | BACH FESTIVAL A JOINT EFFORT | By Terri Lowen Finn | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bellamy-asserts-mayor-is-bored.html | BELLAMY ASSERTS MAYOR IS BORED | By Robert D McFadden | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bid-for-standard-judicial-sentences-criticized.html | BID FOR STANDARD JUDICIAL SENTENCES CRITICIZED | By William R Greer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/board-begins-to-scrutinize-the-details-of-the-85-budget.html | BOARD BEGINS TO SCRUTINIZE THE DETAILS OF THE 85 BUDGET | By Edward Hudson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/board-of-elections-continues-counting.html | BOARD OF ELECTIONS CONTINUES COUNTING | By Franklin Whitehouse | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/brookhaven-gets-star-wars-contract.html | BROOKHAVEN GETS STAR WARS CONTRACT | By Diane Greenberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bulletin-boards-go-electronic.html | BULLETIN BOARDS GO ELECTRONIC | By Katya Goncharoff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/centers-for-peace-find-homes-in-the-county.html | CENTERS FOR PEACE FIND HOMES IN THE COUNTY | By Rhoda M Gilinsky | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/chilren-of-crisis-on-tour.html | CHILREN OF CRISIS ON TOUR | By Patricia Squires | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/cinema-turns-a-new-reel.html | CINEMA TURNS A NEW REEL | By John Cavanaugh | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-guide-086817.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-fashionable-words.html | CONNECTICUT OPINIONFASHIONABLE WORDS | By David Holahan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-its-not-the-food-that-nourishes-a-family-at.html | CONNECTICUT OPINIONITS NOT THE FOOD THAT NOURISHES A FAMILY AT THANKSGIVING | By Joann C Dolan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-popular-but-costly-crime.html | CONNECTICUT OPINIONPOPULAR BUT COSTLY CRIME | By Michael Dorfsman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-take-time-to-appreciate-simple-pleasures.html | CONNECTICUT OPINIONTAKE TIME TO APPRECIATE SIMPLE PLEASURES | By Gerry Eckber | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/convention-chief-favors-expansion.html | CONVENTION CHIEF FAVORS EXPANSION | By Martin Gottlieb | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/crime-update-motive-seen-as-burglary-in-2-slayings.html | CRIME UPDATE MOTIVE SEEN AS BURGLARY IN 2 SLAYINGS | By Leonard Buder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dedicated-golfers-moving-indoors.html | DEDICATED GOLFERS MOVING INDOORS | By Michael Strauss | TX 1-477216 | 1984-11-21 |

| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/developing-drugs-taken-nasally.html | DEVELOPING DRUGS TAKEN NASALLY | By Jamie Talan | TX 1-477216 | 1984-11-21 |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-a-mingling-of-the-unexpected.html | DINING OUTA MINGLING OF THE UNEXPECTED | By M H Reed | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-dining-in-somersets-county-seat.html | DINING OUTDINING IN SOMERSETS COUNTY SEAT | By Valerie Sinclair | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-specials-best-at-low-key-spot.html | DINING OUT SPECIALS BEST AT LOWKEY SPOT | By Patricia Brooks | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-steakhouse-with-an-air-of-finesse.html | DINING OUTSTEAKHOUSE WITH AN AIR OF FINESSE | By Valerie Sinclair | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/disciplinary-action-being-urged-for-2-workers-in-eviction-death.html | DISCIPLINARY ACTION BEING URGED FOR 2 WORKERS IN EVICTION DEATH | By Michael Goodwin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/ex-welfare-chief-suggests-hra-shift-prioritties.html | EXWELFARE CHIEF SUGGESTS HRA SHIFT PRIORITTIES | By Sam Roberts | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/fall-national-bridge-tourney-draws-large-field-of-entries.html | FALL NATIONAL BRIDGE TOURNEY DRAWS LARGE FIELD OF ENTRIES | By Alan Truscott | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/fantasy-takes-form-in-a-hoboken-warehouse.html | FANTASY TAKES FORM IN A HOBOKEN WAREHOUSE | By David L Shirey | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/feeding-needy-in-a-season-of-plenty.html | FEEDING NEEDY IN A SEASON OF PLENTY | By Peggy McCarthy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-adoption-story.html | FOLLOWUP ON THE NEWS  Adoption Story | By Richard Haitch | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-derailing-cats.html | FOLLOWUP ON THE NEWS  Derailing Cats | By Richard Haitch | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-masterpiece-villa.html | FOLLOWUP ON THE NEWS  Masterpiece Villa | By Richard Haitch | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/food-some-untraditional-offerings-for-the-thanksgiving-table.html | FOOD SOME UNTRADITIONAL OFFERINGS FOR THE THANKSGIVING TABLE | By Moira Hodgson | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/for-episcopalians-a-renewal.html | FOR EPISCOPALIANS A RENEWAL | By Ari L Goldman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/gardening-some-lastminute-autumn-chores.html | GARDENINGSOME LASTMINUTE AUTUMN CHORES | By Carl Totemeier | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/gardening-some-lastminute-autumn-chores.html | GARDENINGSOME LASTMINUTE AUTUMN CHORES | By Carl Totemeier | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/gardening-some-lastminute-autumn-chores.html | GARDENINGSOME LASTMINUTE AUTUMN CHORES | By Carl Totemeier | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/gardening-some-lastminute-autumn-chores.html | GARDENINGSOME LASTMINUTE AUTUMN CHORES | By Carl Totemeier | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/georges-bank-case-upsets-fishermen.html | GEORGES BANK CASE UPSETS FISHERMEN | By Carolyn Battista | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/getting-ready-for-the-season-culinary-sources.html | GETTING READY FOR THE SEASON CULINARY SOURCES | By M H Reed | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/grant-for-liver-study.html | GRANT FOR LIVER STUDY | By Marcia Saft | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/greenport-debates-boatyard-growth.html | GREENPORT DEBATES BOATYARD GROWTH | By Robert Braile | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/hartford-college-chief-picked-as-manhattanville-president.html | HARTFORD COLLEGE CHIEF PICKED AS MANHATTANVILLE PRESIDENT | By Lena Williams | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/hartman-seeks-director.html | HARTMAN SEEKS DIRECTOR | By Eleanor Charles | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/help-for-families-of-alzheimer-victims.html | HELP FOR FAMILIES OF ALZHEIMER VICTIMS | By Linda Spear | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/holiday-americana-from-revue-to-jazz.html | HOLIDAY AMERICANA FROM REVUE TO JAZZ | By Robert Sherman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/home-clinic-replacing-fittings-on-copper-pipes.html | HOME CLINIC REPLACING FITTINGS ON COPPER PIPES | By Bernard Gladstone | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/invisible-fence-controls-dogs.html | INVISIBLE FENCE CONTROLS DOGS | By Paul Guernsey | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/job-glut-worries-merchants.html | JOB GLUT WORRIES MERCHANTS | By Laurie A ONeill | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/justice-assails-high-court.html | JUSTICE ASSAILS HIGH COURT | By Fredda Sacharow | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/labor-museum-seeks-firmer-base.html | LABOR MUSEUM SEEKS FIRMER BASE | By Joseph Laura | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/li-ferries-vie-for-new-routes.html | LI FERRIES VIE FOR NEW ROUTES | By John Rather | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/liberals-accused-of-tiring-in-fight-for-civil-rights.html | LIBERALS ACCUSED OF TIRING IN FIGHT FOR CIVIL RIGHTS | By Esther B Fein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/library-for-blind-is-more-accessile.html | LIBRARY FOR BLIND IS MORE ACCESSILE | By Marcia Saft | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-guide-best-friends.html | LONG ISLAND GUIDE BEST FRIENDS | By Barbara Delatiner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-thanksgiving-for-everyonea-chance-for-change.html | LONG ISLAND OPINIONTHANKSGIVING FOR EVERYONEA CHANCE FOR CHANGE AND PEACE | By Susan Bonnici | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-who-wants-to-be-paid-for-just-sitting.html | LONG ISLAND OPINION WHO WANTS TO BE PAID FOR JUST SITTING | By Larry McCoy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-why-not-have-another-child.html | LONG ISLAND OPINIONWHY NOT HAVE ANOTHER CHILD | By Arthur Dobrin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-islanders-she-dictates-how-to-be-a-secretary.html | LONG ISLANDERS SHE DICTATES HOW TO BE A SECRETARY | By Lawrence Van Gelder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/lunchtime-liberty-debated.html | LUNCHTIME LIBERTY DEBATED | By Sharon Monahan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mall-fire-dims-holiday-hopes.html | MALL FIRE DIMS HOLIDAY HOPES | By Ellen Mitchell | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/matthews-jury-to-hear-tapes-containing-new-allegations.html | MATTHEWS JURY TO HEAR TAPES CONTAINING NEW ALLEGATIONS | By Donald Janson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mayor-sharpes-legacy-in-mount-vernon.html | MAYOR SHARPES LEGACY IN MOUNT VERNON | By Gary Kriss | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mellon-grant-to-aid-humanities-at-yale.html | Mellon Grant to Aid Humanities at Yale | AP | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/nassau-budget-with-small-tax-cut-offered.html | NASSAU BUDGET WITH SMALL TAX CUT OFFERED | By John T McQuiston | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-director-relfects-on-sumerfare.html | NEW DIRECTOR RELFECTS ON SUMERFARE | By Alvin Klein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-guide-jazz-offerings-in-wayne.html | NEW JERSEY GUIDE  JAZZ OFFERINGS IN WAYNE | By Frank Emblen | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-journal-086754.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-opinion-libel-issue-in-a-state-of-flux.html | NEW JERSEY OPINIONLIBEL ISSUE IN A STATE OF FLUX | By Richard F Hixson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-opinion-natures-world-going-going.html | NEW JERSEY OPINIONNATURES WORLD GOING GOING | By Elliott Ruga | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/nursing-teachers-helping-in-hospitals.html | NURSING TEACHERS HELPING IN HOSPITALS | By Robert A Hamilton | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/officials-in-pursuit-of-toxic-wastes-learn-from-mock-raids.html | OFFICIALS IN PURSUIT OF TOXIC WASTES LEARN FROM MOCK RAIDS | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/package-store-patrons-sampling-wares.html | PACKAGE STORE PATRONS SAMPLING WARES | By Robert A Hamilton | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/parent-involvement-to-grow.html | PARENT INVOLVEMENT TO GROW | By Priscilla van Tassel | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/parents-call-state-lax-on-disabled.html | PARENTS CALL STATE LAX ON DISABLED | By Priscilla van Tassel | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/politics-purcell-definite-he-s-running.html | POLITICS PURCELL DEFINITE HES RUNNING | By Frank Lynn | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/program-revived.html | PROGRAM REVIVED | By Paul Bass | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/revamping-care-of-mentally-ill.html | REVAMPING CARE OF MENTALLY ILL | By Ronald Sullivan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/school-s-alumnus-gives-it-5-million.html | SCHOOLS ALUMNUS GIVES IT 5 MILLION | By Alfonso A Narvaez | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/school-where-hope-is-an-a.html | SCHOOL WHERE HOPE IS AN A | By Patricia Reardon | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/search-temporarily-stopped-for-4th-victim-in-plane-crash.html | Search Temporarily Stopped For 4th Victim in Plane Crash | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/shoreham-s-impact-worries-utilities.html | SHOREHAMS IMPACT WORRIES UTILITIES | By Matthew L Wald | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/soup-kitchen-opens-to-all-for-a-day.html | SOUP KITCHEN OPENS TO ALL FOR A DAY | By Diane Cox | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/speaking-personally-when-a-firstborn-child-clings-precariously-to.html | SPEAKING PERSONALLYWHEN A FIRSTBORN CHILD CLINGS PRECARIOUSLY TO LIFE | By Fredda Sacharow | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/state-panel-asks-815-million-cut-in-income-taxes.html | STATE PANEL ASKS 815 MILLION CUT IN INCOME TAXES | By Maurice Carroll | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/state-trucks-water-to-225-families.html | STATE TRUCKS WATER TO 225 FAMILIES | By Pete Mobilia | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/statue-rededicated.html | STATUE REDEDICATED | By Frank Kelly | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/store-is-family-project.html | STORE IS FAMILY PROJECT | By Ian T MacAuley | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/striking-that-first-blow-for-good-news.html | STRIKING THAT FIRST BLOW FOR GOOD NEWS | By Richard L Madden | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/students-leaning-to-the-right.html | STUDENTS LEANING TO THE RIGHT | By Conrad Wesselhoeft | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-lively-arts-a-view-from-the-bridge-is-one-of-arena-s-best.html | THE LIVELY ARTS A VIEW FROM THE BRIDGE IS ONE OF ARENAS BEST | By Leah D Frank | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-lively-arts-carl-sandburg-comes-to-life-in-a-oneman-show.html | THE LIVELY ARTSCARL SANDBURG COMES TO LIFE IN A ONEMAN SHOW | By Barbara Delatiner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-a-telling-crucible-at-drew.html | THEATER A TELLING CRUCIBLE AT DREW | By Alvin Klein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-hartman-seeks-a-sucessor-to-sherin.html | THEATER HARTMAN SEEKS A SUCESSOR TO SHERIN | By Eleanor Charles | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-new-mystery-play-does-not-deliver.html | THEATER NEW MYSTERY PLAY DOES NOT DELIVER | By Alvin Klein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-over-my-dead-body-spoof-of-mysteries.html | THEATER OVER MY DEAD BODY SPOOF OF MYSTERIES | By Alvin Klein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-review-30-s-comedy-proves-a-classic.html | THEATER REVIEW  30s COMEDY PROVES A CLASSIC | By Leah D Frank | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/top-new-york-court-rejects-girl-s-suit-for-wrongful-life.html | TOP NEW YORK COURT REJECTS GIRLS SUIT FOR WRONGFUL LIFE | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/troopers-in-fight-on-retiring.html | TROOPERS IN FIGHT ON RETIRING | By Joseph F Sullivan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/two-hospitals-join-forces.html | TWO HOSPITALS JOIN FORCES | By Sandra Friedland | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/unaffiliated-voters-still-second-party.html | UNAFFILIATED VOTERS STILL SECOND PARTY | By Paul Bass | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/victims-of-tourette-syndrome-get-help.html | VICTIMS OF TOURETTE SYNDROME GET HELP | By Evelyn Philips | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/welfare-recipients-increase.html | WELFARE RECIPIENTS INCREASE | By Robert E Tomasson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-guide-087021.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-in-world-war-ii-london-an-american-feast-from-a.html | WESTCHESTER OPINIONIN WORLD WAR II LONDON AN AMERICAN FEAST FROM A TIN | By Vivian Ellis | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-our-thanksgiving-wasnt-planned-by-norman.html | WESTCHESTER OPINIONOUR THANKSGIVING WASNT PLANNED BY NORMAN ROCKWELL | By Anne M Walzer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-why-grandchildren-are-so-much-better-than.html | WESTCHESTER OPINIONWHY GRANDCHILDREN ARE SO MUCH BETTER THAN CHILDREN | By Eleanore Fisher | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westmoreland-and-sharon-2-very-different-styles.html | WESTMORELAND AND SHARON 2 VERY DIFFERENT STYLES | By Charles Mohr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westport-feud-over-library.html | WESTPORT FEUD OVER LIBRARY | By Peggy McCarthy | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/who-gets-ellis-and-liberty-i-revenue.html | WHO GETS ELLIS AND LIBERTY I REVENUE | By Alfonso A Narvaez | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/obituaries/vic-dickenson-a-trombonist-with-basie-band-in-40-s-dies.html | VIC DICKENSON A TROMBONIST WITH BASIE BAND IN 40S DIES | By John S Wilson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/bad-advice-on-blacks.html | BAD ADVICE ON BLACKS | By Roger Wilkins | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/in-the-nation-the-mig-s-are-coming.html | IN THE NATION THE MIGS ARE COMING | By Tom Wicker | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/on-libel-and-officials.html | ON LIBEL AND OFFICIALS | By Walter Schneir and Miriam Schneir | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/washington-a-calmer-capital.html | WASHINGTON A CALMER CAPITAL | By James Reston | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/where-america-fears-to-tread.html | WHERE AMERICA FEARS TO TREAD | By George R Urban | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/affordable-rentals-can-be-found.html | AFFORDABLE RENTALS CAN BE FOUND | By Michael Decourcy Hinds | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/city-s-rental-subsidy-program-to-get-first-test-soon.html | CITYS RENTALSUBSIDY PROGRAM TO GET FIRST TEST SOON | By Alan S Oser | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/city-scrutinizing-lofts-in-brooklyn.html | CITY SCRUTINIZING LOFTS IN BROOKLYN | By Kirk Johnson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/developer-greens-a-block-in-brooklyn.html | DEVELOPER GREENS A BLOCK IN BROOKLYN | By George W Goodman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/if-you-re-thinking-of-living-in-the-upper-east-side.html | IF YOURE THINKING OF LIVING IN THE UPPER EAST SIDE | By Michael Sterne | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/posting-ski-lodge-co-op.html | POSTING SKILODGE COOP | By Shawn G Kennedy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-a-lot-for-225.html | POSTINGS A LOT FOR 225 | By Shawn G Kennedy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-co-ops-for-noho.html | POSTINGS COOPS FOR NOHO | By Shawn G Kennedy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-new-style-at-pace.html | POSTINGS NEW STYLE AT PACE | By Shawn Kennedy | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/q-and-a-093291.html | Q AND A | By Dee Wedemeyer Residency and Renewal Question | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/talking-prepayment-avoiding-mortgage-penalties.html | TALKING PREPAYMENT AVOIDING MORTGAGE PENALTIES | By Andree Brooks | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/town-house-complex-gets-a-rustic-cast.html | TOWNHOUSE COMPLEX GETS A RUSTIC CAST | By Anthony Depalma | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/brown-ends-columbia-s-season-at-0-9.html | BROWN ENDS COLUMBIAS SEASON AT 09 | By Joseph Durso | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/canadiens-down-devils-5-0.html | CANADIENS DOWN DEVILS 50 | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/cubs-green-seeking-to-bring-freeagent-pitchers-into-port.html | CUBS GREEN SEEKING TO BRING FREEAGENT PITCHERS INTO PORT | JOSEPH DURSO ON BASEBALL | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/georgetown-goes-for-two-in-a-row.html | GEORGETOWN GOES FOR TWO IN A ROW | By Peter Alfano | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/giants-hail-lomax-as-matured-player.html | Giants Hail Lomax As Matured Player | By Frank Litsky | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/islanders-trounce-rangers.html | ISLANDERS TROUNCE RANGERS | By Kevin Dupont Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/japan-crowd-warms-up-to-army-s-offensive-show.html | JAPAN CROWD WARMS UP TO ARMYS OFFENSIVE SHOW | By Michael Shapiro | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/king-scores-30-as-knicks-romp.html | KING SCORES 30 AS KNICKS ROMP | By Sam Goldaper | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/labonte-primed-for-auto-title.html | LABONTE PRIMED FOR AUTO TITLE | By Steve Potter | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/manhattan-is-best-in-shepherd-class.html | MANHATTAN IS BEST IN SHEPHERD CLASS | By Walter R Fletcher | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/nets-triumph-despite-short-s-59-points.html | NETS TRIUMPH DESPITE SHORTS 59 POINTS | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/notre-dame-routs-penn-state-by-44-7.html | NOTRE DAME ROUTS PENN STATE BY 447 | By Gordon S White Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/o-brien-under-presure-against-oilers.html | OBRIEN UNDER PRESURE AGAINST OILERS | By Gerald Eskenazi | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/ohio-state-takes-title-by-21-6.html | OHIO STATE TAKES TITLE BY 216 | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/oklahoma-downs-nebraska.html | OKLAHOMA DOWNS NEBRASKA | By Malcolm Moran | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/outdoors-in-search-of-asia-s-mighty-mahseer.html | OUTDOORS In Search of Asias Mighty Mahseer | By Nelson Bryant | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/penn-rolls-24-0-for-ivy-title.html | PENN ROLLS 240 FOR IVY TITLE | AP | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/rutgers-defeats-colgate-by-17-7.html | RUTGERS DEFEATS COLGATE BY 177 | By Craig Wolff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/some-changes-in-the-making-for-college-basketball.html | SOME CHANGES IN THE MAKING FOR COLLEGE BASKETBALL | By Billy Packer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/southern-cal-upset-by-ucla-29-10.html | SOUTHERN CAL UPSET BY UCLA 2910 | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-of-the-times-punishment-that-fits-the-past.html | SPORTS OF THE TIMES PUNISHMENT THAT FITS THE PAST | By Dave Anderson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-of-the-times-skating-pair-together-again.html | Sports of The Times Skating Pair Together Again | By George Vecsey | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/st-john-defeats-farrell-by-76.html | ST JOHN DEFEATS FARRELL BY 76 | By William J Miller | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/st-john-s-creates-great-expectations.html | ST JOHNS CREATES GREAT EXPECTATIONS | By William C Rhoden | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/syracuse-beaten-by-boston-college.html | SYRACUSE BEATEN BY BOSTON COLLEGE | By Richard E Goldstein | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/temple-upsets-west-va.html | TEMPLE UPSETS WEST VA | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/texas-ends-tcu-s-dream.html | TEXAS ENDS TCUS DREAM | By Gerald Eskenazi | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/title-to-florida-and-job-to-hall.html | TITLE TO FLORIDA AND JOB TO HALL | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/union-earns-semifinal-berth.html | UNION EARNS SEMIFINAL BERTH | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/when-and-why-an-outlook-changes.html | WHEN AND WHY AN OUTLOOK CHANGES | By Rolf Benirschke | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/yale-rallies-to-topple-harvard-30-27.html | YALE RALLIES TO TOPPLE HARVARD 3027 | By William N Wallace | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/style/an-old-time-barbershop-endures.html | AN OLDTIME BARBERSHOP ENDURES | By Ron Alexander | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/style/future-events.html | FUTURE EVENTS | By Robert E Tomasson | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/style/older-consumers-are-a-new-force.html | OLDER CONSUMERS ARE A NEW FORCE | By Lisa Belkin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/theater/music-to-match-the-beat-in-early-shepard.html | MUSIC TO MATCH THE BEAT IN EARLY SHEPARD | By Jon Pareles | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/theater/stage-view-non-story-plays-that-pose-difficult-questions.html | STAGE VIEW NONSTORY PLAYS THAT POSE DIFFICULT QUESTIONS | By Stephen Holden | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/a-deluxe-haven-outside-athens.html | A DELUXE HAVEN OUTSIDE ATHENS | By Janet Maslin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/an-oasis-between-two-civilizations.html | AN OASIS BETWEEN TWO CIVILIZATIONS | By Rw Apple Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/discovering-immortal-dilmun.html | DISCOVERING IMMORTAL DILMUN | By Geoffrey Bibby | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/eden-on-the-isle-of-bahrain.html | EDEN ON THE ISLE OF BAHRAIN | By Paul Lewis | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/fare-of-the-country-sailors-favorite-food.html | FARE OF THE COUNTRYSAILORS FAVORITE FOOD | By Sally Hassan | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/for-visiting-women-the-welcome-varies.html | FOR VISITING WOMEN THE WELCOME VARIES | By Judith Miler | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/handmade-lace-in-the-brazilian-style.html | HANDMADE LACE IN THE BRAZILIAN STYLE | By Annette Eberly Dumbach | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/holy-ground-to-half-the-world.html | HOLY GROUND TO HALF THE WORLD | By Abraham Rabinovich | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/practical-traveler-on-again-off-again-bargain-air-fares.html | PRACTICAL TRAVELER ONAGAIN OFFAGAIN BARGAIN AIR FARES | By Paul Grimes | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/seeking-the-perfect-pckerel-fillet.html | SEEKING THE PERFECT PCKEREL FILLET | By Sondra Gotlieb | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/sleeper-service-to-the-capital.html | SLEEPER SERVICE TO THE CAPITAL | By Betsy Wade | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/the-harsh-splendor-of-the-sinai.html | THE HARSH SPLENDOR OF THE SINAI | By Terence Smith | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/travel-advisory-april-trek-all-light-no-flowers.html | TRAVEL ADVISORY April Trek All Light No Flowers | By Lawrence Van Gelder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Richard F Shepherd | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/what-s-doing-in-singapore.html | WHATS DOING IN SINGAPORE | By Barbara Crossette | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/where-echoes-of-verdi-are-only-an-overture.html | WHERE ECHOES OF VERDI ARE ONLY AN OVERTURE | By Morton N Cohen | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/around-the-nation-suspect-is-seized-in-florida-slayings.html | AROUND THE NATION Suspect Is Seized In Florida Slayings | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/around-the-nation-trial-schedule-changed-because-of-tv-movie.html | AROUND THE NATION Trial Schedule Changed Because of TV Movie | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/candidates-seek-top-democratic-party-post.html | CANDIDATES SEEK TOP DEMOCRATIC PARTY POST | By Fay S Joyce | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/destin-fla-to-vote-dec-24.html | Destin Fla to Vote Dec 24 | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/gaining-self-reliance-a-key-for-puerto-rico.html | GAINING SELFRELIANCE A KEY FOR PUERTO RICO | By Jon Nordheimer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/in-southern-illinois-profits-from-god-s-oil.html | IN SOUTHERN ILLINOIS PROFITS FROM GODS OIL | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/learning-from-baby-fae.html | LEARNING FROM BABY FAE | By Lawrence K Altman       Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/memorial-service-held-for-baby-fae.html | MEMORIAL SERVICE HELD FOR BABY FAE | By Judith Cummings | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/minnesota-doctors-begin-effort-to-end-smoking-in-the-state.html | MINNESOTA DOCTORS BEGIN EFFORT TO END SMOKING IN THE STATE | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/new-report-cites-a-hepatitis-cause.html | NEW REPORT CITES A HEPATITIS CAUSE | By Harold M Schmeck Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/tangle-of-heirs-to-the-dodge-fortune-develops-a-new-knot.html | TANGLE OF HEIRS TO THE DODGE FORTUNE DEVELOPS A NEW KNOT | By James Barron | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/us-weighing-cut-in-medicaid-for-some-state.html | US WEIGHING CUT IN MEDICAID FOR SOME STATE | By Robert Pear Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/us/work-on-secret-shuttle-trip.html | Work on Secret Shuttle Trip | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/california-justices-await-verdict-on-themselves.html | CALIFORNIA JUSTICES AWAIT VERDICTON THEMSELVES | By Wallace Turner | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/connecticut-republicans-savoring-the-new-order.html | CONNECTICUT REPUBLICANS SAVORING THE NEW ORDER | By Richard L Madden | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/east-africans-move-to-rebuild-ties.html | EAST AFRICANS MOVE TO REBUILD TIES | By Sheila Rule | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/how-the-big-mig-scare-flared-up-and-died-down.html | HOW THE BIG MIG SCARE FLARED UP AND DIED DOWN | By Hedrick Smith | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/ideas-and-trends-a-plan-to-capmedicare-costs.html | IDEAS AND TRENDS  A Plan to CapMedicare Costs | By Richard Levine and Katherine Roberts | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/ideas-and-trends-bishops-tacklethe-economy.html | IDEAS AND TRENDS Bishops TackleThe Economy | By Richard Levine and Katherine Roberts | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/ideas-and-trends-two-soldiers-seek-redress-in-libel-suits.html | IDEAS AND TRENDS  Two Soldiers Seek Redress In Libel Suits | By Richard Levine and Katherine Roberts | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/ideas-and-trends-westmoreland-s-view.html | IDEAS AND TRENDS  Westmorelands View | By Richard Levine and Katherine Roberts | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/if-it-s-too-bad-to-be-true-it-could-be-disinformation.html | IF ITS TOO BAD TO BE TRUE IT COULD BE DISINFORMATION | By Stephen Engelberg | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/on-the-move-but-not-yet-on-the-wane.html | ON THE MOVE BUT NOT YET ON THE WANE | By Philip Shabecoff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/organized-labor-is-increasingly-less-so.html | ORGANIZED LABOR IS INCREASINGLY LESS SO | By William Serrin | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/party-heads-stay-aloof-from-japan-s-politic.html | PARTY HEADS STAY ALOOF FROM JAPANS POLITIC | By Clyde Haberman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/saharan-rebels-win-a-diplomatic-victory.html | SAHARAN REBELS WIN A DIPLOMATIC VICTORY | By Edward Schumacher | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/stockman-s-data-collide-with-boss-s-promises.html | STOCKMANS DATA COLLIDE WITH BOSSS PROMISES | By Steven R Weisman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/the-nation-a-career-man-gets-postal-job.html | THE NATION  A CAREER MAN GETS POSTAL JOB | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weeki nreview/the-nation-big-banks-toldto-tighten-up.html | THE NATION  Big Banks ToldTo Tighten Up | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-democrats-begin-trying-to-dig-their-way-out.html | THE NATION DEMOCRATS BEGIN TRYING TO DIG THEIR WAY OUT | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-taking-rentoff-the-top.html | THE NATION  Taking RentOff the Top | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-90-cent-faretheoretically.html | THE REGION  90Cent FareTheoretically | By Alan Finder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-a-new-job-biasban-is-upheld.html | THE REGION  A New JobBiasBan Is Upheld | By Alan Finder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-panel-s-findings-on-police-abuse.html | THE REGION PANELS FINDINGS ON POLICE ABUSE | By Alan Finder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-report-to-cuomourges-cuttingthe-income-tax.html | THE REGION  Report to CuomoUrges CuttingThe Income Tax | By Alan Finder | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-chile-rounds-up2000-suspects.html | THE WORLD Chile Rounds Up2000 Suspects | By Milt Freundenheim and Henry Giniger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-lebanon-makestough-demands.html | THE WORLDLebanon MakesTough Demands | By Milt Freundenheim and Henry Giniger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-third-marcos-foeis-a-victim.html | THE WORLDThird Marcos FoeIs a Victim | By Milt Freundenheim and Henry Giniger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-why-svetlanawent-home.html | THE WORLDWhy SvetlanaWent Home | By Milt Freundenheim and Henry Giniger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-words-as-tools-in-the-diplomatic-game.html | THE WORLDWORDS AS TOOLS IN THE DIPLOMATIC GAME | By Milt Freundenheim and Henry Giniger | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/west-bank-arabs-squeezed-by-2-economies.html | WEST BANK ARABS SQUEEZED BY 2 ECONOMIES | By Thomas L Friedman | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/a-huge-food-need-seen-for-ethiopia.html | A HUGE FOOD NEED SEEN FOR ETHIOPIA | By Clifford D May Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/arab-requests-for-arms-being-weighed-by-us.html | ARAB REQUESTS FOR ARMS BEING WEIGHED BY US | By Leslie H Gelb | TX 1-477216 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/around-the-world-mexico-proposes-budget-with-no-real-growth.html | AROUND THE WORLD Mexico Proposes Budget With No Real Growth | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/battle-within-the-plo-threatens-a-formal-split.html | BATTLE WITHIN THE PLO THREATENS A FORMAL SPLIT | By Judith Miller Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/britain-may-follow-us-lead-on-unesco-pullout.html | BRITAIN MAY FOLLOW US LEAD ON UNESCO PULLOUT | By Paul Lewis | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/british-coal-mine-strike-losing-momentum.html | BRITISH COAL MINE STRIKE LOSING MOMENTUM | By R W Apple Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/deadly-famine-in-mozambique-called-inevitable.html | DEADLY FAMINE IN MOZAMBIQUE CALLED INEVITABLE | By Henry Kamm | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/fire-brings-havoc-to-tokyo-phones.html | FIRE BRINGS HAVOC TO TOKYO PHONES | By Susan Chira | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/in-chilean-slum-a-raid-then-a-visit.html | IN CHILEAN SLUM A RAID THEN A VISIT | By Lydia Chavez | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/italy-vatican-pact-to-end-subsidies-for-clergy.html | ITALYVATICAN PACT TO END SUBSIDIES FOR CLERGY | By E J Dionne Jr | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/man-not-nature-blamed-for-many-disasters.html | MAN NOT NATURE BLAMED FOR MANY DISASTERS | By Philip Shabecoff | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/opposition-vows-strong-challenge-to-sandinistas.html | OPPOSITION VOWS STRONG CHALLENGE TO SANDINISTAS | By Stephen Kinzer | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/sakharov-s-stepdaughter-says-she-heard-from-the-couple.html | SAKHAROVS STEPDAUGHTER SAYS SHE HEARD FROM THE COUPLE | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/spain-is-host-to-talks-on-fighting-terrorism.html | Spain Is Host to Talks On Fighting Terrorism | AP | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/us-to-emphasize-private-meetings-on-arms-control.html | US TO EMPHASIZE PRIVATE MEETINGS ON ARMS CONTROL | By Bernard Gwertzman     Special To the New York Times | TX 1-477216 | 1984-11-21 |
| 1984-11-18 | https://www.nytimes.com/1984/11/18/world/us-weighs-giving-developing-nations-added-military-aid.html | US WEIGHS GIVING DEVELOPING NATIONS ADDED MILITARY AID | By B Drummond Ayres Jr | TX 1-477216 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/biography-as-art-form-discussed-by-writers.html | BIOGRAPHY AS ART FORM DISCUSSED BY WRITERS | By Eva Hoffman | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/chamber-schwarz-conducts-y-sumphony.html | CHAMBER SCHWARZ CONDUCTS Y SUMPHONY | By Bernard Holland | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepherd | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/music-the-kodaly-quartet.html | MUSIC THE KODALY QUARTET | By Bernard Holland | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/music-yo-yo-ma-and-emanuel-ax.html | MUSIC YOYO MA AND EMANUEL AX | By Will Crutchfield | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/musical-comedies-set-for-city-opera.html | MUSICAL COMEDIES SET FOR CITY OPERA | By John Rockwell | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/networks-shifting-role-of-anchormen.html | NETWORKS SHIFTING ROLE OF ANCHORMEN | By Sally Bedell Smith | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/stage-andre-de-shields-in-haarlem-nocturne.html | STAGE ANDRE DE SHIELDS IN HAARLEM NOCTURNE | By Mel Gussow | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/stage-at-radio-city-holiday-spectacular.html | STAGE AT RADIO CITY HOLIDAY SPECTACULAR | By Richard F Shepard | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/tv-review-richard-belzer-show-comedy-series-on-cable.html | TV REVIEW RICHARD BELZER SHOW COMEDY SERIES ON CABLE | By John J OConnor | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/tv-review-the-conclusion-of-civilization-and-the-jews.html | TV REVIEW THE CONCLUSION OF CIVILIZATION AND THE JEWS | By John Corry | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/books/books-of-the-times-093720.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-contrasts-in-bulova-s-campaign.html | Advertising Contrasts In Bulovas Campaign | By Philip H Dougherty | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-yellow-pages-agency-silent-about-a-project.html | ADVERTISING Yellow Pages Agency Silent About a Project | By Philip H Dougherty | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-chairman-retires-at-campbell-soup.html | BUSINESS PEOPLE  Chairman Retires At Campbell Soup | By Kenneth N Gilpin | TX 1-464692 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-dean-witter-official-gets-top-nasd-post.html | BUSINESS PEOPLE Dean Witter Official Gets Top NASD Post | By Kenneth N Gilpin | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-ge-executive-chosen-to-head-barnes-group.html | BUSINESS PEOPLE GE Executive Chosen To Head Barnes Group | By Kenneth N Gilpin | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/canada-sends-us-more-gas.html | CANADA SENDS US MORE GAS | By Douglas Martin | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/capitol-air-pilots-push-loan-plan.html | CAPITOL AIR PILOTS PUSH LOAN PLAN | By Agis Salpukas | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/dutch-production.html | Dutch Production | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/economic-rebound-awaited.html | ECONOMIC REBOUND AWAITED | By Michael Quint | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/fedders-cleared-by-sec-staff.html | Fedders Cleared by SEC Staff | By Kenneth B Noble | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/futures-options-discounters-new-allies.html | FuturesOptions Discounters New Allies | By Hj Maidenberg | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/ibm-entry-unchallenged-at-show.html | IBM ENTRY UNCHALLENGED AT SHOW | By David E Sanger | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/key-british-ruling-on-wages.html | KEY BRITISH RULING ON WAGES | By Barnaby J Feder | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/market-place-a-major-shift-to-corn-syrup.html | Market Place A Major Shift To Corn Syrup | By Phillip H Wiggins | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/new-yorkers-co-searching-for-talent-and-a-platinum-sound.html | NEW YORKERS  CO SEARCHING FOR TALENT AND A PLATINUM SOUND | By Sandra Salmans | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/second-bid-for-register.html | Second Bid For Register | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/silicon-valley-for-health-seen.html | SILICON VALLEY FOR HEALTH SEEN | By N R Kleinfield | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/wall-st-s-merchant-bankers.html | WALL STS MERCHANT BANKERS | By Fred R Bleakley | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-baldrige-push-for-a-merger.html | Washington Watch Baldrige Push For a Merger | By Peter T Kilborn | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Peter T Kilborn | TX 1-464692 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-limiting-rico-s-sway.html | WASHINGTON WATCH Limiting RICOs Sway | By Peter T Kilborn | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-roller-coaster-regulation.html | WASHINGTON WATCH Roller Coaster Regulation | By Peter T Kilborn | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/3-city-gop-aides-oppose-endorsing-koch.html | 3 CITY GOP AIDES OPPOSE ENDORSING KOCH | By Frank Lynn | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/a-giant-of-socialism-is-hailed-on-100th-anniversary-of-birth.html | A GIANT OF SOCIALISM IS HAILED ON 100TH ANNIVERSARY OF BIRTH | By Walter Goodman | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/albany-leaders-predicting-a-cut-in-income-taxes.html | ALBANY LEADERS PREDICTING A CUT IN INCOME TAXES | By Josh Barbanel | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/bridge-2-teams-from-middle-west-take-titles-at-fall-nationals.html | Bridge 2 Teams From Middle West Take Titles at Fall Nationals | By Alan Truscott Special To the New York Times | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/disclosure-rule-delayed-for-some.html | DISCLOSURE RULE DELAYED FOR SOME | By Joyce Purnick | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/extras-at-the-opera-a-silent-but-dedicated-corps.html | EXTRAS AT THE OPERA A SILENT BUT DEDICATED CORPS | By Esther B Fein | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/homeless-spend-nights-in-city-welfare-office.html | HOMELESS SPEND NIGHTS IN CITY WELFARE OFFICE | By Sara Rimer | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/in-buffalo-a-long-suffering-few-still-root-for-new-york-s-team.html | IN BUFFALO A LONGSUFFERING FEW STILL ROOT FOR NEW YORKS TEAM | By Edward A Gargan Special To the New York Times | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-an-antigun-appeal-is-extended-to-youths.html | NEW YORK DAY BY DAY An Antigun Appeal Is Extended to Youths | By Susan Heller Anderson and David W Dunlap | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-australian-ambassador-of-photography.html | NEW YORK DAY BY DAY Australian Ambassador Of Photography | By Susan Heller Anderson and David W Dunlap | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-of-mixed-up-robots-and-children-s-authors.html | NEW YORK DAY BY DAY Of MixedUp Robots And Childrens Authors | By Susan Heller Anderson and David W Dunlap | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-pausing-for-his-own-party.html | NEW YORK DAY BY DAY Pausing for His Own Party | By Susan Heller Anderson and David W Dunlap | TX 1-464692 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-historical-society-proud-of-its-hyphen-celebrates-its-history.html | NEW YORK HISTORICAL SOCIETY PROUD OF ITS HYPHEN CELEBRATES ITS HISTORY | By Maurice Carroll | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/nursing-home-loses-payments-from-the-us.html | NURSING HOME LOSES PAYMENTS FROM THE US | By Ronald Sullivan | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/the-region-explosion-at-a-mill-in-jersey-injures-3.html | THE REGION Explosion at a Mill In Jersey Injures 3 | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/tug-disappears-with-6-aboard-search-pressed.html | TUG DISAPPEARS WITH 6 ABOARD SEARCH PRESSED | By Peter Kerr | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/leonard-rose-cellist-dies-key-performer-and-teacher.html | LEONARD ROSE CELLIST DIES KEY PERFORMER AND TEACHER | By Tim Page | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/abroad-at-home-meaning-what-we-say.html | ABROAD AT HOME MEANING WHAT WE SAY | By Anthony Lewis | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/centrism-is-crucial.html | CENTRISM IS CRUCIAL | By Peter R Rosenblatt | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/essay-arik-westy-pincers.html | ESSAY ARIKWESTY PINCERS | By William Safire | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/in-illinois-economics.html | IN ILLINOIS ECONOMICS | By Michael A Calabrese | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/bills-stun-cowboys-for-first-victory.html | BILLS STUN COWBOYS FOR FIRST VICTORY | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/devils-stop-rangers-don-maloney-hurt.html | DEVILS STOP RANGERS DON MALONEY HURT | By Craig Wolff | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/dolphins-lose-in-overtime.html | DOLPHINS LOSE IN OVERTIME | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/german-shepherd-best-in-show.html | GERMAN SHEPHERD BEST IN SHOW | By Walter R Fletcher | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/german-shepherd-best-in-show.html | GERMAN SHEPHERD BEST IN SHOW | By Walter R Fletcher | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/giants-beat-cardinals-16-10-to-gain-first-place-tie.html | GIANTS BEAT CARDINALS 1610 TO GAIN FIRSTPLACE TIE | By Dave Anderson | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/gord-lane-s-new-look.html | Gord Lanes New Look | By George Vecsey | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/handicpped-gain-confidence-on-snow.html | HANDICPPED GAIN CONFIDENCE ON SNOW | By Albert and Julia Rosenblatt | TX 1-464692 | 1984-11-20 |

| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/how-anderson-turned-rutgers-around.html | HOW ANDERSON TURNED RUTGERS AROUND | By Michael Janofsky | TX 1-464692 | 1984-11-20 |
|---|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/illinois-takes-opener.html | ILLINOIS TAKES OPENER | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/islanders-flyers-in-3-3-draw.html | Islanders Flyers in 33 Draw | By Kevin Dupont | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/jets-lose-to-oilers.html | JETS LOSE TO OILERS | By Gerald Eskenazi | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/keeping-equipment-in-tune.html | KEEPING EQUIPMENT IN TUNE | By Janet Nelson | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/mckinney-resigns-as-kings-coach.html | MCKINNEY RESIGNS AS KINGS COACH | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/nets-top-sonics-for-2d-straight.html | NETS TOP SONICS FOR 2D STRAIGHT | By Roy S Johnson | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/outdoors-new-lifts-and-fresh-snow-await-skiers.html | OUTDOORS NEW LIFTS AND FRESH SNOW AWAIT SKIERS | By Janet Nelson | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-at-t-runner-wins-on-wall-st.html | SPORTS NEWS BRIEFS AT T Runner Wins on Wall St | By United Press International | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-canadiens-send-shutt-to-kings.html | SPORTS NEWS BRIEFS Canadiens Send Shutt to Kings | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-cosmos-beaten-by-blast-6-1.html | SPORTS NEWS BRIEFS Cosmos Beaten By Blast 61 | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-basketball-diplomacy.html | SPORTS WORLD SPECIALS Basketball Diplomacy | By Robert Mcg Thomas Jr and William C Rhoden | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-flutie-downgraded.html | SPORTS WORLD SPECIALS Flutie Downgraded | By Robert Mcg Thomas Jr and William C Rhoden | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-season-to-remember.html | SPORTS WORLD SPECIALS Season to Remember | By Robert Mcg Thomas Jr and William C Rhoden | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-skiers-organize.html | SPORTS WORLD SPECIALS Skiers Organize | By Robert Mcg Thomas Jr and William C Rhoden | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-what-s-what.html | SPORTS WORLD SPECIALS Whats What | By Robert Mcg Thomas Jr and William C Rhoden | TX 1-464692 | 1984-11-20 |

| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/success-is-a-surprise-for-byu.html | SUCCESS IS A SURPRISE FOR BYU | By Roy S Johnson | TX 1-464692 | 1984-11-20 |
|---|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/talbott-and-sanchez-in-final.html | TALBOTT AND SANCHEZ IN FINAL | By Edward B Fiske | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/the-plot-thickens-redskins-defeated.html | THE PLOT THICKENS REDSKINS DEFEATED | By Michael Janofsky | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/upsets-cause-shift-in-bowls.html | UPSETS CAUSE SHIFT IN BOWLS | By Gordon S White Jr | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/winnipeg-wins-grey-cup.html | Winnipeg Wins Grey Cup | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/style/institute-on-women-created.html | INSTITUTE ON WOMEN CREATED | By Georgia Dullea | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/style/number-of-single-parent-adoptions-grows.html | NUMBER OF SINGLE PARENT ADOPTIONS GROWS | By Judy Klemesrud | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/style/relationships-helping-troubled-children.html | RELATIONSHIPS HELPING TROUBLED CHILDREN | By Olive Evans | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/3-found-guilty-in-killing-in-mob-power-fight.html | 3 FOUND GUILTY IN KILLING IN MOB POWER FIGHT | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/a-lawyer-advertises-him-himself-and-him.html | A LAWYER ADVERTISES HIM HIMSELF AND HIM | By Stuart Taylor Jr | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/americans-in-poll-view-government-more-confidently.html | AMERICANS IN POLL VIEW GOVERNMENT MORE CONFIDENTLY | By Adam Clymer | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-jailed-minister-s-wife-delivers-his-sermon.html | AROUND THE NATION Jailed Ministers Wife Delivers His Sermon | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-weak-bridge-knocks-out-philadelphia-tunnel.html | AROUND THE NATION Weak Bridge Knocks Out Philadelphia Tunnel | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-wife-of-us-citizen-deported-to-philippines.html | AROUND THE NATION Wife of US Citizen Deported to Philippines | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/breakthrough-in-problem-solving.html | BREAKTHROUGH IN PROBLEM SOLVING | By James Gleick | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-got-a-match.html | BRIEFING Got a Match | By James F Clarity and Warren Weaver Jr | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-next-majority-leader.html | BRIEFING Next Majority Leader | By James F Clarity and Warren Weaver Jr | TX 1-464692 | 1984-11-20 |

| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-pacing-the-pacemakers.html | BRIEFING Pacing the Pacemakers | By James F Clarity and Warren Weaver Jr | TX 1-464692 | 1984-11-20 |
|---|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/changes-weighed-in-data-on-crimes.html | CHANGES WEIGHED IN DATA ON CRIMES | By David Burnham | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/computing-the-budget.html | COMPUTING THE BUDGET | By Peter T Kilborn | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/congress-the-world-according-to-tower.html | CONGRESS THE WORLD ACCORDING TO TOWER | By Richard Halloran | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/ex-georgia-official-convicted-of-plot-in-sinking-of-a-yacht.html | ExGeorgia Official Convicted Of Plot in Sinking of a Yacht | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/growth-in-jails-populations.html | Growth in Jails Populations | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/home-of-cabbage-patchers-already-swamped-for-christmas.html | HOME OF CABBAGE PATCHERS ALREADY SWAMPED FOR CHRISTMAS | By William E Schmidt | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/magazine-gives-voice-to-today-s-west.html | MAGAZINE GIVES VOICE TO TODAYS WEST | By Iver Peterson | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/plains-journal-for-a-city-modesty-is-no-virtue.html | PLAINS JOURNAL FOR A CITY MODESTY IS NO VIRTUE | By William Robbins | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/treasury-may-ask-increases-in-taxes-of-some-concerns.html | TREASURY MAY ASK INCREASES IN TAXES OF SOME CONCERNS | By David E Rosenbaum Special To the New York Times | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/us/union-leaders-gather-to-back-copper-strikes.html | Union Leaders Gather To Back Copper Strikes | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/a-tale-of-londonderry-a-city-with-two-names.html | A TALE OF LONDONDERRY A CITY WITH TWO NAMES | By Jo Thomas | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/around-the-world-soviet-defense-minister-still-issuing-orders.html | AROUND THE WORLD Soviet Defense Minister Still Issuing Orders | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/arrest-in-poland-hints-at-party-split.html | ARREST IN POLAND HINTS AT PARTY SPLIT | By Michael T Kaufman | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/cocaine-traffickers-kill-17-in-peru-raid-on-antidrug-team.html | COCAINE TRAFFICKERS KILL 17 IN PERU RAID ON ANTIDRUG TEAM | By United Press International | TX 1-464692 | 1984-11-20 |

| | | | | |
|---|---|---|---|---|
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/ethiopia-links-us-and-soviet-relief-efforts.html | ETHIOPIA LINKS US AND SOVIET RELIEF EFFORTS | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/for-arafat-effort-to-convene-palestinian-assembly-is-a-matter-of-survival.html | FOR ARAFAT EFFORT TO CONVENE PALESTINIAN ASSEMBLY IS A MATTER OF SURVIVAL | By John Kifner | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/high-cuban-defector-speaks-out-denouncing-castro-as-impulsive.html | HIGH CUBAN DEFECTOR SPEAKS OUT DENOUNCING CASTRO AS IMPULSIVE | By Leslie Maitland Werner | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/islamic-chief-chides-the-holy-warriors.html | Islamic Chief Chides The Holy Warriors | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/nicaraguan-says-us-stirs-fears.html | NICARAGUAN SAYS US STIRS FEARS | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/oas-hopes-for-revitalized-role-in-region.html | OAS HOPES FOR REVITALIZED ROLE IN REGION | By Alan Riding | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/radar-sightings-in-honduras-pose-a-mystery.html | RADAR SIGHTINGS IN HONDURAS POSE A MYSTERY | By Richard J Meislin | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/richard-burton-left-a-4.5-million-estate.html | Richard Burton Left A 45 Million Estate | AP | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/salvador-foes-share-caution-on-chance-for-peace.html | SALVADOR FOES SHARE CAUTION ON CHANCE FOR PEACE | By James Lemoyne | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/some-priests-in-mozambique-put-material-matters-first.html | SOME PRIESTS IN MOZAMBIQUE PUT MATERIAL MATTERS FIRST | By Henry Kamm | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/spaniards-assail-law-imposing-state-rule-on-schools.html | SPANIARDS ASSAIL LAW IMPOSING STATE RULE ON SCHOOLS | By Edward Schumacher | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/the-half-pullout-in-chad.html | THE HALFPULLOUT IN CHAD | By John Vinocur | TX 1-464692 | 1984-11-20 |
| 1984-11-19 | https://www.nytimes.com/1984/11/19/world/vote-comes-to-a-homeland-but-african-problems-linger.html | VOTE COMES TO A HOMELAND BUT AFRICAN PROBLEMS LINGER | By Alan Cowell Special To the New York Times | TX 1-464692 | 1984-11-20 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/actor-leaving-dallas.html | Actor Leaving Dallas | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/concert-souhern-mountain-music.html | CONCERTSOUHERN MOUNTAIN MUSIC | By Jon Pareles | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/dance-the-watchers-a-work-with-video.html | DANCETHE WATCHERS A WORK WITH VIDEO | By Jennifer Dunning | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/frontline-examines-life-and-death-question.html | FRONTLINE EXAMINES LIFE AND DEATH QUESTION | By John Corry | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/jazz-cecil-taylor-septet.html | JAZZCECIL TAYLOR SEPTET | By Jon Pareles | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-british-rock-group-in-concert-at-the-ritz.html | MUSIC NOTED IN BRIEF British Rock Group In Concert at the Ritz | By Stephen Holden | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-jonathan-schwartz-interprets-standards.html | MUSIC NOTED IN BRIEF Jonathan Schwartz Interprets Standards | By Stephen Holden | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-king-s-singers-perform-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF Kings Singers Perform At Avery Fisher Hall | By Bernard Holland | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-the-orchestra-of-the-18th-century.html | MUSICTHE ORCHESTRA OF THE 18TH CENTURY | By Tim Page | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/opera-new-chamber-group-in-an-american-double-bill.html | OPERANEW CHAMBER GROUP IN AN AMERICAN DOUBLE BILL | By Bernard Holland | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/pat-buckley-s-benefits.html | PAT BUCKLEYS BENEFITS | By Charlotte Curtis | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/starfever-staging-a-documentary.html | STARFEVER STAGING A DOCUMENTARY | By Stephen Farber | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/stephen-spender-literary-metaphor.html | STEPHEN SPENDER LITERARY METAPHOR | By Herbert Mitgang | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/theater-black-river-by-samm-art-williams.html | THEATERBLACK RIVER BY SAMMART WILLIAMS | By Stephen Holden | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/tv-review-for-love-or-money-with-mary-kay-place.html | TV REVIEW FOR LOVE OR MONEY WITH MARY KAY PLACE | By John J OConnor | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/westmoreland-tells-libel-jury-cbs-deceived-him-on-focus-of-82-program.html | WESTMORELAND TELLS LIBEL JURY CBS DECEIVED HIM ON FOCUS OF 82 PROGRAM | By M | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/books/books-of-the-times-095797.html | BOOKS OF THE TIMES | By Michael Brenson | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/a-smaller-altman-s-store-due.html | A Smaller Altmans Store Due | By Isadore Barmash | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-2-bbdo-units-share-kis-photo-account.html | ADVERTISING 2 BBDO Units Share KIS Photo Account | By Philip H Dougherty | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-art-directors-name-four-to-hall-of-fame.html | ADVERTISING Art Directors Name Four to Hall of Fame | By Philip H Dougherty | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-national-mattress-campaign.html | Advertising National Mattress Campaign | By Philip H Dougherty | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-wyny-fm-selects-penchina-selkowitz.html | ADVERTISING WYNYFM Selects Penchina Selkowitz | By Philip H Dougherty | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-y-r-group-chooses-klein-to-be-president.html | ADVERTISING YR Group Chooses Klein to Be President | By Philip H Dougherty | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/at-t-seeks-billing-experiments.html | AT T SEEKS BILLING EXPERIMENTS | By Eric N Berg | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/baxter-labs-plans-116-million-charge.html | Baxter Labs Plans 116 Million Charge | By Pamela G Hollie | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-dollar-dry-dock-appoints-chairman.html | BUSINESS PEOPLE  Dollar Dry Dock Appoints Chairman | By Kenneth N Gilpin | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-new-president-named-by-collins-aikman.html | BUSINESS PEOPLE New President Named By Collins  Aikman | By Kenneth N Gilpin | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-vice-president-post-filled-by-commodore.html | BUSINESS PEOPLE  Vice President Post Filled by Commodore | By Kenneth N Gilpin | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/china-film-profits-lag.html | China Film Profits Lag | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/company-statement-backs-gray.html | COMPANY STATEMENT BACKS GRAY | By Robert J Cole | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/dow-drops-2.65-in-slower-trading.html | Dow Drops 265 in Slower Trading | By Alexander R Hammer | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/foreign-banks-aid-us-cities.html | FOREIGN BANKS AID US CITIES | By Nicholas D Kristof | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/futures-options-cash-market-signals-aid-cattle-drop-hogs.html | FUTURESOPTIONS  Cash Market Signals Aid Cattle Drop Hogs | AP | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/general-dynamics-navy-contract-under-attack.html | GENERAL DYNAMICS NAVY CONTRACT UNDER ATTACK | By Bill Keller | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/hewlett-packard-s-net-up-13.6-in-4th-quarter.html | HEWLETTPACKARDS NET UP 136 IN 4TH QUARTER | By Phillip H Wiggins | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/income-up-in-october-but-spending-was-off.html | INCOME UP IN OCTOBER BUT SPENDING WAS OFF | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/interest-rates-retreat-a-bit.html | Interest Rates Retreat a Bit | By Michael Quint | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/italian-payments-gain.html | Italian Payments Gain | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/jakarta-s-trade-surplus.html | Jakartas Trade Surplus | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/market-place-starts-stops-seen-for-stocks.html | Market Place Starts Stops Seen for Stocks | By Vartanig G Vartan | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/pacific-gas-s-next-challenge.html | PACIFIC GASS NEXT CHALLENGE | By Thomas C Hayes | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/reagan-orders-an-end-to-air-travel-inquiry.html | REAGAN ORDERS AN END TO AIR TRAVEL INQUIRY | By Robert D Hershey Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/securities-role-given-bank-units.html | SECURITIES ROLE GIVEN BANK UNITS | By Kenneth B Noble | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/talking-businesswith-kennedy-of-international-minerals-the-problems-of-exporters.html | Talking Businesswith Kennedy of International Minerals  The Problems Of Exporters | By Nicholas D Kristof | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/business/us-view-on-loans-for-chile.html | US VIEW ON LOANS FOR CHILE | By Clyde H Farnsworth | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/movies/columbia-sued-on-ghost.html | Columbia Sued on Ghost | By United Press International | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/16.3-increase-in-rated-sought-in-new-york-telephone-proposal.html | 163 INCREASE IN RATED SOUGHT IN NEW YORK TELEPHONE PROPOSAL | By Esther B Fein | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/2-mta-lines-see-no-increase-in-fares-for-85.html | 2 MTA LINES SEE NO INCREASE IN FARES FOR 85 | By Suzanne Daley | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/bridge-swede-and-california-lead-for-pairs-title-at-nationals.html | BRIDGE SWEDE AND CALIFORNIA LEAD FOR PAIRS TITLE AT NATIONALS | By Alan Truscott Special To the New York Times | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/cuomo-praises-letter-by-bishops-but-expresses-some-reservations.html | CUOMO PRAISES LETTER BY BISHOPS BUT EXPRESSES SOME RESERVATIONS | By Kenneth A Briggs | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/draw-again-16th-in-a-row-in-chess.html | DRAW AGAIN 16TH IN A ROW IN CHESS | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/feuding-rips-village-in-catskills.html | FEUDING RIPS VILLAGE IN CATSKILLS | By Michael Winerip Special To the New York Times | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/in-albany-legislators-convene-to-adjourn.html | IN ALBANY LEGISLATORS CONVENE TO ADJOURN | By Maurice Carroll | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/jersey-assembly-committee-votes-smoking-restrictions.html | JERSEY ASSEMBLY COMMITTEE VOTES SMOKING RESTRICTIONS | By Joseph F Sullivan | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/jersey-jury-sentences-woman-38todeath.html | Jersey Jury Sentences Woman 38toDeath | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/koch-says-some-homeless-refused-shelter-offers.html | KOCH SAYS SOME HOMELESS REFUSED SHELTER OFFERS | By Josh Barbanel | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-family-portrait.html | NEW YORK DAY BY DAY Family Portrait | By Susan Heller Anderson and David W Dunlap | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-gentle-corporation.html | NEW YORK DAY BY DAY Gentle Corporation | By Susan Heller Anderson and David W Dunlap | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-society-s-cliches.html | NEW YORK DAY BY DAY Societys Cliches | By Susan Heller Anderson and David W Dunlap | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-thieves-hit-alma-mater.html | NEW YORK DAY BY DAY Thieves Hit Alma Mater | By Susan Heller Anderson and David W Dunlap | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/nominee-confirmed-forjerseyhighcourt.html | Nominee Confirmed ForJerseyHighCourt | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/panel-calls-for-spending-to-strengthen-rutgers.html | PANEL CALLS FOR SPENDING TO STRENGTHEN RUTGERS | By Jonathan Friendly | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/sharon-angrily-denies-charges-in-time-article.html | SHARON ANGRILY DENIES CHARGES IN TIME ARTICLE | By Arnold H Lubasch | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/state-says-hospital-refused-to-revive-a-dying-patient.html | STATE SAYS HOSPITAL REFUSED TO REVIVE A DYING PATIENT | By Ronald Sullivan | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/teicher-concedes-dioguardi-won-race-for-congress-in-westchester.html | TEICHER CONCEDES DIOGUARDI WON RACE FOR CONGRESS IN WESTCHESTER | By Franklin Whitehouse | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/tug-sinks-4-bodies-recovered.html | TUG SINKS 4 BODIES RECOVERED | By Robert D McFadden | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/george-aiken-longtime-senator-and-gop-maverick-dies-at-92.html | GEORGE AIKEN LONGTIME SENATOR AND GOP MAVERICK DIES AT 92 | By Albin Krebs | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/an-article-about-an-article.html | AN ARTICLE ABOUT AN ARTICLE | By John Chancellor | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/argentine-politics-must-cool-down.html | ARGENTINE POLITICS MUST COOL DOWN | By Emilio J Cardenas | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/foreign-affairs-europe-lags-behind.html | FOREIGN AFFAIRS EUROPE LAGS BEHIND | By Flora Lewis | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/stop-sending-ambassadolts-abroad.html | STOP SENDING AMBASSADOLTS ABROAD | By William B MacOmber | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/about-education-a-new-elitism-appears-in-higher-education.html | ABOUT EDUCATION A NEW ELITISM APPEARS IN HIGHER EDUCATION | By Fred M Hechinger | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/education-pressure-mounts-for-standards.html | EDUCATION PRESSURE MOUNTS FOR STANDARDS | By Edward B Fiske | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/medicine-undr-scrutiny.html | MEDICINE UNDR SCRUTINY | By Philip M Boffey Special To the New York Times | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/multiple-sclerosis-causing-concern-in-key-west.html | MULTIPLE SCLEROSIS CAUSING CONCERN IN KEY WEST | By Jon Nordheimer | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/odd-virus-now-linked-to-major-diseases.html | ODD VIRUS NOW LINKED TO MAJOR DISEASES | By Harold M Schmeck Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/peripherals-the-allure-of-laser-printers.html | PERIPHERALS THE ALLURE OF LASER PRINTERS | By Peter H Lewis | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/personal-computers-efficient-software-for-proof-reading.html | PERSONAL COMPUTERS EFFICIENT SOFTWARE FOR PROOF READING | By Erik SandbergDiment | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/psychologists-start-to-take-the-measure-of-love.html | PSYCHOLOGISTS START TO TAKE THE MEASURE OF LOVE | By Daniel Goleman | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/quantum-theory-is-still-baffling-to-physicists.html | QUANTUM THEORY IS STILL BAFFLING TO PHYSICISTS | By Walter Sullivan | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/science/the-doctor-s-world-a-deadly-battle-between-medicine-and-the-power-of-the-body.html | THE DOCTORS WORLD A DEADLY BATTLE BETWEEN MEDICINE AND THE POWER OF THE BODY | By Lawrence K Altman Md | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/2-ex-irish-rushers-turn-in-big-games.html | 2 EXIRISH RUSHERS TURN IN BIG GAMES | MICHAEL JANOFSKY ON FOOTBALL | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/army-likely-for-cherry-bowl.html | ARMY LIKELY FOR CHERRY BOWL | By Gordon S White Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/gooden-rookie-of-year.html | GOODEN ROOKIE OF YEAR | By Joseph Durso | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/jets-battered-and-befuddled.html | JETS BATTERED AND BEFUDDLED | By Gerald Eskenazi | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/melanson-traded-to-north-stars.html | MELANSON TRADED TO NORTH STARS | By Kevin Dupont | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/players-making-a-cushion-against-failure.html | PLAYERS MAKING A CUSHION AGAINST FAILURE | By Malcolm Moran | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/playful-ali-goes-the-distance-with-reporters.html | PLAYFUL ALI GOES THE DISTANCE WITH REPORTERS | By Michael Katz | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/saints-top-steelers.html | Saints Top Steelers | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-of-the-times-a-question-for-the-giants.html | SPORTS OF THE TIMES A Question for the Giants | By Dave Anderson | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/tough-task-win-easy-ones.html | TOUGH TASK WIN EASY ONES | By Frank Litsky | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/tv-sports-for-two-networks-pride-takes-a-fall.html | TV SPORTS FOR TWO NETWORKS PRIDE TAKES A FALL | By Lawrie Miflin | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/style/dynasty-at-bloomindale-s.html | DYNASTY AT BLOOMINDALES | By Judy Klemesrud | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/style/shorts-set-trend-in-resort-dressing.html | SHORTS SET TREND IN RESORT DRESSING | By Bernadine Morris | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/theater/long-wharf-theater-celebrates-its-20-years.html | LONG WHARF THEATER CELEBRATES ITS 20 YEARS | By Mel Gussow | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/3000-fugitives-are-caught-in-8-states.html | 3000 FUGITIVES ARE CAUGHT IN 8 STATES | By Leslie Maitland Werner | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/around-the-nation-boy-8-found-hanged-after-theft-accusation.html | AROUND THE NATION Boy 8 Found Hanged After Theft Accusation | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/around-the-nation-marine-helicopter-fire-kills-3-and-injures-11.html | AROUND THE NATION Marine Helicopter Fire Kills 3 and Injures 11 | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/bored-police-arrest-chicken.html | Bored Police Arrest Chicken | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-a-big-diamond.html | BRIEFING A BIG Diamond | By James F Clarity and Warren Weaver Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-ambassador-percy.html | BRIEFING Ambassador Percy | By James F Clarity and Warren Weaver Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-replacing-kirkpatrick.html | BRIEFING Replacing Kirkpatrick | By James F Clarity and Warren Weaver Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-slave-labor.html | BRIEFING Slave Labor | By James F Clarity and Warren Weaver Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-the-rabbi-is-honored.html | BRIEFING The Rabbi Is Honored | By James F Clarity and Warren Weaver Jr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/contrast-in-reagan-s-words-and-dificit-signs-defended.html | CONTRAST IN REAGANS WORDS AND DIFICIT SIGNS DEFENDED | By Francis X Clines | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/jackson-keeping-his-options-open-as-democrats-discuss-his-future-role.html | JACKSON KEEPING HIS OPTIONS OPEN AS DEMOCRATS DISCUSS HIS FUTURE ROLE | By Ronald Smothers | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/new-house-rules-backed-by-panel.html | NEW HOUSE RULES BACKED BY PANEL | By Jonathan Fuerbringer | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/pornography-ban-in-indiana-is-upset-as-unconstitutional.html | PORNOGRAPHY BAN IN INDIANA IS UPSET AS UNCONSTITUTIONAL | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/problems-of-farms-take-toll-on-family-life.html | PROBLEMS OF FARMS TAKE TOLL ON FAMILY LIFE | By Andrew H Malcolm Special To the New York Times | TX 1-464688 | 1984-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/the-targets-get-ready-to-duck.html | THE TARGETS GET READY TO DUCK | By Peter T Kilborn | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/us-debt-s-rise-becoming-focus-of-budget-talks.html | US DEBTS RISE BECOMING FOCUS OF BUDGET TALKS | By Peter T Kilborn Special To the New York Times | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/washington-seeks-ways-to-cut-cost-of-veterans-care.html | WASHINGTON SEEKS WAYS TO CUT COST OF VETERANS CARE | By Robert Pear Special To the New York Times | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/weinberger-is-to-stay-aide-to-reagan-says.html | Weinberger Is to Stay Aide to Reagan Says | AP | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/us/while-the-budget-office-lines-up-its-targets.html | WHILE THE BUDGET OFFICE LINES UP ITS TARGETS | By Jonathan Fuerbringer | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/dire-rumors-about-marco-s-health-are-denied.html | DIRE RUMORS ABOUT MARCOS HEALTH ARE DENIED | By Steve Lohr | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/ethiopia-rebels-seize-key-relief-center.html | ETHIOPIA REBELS SEIZE KEY RELIEF CENTER | By Clifford D May | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/french-troops-may-go-back-to-chad.html | FRENCH TROOPS MAY GO BACK TO CHAD | By Bernard Gwertzman | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/gandhi-tells-cheering-crowd-bullets-will-not-shake-india.html | GANDHI TELLS CHEERING CROWD BULLETS WILL NOT SHAKE INDIA | By William K Stevens | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/honduras-asks-the-us-for-a-fleet-of-jet-fighters-and-a-big-increas-in-aid.html | HONDURAS ASKS THE US FOR A FLEET OF JET FIGHTERS AND A BIG INCREAS IN AID | By Richard J Meislin | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/montmarte-murders-a-neighborhood-changes.html | MONTMARTE MURDERS A NEIGHBORHOOD CHANGES | By Richard Bernstein | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/salvador-officer-cleared-by-court.html | SALVADOR OFFICER CLEARED BY COURT | By United Press International | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/syrians-reported-to-ask-iranians-to-soften-policies-and-end-war.html | SYRIANS REPORTED TO ASK IRANIANS TO SOFTEN POLICIES AND END WAR | By Ihsan A Hijazi | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/us-aid-to-rebls-in-9-countries-suggsted-by-conservative-group.html | US AID TO REBLS IN 9 COUNTRIES SUGGSTED BY CONSERVATIVE GROUP | By Bill Keller | TX 1-464688 | 1984-11-21 |
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/us-suspends-drug-fight-in-peru-as-deaths-from-attack-reach-19.html | US SUSPENDS DRUG FIGHT IN PERU AS DEATHS FROM ATTACK REACH 19 | AP | TX 1-464688 | 1984-11-21 |

| | | | | |
|---|---|---|---|---|
| 1984-11-20 | https://www.nytimes.com/1984/11/20/world/west-bank-grows-criticl-of-arafat-but-it-s-more-from-love-than-anger.html | WEST BANK GROWS CRITICL OF ARAFAT BUT ITS MORE FROM LOVE THAN ANGER | By Thomas L Friedman | TX 1-464688 | 1984-11-21 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/can-t-take-it-with-you-on-pbs.html | CANT TAKE IT WITH YOU ON PBS | By John J OConnor | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/cbs-lawyers-try-to-show-general-distorted-troop-strength.html | CBS LAWYERS TRY TO SHOW GENERAL DISTORTED TROOP STRENGTH | By M A Farber | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/dance-festival-troupe-performs-to-gershwin.html | DANCE FESTIVAL TROUPE PERFORMS TO GERSHWIN | By Jack Anderson | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/dance-from-israel-the-kol-demama-company.html | DANCE FROM ISRAEL THE KOL DEMAMA COMPANY | By Anna Kisselgoff | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/johnny-cash-in-baron-and-the-kid.html | JOHNNY CASH IN BARON AND THE KID | By Stephen Holden | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/opera-william-tell-under-queler.html | OPERA WILLIAM TELL UNDER QUELER | By Donal Henahan | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/the-pop-life-097860.html | THE POP LIFE | By Stephen Holden | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-800-flowers-splits-with-chiat-day.html | ADVERTISING 800Flowers Splits With ChiatDay | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-advertising-club-holds-breakfast-sessions.html | ADVERTISING Advertising Club Holds Breakfast Sessions | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-american-petrofina-goes-to-levenson-hill.html | ADVERTISING American Petrofina Goes to Levenson  Hill | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-financial-world-executive-changes.html | ADVERTISING Financial World Executive Changes | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-o-m-unit-change.html | ADVERTISING OM UNIT CHANGE | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-465696 | 1984-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-crocker-chairman-resigns-his-post.html | BUSINESS PEOPLE  Crocker Chairman Resigns His Post | By Kenneth N Gilpin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-ge-officer-appointed-to-zurn-industries-jobs.html | BUSINESS PEOPLE GE Officer Appointed To Zurn Industries Jobs | By Kenneth N Gilpin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-metropolitan-savings-names-top-executives.html | BUSINESS PEOPLE Metropolitan Savings Names Top Executives | By Kenneth N Gilpin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/careers-a-business-theology-curriculum.html | CAREERSA BUSINESS THEOLOGY CURRICULUM | By Elisabeth M Fowler | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/cbs-to-buy-12-of-ziff-s-magazines.html | CBS TO BUY 12 OF ZIFFS MAGAZINES | By N R Kleinfield | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/champion-merger.html | Champion Merger | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/crompton-s-nemesis-imports.html | CROMPTONS NEMESIS IMPORTS | By Pamela G Hollie | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/dow-gains-9.83-as-slide-is-halted.html | Dow Gains 983 as Slide is Halted | By Alexander R Hammer | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/economic-growth-fell-to-1.9-rate-in-third-quarter.html | ECONOMIC GROWTH FELL TO 19 RATE IN THIRD QUARTER | By Robert D Hershey Jr        Special To the New York Times | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/economic-scene-mixed-blessing-score-sheet.html | ECONOMIC SCENE MIXEDBLESSING SCORE SHEET | By Leonard Silk | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/futures-options-copper-sharply-higher-in-very-active-session.html | FUTURESOPTIONS  Copper Sharply Higher In Very Active Session | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/ibm-set-to-sell-a-rolm-unit.html | IBM SET TO SELL A ROLM UNIT | By Nicholas D Kristof | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/imf-loan-limit-change.html | IMF Loan Limit Change | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/import-ban-on-eec-steel-pipe.html | Import Ban On EEC Steel Pipe | By Clyde H Farnsworth | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kodak-plans-phone-business.html | KODAK PLANS PHONE BUSINESS | By Eric N Berg | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/korean-plan-on-brands.html | Korean Plan on Brands | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/laker-civil-antitrust-suit-to-go-on.html | LAKER CIVIL ANTITRUST SUIT TO GO ON | By Barnaby J Feder | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/marine-midland-in-jersey-bank-deal.html | Marine Midland In Jersey Bank Deal | By Robert A Bennett | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/market-place-avon-dividend-profit-outlook.html | MARKET PLACE AVON DIVIDEND PROFIT OUTLOOK | By Vartanig G Vartan | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/norwest-farm-belt-s-banker.html | NORWEST FARM BELTS BANKER | By Steven Greenhouse | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/president-if-first-jersey-signs-sec-decree.html | PRESIDENT IF FIRST JERSEY SIGNS SEC DECREE | By Robert J Cole | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/real-estate-midtown-lures-shoe-companies.html | REAL ESTATE MIDTOWN LURES SHOE COMPANIES | By Shawn G Kennedy | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/register-s-stock-offers-jump.html | REGISTERS STOCK OFFERS JUMP | By Alex S Jones | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/starts-in-housing-off-9.8-in-october.html | Starts in Housing Off 98 in October | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/treasury-finishes-tax-revision-plan.html | TREASURY FINISHES TAX REVISION PLAN | By David E Rosenbaum Special To the New York Times | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/us-notes-bonds-advance-modestly.html | US NOTES BONDS ADVANCE MODESTLY | By Michael Quint | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/washington-post-to-buy-tutoring-centers-chain.html | WASHINGTON POST TO BUY TUTORING CENTERS CHAIN | By Phillip H Wiggins | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/business/wien-shutdown-put-off-again.html | Wien Shutdown Put Off Again | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/60-minute-gourmet-097881.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/at-philadelphia-diner-warmth-on-menu.html | AT PHILADELPHIA DINER WARMTH ON MENU | By Fred Ferretti | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/doctors-group-faults-nutrition-education-in-medical-school.html | DOCTORS GROUP FAULTS NUTRITION EDUCATION IN MEDICAL SCHOOL | By Judy Klemesrud | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/food-notes-098629.html | FOOD NOTES | By Nancy Jenkins | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/from-2-musicians-kitchen-harmony.html | FROM 2 MUSICIANS KITCHEN HARMONY | By Craig Claiborne | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/kitchen-equipment-two-low-tech-items.html | KITCHEN EQUIPMENT TWO LOWTECH ITEMS | By Pierre Franey | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/margarine-choices-a-guide-for-consumers.html | MARGARINE CHOICES A GUIDE FOR CONSUMERS | By Marian Burros | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/metropolitan-diary-097501.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/personal-health-sorting-out-fats-and-cholesterol.html | PERSONAL HEALTH SORTING OUT FATS AND CHOLESTEROL | By Jane E Brody | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/there-s-just-no-escape-it-s-time-to-roast-that.html | THERES JUST NO ESCAPE ITS TIME TO ROAST THAT | By Craig Claiborne | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/truckers-succumb-to-a-cologne-stop.html | TRUCKERS SUCCUMB TO A COLOGNE STOP | By Peter Applebome | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/wine-talk-098175.html | WINE TALK | By Frank J Prial | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/movies/screen-de-niro-streep-star-in-falling-in-love.html | SCREEN DE NIRO STREEP STAR IN FALLING IN LOVE | By Vincent Canby | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/7-people-killed-in-jersey-blaze-heater-blamed.html | 7 PEOPLE KILLED IN JERSEY BLAZE HEATER BLAMED | By Alfonso A Narvaez | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/about-new-york-the-holiday-season-a-look-beneath-the-surface.html | ABOUT NEW YORK THE HOLIDAY SEASON A LOOK BENEATH THE SURFACE | By William E Geist | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/at-chess-match-the-chant-is-dee-fense.html | AT CHESS MATCH THE CHANT IS DEEFENSE | By Robert Byrne | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/bridge-swedish-player-wins-title-in-fall-national-tournament.html | BRIDGE SWEDISH PLAYER WINS TITLE IN FALL NATIONAL TOURNAMENT | By Alan Truscott | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/clerics-find-city-lags-on-plans-for-homeless.html | CLERICS FIND CITY LAGS ON PLANS FOR HOMELESS | By Deirdre Carmody | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/eviction-death-leads-the-city-to-demote-two.html | EVICTION DEATH LEADS THE CITY TO DEMOTE TWO | By Selwyn Raab | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/ex-us-official-pleads-guilty-to-bribe-taking.html | EXUS OFFICIAL PLEADS GUILTY TO BRIBETAKING | By Joseph P Fried | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/girl-run-down-by-a-car-dies.html | GIRL RUN DOWN BY A CAR DIES | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/halting-drivers-at-checkpoints-upheld-as-tactic.html | HALTING DRIVERS AT CHECKPOINTS UPHELD AS TACTIC | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/housing-tax-breaks-to-be-curbed.html | HOUSING TAX BREAKS TO BE CURBED | By Jesus Rangel | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/koch-in-harlem-discusses-shooting.html | KOCH IN HARLEM DISCUSSES SHOOTING | By Michael Goodwin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/lirr-service-is-halted-as-power-for-signals-fails.html | LIRR SERVICE IS HALTED AS POWER FOR SIGNALS FAILS | By Suzanne Daley | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-50-billion-and-still-cooking.html | NEW YORK DAY BY DAY 50 Billion and Still Cooking | By Susan Heller Anderson and David W Dunlap | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-an-anniversary-at-nyu.html | NEW YORK DAY BY DAY An Anniversary at NYU | By Susan Heller Anderson and David W Dunlap | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-an-f-for-the-post-office-like-thousands-of-nervous-high.html | NEW YORK DAY BY DAY An F for the Post Office Like thousands of nervous high | By Susan Heller Anderson and David W Dunlap | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-lincoln-west-s-future.html | NEW YORK DAY BY DAY Lincoln Wests Future | By Susan Heller Anderson and David W Dunlap | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/queens-college-president-quitting-to-head-jewish-aid-organization.html | QUEENS COLLEGE PRESIDENT QUITTING TO HEAD JEWISH AID ORGANIZATION | By Gene Maeroff | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/sharon-backed-order-to-phalangists.html | SHARON BACKED ORDER TO PHALANGISTS | By Arnold H Lubasch | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/sloppy-financial-practices-found-in-inquiry-into-board-of-elections.html | SLOPPY FINANCIAL PRACTICES FOUND IN INQUIRY INTO BOARD OF ELECTIONS | By Josh Barbanel | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/obituaries/karel-klapalek.html | KAREL KLAPALEK | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/disaster-for-the-afghans.html | DISASTER FOR THE AFGHANS | By Jeri Laber | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/mr-reagan-rethink-education-policy.html | MR REAGAN RETHINK EDUCATION POLICY | By Donald M Blinken | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/tax-changes-that-would-hurt-new-york.html | TAX CHANGES THAT WOULD HURT NEW YORK | By Daniel Patrick Moynihan | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/washington-the-irony-of-poverty.html | WASHINGTON THE IRONY OF POVERTY | By James Reston | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/davis-of-mariners-voted-top-rookie.html | DAVIS OF MARINERS VOTED TOP ROOKIE | By Joseph Durso | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/gastineau-ordered-to-assist-at-rikers.html | GASTINEAU ORDERED TO ASSIST AT RIKERS | By Philip Shenon | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/irish-set-for-aloha-bowl-if.html | IRISH SET FOR ALOHA BOWL IF | Gordon S White Jr | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/islanders-smith-hold-off-capitals.html | ISLANDERS SMITH HOLD OFF CAPITALS | By Kevin Dupont | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/knicks-win-sloppy-game-nets-beaten.html | KNICKS WIN SLOPPY GAME NETS BEATEN | By Roy S Johnson | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/michigan-to-go-to-holiday-bowl.html | Michigan to Go To Holiday Bowl | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/musical-celebrates-baseball.html | MUSICAL CELEBRATES BASEBALL | By Jane Gross | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/rangers-recall-2-from-minors.html | RANGERS RECALL 2 FROM MINORS | By Craig Wolff | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/schoolboy-star-shot-in-chicago.html | Schoolboy Star Shot in Chicago | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-joiner-is-ready-for-record-book.html | SCOUTING Joiner Is Ready For Record Book | By Thomas Rogers and Lawrie Mifflin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-missing-a-star.html | SCOUTING Missing a Star | By Thomas Rogers and Lawrie Mifflin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-retton-on-parade.html | SCOUTING Retton on Parade | By Thomas Rogers and Lawrie Mifflin | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sec-bars-florida-from-bowl-games.html | SEC Bars Florida From Bowl Games | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-of-the-times-flower-power-in-squash.html | SPORTS OF THE TIMES FLOWER POWER IN SQUASH | By George Vecsey | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/usfl-confirms-realignment-plan.html | USFL CONFIRMS REALIGNMENT PLAN | By William N Wallace | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/style/with-the-holiday-bird-variety-of-wines.html | WITH THE HOLIDAY BIRD VARIETY OF WINES | By Eunice Fried | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/theater/a-literary-cast-populates-romance-language.html | A LITERARY CAST POPULATES ROMANCE LANGUAGE | By Leslie Bennetts | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/theater/cost-cutting-plan-wins-a-broadway-tryout.html | COSTCUTTING PLAN WINS A BROADWAY TRYOUT | By Samuel G Freedman | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-5-va-patients-killed-in-fire-at-halfway-house.html | AROUND THE NATION 5 VA Patients Killed In Fire at Halfway House | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-chicago-and-cicero-sued-in-siege-of-black-family.html | AROUND THE NATION Chicago and Cicero Sued In Siege of Black Family | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-man-accused-of-keeping-woman-in-crate-7-years.html | AROUND THE NATION Man Accused of Keeping Woman in Crate 7 Years | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-mayor-of-los-angeles-will-seek-fourth-term.html | AROUND THE NATION Mayor of Los Angeles Will Seek Fourth Term | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/boys-recanted-stories-of-child-murders.html | BOYS RECANTED STORIES OF CHILD MURDERS | By E R Shipp | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-a-donovan-successor.html | BRIEFING A Donovan Successor | By James F Clarity and Warren Weaver Jr | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-fasten-your-thongs.html | BRIEFING  Fasten Your Thongs | By James F Clarity and Warren Weaver Jr | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-house-hunting.html | BRIEFING HouseHunting | By James F Clarity and Warren Weaver Jr | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-park-service-departures.html | BRIEFING Park Service Departures | By James F Clarity and Warren Weaver Jr | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/federal-aides-outline-plan-to-cut-retirement-program.html | FEDERAL AIDES OUTLINE PLAN TO CUT RETIREMENT PROGRAM | By Robert Pear | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/nasa-opens-space-to-entrepreneurs.html | NASA OPENS SPACE TO ENTREPRENEURS | By Philip M Boffey | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/petnagon-looking-for-generals-keeping-soliers-in-mind.html | PETNAGON LOOKING FOR GENERALS KEEPING SOLIERS IN MIND | By Richard Halloran | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/toys-causing-fewer-injuries-but-still-too-many-us-says.html | TOYS CAUSING FEWER INJURIES BUT STILL TOO MANY US SAYS | By Irvin Molotsky | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/union-reaches-an-agreement-in-general-dynamics-walkout.html | Union Reaches an Agreement In General Dynamics Walkout | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-fears-half-of-fugitives-in-big-sweep-are-out-again.html | US FEARS HALF OF FUGITIVES IN BIG SWEEP ARE OUT AGAIN | By Leslie Maitland Werner | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-moves-to-collect-money-farmers-owe-for-water-projects.html | US MOVES TO COLLECT MONEY FARMERS OWE FOR WATER PROJECTS | By Wallace Turner | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-stresses-education-in-a-new-antidrug-plan.html | US STRESSES EDUCATION IN A NEW ANTIDRUG PLAN | By Joel Brinkley | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-to-let-125000-cubans-seek-resident-status.html | US TO LET 125000 CUBANS SEEK RESIDENT STATUS | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/us/working-profileherblock-the-fine-art-of-making-them-cringe.html | WORKING PROFILEHERBLOCKTHE FINE ART OF MAKING THEM CRINGE | By William E Farrell | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/2-leaders-in-plo-go-to-moscow-to-discuss-ways-to-avoid-a-split.html | 2 LEADERS IN PLO GO TO MOSCOW TO DISCUSS WAYS TO AVOID A SPLIT | By Ihsan A Hijazi | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/around-the-world-cambodian-rebel-camp-is-reported-to-fall.html | AROUND THE WORLD Cambodian Rebel Camp Is Reported to Fall | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/around-the-world-casey-is-said-to-rescind-cia-man-s-punishment.html | AROUND THE WORLD Casey Is Said to Rescind CIA Mans Punishment | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/high-bonn-aide-hastily-cancels-visit-to-warsaw.html | HIGH BONN AIDE HASTILY CANCELS VISIT TO WARSAW | By James M Markham Special To the New York Times | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/imperial-china-s-offspring-finds-new-china-noble.html | IMPERIAL CHINAS OFFSPRING FINDS NEW CHINA NOBLE | By Christopher S Wren | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/in-chernenko-s-soviet-union-andropov-s-heritage-lingers.html | IN CHERNENKOS SOVIET UNION ANDROPOVS HERITAGE LINGERS | By Serge Schmemann Special To the New York Times | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/kirkpatrick-says-she-ll-return-to-private-life.html | KIRKPATRICK SAYS SHELL RETURN TO PRIVATE LIFE | By James Feron Special To the New York Times | TX 1-465696 | 1984-11-26 |

| | | | | |
|---|---|---|---|---|
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/moscow-reported-to-suggest-shultz-and-gromyko-talk.html | MOSCOW REPORTED TO SUGGEST SHULTZ AND GROMYKO TALK | By Bernard Gwertzman      Special To the New York Times | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/toll-in-mexico-blast-rises-to-306-troops-patrol-devastated-suburb.html | TOLL IN MEXICO BLAST RISES TO 306 TROOPS PATROL DEVASTATED SUBURB | AP | TX 1-465696 | 1984-11-26 |
| 1984-11-21 | https://www.nytimes.com/1984/11/21/world/us-said-to-stop-libya-nuclear-deal.html | US SAID TO STOP LIBYA NUCLEAR DEAL | By Paul Lewis | TX 1-465696 | 1984-11-26 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/a-homecoming-for-bernstein.html | A HOMECOMING FOR BERNSTEIN | By Lee A Daniels | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/bitter-clash-in-cbs-trial-testimony.html | BITTER CLASH IN CBS TRIAL TESTIMONY | By M A Farber | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/cbs-news-chief-hints-at-doubt-on-libel-case.html | CBS NEWS CHIEF HINTS AT DOUBT ON LIBEL CASE | By Peter W Kaplan | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/dance-city-ballet-troupe-opens-winter-season.html | DANCE CITY BALLET TROUPE OPENS WINTER SEASON | By Jennifer Dunning | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/famine-reports-show-power-of-tv.html | FAMINE REPORTS SHOW POWER OF TV | By Sally Bedell Smith | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/going-out-guide-soles-on-ice.html | GOING OUT GUIDE SOLES ON ICE | By C Gerald Fraser | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/jazz-bowie-at-whitney.html | JAZZ BOWIE AT WHITNEY | By Jon Pareles | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-bobbi-humphrey-sings-and-plays-the-flute.html | MUSICNOTED IN BRIEF Bobbi Humphrey Sings And Plays the Flute | By John S Wilson | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-boston-philharmonic-plays-beethoven-s-fifth.html | MUSICNOTED IN BRIEF  Boston Philharmonic Plays Beethovens Fifth | By Tim Page | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-holligers-in-program-for-oboe-and-harp.html | MUSICNOTED IN BRIEF Holligers in Program For Oboe and Harp | By Tim Page | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-israeli-hasidic-festival-in-15th-year-at-hunter.html | MUSICNOTED IN BRIEF Israeli Hasidic Festival In 15th Year at Hunter | By Stephen Holden | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-johnny-mercer-medleys-at-the-bottom-line.html | MUSICNOTED IN BRIEF Johnny Mercer Medleys At the Bottom Line | By Stephen Holden | TX 1-466756 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-jorge-bolet-pianist-in-chopin-and-debussy.html | MUSICNOTED IN BRIEF Jorge Bolet Pianist In Chopin and Debussy | By Tim Page | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-philharmonia-virtuosi-in-thomson-score.html | MUSIC PHILHARMONIA VIRTUOSI IN THOMSON SCORE | By John Rockwell | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/opera-william-tell-under-queler.html | OPERA WILLIAM TELL UNDER QUELER | By Donal Henahan | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/philharmonic-schuller-premiere.html | PHILHARMONIC SCHULLER PREMIERE | By Donal Henahan | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/stage-davis-irish-players.html | STAGE DAVIS IRISH PLAYERS | By Stephen Holden | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/the-dance-rod-rodgers-company.html | THE DANCE ROD RODGERS COMPANY | By Jack Anderson | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/books/books-of-the-times-100953.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/books/critic-s-notebookk-for-alphabet-soup-a-dash-of-wordplay.html | CRITICS NOTEBOOKK FOR ALPHABET SOUP A DASH OF WORDPLAY | By John Gross | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/a-harvester-tenneco-deal.html | A HARVESTERTENNECO DEAL | By Steven Greenhouse | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/apple-s-mac-taking-on-ibm.html | APPLES MAC TAKING ON IBM | By Andrew Pollack | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/approval-on-sale-asked-by-chevron.html | Approval on Sale Asked by Chevron | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/area-s-price-index-off-0.1.html | AREAS PRICE INDEX OFF 01 | By William G Blair | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/bell-canada-expanding.html | Bell Canada Expanding | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/business-people-president-is-out-at-global-natural.html | BUSINESS PEOPLE  President Is Out At Global Natural | By Kenneth N Gilpin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/business-people-thorn-official-to-head-joint-effort-with-hbo.html | BUSINESS PEOPLE Thorn Official to Head Joint Effort With HBO | By Kenneth N Gilpin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/butcher-pleads-not-guilty.html | Butcher Pleads Not Guilty | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/capitol-air-asks-workers-for-cash.html | CAPITOL AIR ASKS WORKERS FOR CASH | By Agis Salpukas | TX 1-466756 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/dow-rises-by-6.40-to-close-at-1201.52.html | DOW RISES BY 640 TO CLOSE AT 120152 | By Alexander R Hammer | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/durables-orders-fall-sharp-4.1.html | DURABLES ORDERS FALL SHARP 41 | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/federal-reserve-cuts-its-loan-rate-to-8-1-2-from-9.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8 12 FROM 9 | By Robert D Hershey Jr        Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/futures-options-cattle-and-hogs-gain-grain-under-pressure.html | FUTURESOPTIONS  Cattle and Hogs Gain Grain Under Pressure | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/global-debt-outlook.html | Global Debt Outlook | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/interest-rates-fall-sharply.html | Interest Rates Fall Sharply | By Michael Quint | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/japanese-auto-output.html | Japanese Auto Output | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/local-upheavals-seen-if-us-alters-tax-structure.html | LOCAL UPHEAVALS SEEN IF US ALTERS TAX STRUCTURE | By Gary Klott | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/lower-bid-rejected-by-diversifoods.html | Lower Bid Rejected By Diversifoods | By Daniel F Cuff | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/more-european-flights.html | More European Flights | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/murdoch-buys-12-ziff-publication.html | MURDOCH BUYS 12 ZIFF PUBLICATION | By Leslie Wayne | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/phone-rate-cut-ordered-to-offset-overcharges.html | PHONE RATE CUT ORDERED TO OFFSET OVERCHARGES | By Reginald Stuart | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/prices-up-0.4-again-in-october.html | PRICES UP 04 AGAIN IN OCTOBER | By Kenneth B Noble | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/regan-is-said-to-favor-equalizing-tax-burden.html | Regan Is Said to Favor Equalizing Tax Burden | By David E Rosenbaum | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/rivals-sue-united-air-and-american.html | Rivals Sue United Air and American | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/swiss-stance-in-rich-case.html | Swiss Stance in Rich Case | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/technology-metal-forming-by-computer.html | Technology Metal Forming By Computer | By John Holusha | TX 1-466756 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/business/us-investigating-contractor-gifts-to-rickover.html | US INVESTIGATING CONTRACTOR GIFTS TO RICKOVER | By Bill Keller | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/at-christmastime-activities-for-children.html | AT CHRISTMASTIME ACTIVITIES FOR CHILDREN | By Merri Rosenberg | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/gardening-lighted-street-trees-brighten-the-gloom.html | GARDENING LIGHTED STREET TREES BRIGHTEN THE GLOOM | By Linda Yang | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/helpful-hardware-laundry-hampers.html | HELPFUL HARDWARE LAUNDRY HAMPERS | By Daryln Brewer | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/hers.html | HERS | By Anne Farrer Scott | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/home-beat-lamp-shapes-a-pisces-effect.html | HOME BEAT LAMP SHAPES A PISCES EFFECT | By Suzanne Slesin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/in-1621-the-original-catered-affair.html | IN 1621 THE ORIGINAL CATERED AFFAIR | By Howard G Goldberg | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/japan-s-growing-love-affair-with-roomy-old-farmhouses.html | JAPANS GROWING LOVE AFFAIR WITH ROOMY OLD FARMHOUSES | By Terry Trucco | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/landslides-imperil-historic-mansion.html | LANDSLIDES IMPERIL HISTORIC MANSION | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/new-sheets-to-fit-thicker-mattresses.html | NEW SHEETS TO FIT THICKER MATTRESSES | By Lisa Belkin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/one-decorator-s-world-elegance-to-order.html | ONE DECORATORS WORLD ELEGANCE TO ORDER | By John Duka | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/movies/remembering-the-39-world-s-fair.html | REMEMBERING THE 39 WORLDS FAIR | By John Corry | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/movies/the-screen-helen-slater-as-supergirl.html | THE SCREEN HELEN SLATER AS SUPERGIRL | By Janet Maslin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/2-men-are-charged-in-death-of-li-girl-hit-in-head-by-a-car.html | 2 MEN ARE CHARGED IN DEATH OF LI GIRL HIT IN HEAD BY A CAR | By John T McQuiston | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/20th-birthday-party-forverrazanobridge.html | 20th Birthday Party ForVerrazanoBridge | By United Press International | TX 1-466756 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/bridge-a-famous-name-is-leadingin-blue-ribbon-pair-contest.html | BridgeA Famous Name Is LeadingIn Blue Ribbon Pair Contest | By Alan Truscott Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/chess-and-the-draws-go-on.html | CHESS AND THE DRAWS GO ON | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/city-schools-miss-goal-for-class-size.html | CITY SCHOOLS MISS GOAL FOR CLASS SIZE | By Joyce Purnick | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/giving-aid-when-times-turn-hard.html | GIVING AID WHEN TIMES TURN HARD | By Esther B Fein | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-sea-lions.html | NEW YORK DAY BY DAY  Sea Lions | By Susan Heller Anderson and David W Dunlap | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-teddy-roosevelt.html | NEW YORK DAY BY DAY  Teddy Roosevelt | By Susan Heller Anderson and David W Dunlap | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-thanksgiving.html | NEW YORK DAY BY DAY  Thanksgiving | By Susan Heller Anderson and David W Dunlap | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-turkeys.html | NEW YORK DAY BY DAY  Turkeys | By Susan Heller Anderson and David W Dunlap | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/official-demoted-in-eviciton-death-attacks-city.html | OFFICIAL DEMOTED IN EVICITON DEATH ATTACKS CITY | By Selwyn Raab | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/out-towns-the-theology-of-action-among-newarks-poor.html | OUT TOWNS THE THEOLOGY OF ACTION AMONG NEWARKS POOR | By Michael Norman | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/pulitzer-prizes-in-journalism-are-expanded.html | PULITZER PRIZES IN JOURNALISM ARE EXPANDED | By Alex S Jones | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/record-traffic-is-anticipateed-as-holiday-weekend-begins.html | RECORD TRAFFIC IS ANTICIPATEED AS HOLIDAY WEEKEND BEGINS | By Elaine Sciolino | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/sharon-disutes-report-on-massacre.html | SHARON DISUTES REPORT ON MASSACRE | By Arnold H Lubasch | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/shoreham-testing-at-very-low-level-approved-by-nrc.html | SHOREHAM TESTING AT VERY LOW LEVEL APPROVED BY NRC | By Matthew L Wald Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/suit-says-landlord-delays-repairs-in-building-torn-by-explosion.html | SUIT SAYS LANDLORD DELAYS REPAIRS IN BUILDING TORN BY EXPLOSION | By David E Sanger | TX 1-466756 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/the-region-4-people-killed-in-head-on-crash.html | THE REGION 4 People Killed In HeadOn Crash | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/obituaries/george-barrett-of-the-times-cited-for-war-coverage-dies.html | GEORGE BARRETT OF THE TIMES CITED FOR WAR COVERAGE DIES | By Eric Pace | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/obituaries/henry-c-flower-jr-led-us-ad-agency-into-world-capitals.html | HENRY C FLOWER JR LED US AD AGENCY INTO WORLD CAPITALS | By Walter H Waggoner | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/abroad-at-home-keeping-the-faith.html | ABROAD AT HOME KEEPING THE FAITH | By Anthony Lewis | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/carve-only-in-a-fowl-mood.html | CARVE ONLY IN A FOWL MOOD | By Andrew Feinberg | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/essay-the-peace-offensives.html | ESSAY  THE PEACE OFFENSIVES | By William Safire | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/the-bounty-of-age.html | THE BOUNTY OF AGE | By June Bingham and Jonathan Bingham | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/bruins-defeated-by-flyers-4-3.html | BRUINS DEFEATED BY FLYERS 43 | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/chiefs-front-three-to-test-the-giants.html | CHIEFS FRONT THREE TO TEST THE GIANTS | By Frank Litsky | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/jets-kicking-game-is-still-dependable.html | JETS KICKING GAME IS STILL DEPENDABLE | By William N Wallace | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/merger-cleared.html | Merger Cleared | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/nfl-matchups-backup-quarterback-leading-bears-pursuit-of-division-title.html | NFL MATCHUPS BACKUP QUARTERBACK LEADING BEARS PURSUIT OF DIVISION TITLE | By Michael Janofsky | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/outdoors-the-season-for-serious-duck-hunters.html | OUTDOORS THE SEASON FOR SERIOUS DUCK HUNTERS | By Nelson Bryant | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/players-56-seasons-of-loving-a-game.html | PLAYERS  56 Seasons of Loving a Game | By Lawrie Mifflin | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/prime-matchups-loom-for-prime-time.html | Prime Matchups Loom for Prime Time | By Michael Katz | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/rangers-halt-slide-at-four-games.html | RANGERS HALT SLIDE AT FOUR GAMES | By Craig Wolff | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-101243.html | SCOUTING | By Thomas Rogers | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-candid-camera.html | SCOUTING  Candid Camera | By Thomas Rogers | TX 1-466756 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-meyer-tradition-a-depaul-staple.html | SCOUTING Meyer Tradition A DePaul Staple | By Thomas Rogers | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-taking-risks.html | SCOUTING Taking Risks | By Thomas Rogers | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-of-the-times-scotty-bowman-s-climb.html | SPORTS OF THE TIMES SCOTTY BOWMANS CLIMB | By Dave Anderson | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/surging-bullets-win-7th-straight.html | Surging Bullets Win 7th Straight | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/texas-stadium-may-be-covered.html | Texas Stadium May Be Covered | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/walker-stars-as-knicks-top-cavaliers.html | WALKER STARS AS KNICKS TOP CAVALIERS | By Sam Goldaper | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/theater/lindsay-to-announce-goals-for-beaumont.html | LINDSAY TO ANNOUNCE GOALS FOR BEAUMONT | By Harold C Schonberg | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/theater/stage-angel-city-sam-shepard-revival.html | STAGE ANGEL CITY SAM SHEPARD REVIVAL | By Mel Gussow | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/140-hurt-in-another-blow-to-philadelphia-rail-lines.html | 140 HURT IN ANOTHER BLOW TO PHILADELPHIA RAIL LINES | By William Robbins | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/army-is-pressed-on-incinerating-chemical-arms.html | ARMY IS PRESSED ON INCINERATING CHEMICAL ARMS | By Philip M Boffey Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/around-the-nation-judge-denies-custody-of-boy-to-both-parents.html | AROUND THE NATION Judge Denies Custody Of Boy to Both Parents | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/around-the-nation-massachusetts-tightens-rules-governing-taverns.html | AROUND THE NATION Massachusetts Tightens Rules Governing Taverns | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-busy-busy-bees.html | BRIEFING Busy Busy Bees | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-chinese-bicyclists.html | BRIEFING  Chinese Bicyclists | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-jiffcoat-schown-morrall.html | BRIEFING Jiffcoat Schown  Morrall | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-say-the-secret-word.html | BRIEFING  Say the Secret Word | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-win-some-lose-some.html | BRIEFING Win Some Lose Some | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/brie fing-wriston-signs-on.html | BRIEFING  Wriston Signs On | By James F Clarity and Warren Weaver Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/bud get-talks-turn-to-transit-and-student-loans.html | BUDGET TALKS TURN TO TRANSIT AND STUDENT LOANS | By Jonathan Fuerbringer | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/ex-federal-official-sentenced-to-4-years-for-extortion-bid.html | ExFederal Official Sentenced To 4 Years for Extortion Bid | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/gob ble-gobble-and-gab-gab.html | GOBBLE GOBBLE AND GAB GAB | By William E Farrell | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/ken tucky-s-governor-on-trip-has-an-emergency-operation.html | Kentuckys Governor on Trip Has an Emergency Operation | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/par ents-found-for-boy-lacking-most-of-brain.html | Parents Found for Boy Lacking Most of Brain | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/pilg rims-journey-across-time-first-class-from-plymouth-rock-to-plaza.html | PILGRIMS JOURNEY ACROSS TIME FIRSTCLASS FROM PLYMOUTH ROCK TO PLAZA | By Joseph Berger | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/pre sident-s-wife-tells-of-anemia.html | PRESIDENTS WIFE TELLS OF ANEMIA | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/scr eening-groups-critized-by-bell.html | SCREENING GROUPS CRITIZED BY BELL | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/ser vice-secretaries-to-stay.html | Service Secretaries to Stay | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/test-drug-may-fight-premenstrual-disorder.html | TEST DRUG MAY FIGHT PREMENSTRUAL DISORDER | By Harold M Schmeck Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/uni on-sues-california-on-sex-discrimination.html | UNION SUES CALIFORNIA ON SEX DISCRIMINATION | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/us/us-sees-no-terrorism-in-clinic-fires.html | US SEES NO TERRORISM IN CLINIC FIRES | By Stuart Taylor Jr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/ east-bloc-sees-chernenko-s-rule-as-an-era-of-transition-and-drift.html | EAST BLOC SEES CHERNENKOS RULE AS AN ERA OF TRANSITION AND DRIFT | By James M Markham Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/ here-s-to-those-who-preceded-pilgrims.html | HERES TO THOSE WHO PRECEDED PILGRIMS | By R W Apple Jr Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/ israeli-troops-shoot-arab-student-dead-at-protest.html | ISRAELI TROOPS SHOOT ARAB STUDENT DEAD AT PROTEST | By Thomas L Friedman | TX 1-466756 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/kenya-s-free-flowing-religious-life-vs-politics.html | KENYAS FREEFLOWING RELIGIOUS LIFE VS POLITICS | By Sheila Rule | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/leftist-leader-is-seized-in-chile.html | LEFTIST LEADER IS SEIZED IN CHILE | By Lydia Chavez | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/libya-may-have-jets-from-soviet-freighter.html | Libya May Have Jets From Soviet Freighter | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/marcos-absent-from-public-view-is-reported-ill.html | MARCOS ABSENT FROM PUBLIC VIEW IS REPORTED ILL | By Steve Lohr | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/mitterrand-contradicted-by-french-intelligence-on-troops-in-chad.html | MITTERRAND CONTRADICTED BY FRENCH INTELLIGENCE ON TROOPS IN CHAD | By John Vinocur | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/polish-defectors-now-put-at-285.html | POLISH DEFECTORS NOW PUT AT 285 | By John Tagliabue | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/rebel-reports-no-sandinista-buildup.html | REBEL REPORTS NO SANDINISTA BUILDUP | By Joel Brinkley | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/residents-returning-to-mexican-fire-site.html | RESIDENTS RETURNING TO MEXICAN FIRE SITE | AP | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/soviet-defector-back-on-the-job-at-moscow-paper.html | SOVIET DEFECTOR BACK ON THE JOB AT MOSCOW PAPER | By Seth Mydans | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/soviet-invites-chief-rabbi-of-france-to-visit.html | SOVIET INVITES CHIEF RABBI OF FRANCE TO VISIT | By Paul Lewis | TX 1-466756 | 1984-12-03 |
| 1984-11-22 | https://www.nytimes.com/1984/11/22/world/us-soviet-talks-reportedly-near.html | USSOVIET TALKS REPORTEDLY NEAR | By Bernard Gwertzman      Special To the New York Times | TX 1-466756 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-exhibition-of-neil-jenney-work.html | ART EXHIBITION OF NEIL JENNEY WORK | By Vivien Raynor | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-people-soho-thefts-the-outcome.html | ART PEOPLE SoHo thefts The outcome | By Douglas C McGill | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-sculpture-by-jonathan-silver.html | ART SCULPTURE BY JONATHAN SILVER | By Michael Brenson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-society-portraits-of-giovanni-boldini.html | ART SOCIETY PORTRAITS OF GIOVANNI BOLDINI | By Grace Glueck | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/auctions-tribal-art-to-be-sold.html | AUCTIONS  Tribal art to be sold | By Rita Reif | TX 1-515856 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/cabaret-celeste-a-singer-and-comedienne-at-freddy-s.html | CABARET CELESTE A SINGER AND COMEDIENNE AT FREDDYS | By John S Wilson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/city-ballet-balanchine-and-robbins.html | CITY BALLET BALANCHINE AND ROBBINS | By Jack Anderson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-dance.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Dance | By Anna Kisselgoff | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-jazz-and-cabaret.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Jazz and Cabaret | By John S Wilson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-museums.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Museums | By John Russell | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-music.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Music | By John Rockwell | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-pop-and-rock.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Pop and Rock | By Jon Pareles | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-screen.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND SCREEN | By Janet Maslin | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND | By Grace Glueck | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/handel-series-to-open-at-carnegie.html | HANDEL SERIES TO OPEN AT CARNEGIE | By Tim Page | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/jazz-at-blue-note-health-and-griffin-lead-groups.html | JAZZ AT BLUE NOTE HEALTH AND GRIFFIN LEAD GROUPS | By Jon Pareles | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/jazz-les-mccann-quartet.html | JAZZ LES MCCANN QUARTET | By John S Wilson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/one-ring-circus-opens.html | ONERING CIRCUS OPENS | By Nan Robertson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/picture-calendars-on-display.html | PICTURE CALENDARS ON DISPLAY | By Mervyn Rothstein | TX 1-515856 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/pop-jazz-stride-piano-by-engineer-with-digital-inclinations.html | POPJAZZ STRIDE PIANO BY ENGINEER WITH DIGITAL INCLINATIONS | By John S Wilson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/restaurants-distinctive-pasta-and-french-bistro.html | RESTAURANTS  Distinctive pasta and French bistro | By Bryan Miller | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/stradivarius-is-sold-in-london-for-491040.html | Stradivarius Is Sold In London for 491040 | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/tv-weekend-rock-hudson-stars-in-movie-about-vegas.html | TV WEEKEND Rock Hudson Stars In Movie About Vegas | By Stephen Holden | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/tv-weekend-the-ewok-adventure-sunday-movie-on-abc.html | TV WEEKEND THE EWOK ADVENTURE SUNDAY MOVIE ON ABC | By John J OConnor | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/weekenderr-guide.html | WEEKENDERR GUIDE | By Eleanor Blau | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/books/author-told-to-submit-book-notes.html | AUTHOR TOLD TO SUBMIT BOOK NOTES | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/books/publishing-new-burroughs-books.html | PUBLISHING NEW BURROUGHS BOOKS | By Edwin McDowell | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-another-british-rivalry.html | Advertising Another British Rivalry | By Philip H Dougherty | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-b-b-direct-promotes-executive-to-president.html | ADVERTISING BB Direct Promotes Executive to President | By Philip H Dougherty | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/bonn-sees-strength-for-dollar.html | BONN SEES STRENGTH FOR DOLLAR | By John Tagliabue | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/british-banks-cut-rates.html | British Banks Cut Rates | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/economic-scene-anxiety-grows-with-deficit.html | Economic Scene Anxiety Grows With Deficit | By Leonard Silk | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/europeans-push-sales-of-reactor-fuel-in-us.html | EUROPEANS PUSH SALES OF REACTOR FUEL IN US | By Paul Lewis | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/market-place-strong-s-funds-set-basic-goal.html | Market Place Strongs Funds Set Basic Goal | By Vartanig G Vartan | TX 1-515856 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/new-yorkers-co-where-the-christmas-season-is-already-over.html | NEW YORKERS  CO WHERE THE CHRISTMAS SEASON IS ALREADY OVER | By Sandra Salmans | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/oil-prices-defy-props-by-opec.html | OIL PRICES DEFY PROPS BY OPEC | By Stuart Diamond | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/real-estate-bonds-aid-housing-in-manhattan.html | Real Estate Bonds Aid Housing in Manhattan | By Alan S Oser | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/retailers-hopeful-for-christmas.html | RETAILERS HOPEFUL FOR CHRISTMAS | By Isadore Barmash | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/business/uneasy-period-for-andersen.html | UNEASY PERIOD FOR ANDERSEN | By Gary Klott | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/movies/at-the-movies-on-the-plains-the-weather-plays-a-role.html | AT THE MOVIES On the plains the weather plays a role | By Janet Masling | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/movies/critics-choices-for-thanksgiving-holiday-weekend-movies.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Movies | By Vincent Canby | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/2-men-electrocuted-while-riding-atop-a-commuter-train-in-jersey.html | 2 MEN ELECTROCUTED WHILE RIDING ATOP A COMMUTER TRAIN IN JERSEY | By Joseph Berger | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/a-small-town-boxing-club-puts-young-lives-in-order.html | A SMALLTOWN BOXING CLUB PUTS YOUNG LIVES IN ORDER | By Edward A Gargan Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/bridge-women-in-number-of-ways-make-mark-at-the-nationals.html | BRIDGE  WOMEN IN NUMBER OF WAYS MAKE MARK AT THE NATIONALS | By Alan Truscott Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/cartoon-old-timers-and-upstarts-are-parade-hits.html | CARTOON OLDTIMERS AND UPSTARTS ARE PARADE HITS | By Elaine Sciolino | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/cuomo-faults-bids-on-li-road-work.html | CUOMO FAULTS BIDS ON LI ROAD WORK | By John T McQuiston | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/holiday-in-city-feasting-and-fellowship.html | HOLIDAY IN CITY FEASTING AND FELLOWSHIP | By Sara Rimer | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/man-with-a-brain-disorder-dies-outside-shelter.html | MAN WITH A BRAIN DISORDER DIES OUTSIDE SHELTER | By William R Greer | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-a-dedicated-volunteer.html | NEW YORK DAY BY DAY A Dedicated Volunteer | By Susan Heller Anderson and David W Dunlap | TX 1-515856 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-a-shower-of-white-light-for-the-rca-building.html | NEW YORK DAY BY DAY  A Shower of White Light For the RCA Building | By Susan Heller Anderson and David W Dunlap | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-aid-for-needy-infants.html | NEW YORK DAY BY DAY Aid for Needy Infants | By Susan Heller Anderson and David W Dunlap | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-early-american-gourmets.html | NEW YORK DAY BY DAY EarlyAmerican Gourmets | By Susan Heller Anderson and David W Dunlap | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/nuances-in-chess-title-play-lead-only-to-drawn-games.html | NUANCES IN CHESS TITLE PLAY LEAD ONLY TO DRAWN GAMES | By Robert Byrne | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/president-of-adelphi-says-he-will-retire-at-school-year-s-end.html | PRESIDENT OF ADELPHI SAYS HE WILL RETIRE AT SCHOOL YEARS END | By Glenn Fowler | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/state-and-farmers-wishing-deer-hunters-luck.html | STATE AND FARMERS WISHING DEER HUNTERS LUCK | By Harold Faber | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/state-s-second-opinion-rule-reduces-operations.html | STATES SECONDOPINION RULE REDUCES OPERATIONS | By Ronald Sullivan | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-citty-fire-lieutenant-rescues-3-at-blaze.html | THE CITTY Fire Lieutenant Rescues 3 at Blaze | By United Press International | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-region-drivers-seized-at-checkpoints.html | THE REGION Drivers Seized At Checkpoints | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-region-search-for-trawler-takes-new-turn.html | THE REGION Search for Trawler Takes New Turn | By United Press International | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/herman-phleger-dies-was-eisenhower-aide.html | Herman Phleger Dies Was Eisenhower Aide | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/maxwell-h-gluck-dies-at-85-businessman-and-ex-envoy.html | MAXWELL H GLUCK DIES AT 85 BUSINESSMAN AND EXENVOY | By Robert D McFadden | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/president-of-ukraine-dies.html | President of Ukraine Dies | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/despite-the-reagan-sweep-a-gender-gap-remains.html | DESPITE THE REAGAN SWEEP A GENDER GAP REMAINS | By Bella Abzug and Mim Kelber | TX 1-515856 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/foreign-affairs-yugoslavia-s-dilemma.html | FOREIGN AFFAIRS YUGOSLAVIAS DILEMMA | By Flora Lewis | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/in-the-nation-after-1984-what.html | IN THE NATION AFTER 1984 WHAT | By Tom Wicker | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/the-worrisome-prospect-of-an-invasion-of-nicaragua.html | THE WORRISOME PROSPECT OF AN INVASION OF NICARAGUA | By | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/cowboys-gain-east-lead.html | COWBOYS GAIN EAST LEAD | By Michael Janofsky | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/currier-aids-giants-from-strong-safety.html | CURRIER AIDS GIANTS FROM STRONG SAFETY | By Frank Litsky | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/east-orange-romps-54-0-bruce-williams-a-senior-running-back-rushed-for-134-yards.html | East Orange Romps 540 Bruce Williams a senior running back rushed for 134 yards | and three touchdowns to lead | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/lions-rally-to-beat-packers.html | LIONS RALLY TO BEAT PACKERS | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/miami-of-ohio-tops-cincinnati.html | Miami of Ohio Tops Cincinnati | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/one-ranger-need-is-filled-by-ftorek.html | ONE RANGER NEED IS FILLED BY FTOREK | BY Craig Wolff | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-an-iowa-sport.html | SCOUTING An Iowa Sport | By Thomas Rogers and Lawrie Miflin | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-eyes-of-texas.html | SCOUTING Eyes of Texas | By Thomas Rogers and Lawrie Miflin | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-walk-on-player-scores-at-depaul.html | SCOUTING WalkOn Player Scores at DePaul | By Thomas Rogers and Lawrie Miflin | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-of-the-times-the-gobblers-last-stand.html | SPORTS OF THE TIMES The Gobblers Last Stand | By Ira Berkow | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/walker-praised-at-last.html | WALKER PRAISED AT LAST | By Sam Goldaper | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/style/kawakubo-from-fashion-to-furniture.html | KAWAKUBO FROM FASHION TO FURNITURE | By Bernadine Morris | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/style/touch-of-home-for-australians-in-new-york.html | TOUCH OF HOME FOR AUSTRALIANS IN NEW YORK | By Fred Ferretti | TX 1-515856 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/broadway-a-double-agenda-for-the-manhattan-theater-club.html | BROADWAY A double agenda for the Manhattan Theater Club | By Leslie Bennetts | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/critics-choices-for-thanksgiving-holiday-weekend-stage.html | CRITICS CHOICES FOR THANKSGIVING HOLIDAY WEEKEND Stage | By Frank Rich | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/stage-at-st-clement-s-new-earthy-delights.html | STAGE AT ST CLEMENTS NEW EARTHY DELIGHTS | By Mel Gussow | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/20-are-decontaminated-in-tulsa-in-apparent-toxic-chemical-spill.html | 20 ARE DECONTAMINATED IN TULSA IN APPARENT TOXIC CHEMICAL SPILL | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/anniversary-of-kennedy-s-death-is-noted-quietly-at-dealey-plaza.html | ANNIVERSARY OF KENNEDYS DEATH IS NOTED QUIETLY AT DEALEY PLAZA | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/around-the-nation-charges-are-dismissed-in-suspected-sex-abuse.html | AROUND THE NATION Charges Are Dismissed In Suspected Sex Abuse | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/auto-light-rules-changed-to-match-those-of-europe.html | Auto Light Rules Changed To Match Those of Europe | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-arts-and-sports-usa.html | BRIEFING Arts and Sports USA | By James F Clarity and Warren Weaver Jr | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-like-a-hair-shirt.html | BRIEFING Like a Hair Shirt | By James F Clarity and Warren Weaver Jr | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-on-a-war-footing.html | BRIEFING On a War Footing | By James F Clarity and Warren Weaver Jr | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-reagan-the-organic-farmer.html | BRIEFING  Reagan the Organic Farmer | By James F Clarity and Warren Weaver Jr | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-waste-not-want-not.html | BRIEFING  Waste Not Want Not | By James F Clarity and Warren Weaver Jr | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/ceremonies-urged-for-youths.html | Ceremonies Urged for Youths | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/chevette-recall-suggested.html | Chevette Recall Suggested | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/delegate-who-was-jailed-calls-sit-in-moral-act.html | DELEGATE WHO WAS JAILED CALLS SITIN MORAL ACT | AP | TX 1-515856 | 1984-12-03 |

| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/epa-drifts-in-stalemate.html | EPA DRIFTS IN STALEMATE | By Philip Shabecoff | TX 1-515856 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/five-virginia-inmates-escape-by-cutting-through-fences.html | Five Virginia Inmates Escape By Cutting Through Fences | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/flaws-slowing-people-mover-project.html | FLAWS SLOWING PEOPLE MOVER PROJECT | By James Barron | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/governor-collins-begins-recovery.html | GOVERNOR COLLINS BEGINS RECOVERY | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/heart-surgeon-fine-after-ulcer-operation.html | Heart Surgeon Fine After Ulcer Operation | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/heavy-fall-rains-have-harmed-mississippi-gotton-farmers.html | HEAVY FALL RAINS HAVE HARMED MISSISSIPPI GOTTON FARMERS | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/lawyer-will-not-seek-disclosure-of-photos-in-david-kennedy-case.html | LAWYER WILL NOT SEEK DISCLOSURE OF PHOTOS IN DAVID KENNEDY CASE | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/man-who-lost-leg-to-rescue-dog-says-he-has-no-regrets.html | MAN WHO LOST LEG TO RESCUE DOG SAYS HE HAS NO REGRETS | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/michigan-couple-settle-suit-in-killing-of-son.html | MICHIGAN COUPLE SETTLE SUIT IN KILLING OF SON | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/pennsylvania-moves-to-expand-heating-plan.html | PENNSYLVANIA MOVES TO EXPAND HEATING PLAN | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/revision-of-bible-for-gender-goes-on.html | REVISION OF BIBLE FOR GENDER GOES ON | By Kenneth A Briggs | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/san-francisco-survey-finds-40-of-single-men-to-be-homosexual.html | SAN FRANCISCO SURVEY FINDS 40 OF SINGLE MEN TO BE HOMOSEXUAL | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/staff-cuts-for-statistical-agencies-are-studied.html | STAFF CUTS FOR STATISTICAL AGENCIES ARE STUDIED | By David Burnham | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/suit-filed-to-stop-tests-of-biological-weapons.html | SUIT FILED TO STOP TESTS OF BIOLOGICAL WEAPONS | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/taxes-on-reagan-ranch-up.html | Taxes on Reagan Ranch Up | AP | TX 1-515856 | 1984-12-03 |

| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/texan-talks-of-replacing-o-neill-as-speaker.html | TEXAN TALKS OF REPLACING ONEILL AS SPEAKER | AP | TX 1-515856 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/texas-police-think-bad-debt-led-to-shooting-spree-in-bar.html | Texas Police Think Bad Debt Led to Shooting Spree in Bar | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/the-democrats-and-their-humpty-dumpty.html | THE DEMOCRATS AND THEIR HUMPTY DUMPTY | By Phil Gailey | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/the-ebb-and-the-flow-of-sequoias-s-fortunes.html | THE EBB AND THE FLOW OF SEQUOIAS FORTUNES | By Clyde H Farnsworth | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/us/woman-seeks-change-in-racial-designation.html | WOMAN SEEKS CHANGE IN RACIAL DESIGNATION | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/2-alsatian-mayors-give-a-snub-to-mitterrand.html | 2 ALSATIAN MAYORS GIVE A SNUB TO MITTERRAND | By John Vinocur | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/2d-arab-demonstrator-in-2-days-is-shot-dead-by-israeli-army-fire.html | 2D ARAB DEMONSTRATOR IN 2 DAYS IS SHOT DEAD BY ISRAELI ARMY FIRE | By Thomas L Friedman Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/arafat-convenes-plo-meeting-hails-eternal-continuity.html | ARAFAT CONVENES PLO MEETING HAILS ETERNAL CONTINUITY | By John Kifner | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/as-talks-near-us-strains-to-divine-moscow-s-omens.html | AS TALKS NEAR US STRAINS TO DIVINE MOSCOWS OMENS | By Bernard Gwertzman Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/brazilian-party-to-purge-election-dissidents.html | BRAZILIAN PARTY TO PURGE ELECTION DISSIDENTS | By Alan Riding | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/britain-threatens-to-leave-unesco-unless-it-changes.html | BRITAIN THREATENS TO LEAVE UNESCO UNLESS IT CHANGES | By R W Apple Jr Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/china-s-forgotten-corner-dreams-of-days-to-come.html | CHINAS FORGOTTEN CORNER DREAMS OF DAYS TO COME | By Christopher S Wren | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/duarte-is-faulted-on-plan-for-talks.html | DUARTE IS FAULTED ON PLAN FOR TALKS | By James Lemoyne | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/five-quit-cabinet-in-quebec-dispute.html | FIVE QUIT CABINET IN QUEBEC DISPUTE | By Douglas Martin | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/irish-scold-thatcher-for-ulster-remarks.html | IRISH SCOLD THATCHER FOR ULSTER REMARKS | AP | TX 1-515856 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/korean-thaw-a-truning-point-of-just-an-interlude.html | KOREAN THAW A TRUNING POINT OF JUST AN INTERLUDE | By Clyde Haberman | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/lebanes-leader-urges-changes-in-power-sharing-arrangements.html | LEBANES LEADER URGES CHANGES IN POWERSHARING ARRANGEMENTS | By Ihsan A Hijazi | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/libya-official-says-troops-will-leave-chad-despite-delay.html | LIBYA OFFICIAL SAYS TROOPS WILL LEAVE CHAD DESPITE DELAY | AP | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/nicaraguan-rebels-step-up-raids-in-coffee-areas-as-harvest-nears.html | NICARAGUAN REBELS STEP UP RAIDS IN COFFEE AREAS AS HARVEST NEARS | By Stephen Kinzer Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/us-and-russians-agree-to-resume-armaments-talks.html | US AND RUSSIANS AGREE TO RESUME ARMAMENTS TALKS | By Clyde H Farnsworth Special To the New York Times | TX 1-515856 | 1984-12-03 |
| 1984-11-23 | https://www.nytimes.com/1984/11/23/world/vast-undreamed-of-drug-use-feared.html | VAST UNDREAMEDOF DRUG USE FEARED | By Joel Brinkley | TX 1-515856 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/books-hawthorne-s-tale.html | BOOKS HAWTHORNES TALE | By Herbert Mitgang | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/dance-toronto-ballet-school-gala.html | DANCE TORONTO BALLET SCHOOL GALA | By Anna Kisselgoff | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/opera-verdi-s-simon-boccanegra.html | OPERA VERDIS SIMON BOCCANEGRA | By Donal Henahan | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/tv-notes-testament-and-threads-to-depict-the-aftermath-of-nuclear-warfare.html | TV Notes Testament and Threads to Depict The Aftermath of Nuclear Warfare | By Sally Bedell Smith | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/books/books-of-the-times-essays-a-joy-forever.html | Books of The Times Essays A Joy Forever | By Eva Hoffman | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/books/frankfurt-critic-sees-unity-in-german-letters.html | FRANKFURT CRITIC SEES UNITY IN GERMAN LETTERS | By James M Markham | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/business/18.78-rise-puts-dow-at-1220.30.html | 1878 RISE PUTS DOW AT 122030 | By Alexander R Hammer | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/business/air-ground-phone-ban-by-fcc-stirs-protest.html | AIRGROUND PHONE BAN BY FCC STIRS PROTEST | By Stuart Diamond | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/business/allied-center-of-attention.html | ALLIED CENTER OF ATTENTION | By Daniel F Cuff | TX 1-477202 | 1984-12-03 |

| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/article-105142-no-title.html | Article 105142  No Title | By John Tagliabue | TX 1-477202 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/british-tax-proposal.html | British Tax Proposal | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/colgate-rule-called-takeover-defense.html | Colgate Rule Called Takeover Defense | By Phillip H Wiggins | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/foreign-aid-by-us-is-tied-to-exports.html | FOREIGN AID BY US IS TIED TO EXPORTS | By Nicholas D Kristof | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/french-economic-rise.html | French Economic Rise | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/grains-and-soybeans-are-mixed-to-lower.html | Grains and Soybeans Are Mixed to Lower | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/growth-rise-seen-in-bonn.html | Growth Rise Seen in Bonn | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/hoover-plant.html | Hoover Plant | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/new-belgian-tax-rules.html | New Belgian Tax Rules | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/opec-cites-83-export-drop.html | OPEC Cites 83 Export Drop | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/patents-a-computer-screen-sensitive-to-the-touch.html | PATENTS A Computer Screen Sensitive to the Touch | By Stacy V Jones | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/patents-a-method-to-assemble-details-of-family-trees.html | PATENTS A Method to Assemble Details of Family Trees | By Stacy V Jones | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/patents-inventor-of-the-year-nominations-solicited.html | PATENTS Inventor of the Year Nominations Solicited | By Stacy V Jones | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/patents-ultrasonic-glaucoma-treatment.html | PATENTSULTRASONIC GLAUCOMA TREATMENT | By Stacy V Jones | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/patents-way-to-dispose-of-old-nuclear-power-plants.html | PATENTS Way to Dispose of Old Nuclear Power Plants | By Stacy V Jones | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/prices-up-in-belgium.html | Prices Up in Belgium | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/tawian-import-plan.html | Tawian Import Plan | AP | TX 1-477202 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/thailand-s-prices-rise.html | Thailands Prices Rise | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/us-bond-note-prices-advance.html | US BOND NOTE PRICES ADVANCE | By Michael Quint | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/busine ss/your-money-retirement-plan-s-loans.html | Your Money  RETIREMENT PLANS LOANS | By Leonard Sloane | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/movie s/poor-earnings-curtail-christmas-horror-film.html | Poor Earnings Curtail Christmas Horror Film | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/17-dreary-draws-bore-chess-fans-in-soviet.html | 17 DREARY DRAWS BORE CHESS FANS IN SOVIET | By Serge Schmemann | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/a-federal-grant-to-add-to-power-on-metro-north.html | A FEDERAL GRANT TO ADD TO POWER ON METRONORTH | By William R Greer | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/about-new-york-on-the-bowery-a-seasonal-gift-of-gloves.html | ABOUT NEW YORK ON THE BOWERY A SEASONAL GIFT OF GLOVES | By William E Geist | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/adjournment-in-title-chess.html | ADJOURNMENT IN TITLE CHESS | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/bridge-the-blue-ribbon-pair-event-ends-in-a-tie-for-first-time.html | BRIDGE THE BLUE RIBBON PAIR EVENT ENDS IN A TIE FOR FIRST TIME | By Alan Truscott Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/comptroller-s-inquiry-finds-no-signs-of-improper-leases.html | COMPTROLLERS INQUIRY FINDS NO SIGNS OF IMPROPER LEASES | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/legal-legend-urges-victims-to-speak-out.html | LEGAL LEGEND URGES VICTIMS TO SPEAK OUT | By David Margolick | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/man-fatally-stabbed-in-a-dispute-over-1-he-found-in-a-store.html | MAN FATALLY STABBED IN A DISPUTE OVER 1 HE FOUND IN A STORE | By Barbara Basler | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/matthews-loses-effort-to-question-accused-co-conspirator-at-trial.html | MATTHEWS LOSES EFFORT TO QUESTION ACCUSED COCONSPIRATOR AT TRIAL | By Donald Janson | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregi on/new-york-day-by-day-contingency-refunds.html | NEW YORK DAY BY DAY Contingency Refunds | By Susan Heller Anderson and David W Dunlap | TX 1-477202 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-manhattan-wilderness.html | NEW YORK DAY BY DAY Manhattan Wilderness | By Susan Heller Anderson and David W Dunlap | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-non-kosher-sign-in-a-jewish-barrio.html | NEW YORK DAY BY DAY NonKosher Sign In a Jewish Barrio | By Susan Heller Anderson and David W Dunlap | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-sturz-says-he-s-staying.html | NEW YORK DAY BY DAY  Sturz Says Hes Staying | By Susan Heller Anderson and David W Dunlap | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-where-a-dime-is-still-enough.html | NEW YORK DAY BY DAY  Where a Dime Is Still Enough | By Susan Heller Anderson and David W Dunlap | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/port-agency-to-rule-on-resuming-ferry-service-across-the-hudson.html | PORT AGENCY TO RULE ON RESUMING FERRY SERVICE ACROSS THE HUDSON | By Sam Roberts | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/strong-mayor-government-is-defeated-in-yonkers-vote.html | StrongMayor Government Is Defeated in Yonkers Vote | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/thanks-rendered-holiday-shoppers-begin-in-earnest.html | THANKS RENDERED HOLIDAY SHOPPERS BEGIN IN EARNEST | By Lisa Belkin | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-bail-reduced-for-2-in-manslaughter.html | THE REGION Bail Reduced for 2 In Manslaughter | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-malfunction-halts-traffic-on-seaway.html | THE REGION Malfunction Halts Traffic on Seaway | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-man-19-charged-in-jersey-slaying.html | THE REGION Man 19 Charged In Jersey Slaying | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/two-arraigned-in-plot-to-smuggle-bacteria.html | Two Arraigned in Plot To Smuggle Bacteria | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/us-faults-2-companies-for-handling-of-dioxin.html | US FAULTS 2 COMPANIES FOR HANDLING OF DIOXIN | By Ralph Blumenthal | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/a-basic-schism-in-us-election-politics.html | A BASIC SCHISM IN US ELECTION POLITICS | By Paul Maslin | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/ease-up-on-the-amazon.html | EASE UP ON THE AMAZON | By Roger D Stone | TX 1-477202 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/for-a-us-commission-on-the-soviet-union.html | FOR A US COMMISSION ON THE SOVIET UNION | By Joseph S Nye Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/no-way-to-run-kennedy-airport.html | NO WAY TO RUN KENNEDY AIRPORT | By Arthur D Wang | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/rethinking-policy-toward-south-asia.html | RETHINKING POLICY TOWARD SOUTH ASIA | By Robert D Manning | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/college-basketball-illinois-wins-maryland-loses.html | COLLEGE BASKETBALL ILLINOIS WINS MARYLAND LOSES | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/flutie-s-pass-on-last-play-overcomes-miami-by-47-45.html | FLUTIES PASS ON LAST PLAY OVERCOMES MIAMI BY 4745 | By Gerald Eskenazi | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/islanders-extend-unbeaten-streak-to-6.html | ISLANDERS EXTEND UNBEATEN STREAK TO 6 | By Kevin Dupont | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/knicks-win-king-scores-45.html | KNICKS WIN KING SCORES 45 | By Sam Goldaper | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/nba-celtics-halt-bullets.html | NBA CELTICS HALT BULLETS | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/nhl-north-stars-beat-devils-5-4-in-overtime.html | NHL  North Stars Beat Devils 54 in Overtime | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/players-good-feelings-for-a-runner.html | PLAYERS GOOD FEELINGS FOR A RUNNER | By Malcolm Moran | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/redmen-win-in-exhibition-chris-mullin-scored-21-points.html | Redmen Win In Exhibition Chris Mullin scored 21 points | and Walter Berry 18 last night | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-memorial-climb.html | SCOUTING Memorial Climb | By Thomas Rogers and Sam Goldaper | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-personal-banking.html | SCOUTING Personal Banking | By Thomas Rogers and Sam Goldaper | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-trophy-winners-on-the-block.html | SCOUTING Trophy Winners On the Block | By Thomas Rogers and Sam Goldaper | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-of-the-times-a-matter-of-muscles.html | SPORTS OF THE TIMES A MATTER OF MUSCLES | By Ira Berkow | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/surf-s-up-for-southern-cal.html | SURFS UP FOR SOUTHERN CAL | By Roy S Johnson Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/style/consumer-saturday-gift-books-and-pets-for-a-child.html | CONSUMER SATURDAY GIFT BOOKS AND PETS FOR A CHILD | By Lisa Belkin | TX 1-477202 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/style/de-gustibus-in-supermarkets-is-the-health-food-healthy.html | DE GUSTIBUS IN SUPERMARKETS IS THE HEALTH FOOD HEALTHY | By Marian Burros | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/style/holiday-season-hazard-unsafe-toys.html | HOLIDAY SEASON HAZARD UNSAFE TOYS | By Irvin Molotsky Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/2d-effort-to-implant-an-artificial-heart-planned-tomorrow.html | 2D EFFORT TO IMPLANT AN ARTIFICIAL HEART PLANNED TOMORROW | By Lawrence K Altman | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/3-more-former-officers-convicted-in-philadelphia.html | 3 MORE FORMER OFFICERS CONVICTED IN PHILADELPHIA | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/3-pacific-cities-seek-battleship.html | 3 Pacific Cities Seek Battleship | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/5-convicts-are-recaptured-after-virginia-prison-break.html | 5 Convicts Are Recaptured After Virginia Prison Break | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-boy-11-is-killed-trying-to-prevent-kidnapping.html | AROUND THE NATION Boy 11 Is Killed Trying To Prevent Kidnapping | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-flu-vaccine-is-expected-to-protect-most-people.html | AROUND THE NATION Flu Vaccine Is Expected To Protect Most People | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-husband-says-governor-ate-glass-in-airline-meal.html | AROUND THE NATION Husband Says Governor Ate Glass in Airline Meal | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-briefings-for-jackson.html | BRIEFING Briefings for Jackson | By James F Clarity and Warren Weaver Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-rare-visitor-leonardo.html | BRIEFING Rare Visitor Leonardo | By James F Clarity and Warren Weaver Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-spirit-of-christmas.html | BRIEFING Spirit of Christmas | By James F Clarity and Warren Weaver Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-spirits-of-12th-night.html | BRIEFING    Spirits of 12th Night | By James F Clarity and Warren Weaver Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/chicago-politicians-new-dispute-taking-credit-for-a-victory.html | CHICAGO POLITICIANS NEW DISPUTE TAKING CREDIT FOR A VICTORY | By E R Shipp | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/colorado-turns-to-open-threat-over-denver-air.html | COLORADO TURNS TO OPEN THREAT OVER DENVER AIR | By Iver Peterson | TX 1-477202 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/florida-gale-kills-man-and-forces-evacuation.html | FLORIDA GALE KILLS MAN AND FORCES EVACUATION | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/harvard-is-battling-all-male-clubs.html | HARVARD IS BATTLING ALLMALE CLUBS | By David E Sanger | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/more-than-2-million-serving-armed-forces-on-active-duty.html | More Than 2 Million Serving Armed Forces on Active Duty | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/plan-for-high-speed-train-on-west-coast-is-scrapped.html | PLAN FOR HIGHSPEED TRAIN ON WEST COAST IS SCRAPPED | By Judith Cummings | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/reagan-appoints-legal-aid-board.html | REAGAN APPOINTS LEGAL AID BOARD | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/strong-earthquake-hits-california-and-nevada-causing-rock-slides.html | STRONG EARTHQUAKE HITS CALIFORNIA AND NEVADA CAUSING ROCK SLIDES | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/texas-prisoner-killed-racist-gang-suspected.html | Texas Prisoner Killed Racist Gang Suspected | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/us-plans-to-ban-lead-shot-in-some-areas-to-save-eagles.html | US PLANS TO BAN LEAD SHOT IN SOME AREAS TO SAVE EAGLES | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/us-would-make-mutual-restraint-arms-talk-topic.html | US WOULD MAKE MUTUAL RESTRAINT ARMS TALK TOPIC | By Francis X Clines Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/us/working-profile-the-first-lady-of-a-world-of-art.html | WORKING PROFILE THE FIRST LADY OF A WORLD OF ART | By Barbara Gamarekian | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/10-hurt-in-british-mine-violence.html | 10 Hurt in British Mine Violence | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/3-koreans-killed-as-soldiers-trade-shots-in-the-dmz.html | 3 KOREANS KILLED AS SOLDIERS TRADE SHOTS IN THE DMZ | By Clyde Haberman Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/arafat-s-supporters-claim-a-victory.html | ARAFATS SUPPORTERS CLAIM A VICTORY | By John Kifner | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/around-the-world-chile-banishes-9-leftists-rebels-kill-a-conscript.html | AROUND THE WORLD Chile Banishes 9 Leftists Rebels Kill a Conscript | AP | TX 1-477202 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/at-relief-camp-in-ethiopia-scenes-of-horror-and-hope.html | AT RELIEF CAMP IN ETHIOPIA SCENES OF HORROR AND HOPE | By Clifford D May Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/bonn-cabinet-said-to-oppose-sea-treaty.html | BONN CABINET SAID TO OPPOSE SEA TREATY | By John Tagliabue | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/british-decision-is-said-to-cloud-unesco-s-future.html | BRITISH DECISION IS SAID TO CLOUD UNESCOS FUTURE | By Richard Bernstein Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/computer-digests-the-talmud-to-help-rabbis.html | COMPUTER DIGESTS THE TALMUD TO HELP RABBIS | By Thomas L Friedman Special To the New York Times | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/duarte-will-not-attend-peace-talks-next-week.html | DUARTE WILL NOT ATTEND PEACE TALKS NEXT WEEK | By James Lemoyne | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/greek-court-voids-a-libel-sentence.html | GREEK COURT VOIDS A LIBEL SENTENCE | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/honduran-politicians-quietly-raise-issue-of-suspending-vote.html | HONDURAN POLITICIANS QUIETLY RAISE ISSUE OF SUSPENDING VOTE | By Richard J Meislin | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/indian-police-question-reporter-on-amritsar.html | Indian Police Question Reporter on Amritsar | AP | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/italian-case-uncovers-an-alpine-heart-of-darkness.html | ITALIAN CASE UNCOVERS AN ALPINE HEART OF DARKNESS | By E J Dionne Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/pope-may-review-theology-dispute.html | POPE MAY REVIEW THEOLOGY DISPUTE | By Marlise Simons | TX 1-477202 | 1984-12-03 |
| 1984-11-24 | https://www.nytimes.com/1984/11/24/world/stalin-s-kin-legal-issues.html | STALINS KIN LEGAL ISSUES | By Stuart Taylor Jr | TX 1-477202 | 1984-12-03 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/antiques-view-treasures-of-jewish-folk-art.html | ANTIQUES VIEW TREASURES OF JEWISH FOLK ART | By Rita Reif | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/architecture-view-tel-aviv-showcase-of-modernism-is-looking-frayed.html | ARCHITECTURE VIEW TEL AVIV SHOWCASE OF MODERNISM IS LOOKING FRAYED | By Paul Goldberger | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/art-view-good-art-knows-when-to-shut-up.html | ART VIEW GOOD ART KNOWS WHEN TO SHUT UP | By John Russell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/back-to-the-russia-of-peter-the-great.html | BACK TO THE RUSSIA OF PETER THE GREAT | By Serge Schmemann | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/bridge-communication-gap.html | BRIDGE COMMUNICATION GAP | By Alan Truscott | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/camera-pictures-taken-in-subways-chronicle-the-city.html | CAMERAPICTURES TAKEN IN SUBWAYS CHRONICLE THE CITY | By Niklas Deak | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/centennial-of-an-uncommon-composer.html | CENTENNIaL OF AN UNCOMMON COMPOSER | By Donna K Anderson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/chess-a-blunder-turns-a-championship-match-around.html | CHESS A BLUNDER TURNS A CHAMPIONSHIP MATCH AROUND | By Robert Byrne | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/city-ballet-balanchine-and-robbins-tharp.html | CITY BALLET BALANCHINE AND ROBBINSTHARP | By Jack Anderson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/columbia-to-house-a-reiner-archive.html | COLUMBIA TO HOUSE A REINER ARCHIVE | By Will Crutchfield | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107792.html | CRITICS CHOICES | By Lawrence van Gelder Cable Tv | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107796.html | CRITICS CHOICES | By Janet Maslin Broadcast Tv | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107798.html | CRITICS CHOICES | By John S Wilson Pop Music | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/dance-view-when-the-tale-gets-lost-in-the-telling.html | DANCE VIEW WHEN THE TALE GETS LOST IN THE TELLING | By Anna Kisselgoff | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/judith-jamison-in-a-new-role.html | JUDITH JAMISON IN A NEW ROLE | By Jennifer Dunning | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/linda-ronstadt-reaches-for-an-operatic-high-note.html | LINDA RONSTADT REACHES FOR AN OPERATIC HIGH NOTE | By Bernard Holland | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/music-debuts-in-review-106230.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/music-view-more-on-belting-in-the-opera-house.html | MUSIC VIEW MORE ON BELTING IN THE OPERA HOUSE | By Donal Henahan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-avant-garde-jazz-art-ensemble-chicago-live-jazz.html | NEW CASSETTES JUDY GARLAND TO AVANTGARDE JAZZ The Art Ensemble of Chicago Live From the Jazz Showcase | By Jon Pareles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-carlin-on-campus.html | NEW CASSETTES JUDY GARLAND TO AVANTGARDE JAZZ Carlin on Campus | By Glenn Collins | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-judy-garland-in-concert.html | NEW CASSETTES JUDY GARLAND TO AVANTGARDE JAZZ Judy Garland In Concert | By Mel Gussow | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-lucia-di-lammermoor.html | NEW CASSETTES JUDY GARLAND TO AVANTGARDE JAZZ Lucia di Lammermoor | By Bernard Holland | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-seance-on-a-wet-afternoon.html | NEW CASSETTES JUDY GARLAND TO AVANTGARDE JAZZ Seance on a Wet Afternoon | By Lawrence Van Gelder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/numismatics-international-show-highlights-busy-schedule.html | NUMISMATICSINTERNATIONAL SHOW HIGHLIGHTS BUSY SCHEDULE | By Ed Reiter | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/opera-verdi-s-simon-boccanegra.html | OPERA VERDIS SIMON BOCCANEGRA | By Donal Henahan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/photography-view-life-magazine-in-its-first-decade.html | PHOTOGRAPHY VIEWLIFE MAGAZINE IN ITS FIRST DECADE | By Gene Thornton | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/sound-low-cost-audio-excellence.html | SOUND LOWCOST AUDIO EXCELLENCE | By Hans Fantel | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/stamps-on-a-new-issue-and-philatelic-pedigrees.html | STAMPS ON A NEW ISSUE AND PHILATELIC PEDIGREES | By Richard L Sine | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/telemann-rides-a-rising-tide-of-popularity.html | TELEMANN RIDES A RISING TIDE OF POPULARITY | By Raymond Ericson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/tv-view-where-s-that-promised-new-world-of-cable.html | TV VIEW WHERES THAT PROMISED NEW WORLD OF CABLE | By John J OConner | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/with-its-crooners-and-toasters-reggae-is-thriving.html | WITH ITS CROONERS AND TOASTERS REGGAE IS THRIVING | By Jon Pareles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/abolishing-a-dumping-ground.html | ABOLISHING A DUMPING GROUND | By James H Jones | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/an-artist-who-shook-the-earth.html | AN ARTIST WHO SHOOK THE EARTH | By John Russell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/becoming-a-writer-was-success-enough.html | BECOMING A WRITER WAS SUCCESS ENOUGH | By Marsha Norman | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/cruel-mothers-the-lucky-piece-by-francelia-butler-259-pp-cambridge.html | CRUEL MOTHERS THE LUCKY PIECE By Francelia Butler 259 pp Cambridge MassVan Vactor  Goodheart 1495THE SUNFLOWER FOREST By Torey Hayden344 pp New York GP Putnams Sons 1595 | By Madeleine LEngle | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/death-and-madness-in-devonshire.html | DEATH AND MADNESS IN DEVONSHIRE | By David Leavitt | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/defense-misspending.html | DEFENSE MISSPENDING | By Steven E Miller | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/for-art-not-profit.html | FOR ART NOT PROFIT | By Bruce Weber | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/for-government-by-everybody.html | FOR GOVERNMENT BY EVERYBODY | By Josiah Lee Auspitz | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/gems-without-their-settings.html | GEMS WITHOUT THEIR SETTINGS | By Arthur C Danto | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/hero-fossil-hunters.html | HERO FOSSIL HUNTERS | By Donald E Savage | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/im-a-breadbox-thinks-the-joy.html | IM A BREADBOX THINKS THE JOY | By David Shapiro | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/marching-on-the-home-front.html | MARCHING ON THE HOME FRONT | By Elinor Langer | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/ming-mnemonics.html | MING MNEMONICS | By Paul Robinson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/paper-chains.html | PAPER CHAINS | By Alex S Jones | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/scarlet-letter-was-hawthorne-s-secret-un-told-tale-philip-young-184-pp-boston.html | THE SCARLET LETTER WAS I HAWTHORNES SECRET An UnTold Tale By Philip Young 184 pp Boston David R Godine 1595 | By Richard H BrodheadhawthorneS Secret An UnTold Tale By Philip Young 184 Pp Boston David R Godine 1595 | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-death-of-the-jewish-novel.html | THE DEATH OF THE JEWISH NOVEL | By Alan Lelchuk | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-intelligentsia-in-the-fires-of-stalinism.html | THE INTELLIGENTSIA IN THE FIRES OF STALINISM | By Anatole Shub | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-re-education-of-a-stinking-intellectual.html | THE REEDUCATION OF A STINKING INTELLECTUAL | By Judith Shapiro | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-watchman-at-zions-gate-begin-he-editor.html | THE WATCHMAN AT ZIONS GATEBEGIN he Editor | By Conor Cruise OBrien | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/women-who-say-what-they-mean.html | WOMEN WHO SAY WHAT THEY MEAN | By Patricia Hampl | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/books/youre-fired-so-you-buy-a-ferret.html | YOURE FIRED SO YOU BUY A FERRET | By William Kotzwinkle | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/a-waste-hauler-under-the-gun.html | A WASTE HAULER UNDER THE GUN | By Ralph Blumenthal | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/all-the-business-books-you-ll-ever-need.html | ALL THE BUSINESS BOOKS YOULL EVER NEED | By Edwin McDowell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/business-forum-how-a-book-changed-intels-ways.html | BUSINESS FORUMHOW A BOOK CHANGED INTELS WAYS | By Andrew S Grove | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/business-forum-toward-greater-us-competitiveness.html | BUSINESS FORUMTOWARD GREATER US COMPETITIVENESS | By Bruce Scott | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/goldcrest-new-star-of-british-film.html | GOLDCREST NEW STAR OF BRITISH FILM | By Barnaby J Feder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/how-the-institutions-rule-the-market.html | HOW THE INSTITUTIONS RULE THE MARKET | By Michael Blumstein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/investing-a-bearish-view-of-brokerage-stocks.html | INVESTING A BEARISH VIEW OF BROKERAGE STOCKS | By William D Curtin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/learning-the-basics-with-al-and-vicki.html | LEARNING THE BASICS WITH AL AND VICKI | By Edwin McDowell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/personal-finance-of-keoghs-rollovers-and-ginnie-maes.html | PERSONAL FINANCE OF KEOGHS ROLLOVERS AND GINNIE MAES | By Deborah Rankin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/prospects.html | PROSPECTS | By Robert D Hersey Jr | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/sex-and-greed-in-the-futures-pits.html | SEX AND GREED IN THE FUTURES PITS | By Edwin McDowell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/the-house-that-banking-built.html | THE HOUSE THAT BANKING BUILT | By Fred R Bleakley | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/business/unfriendly-skies-for-upstart-airlines.html | UNFRIENDLY SKIES FOR UPSTART AIRLINES | By Agis Salpukas | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/busine ss/week-in-business-a-big-drop-in-3dquarter- growth.html | WEEK IN BUSINESSA BIG DROP IN 3DQUARTER GROWTH | By Merill Perlman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/about-men-farewell-to-a-beard.html | ABOUT MEN FAREWELL TO A BEARD | By James Gleick James Gleick | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/beauty-taking-a-bath.html | BEAUTY TAKING A BATH | By Deborah Blumenthal | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/betting-on-the-verdict.html | BETTING ON THE VERDICT | By John A Jenkins | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/celebrating-a-harvest.html | CELEBRATING A HARVEST | By Roger B Swain | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/fashion-high-flying-furs.html | FASHION HIGHFLYING FURS | By June Weir | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/food-unraveling-chinese-noodles.html | FOODUNRAVELING CHINESE NOODLES | By Karen Lee With Alexandra Branyon | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/ghena-dimitrova-a-diva-discovered.html | GHENA DIMITROVA A DIVA DISCOVERED | By Paul Hofmann | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/in-search-of-a-central-american- policy.html | IN SEARCH OF A CENTRAL AMERICAN POLICY | By James Chace | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/on-language-lavish-in-on.html | ON LANGUAGE LAVISH IN ON | BY William Safire | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/the-clue-s-the-thing.html | THE CLUES THE THING | By Eugene T Maleska | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/magaz ine/the-leading-edge.html | THE LEADING EDGE | By Michael Berryhill | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/movie s/don-t-blame-the-screenwriter-when-the- glue-is-missing.html | DONT BLAME THE SCREENWRITER WHEN THE GLUE IS MISSING | By Walter Kerr | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/movie s/film-view-are-movies-shying-away-from-a- hard-day-s-work.html | FILM VIEW ARE MOVIES SHYING AWAY FROM A HARD DAYS WORK | By Vincent Canby | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/movie s/love-makes-a-movie-comeback.html | LOVE MAKES A MOVIE COMEBACK | By Glenn Collins | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/movie s/richard-eyre-s-caustic-lunch.html | RICHARD EYRES CAUSTIC LUNCH | By Benedict Nightingale London | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/movie s/tv-view-a-documentary-in-praise-of-a- memorable-first-lady.html | TV VIEW A DOCUMENTARY IN PRAISE OF A MEMORABLE FIRST LADY | By John Corry | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/news/sunday-observer-survival-hints.html | SUNDAY OBSERVER SURVIVAL HINTS | By Russell Baker | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/1983-titlists-move-into-lead-in-national-bridge-team-play.html | 1983 TITLISTS MOVE INTO LEAD IN NATIONAL BRIDGE TEAM PLAY | By Alan Truscott | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/5th-chess-victory-scored-by-karpov.html | 5TH CHESS VICTORY SCORED BY KARPOV | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/6-companies-sue-on-landfill.html | 6 COMPANIES SUE ON LANDFILL | By Leo H Carney | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/a-reporter-s-notebook-basking-in-the-majority.html | A REPORTERS NOTEBOOK BASKING IN THE MAJORITY | By Richard L Madden | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/about-westchester-life-cont.html | ABOUT WESTCHESTERLIFE CONT | By Lynne Ames | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/albany-with-cuomo-s-support-to-consider-raises-for-officials.html | ALBANY WITH CUOMOS SUPPORT TO CONSIDER RAISES FOR OFFICIALS | By Michael Oreskes | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/antiques-fakes-it-can-happen-to-anyone.html | ANTIQUESFAKES IT CAN HAPPEN TO ANYONE | By Muriel Jacobs | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/antiques-hitchcockks-fancy-chairs.html | ANTIQUESHITCHCOCKKS FANCY CHAIRS | By Frances Phipps | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-2-shows-at-neighboring-universities.html | ART 2 SHOWS AT NEIGHBORING UNIVERSITIES | By Vivien Raynor | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-abstract-imagery-marks-group-show.html | ARTABSTRACT IMAGERY MARKS GROUP SHOW | By Helen A Harrison | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-diverse-show-opens-gallery.html | ARTDIVERSE SHOW OPENS GALLERY | By William Zimmer | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-horrors-of-war-in-bronze.html | ART HORRORS OF WAR IN BRONZE | By David L Shirey | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-stirring-shapes-in-african-metalwork.html | ARTSTIRRING SHAPES IN AFRICAN METALWORK | By Phyllis Braff | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/casino-aide-assails-promotion-proposal.html | CASINO AIDE ASSAILS PROMOTION PROPOSAL | By Carlo M Sardella | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/cat-dolls-get-in-costume-for-holiday-show.html | CAT DOLLS GET IN COSTUME FOR HOLIDAY SHOW | By Nancy Tutko | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/citing-pretoria-ties-yale-curbs-portfolio.html | Citing Pretoria Ties Yale Curbs Portfolio | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/colleges-that-ask-recieve.html | COLLEGES THAT ASK RECIEVE | By Robert A Hamilton | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-agency-is-adding-air-filters-to-waste-plant-plan.html | CONNECTICUT AGENCY IS ADDING AIR FILTERS TO WASTE PLANT PLAN | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-guide-099754.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-life-at-50-balancing-the-seesaw.html | CONNECTICUT OPINIONA LIFE AT 50 BALANCING THE SEESAW | By Susan Aller | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-magical-shopping-spree.html | CONNECTICUT OPINIONA MAGICAL SHOPPING SPREE | By Norma Malecki | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-top-for-country-life-when-in-doubt-buy.html | CONNECTICUT OPINIONA TOP FOR COUNTRY LIFE WHEN IN DOUBT BUY HARDWARE | By Sidney Mishcon | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-making-the-best-of-flu.html | CONNECTICUT OPINIONMAKING THE BEST OF FLU | By Julia Grossman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-reports-a-better-bond-rating.html | Connecticut Reports A Better Bond Rating | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/court-rules-officers-in-jersey-can-believe-their-own-noses.html | COURT RULES OFFICERS IN JERSEY CAN BELIEVE THEIR OWN NOSES | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/crafts-two-holiday-shows-in-bergen-county.html | CRAFTS TWO HOLIDAY SHOWS IN BERGEN COUNTY | By Patricia Malarcher | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/cutting-acid-rain-would-aid-2-upstate-lakes-study-finds.html | CUTTING ACID RAIN WOULD AID 2 UPSTATE LAKES STUDY FINDS | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dallas-suburb-aiding-mexico-blast-victims.html | Dallas Suburb Aiding Mexico Blast Victims | AP | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dance-groups-plan-programs.html | DANCE GROUPS PLAN PROGRAMS | By Ian T MacAuley | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/depot-99-struggles-for-100.html | DEPOT 99 STRUGGLES FOR 100 | By Tom Lederer | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-a-place-for-unusual-chinese-fare.html | DINING OUTA PLACE FOR UNUSUAL CHINESE FARE | By M H Reed | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-japanese-food-in-a-farmhouse.html | DINING OUT JAPANESE FOOD IN A FARMHOUSE | By Florence Fabricant | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-the-lure-of-a-bucks-countyinn.html | DINING OUTTHE LURE OF A BUCKS COUNTYINN | By Anne Semmes | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-three-spots-for-lunch-in-fairfield.html | DINING OUT THREE SPOTS FOR LUNCH IN FAIRFIELD | By Patricia Brooks | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/disabled-to-show-their-art-abilities.html | DISABLED TO SHOW THEIR ART ABILITIES | By Karen Tortorella | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dix-hills-zoning-rift-grows.html | DIX HILLS ZONING RIFT GROWS | By Doris Meadows | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/edison-clinic-aids-compoulsive-bettors.html | EDISON CLINIC AIDS COMPOULSIVE BETTORS | By Kathleen Hughes | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fate-of-a-pond-is-dredging-necessary.html | FATE OF A POND IS DREDGING NECESSARY | By Robert Braile | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fear-not-the-name-only-the-play.html | FEAR NOT THE NAME ONLY THE PLAY | By Alvin Klein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-107717.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-a-matter-of-law.html | FOLLOWUP ON THE NEWS A Matter of Law | By Richard Haitch | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-boston-mystery.html | FOLLOWUP ON THE NEWS Boston Mystery | By Richard Haitch | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-measuring-pilots.html | FOLLOWUP ON THE NEWS Measuring Pilots | By Richard Haitch | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/food-parmesan-cheese-has-many-uses-but-seek-the-real-thing.html | FOOD PARMESAN CHEESE HAS MANY USES BUT SEEK THE REAL THING | By Florence Fabricant | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/foreign-children-get-help-and-love.html | FOREIGN CHILDREN GET HELP AND LOVE | By Laurie A ONeill | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fund-for-the-neediest-opens-73d-appeal.html | FUND FOR THE NEEDIEST OPENS 73D APPEAL | By Walter H Waggoner | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/gardening-take-care-with-the-amaryllis-bulb.html | GARDENINGTAKE CARE WITH THE AMARYLLIS BULB | By Carl Totemeier | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/gardening-take-care-with-the-amaryllis-bulb.html | GARDENINGTAKE CARE WITH THE AMARYLLIS BULB | By Carl Totemeier | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/gardening-take-care-with-the-amaryllis-bulb.html | GARDENINGTAKE CARE WITH THE AMARYLLIS BULB | By Carl Totemeier | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/gardening-take-care-with-the-amaryllis-bulb.html | GARDENINGTAKE CARE WITH THE AMARYLLIS BULB | By Carl Totemeier | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/grocery-chains-are-fined-in-li-price-fixing-case.html | Grocery Chains Are Fined In LI PriceFixing Case | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/heated-race-unfolds-in-mt-vernon.html | HEATED RACE UNFOLDS IN MT VERNON | By Lena Williams | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/help-for-families-of-cancer-patients.html | HELP FOR FAMILIES OF CANCER PATIENTS | By Linda Spear | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/high-voltage-line-in-state-approved.html | HIGHVOLTAGE LINE IN STATE APPROVED | APByPassing Catskill Park | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/holiday-gifts-for-ill-children.html | HOLIDAY GIFTS FOR ILL CHILDREN | By Jacqueline Shaheen | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/holly-capital-busy.html | HOLLY CAPITAL BUSY | By Carlo M Sardella | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/home-clinic-repairing-cracks-in-plaster.html | HOME CLINIC REPAIRING CRACKS IN PLASTER | By Bernard Gladstone | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/hudson-waterfront-new-gold-coast.html | HUDSON WATERFRONT NEW GOLD COAST | By Anthony Depalma | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/interest-grows-in-streilization.html | INTEREST GROWS IN STREILIZATION | By Bill Ervolino | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-commission-reports-a-2.7-rise-in-casino-winnings.html | JERSEY COMMISSION REPORTS A 27 RISE IN CASINO WINNINGS | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-gets-plan-on-youth-suicides.html | JERSEY GETS PLAN ON YOUTH SUICIDES | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-tests-a-polyester-reef-as-lure-for-ocean-creatures.html | JERSEY TESTS A POLYESTER REEF AS LURE FOR OCEAN CREATURES | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/keeping-a-tradition-of-basketry-alive.html | KEEPING A TRADITION OF BASKETRY ALIVE | By Laurie ONeil | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/library-battle-ends-in-westport.html | LIBRARY BATTLE ENDS IN WESTPORT | By Peggy McCarthy | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/lipper-has-to-resign-if-he-runs-koch-says.html | LIPPER HAS TO RESIGN IF HE RUNS KOCH SAYS | By Jesus Rangel | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/lirr-eyes-a-trolley-line-for-oyster-bay.html | LIRR EYES A TROLLEY LINE FOR OYSTER BAY | By Debra Wetzel | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/local-leaders-seek-changes-in-bond-formula.html | LOCAL LEADERS SEEK CHANGES IN BOND FORMULA | By John T McQuiston | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-ilsand-guide.html | LONG ILSAND GUIDE | By Barbara Delatiner | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-island-opinion-nature-and-man-in-new-conflict.html | LONG ISLAND OPINION NATURE AND MAN IN NEW CONFLICT | By Tom Shanahan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-island-opinion-youth-in-1984-orwells-visions-put-to-the-test.html | LONG ISLAND OPINIONYOUTH IN 1984 ORWELLS VISIONS PUT TO THE TEST | By Jean Casella | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-islanders-he-s-cottoning-up-to-his-new-job.html | LONG ISLANDERS HES COTTONING UP TO HIS NEW JOB | By Lawrence Van Gelder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/midway-issue-stirs-fears-over-airport.html | MIDWAY ISSUE STIRS FEARS OVER AIRPORT | By Edward Hudson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/more-transplants-predicted.html | MORE TRANSPLANTS PREDICTED | By Peggy McCarthy | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/music-a-week-to-enjoy-local-trove.html | MUSIC A WEEK TO ENJOY LOCAL TROVE | By Robert Sherman | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/music-opera-is-scheduled-in-abundance.html | MUSIC OPERA IS SCHEDULED IN ABUNDANCE | By Robert Sherman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-haven-greets-trolleycar-replicas.html | NEW HAVEN GREETS TROLLEYCAR REPLICAS | By Paul Bass | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-journal-099665.html | NEW JERSEY JOURNAL | By Alfonso J Narvaez | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-opinion-high-rollers-in-the-bingo-hall.html | NEW JERSEY OPINIONHIGH ROLLERS IN THE BINGO HALL | By James M Maloney | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-opinion-the-state-must-monitor-the-effect-of-casinos-on.html | NEW JERSEY OPINIONTHE STATE MUST MONITOR THE EFFECT OF CASINOS ON OTHER BUSINESSES | By Guy F Muziani | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersyans.html | NEW JERSYANS | By Sandra Gardner | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-role-eyed-for-old-house.html | NEW ROLE EYED FOR OLD HOUSE | By Evelyn Philips | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/political-spending-curb-proposed-for-jersey.html | POLITICAL SPENDING CURB PROPOSED FOR JERSEY | By Joseph F Sullivan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/politics-cohalan-has-them-guessing-on-future.html | POLITICS COHALAN HAS THEM GUESSING ON FUTURE | By Frank Lynn | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/politics-hudson-gop-joyful.html | POLITICS HUDSON GOP JOYFUL | By Joseph F Sullivan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/pupil-program-cut.html | PUPIL PROGRAM CUT | By Sharon Monahan | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rare-plant-found-flourishing-in-pines.html | RARE PLANT FOUND FLOURISHING IN PINES | By Leo H Carney | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/river-towns-seek-to-preserve-scenic-quality.html | RIVER TOWNS SEEK TO PRESERVE SCENIC QUALITY | By Suzanne Dechillo | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rockefeller-archives-a-portrait-of-a-family.html | ROCKEFELLER ARCHIVES A PORTRAIT OF A FAMILY | By Rhoda M Gilinsky | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rye-development-a-complex-issue.html | RYE DEVELOPMENT A COMPLEX ISSUE | By Betsy Brown | TX 1-464700 | 1984-12-05 |

| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/sandwiching-in-retirement-advice.html | SANDWICHING IN RETIREMENT ADVICE | By Barbara Delatiner | TX 1-464700 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/saving-the-great-sails-of-li.html | SAVING THE GREAT SAILS OF LI | By Thomas Clavin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/science-park-plans-expansion.html | SCIENCE PARK PLANS EXPANSION | By Paul Bass | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/she-dared-profile-dr-mead.html | SHE DARED PROFILE DR MEAD | By Fred Bratman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/shoreham-scores-high-on-readiness-review.html | SHOREHAM SCORES HIGH ON READINESS REVIEW | By Matthew L Wald | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/speaking-personally-when-a-star-boarder-returns.html | SPEAKING PERSONALLYWHEN A STAR BOARDER RETURNS | By B Vanessa Levy | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/stamford-historical-society-gains-new-home-and-status.html | STAMFORD HISTORICAL SOCIETY GAINS NEW HOME AND STATUS | By Eleanor Charles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/state-architects-honorthier-own.html | STATE ARCHITECTS HONORTHIER OWN | By Marian Courtney | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/suspended-police-officer-returns-to-job.html | SUSPENDED POLICE OFFICER RETURNS TO JOB | By Lena Williams | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-lively-arts-taboo-in-revue-features-the-efforts-of-3-long-islanders.html | THE LIVELY ARTS TABOO IN REVUE FEATURES THE EFFORTS OF 3 LONG ISLANDERS | By Alvin Klein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-nutcracker-to-blanket-state.html | THE NUTCRACKER TO BLANKET STATE | By Rachelle Depalma | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-can-can-does-and-doesn-t.html | THEATER CANCAN DOES AND DOESNT | By Alvin Klein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-guys-and-dolls-in-millburn.html | THEATER GUYS AND DOLLS IN MILLBURN | By Alvin Klein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-review-agnes-of-god-lofty-ideas.html | THEATER REVIEW  AGNES OF GOD LOFTY IDEAS | By Leah D Frank | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/towns-and-cities-set-albany-goals.html | TOWNS AND CITIES SET ALBANY GOALS | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/us-rebuffs-state-on-drg-system.html | US REBUFFS STATE ON DRG SYSTEM | By Sandra Friedland | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/venezuela-focus-at-uconn.html | VENEZUELA FOCUS AT UCONN | By Diane Cox | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/video-distributor-predicts-growth.html | VIDEO DISTRIBUTOR PREDICTS GROWTH | By Steve Wosahla | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-guide-099657.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-a-case-for-not-having-hamsters.html | WESTCHESTER OPINIONA CASE FOR NOT HAVING HAMSTERS | By Ann Conte | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-jfks-death-pearl-harbor-for-another-generation.html | WESTCHESTER OPINIONJFKS DEATH PEARL HARBOR FOR ANOTHER GENERATION | By Steven Schnur | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-new-effort-needed-on-nuclear-freeze.html | WESTCHESTER OPINIONNEW EFFORT NEEDED ON NUCLEAR FREEZE | By Harriet Sobol | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/wiesenthal-draws-crowd-in-bedford.html | WIESENTHAL DRAWS CROWD IN BEDFORD | By Gary Kriss | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/writer-for-the-troubled-young.html | WRITER FOR THE TROUBLED YOUNG | By Michael Luzzi | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/yales-class-of-37-chronicled-in-book.html | YALES CLASS OF 37 CHRONICLED IN BOOK | By Marcia Saft | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/yule-tree-decor-year-roundproject.html | YULE TREE DECOR YEARROUNDPROJECT | By Joan Cook | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/obituaries/george-henning.html | GEORGE HENNING | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/charting-a-course-toward-1988.html | CHARTING A COURSE TOWARD 1988 | By Ww Rostow | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/in-the-nation-a-party-of-access.html | IN THE NATION A PARTY OF ACCESS | By Tom Wicker | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/the-endoftheworld-scenarios.html | THE ENDOFTHEWORLD SCENARIOS | By Edward Zuckerman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/washington-back-to-geneva.html | WASHINGTON BACK TO GENEVA | By James Reston | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/affordable-bergen-condominiums.html | AFFORDABLE BERGEN CONDOMINIUMS | By Anthony Depalma | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/brighton-is-rehabilitating-its-blighted-area.html | BRIGHTON IS REHABILITATING ITS BLIGHTED AREA | By Michael Decourcy Hinds | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/cutbacks-have-a-telling-effect-on-shleter-for-elderly.html | CUTBACKS HAVE A TELLING EFFECT ON SHLETER FOR ELDERLY | By Alan S Oser | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/if-you-re-thinking-of-living-in-danbury.html | IF YOURE THINKING OF LIVING IN DANBURY | By Eleanor Charles | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/nyu-plans-2-east-village-dorms.html | NYU PLANS 2 EAST VILLAGE DORMS | By George W Goodman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/postings-36-story-obelisk-off-the-avenue.html | POSTINGS 36STORY OBELISK OFF THE AVENUE | By Shawn G Kennedy | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/q-a-107747.html | QA | By Dee Wedemeyer Expiring J51 Benefits Question | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/talking-succession-retaining-regulated-rentals.html | TALKING SUCCESSION RETAINING REGULATED RENTALS | By Andree Brooks | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/the-high-cost-of-obeying-facade-repairs-law.html | THE HIGH COST OF OBEYING FACADEREPAIRS LAW | By Lisa Belkin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/about-cars-chevrolet-s-trio-challenge-imports.html | ABOUT CARS Chevrolets Trio Challenge Imports | By Marshall Schuon | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/augustana-beats-union-for-23-in-row.html | AUGUSTANA BEATS UNION FOR 23 IN ROW | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/bobsledding-canceled.html | Bobsledding Canceled | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/cup-challenge-list-expected-to-shrink.html | CUP CHALLENGE LIST EXPECTED TO SHRINK | By Barbara Lloyd | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/dave-johnsons-computer-feeds-mets.html | Dave Johnsons Computer Feeds Mets | Joseph Durso on Baseball | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/hawks-defeat-nets-101-99.html | HAWKS DEFEAT NETS 10199 | By Roy S Johnson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/illinois-is-upset-in-alaska-tourney.html | ILLINOIS IS UPSET IN ALASKA TOURNEY | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/islanders-topple-sabres.html | ISLANDERS TOPPLE SABRES | By Kevin Dupont Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/koch-down-by-5-shots-is-leader-by-1-in-japan.html | Koch Down by 5 Shots Is Leader by 1 in Japan | AP | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/lane-traveled-circuitous-route-to-jets-secondary.html | LANE TRAVELED CIRCUITOUS ROUTE TO JETS SECONDARY | By William N Wallace | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/louisville-beats-indiana-75-64.html | LOUISVILLE BEATS INDIANA 7564 | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/minnesotan-upsets-wendy-turnbull.html | Minnesotan Upsets Wendy Turnbull | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/oklahoma-beats-oklahoma-state.html | OKLAHOMA BEATS OKLAHOMA STATE | By Gordon S White Jr Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/on-the-burdens-sports-can-create.html | ON THE BURDENS SPORTS CAN CREATE | By Murray Hausknecht | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/outdoors-power-line-issue-is-still-unresolved.html | OUTDOORS PowerLine Issue Is Still Unresolved | By Nelson Bryant | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/pitt-sends-penn-st-to-fifth-loss-31-11.html | Pitt Sends Penn St To Fifth Loss 3111 | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/record-52-by-king-help-knicks-win.html | RECORD 52 BY KING HELP KNICKS WIN | By Sam Goldaper | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/rockets-lose-to-mavericks.html | ROCKETS LOSE TO MAVERICKS | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/s-carolina-gains-gator-bowl.html | S CAROLINA GAINS GATOR BOWL | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/smu-gains-southwest-lead.html | SMU GAINS SOUTHWEST LEAD | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/spirit-of-the-cavaliers-remains-alive.html | SPIRIT OF THE CAVALIERS REMAINS ALIVE | By Peter Alfano | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-of-the-times-the-east-needs-a-football-conference.html | Sports of The Times The East Needs a Football Conference | By Dave Anderson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-of-the-times-the-shooting-of-ben-wilson.html | Sports of The Times The Shooting of Ben Wilson | By Ira Berkow | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/thousands-mourn-chicago-prep-star.html | THOUSANDS MOURN CHICAGO PREP STAR | By Er Shipp | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/usc-stopped-by-irish.html | USC STOPPED BY IRISH | By Michael Janofsky Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/watson-leading-in-4-man-golf.html | Watson Leading In 4Man Golf | By Dave Anderson | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/when-garden-was-the-place-for-basketball-wise.html | WHEN GARDEN WAS THE PLACE FOR BASKETBALL WISE | By Marty Glickman | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/style/day-care-mother-s-positive-view.html | DAY CARE MOTHERS POSITIVE VIEW | By Glenn Collins | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/style/new-approach-in-indian-jewelry.html | NEW APPROACH IN INDIAN JEWELRY | By AnneMarie Schiro | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/theater/stage-view-the-case-of-the-missing-cutting-edge.html | STAGE VIEW THE CASE OF THE MISSING CUTTING EDGE | By Mel Gussow | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/a-slice-of-17th-century-life.html | A SLICE OF 17THCENTURY LIFE | By Betty Fussell | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/an-old-world-the-mississippi-left-behing.html | AN OLD WORLD THE MISSISSIPPI LEFT BEHING | By Barbara Lazear Ascher | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/discovering-the-other-yosemite.html | DISCOVERING THE OTHER YOSEMITE | By Lynn Rosellini | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/from-camembert-to-seafood.html | FROM CAMEMBERT TO SEAFOOD | By Patricia Wells | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/normandy-out-of-season.html | NORMANDY OUT OF SEASON | By Richard Bernstein | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/practical-traveler-discounts-for-older-people.html | PRACTICAL TRAVELER  DISCOUNTS FOR OLDER PEOPLE | By Paul Grimes | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/riding-high-in-the-middle-west.html | RIDING HIGH IN THE MIDDLE WEST | By Noel Perrin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/rustic-refuge-off-the-yucatan-coast.html | RUSTIC REFUGE OFF THE YUCATAN COAST | By Richard Halloran | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/shoppers-world.html | SHOPPERS WORLD | By Rosalind B Resnick | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/travel-advisory-ceremony-in-texas-fantasy-in-arizona.html | TRAVEL ADVISORY CEREMONY IN TEXAS FANTASY IN ARIZONA | By Lawrence Van Gelder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/what-s-doing-in-miami.html | WHATS DOING IN MIAMI | By Jon Nordheimer | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/a-broken-gear-box-strands-380-people-aboard-a-ski-lift.html | A Broken Gear Box Strands 380 People Aboard a Ski Lift | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/around-the-nation-demolition-is-delayed-at-new-orleans-fair-site.html | AROUND THE NATION Demolition Is Delayed At New Orleans Fair Site | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/beauty-pageant-gets-an-entry-in-protest.html | Beauty Pageant Gets An Entry in Protest | AP | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/boy-born-without-immunity-begins-to-eat-ordinary-food.html | BOY BORN WITHOUT IMMUNITY BEGINS TO EAT ORDINARY FOOD | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/club-for-homosexuals-loses-appeal-on-membership-list.html | Club for Homosexuals Loses Appeal on Membership List | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/conflict-looming-over-a-us-view-on-aid-for-states.html | CONFLICT LOOMING OVER A US VIEW ON AID FOR STATES | By Robert Pear  Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/deaths-on-the-job-were-down-in-83.html | DEATHS ON THE JOB WERE DOWN IN 83 | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/dispute-in-south-over-secret-files.html | DISPUTE IN SOUTH OVER SECRET FILES | By William E Schmidt | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/doctors-prepare-for-new-attempt-to-replace-human-heart-today.html | DOCTORS PREPARE FOR NEW ATTEMPT TO REPLACE HUMAN HEART TODAY | By Lawrence K Altman      Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/ex-supervisor-at-atom-plant-appeals-cheating-conviction.html | ExSupervisor at Atom Plant Appeals Cheating Conviction | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/experts-say-job-bias-against-women-persists.html | EXPERTS SAY JOB BIAS AGAINST WOMEN PERSISTS | By William Serrin | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/family-wins-lawsuit-over-disturbed-grave.html | Family Wins Lawsuit Over Disturbed Grave | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/gm-rejects-a-plea-by-federal-agency-for-recall-of-x-cars.html | GM REJECTS A PLEA BY FEDERAL AGENCY FOR RECALL OF XCARS | By David Burnham  Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/gulf-cities-vie-for-lucrative-new-navy-base.html | GULF CITIES VIE FOR LUCRATIVE NEW NAVY BASE | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/hundreds-seek-cures-in-radioactive-mines.html | HUNDREDS SEEK CURES IN RADIOACTIVE MINES | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/island-recieves-lighthouse-in-exchange-for-bird-habitat.html | Island Recieves Lighthouse In Exchange for Bird Habitat | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/it-s-no-fun-says-brother-of-president.html | ITS NO FUN SAYS BROTHER OF PRESIDENT | AP | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/lobbyist-spending-fell-as-end-of-congress-neared.html | LOBBYIST SPENDING FELL AS END OF CONGRESS NEARED | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/new-service-matches-elderly-with-homes-for-foster-care.html | NEW SERVICE MATCHES ELDERLY WITH HOMES FOR FOSTER CARE | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/one-texas-quintuplet-dies.html | One Texas Quintuplet Dies | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/reinvigorated-navy-war-college-attracts-would-be-admirals.html | REINVIGORATED NAVY WAR COLLEGE ATTRACTS WOULDBE ADMIRALS | By Richard Halloran | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/report-faults-data-on-nuclear-plant-mishaps.html | REPORT FAULTS DATA ON NUCLEAR PLANT MISHAPS | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/robber-slays-student.html | Robber Slays Student | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/senate-deplores-disarray-in-new-chamber-of-equals.html | SENATE DEPLORES DISARRAY IN NEW CHAMBER OF EQUALS | By Martin Tolchin Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/study-cites-shift-in-power-plants.html | STUDY CITES SHIFT IN POWER PLANTS | By Stuart Diamond | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/texas-prisoner-killed-racist-gang-suspected.html | Texas Prisoner Killed Racist Gang Suspected | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/tribes-dispute-right-to-hunt-on-indian-land.html | TRIBES DISPUTE RIGHT TO HUNT ON INDIAN LAND | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/us/trouble-on-an-isle-where-people-go-to-escape-it.html | TROUBLE ON AN ISLE WHERE PEOPLE GO TO ESCAPE IT | By Jon Nordheimer | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/a-shortcut-to-the-heart-of-complex-problems.html | A SHORTCUT TO THE HEART OF COMPLEX PROBLEMS | By James Gleick | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/abortion-issue-takes-a-violent-turn.html | ABORTION ISSUE TAKES A VIOLENT TURN | By James Barron | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/atlantic-city-hears-tale-of-a-mayor-and-the-mob.html | ATLANTIC CITY HEARS TALE OF A MAYOR AND THE MOB | DONALD JANSON | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/can-generals-waging-war-be-wounded-by-the-press.html | CAN GENERALS WAGING WAR BE WOUNDED BY THE PRESS | By David Margolick | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/chruch-has-an-agenda-of-its-own.html | CHRUCH HAS AN AGENDA OF ITS OWN | By Michael T Kaufman | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-heading-em-offat-the-impasse.html | IDEAS  TRENDS  Heading em OffAt the Impasse | By Richard Levine and Carlyle C Douglas | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-second-thoughtson-surgery.html | IDEAS  TRENDS  Second ThoughtsOn Surgery | By Richard Levine and Carlyle C Douglas | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-setback-forantismut-lawin-indianapolis.html | IDEAS  TRENDS  Setback forAntismut LawIn Indianapolis | By Richard Levine and Carlyle C Douglas | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/in-moscow-mood-swings-on-arms-talks.html | IN MOSCOW MOOD SWINGS ON ARMS TALKS | By Serge Schmemann | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/is-drug-war-merely-a-holding-action.html | IS DRUG WAR MERELY A HOLDING ACTION | By Joel Brinkley | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/london-shuns-proposals-on-ireland-sets-off-a-storm.html | LONDON SHUNS PROPOSALS ON IRELAND SETS OFF A STORM | By Jo Thomas | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/mitterrand-s-grand-plan-in-statecraft-goes-awry.html | MITTERRANDS GRAND PLAN IN STATECRAFT GOES AWRY | By John Vinocur | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/newly-stable-chana-begins-showing-signs-of-prosperity.html | NEWLY STABLE CHANA BEGINS SHOWING SIGNS OF PROSPERITY | By Clifford D May | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/prepaid-means-less-paid-in-medical-plans.html | PREPAID MEANS LESS PAID IN MEDICAL PLANS | By Milt Freudenheim | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/recovery-is-fading-at-a-crucial-time.html | RECOVERY IS FADING AT A CRUCIAL TIME | By Peter T Kilborn | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/religion-and-politics-mix-poorly-for-democrats.html | RELIGION AND POLITICS MIX POORLY FOR DEMOCRATS | By Adam Clymer | TX 1-464700 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/some-texans-need-water-more-than-oil.html | SOME TEXANS NEED WATER MORE THAN OIL | By Wayne King | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-aging-chemicalarms-buildup.html | THE NATION  Aging ChemicalArms Buildup | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-roundup-nets3309-fugitives.html | THE NATION  Roundup Nets3309 Fugitives | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-the-congressmakes-readyto-regroup.html | THE NATION  The CongressMakes ReadyTo Regroup | By Katherine Roberts Caroline Rand Herron and Micheal Wright | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-a-tax-measureall-new-yorkerscan-love.html | THE REGION  A Tax MeasureAll New YorkersCan Love | By Alan Finder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-blame-in-thebumpurs-case.html | THE REGION  Blame in theBumpurs Case | By Alan Finder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-governor-seeksto-end-bid-lock.html | THE REGION  Governor SeeksTo End BidLock | By Alan Finder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-no-nonsenseon-no-smoking.html | THE REGION  No NonsenseOn No Smoking | By Alan Finder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-arafat-succeeds-in-convening-his-parliament.html | THE WORLD Arafat Succeeds In Convening His Parliament | By Henry Giniger and Milt Freudenheim | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-food-to-ethiopiais-still-short.html | THE WORLD  Food to EthiopiaIs Still Short | By Henry Giniger and Mlt Freudenheim | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-salvador-failsa-rights-test.html | THE WORLD  Salvador FailsA Rights Test | By Henry Giniger and Milt Freudenheim | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-separatists-splitin-quebec.html | THE WORLD  Separatists SplitIn Quebec | By Henry Giniger and Milt Freudenheim | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/to-modernize-the-army-is-bringing-back-light-infantry.html | TO MODERNIZE THE ARMY IS BRINGING BACK LIGHT INFANTRY | By Charles Mohr | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/126-more-poles-leave-ferryboat-in-west-germany.html | 126 MORE POLES LEAVE FERRYBOAT IN WEST GERMANY | By John Tagliabue Special To the New York Times | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/37-air-riddle-siberian-lake-yields-a-clue.html | 37 AIR RIDDLE SIBERIAN LAKE YIELDS A CLUE | By Theodore Shabad | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/albania-opening-its-door-to-bonn.html | ALBANIA OPENING ITS DOOR TO BONN | By David Binder | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/arafat-expected-to-reject-jordan-peace-plan.html | ARAFAT EXPECTED TO REJECT JORDAN PEACE PLAN | By John Kifner | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/chile-police-stage-roundup-in-cities.html | CHILE POLICE STAGE ROUNDUP IN CITIES | By Lydia Chavez | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/eritreans-ask-separate-aid-saying-rebel-areas-get-little.html | ERITREANS ASK SEPARATE AID SAYING REBEL AREAS GET LITTLE | By Joseph Berger | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/ethiopian-answer-to-crisis-raises-new-questions.html | ETHIOPIAN ANSWER TO CRISIS RAISES NEW QUESTIONS | By Clifford D May | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/indian-state-defers-legislative-vote-until-march.html | INDIAN STATE DEFERS LEGISLATIVE VOTE UNTIL MARCH | By Sanjoy Hazarika | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/insurgency-adds-to-mozambique-s-problems.html | INSURGENCY ADDS TO MOZAMBIQUES PROBLEMS | By Henry Kamm | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/luxembourg-s-contribution-to-nato-land.html | LUXEMBOURGS CONTRIBUTION TO NATO LAND | By Paul Lewis | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/nicaraguan-rebel-group-dismisses-one-of-its-top-leaders.html | NICARAGUAN REBEL GROUP DISMISSES ONE OF ITS TOP LEADERS | By Stephen Engelberg | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/paris-speeds-self-rule-for-south-pacific-island.html | PARIS SPEEDS SELFRULE FOR SOUTH PACIFIC ISLAND | By John Vinocur | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/priest-freed-in-murder-case.html | Priest Freed in Murder Case | AP | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/sandinistas-opponents-tell-of-obstacles-to-travel.html | SANDINISTAS OPPONENTS TELL OF OBSTACLES TO TRAVEL | By Stephen Kinzer | TX 1-464700 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/syrian-meets-beirut-leader-on-army-deployment.html | SYRIAN MEETS BEIRUT LEADER ON ARMY DEPLOYMENT | By Ihsan A Hijazi | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/uruguay-to-pick-civilian-leader-in-election-today-first-since-71.html | URUGUAY TO PICK CIVILIAN LEADER IN ELECTION TODAY FIRST SINCE 71 | By Alan Riding | TX 1-464700 | 1984-12-05 |
| 1984-11-25 | https://www.nytimes.com/1984/11/25/world/us-and-north-korea-trade-charges-on-dmz-clash.html | US AND NORTH KOREA TRADE CHARGES ON DMZ CLASH | By Clyde Haberman | TX 1-464700 | 1984-12-05 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/books-an-anti-fascist.html | BOOKS AN ANTIFASCIST | By Herbert Mitgang | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/cia-complaint-raises-first-amendment-issue.html | CIA COMPLAINT RAISES FIRST AMENDMENT ISSUE | By Stuart Taylor Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/dance-taglioni-in-art.html | DANCE TAGLIONI IN ART | By Anna Kisselgoff | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/dynasty-creators-jump-to-defend-it.html | DYNASTY CREATORS JUMP TO DEFEND IT | By Peter W Kaplan | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/met-opera-cast-changes-in-barbiere.html | MET OPERA CAST CHANGES IN BARBIERE | By Bernard Holland | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/music-bach-at-the-y.html | MUSIC BACH AT THE Y | By Bernard Holland | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/opera-clemenza.html | OPERA CLEMENZA | By Will Crutchfield | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/role-played-by-side-bar-conference-in-cbs-trial.html | ROLE PLAYED BY SIDE BAR CONFERENCE IN CBS TRIAL | By M | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/song-elly-ameling-performs-debussy.html | SONG ELLY AMELING PERFORMS DEBUSSY | By Will Crutchfield | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/the-opera-orlando.html | THE OPERA ORLANDO | By Will Crutchfield | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/tv-reviews-woman-of-substance.html | TV REVIEWS WOMAN OF SUBSTANCE | By John J OConnor | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/books/a-top-italian-writer-is-making-inroads-in-us.html | A TOP ITALIAN WRITER IS MAKING INROADS IN US | By Edwin McDowell | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/advertising-in-pursuit-of-accounts.html | Advertising In Pursuit of Accounts | By Philip H Dougherty | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/economic-freedom-is-swedish-issue.html | Economic Freedom Is Swedish Issue | By Barnaby J Feder | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/eec-prices-advance-0.8.html | EEC Prices Advance 08 | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/futures-options-analysts-see-sugar-deficit.html | FuturesOptions Analysts See Sugar Deficit | By Elizabeth M Fowler | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/interstate-puch-by-big-banks.html | INTERSTATE PUCH BY BIG BANKS | By Kenneth B Noble | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/japan-railways-sleek-but-troubled.html | Japan Railways Sleek but Troubled | By Susan Chira | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/market-place-skittish-stocks-and-tax-law.html | Market Place Skittish Stocks And Tax Law | By Vartanig G Vartan | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/new-drops-in-interest-rates-seen.html | NEW DROPS IN INTEREST RATES SEEN | By Michael Quint | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/us-votes-no-at-world-bank-more-often-under-reagan.html | US VOTES NO AT WORLD BANK MORE OFTEN UNDER REAGAN | By Clyde H Farnsworth      Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-a-new-poll-on-volcker.html | WASHINGTON WATCH A New Poll on Volcker | By Peter T Kilborn | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-computerizing-the-senate.html | WASHINGTON WATCH Computerizing the Senate | By Peter T Kilborn | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-suggestions-on-competition.html | Washington Watch Suggestions On Competition | By Peter T Kilborn | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/business/when-law-partners-split-up.html | WHEN LAW PARTNERS SPLIT UP | By Tamar Lewin | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/bridge-foursome-is-making-a-bid-to-equal-45-year-old-mark.html | BRIDGE FOURSOME IS MAKING A BID TO EQUAL 45YEAROLD MARK | By Alan Truscott Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/city-tries-to-keep-young-mothers-in-school.html | CITY TRIES TO KEEP YOUNG MOTHERS IN SCHOOL | By Joyce Purnick | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/cold-blooded-play-gave-karpov-his-5th-victory.html | COLDBLOODED PLAY GAVE KARPOV HIS 5TH VICTORY | By Robert Byrne | TX 1-494643 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/fordham-plans-housing-for-elderly-in-bronx.html | FORDHAM PLANS HOUSING FOR ELDERLY IN BRONX | By Esther B Fein | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/future-doctors-debate-roles-in-a-nuclear-age.html | FUTURE DOCTORS DEBATE ROLES IN A NUCLEAR AGE | By David E Sanger | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/governor-tells-albany-church-of-duty-to-poor.html | GOVERNOR TELLS ALBANY CHURCH OF DUTY TO POOR | By William R Greer | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/is-new-york-city-s-incinerator-plan-a-health-threat.html | IS NEW YORK CITYS INCINERATOR PLAN A HEALTH THREAT | By Matthew L Wald | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/koch-and-his-aides.html | KOCH AND HIS AIDES | By Michael Goodwin | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-a-hint-in-four-languages.html | NEW YORK DAY BY DAY  A Hint in Four Languages | By Susan Heller Anderson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-at-79-a-budding-career.html | NEW YORK DAY BY DAY  At 79 a Budding Career | By Susan Heller Anderson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-crabs-fresh-from-china.html | NEW YORK DAY BY DAY Crabs Fresh from China | By Susan Heller Anderson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-cronkite-look-alike.html | NEW YORK DAY BY DAY Cronkite LookAlike | By Susan Heller Anderson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-dentists-and-drills.html | NEW YORK DAY BY DAY Dentists and Drills | By Susan Heller Andrson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-wo-generations-of-fans.html | NEW YORK DAY BY DAY wo Generations of Fans | By Susan Heller Anderson and David W Dunlap | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/the-region-man-kills-relative-and-is-shot-dead.html | THE REGION  Man Kills Relative And Is Shot Dead | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/the-region-rockland-to-join-indian-point-drill.html | THE REGION Rockland to Join Indian Point Drill | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/martin-m-rosen-65-banker-and-financier.html | Martin M Rosen 65 Banker and Financier | AP | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/abroad-at-home-politics-in-court.html | ABROAD AT HOME  POLITICS IN COURT | By Anthony Lewis | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/essay-the-growth-recession.html | ESSAY THE GROWTH RECESSION | By William Safire | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/meeting-the-challenge-on-deficits.html | MEETING THE CHALLENGE ON DEFICITS | By Donald C Platten | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/starvation-across-africa.html | STARVATION ACROSS AFRICA | By John Richardson | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/the-editorial-notebook-black-voters-look-to-the-future.html | The Editorial Notebook Black Voters Look to the Future | DIANE CAMPER | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/2-late-giant-scores-stun-chiefs.html | 2 LATE GIANT SCORES STUN CHIEFS | By Frank Litsky | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/an-8-footer-for-240000.html | An 8Footer For 240000 | By Dave Anderson | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/big-east-remains-shadowed-by-a-lack-of-balance.html | BIG EAST REMAINS SHADOWED BY A LACK OF BALANCE | By William C Rhoden | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/bowls-won-t-settle-no-1-college-spot.html | BOWLS WONT SETTLE NO 1 COLLEGE SPOT | By Gordon S White Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/broncos-beaten-by-27-24.html | BRONCOS BEATEN BY 2724 | By Michael Janofsky | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/for-local-talent-no-place-like-home.html | FOR LOCAL TALENT NO PLACE LIKE HOME | By Sam Goldaper | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/help-for-king-helps-knicks.html | HELP FOR KING HELPS KNICKS | By Sam Goldaper | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/islanders-rolling-with-trottier-back.html | ISLANDERS ROLLING WITH TROTTIER BACK | By Kevin Dupont | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/joiner-sets-record-butsteelers-romp.html | JOINER SETS RECORD BUTSTEELERS ROMP | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/learning-to-swim.html | Learning To Swim | By Ira Berkow | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/nordiques-stop-rangers-in-overtime.html | NORDIQUES STOP RANGERS IN OVERTIME | By Craig Wolff | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/north-carolina-rallies-to-beat-fordham.html | NORTH CAROLINA RALLIES TO BEAT FORDHAM | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/olympic-proposal-rejected.html | OLYMPIC PROPOSAL REJECTED | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/outdoors-consolations-are-rich.html | OUTDOORS CONSOLATIONS ARE RICH | By Nelson Bryant | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/pete-johnson-a-castoff-finds-the-goal-line-with-dolphins.html | PETE JOHNSON A CASTOFF FINDS THE GOAL LINE WITH DOLPHINS | By Gerald Eskenazi | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/redskins-romp-tie-for-first.html | Redskins Romp Tie for First | By William N Wallace | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/richardson-gets-old-spark-back.html | RICHARDSON GETS OLD SPARK BACK | By Roy S Johnson | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-news-briefs-navratilova-runs-her-streak-to-70.html | SPORTS NEWS BRIEFS Navratilova Runs Her Streak to 70 | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-ball-4-for-craig.html | SPORTS WORLD SPECIALS Ball 4 for Craig | By Robert Mcg Thomas Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-tradition-hits-homer.html | SPORTS WORLD SPECIALS Tradition Hits Homer | By Robert Mcg Thomas Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-tributes-to-auerbach.html | SPORTS WORLD SPECIALS Tributes to Auerbach | By Robert Mcg Thomas Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/style/fewer-women-head-private-schools.html | FEWER WOMEN HEAD PRIVATE SCHOOLS | By Jonathan Friendly | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/style/its-no-joke-to-be-a-humor-consultant-to-industry.html | ITS NO JOKE TO BE A HUMOR CONSULTANT TO INDUSTRY | By Michael S Malone | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/style/relationships-the-adult-children-of-divorce.html | RELATIONSHIPS THE ADULT CHILDREN OF DIVORCE | By Andree Brooks | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/theater/dance-nina-martin-presents-copyright.html | DANCE NINA MARTIN PRESENTS COPYRIGHT | By Jack Anderson | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/theater/theater-seeking-new-home.html | THEATER SEEKING NEW HOME | By Samuel G Freedman | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/aftershock-felt-on-coast.html | Aftershock Felt on Coast | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/around-the-nation-reactor-unit-shut-down-by-problem-in-a-test.html | AROUND THE NATION Reactor Unit Shut Down By Problem in a Test | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/bipartisan-panel-urged-for-deficit.html | BIPARTISAN PANEL URGED FOR DEFICIT | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-bathing-in-space.html | BRIEFING Bathing in Space | By James F Clarity and Warren Weaver Jr | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-dear-readers.html | BRIEFING Dear Readers | By James F Clarity and Warren Weaver Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-presidential-warm-ups.html | BRIEFING Presidential WarmUps | By James F Clarity and Warren Weaver Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-star-war-shootists.html | BRIEFING Star War Shootists | By James F Clarity and Warren Weaver Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/defiant-pastor-sends-a-second-sermon-from-jail.html | DEFIANT PASTOR SENDS A SECOND SERMON FROM JAIL | By William Robbins | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/explosion-in-louisiana-kills-5.html | EXPLOSION IN LOUISIANA KILLS 5 | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/high-traffic-death-rate-in-houston-is-dropping.html | HIGH TRAFFIC DEATH RATE IN HOUSTON IS DROPPING | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/indiana-neighbors-join-in-prayer-for-healing.html | Indiana Neighbors Join In Prayer for Healing | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/jobs-now-outnumber-workers-in-the-boston-area.html | JOBS NOW OUTNUMBER WORKERS IN THE BOSTON AREA | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/nurses-lose-case-on-theory-of-comparing-pay-to-men-s.html | Nurses Lose Case on Theory Of Comparing Pay to Mens | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/professionals-blamed-for-vehicle-theft-rise.html | PROFESSIONALS BLAMED FOR VEHICLE THEFT RISE | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/report-assails-college-failures-in-humanities.html | REPORT ASSAILS COLLEGE FAILURES IN HUMANITIES | By Edward B Fiske | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/senate-s-new-breed-shuns-novice-role.html | SENATES NEW BREED SHUNS NOVICE ROLE | By Steven V Roberts Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/southeast-journal-blue-laws-language-and-coffee.html | SOUTHEAST JOURNAL BLUE LAWS LANGUAGE AND COFFEE | By William E Schmidt | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/surgeons-implant-mechanical-pump-to-replace-heart.html | SURGEONS IMPLANT MECHANICAL PUMP TO REPLACE HEART | By Lawrence K Altman     Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-26 | https://www.nytimes.com/1984/11/26/us/the-white-house-trivial-presidential-pursuits.html | THE WHITE HOUSE TRIVIAL PRESIDENTIAL PURSUITS | By Francis X Clines | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/30-revelers-die-in-turkey.html | 30 Revelers Die in Turkey | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/army-to-enforce-beirut-plan.html | Army to Enforce Beirut Plan | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/around-the-world-montreal-blast-kills-4-dynamite-is-suspected.html | AROUND THE WORLD Montreal Blast Kills 4 Dynamite Is Suspected | AP | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/chile-to-require-foreigners-to-pledge-to-obey-law.html | CHILE TO REQUIRE FOREIGNERS TO PLEDGE TO OBEY LAW | By Lydia Chavez | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/filipino-insurgerncy-is-reported-to-grow-in-all-73-provinces.html | FILIPINO INSURGERNCY IS REPORTED TO GROW IN ALL 73 PROVINCES | By Steve Lohr Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/in-the-hell-of-a-nairobi-slum-a-priest-offers-hope.html | IN THE HELL OF A NAIROBI SLUM A PRIEST OFFERS HOPE | By Sheila Rule | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/india-politics-the-sun-sets-on-old-ways.html | INDIA POLITICS THE SUN SETS ON OLD WAYS | By William K Stevens | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/italian-chief-vows-to-fight-mafia-to-the-end.html | ITALIAN CHIEF VOWS TO FIGHT MAFIA TO THE END | By E J Dionne Jr | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/jubilant-uruguayans-elect-civilian-leaders.html | JUBILANT URUGUAYANS ELECT CIVILIAN LEADERS | By Alan Riding Special To the New York Times | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/mitterrand-criticized-over-pacific-isle.html | MITTERRAND CRITICIZED OVER PACIFIC ISLE | By John Vinocur | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/poles-vow-to-continue-slain-priest-s-masses.html | POLES VOW TO CONTINUE SLAIN PRIESTS MASSES | By Michael T Kaufman | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/somali-jet-hijackers-set-a-new-deadline.html | SOMALI JET HIJACKERS SET A NEW DEADLINE | By Clifford D May | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/student-protests-growing-in-seoul.html | STUDENT PROTESTS GROWING IN SEOUL | By Clyde Haberman | TX 1-494643 | 1984-12-03 |
| 1984-11-26 | https://www.nytimes.com/1984/11/26/world/us-called-ready-to-be-flexible-at-talks-on-arms.html | US CALLED READY TO BE FLEXIBLE AT TALKS ON ARMS | By James F Clarity Special To the New York Times | TX 1-494643 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/abc-says-cia-seeks-to-supress-reporting.html | ABC SAYS CIA SEEKS TO SUPRESS REPORTING | By Peter W Kaplan | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/an-urban-tale-of-life-on-the-edge.html | AN URBAN TALE OF LIFE ON THE EDGE | By Charlotte Curtis | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/concert-armenian-songs-and-dances-performed.html | CONCERT ARMENIAN SONGS AND DANCES PERFORMED | By Jack Anderson | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/concert-philharmonic-and-daniel-barenboim.html | CONCERT PHILHARMONIC AND DANIEL BARENBOIM | By Donal Henahan | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/general-and-cbs-lawyer-clash-on-enemy-data.html | GENERAL AND CBS LAWYER CLASH ON ENEMY DATA | By M | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/rock-del-fuegos-quartet.html | ROCK DELFUEGOS QUARTET | By Jon Pareles | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/the-opera-orlando-with-marilyn-horne.html | THE OPERA ORLANDO WITH MARILYN HORNE | By Will Crutchfield | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/tv-review-a-touch-of-scandal-with-angie-dickinson.html | TV REVIEW A TOUCH OF SCANDAL WITH ANGIE DICKINSON | By John J OConnor | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/tv-review-heroes-and-sidekicks-special-tonight-on-cbs.html | TV REVIEW HEROES AND SIDEKICKS SPECIAL TONIGHT ON CBS | By John Corry | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/books/film-of-fatal-vision-helps-book-top-list.html | FILM OF FATAL VISION HELPS BOOK TOP LIST | By Herbert Mitgang | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-3-diverse-selections-for-ad-hall-of-fame.html | ADVERTISING 3 Diverse Selections For Ad Hall of Fame | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-dailey-is-added-by-mattel.html | Advertising Dailey Is Added By Mattel | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-floral-account-moves.html | ADVERTISING Floral Account Moves | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-herman-rosner-co-founder-to-quit.html | ADVERTISING Herman  Rosner CoFounder to Quit | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-irma-turtle-aided-by-memorable-name.html | ADVERTISING Irma Turtle Aided By Memorable Name | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-ms-advertorial-insert.html | ADVERTISING Ms Advertorial Insert | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-veronis-suhler-offers-ad-agency-study.html | ADVERTISING Veronis Suhler Offers Ad Agency Study | By Philip H Dougherty | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/almost-2-billion-in-navy-ship-pacts-awarded.html | Almost 2 Billion in Navy Ship Pacts Awarded | By Richard Halloran | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/bank-expansion-limits-are-planned-by-fdic.html | BANK EXPANSION LIMITS ARE PLANNED BY FDIC | By Kenneth B Noble | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/bonneville-broke-pacts-judge-rules.html | Bonneville Broke Pacts Judge Rules | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/british-coal-mine-strike.html | British Coal Mine Strike | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-and-the-lawstate-controls-on-takeovers.html | Business and the LawState  Controls On Takeovers | By Tamar Lewin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-president-is-named-at-unc.html | BUSINESS PEOPLE President Is Named At UNC | By Kenneth N Gilpin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-top-management-shifted-at-kellogg.html | BUSINESS PEOPLE  Top Management Shifted at Kellogg | By Kenneth N Gilpin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-two-rexnord-officials-promoted-to-key-posts.html | BUSINESS PEOPLE Two Rexnord Officials Promoted to Key Posts | By Kenneth N Gilpin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/capitol-air-is-facing-chapter-11.html | CAPITOL AIR IS FACING CHAPTER 11 | By Agis Salpukas | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/cbs-buys-into-sports-channels.html | CBS BUYS INTO SPORTS CHANNELS | By Phillip H Wiggins | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/chase-sets-expansion-in-london.html | Chase Sets Expansion In London | By Barnaby J Feder | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/eec-fines-5-companies.html | EEC Fines 5 Companies | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business-options-cattle-prices-mixed-hogs-and-bellies-down.html | FUTURESOPTIONS  Cattle Prices Mixed Hogs and Bellies Down | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/harvester-to-sell-farm-unit.html | HARVESTER TO SELL FARM UNIT | By Steven Greenhouse | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/interest-rates-rise-modestly.html | Interest Rates Rise Modestly | By Michael Quint | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/japanese-steel-exports.html | Japanese Steel Exports | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/lower-tax-for-individuals-asked-vast-budget-cutting-proposed-reagan-gets.html | LOWER TAX FOR INDIVIDUALS ASKEDVAST BUDGET CUTTING IS PROPOSED REAGAN GETS TREASURY BLUEPRINT FOR RISES IN COMPANY PAYMENTS | By David E Rosenbaum Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/maine-studies-seabrook-role.html | Maine Studies Seabrook Role | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/market-place-bell-regionals-hold-up-well.html | Market Place Bell Regionals Hold Up Well | By Vartanig G Vartan | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/new-yorkers-co-a-stern-forum-for-a-budding-entrepreneur.html | NEW YORKERS  CO A STERN FORUM FOR A BUDDING ENTREPRENEUR | By Sandra Salmans | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/oilmen-join-with-ecologists.html | OILMEN JOIN WITH ECOLOGISTS | By Stuart Diamond | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/pipeline-ruling-backed.html | Pipeline Ruling Backed | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/prentice-accepts-71-bid-by-g-w.html | PRENTICE ACCEPTS 71 BID BY G W | By Robert J Cole | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/prime-rate-cut-to-11-1-2-from-11-3-4.html | PRIME RATE CUT TO 11 12 FROM 11 34 | By Robert A Bennett | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/stocks-fall-despite-prime-rate-cut.html | STOCKS FALL DESPITE PRIME RATE CUT | By Alexander R Hammer | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/taiwan-trade-curbs.html | Taiwan Trade Curbs | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/business/texaco-writing-off-765-million.html | TEXACO WRITING OFF 765 MILLION | By Daniel F Cuff | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/48-at-evers-college-lose-federal-aid.html | 48 AT EVERS COLLEGE LOSE FEDERAL AID | By Samuel Weiss | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/a-dinner-raises-2-million-more-for-cuomo-race.html | A DINNER RAISES 2 MILLION MORE FOR CUOMO RACE | By Michael Oreskes | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/archdiocese-challenges-koch-s-order-on-hiring.html | ARCHDIOCESE CHALLENGES KOCHS ORDER ON HIRING | By Josh Barbanel | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/autopsy-finds-bumpurs-was-hit-by-two-blasts.html | AUTOPSY FINDS BUMPURS WAS HIT BY TWO BLASTS | By Selwyn Raab | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/bridge-4-teams-tie-for-first-placein-reisinger-board-a-match.html | Bridge 4 Teams Tie for First PlaceIn Reisinger BoardaMatch | By Alan Truscott Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/city-u-colleges-raising-money-on-their-own.html | CITY U COLLEGES RAISING MONEY ON THEIR OWN | By Gene I Maeroff | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/in-adirondacks-time-to-harvest-christmas-trees-bearing-profits.html | IN ADIRONDACKS TIME TO HARVEST CHRISTMAS TREES BEARING PROFITS | By Edward A Gargan Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/japanese-to-manufacture-transit-cars-in-yonkers.html | JAPANESE TO MANUFACTURE TRANSIT CARS IN YONKERS | By Lena Williams | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/javits-enters-hospital-suffering-chest-pains.html | Javits Enters Hospital Suffering Chest Pains | By United Press International | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/karpov-postpones-28th-game-of-match.html | Karpov Postpones 28th Game of Match | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-112093.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-aid-for-elderly-s-meals.html | NEW YORK DAY BY DAY Aid for Elderlys Meals | By Susan Heller Anderson and David W Dunlap | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-for-accuracy-on-menus.html | NEW YORK DAY BY DAY For Accuracy on Menus | By Susan Heller Anderson and David W Dunlap | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-lull-in-debate-on-schools.html | NEW YORK DAY BY DAY Lull in Debate on Schools | By Susan Heller Anderson and David W Dunlap | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/sharon-admits-panel-gave-him-mark-of-cain.html | SHARON ADMITS PANEL GAVE HIM MARK OF CAIN | By Arnold H Lubasch | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/the-city-borough-hall-fire-damages-offices.html | THE CITY Borough Hall Fire Damages Offices | By United Press International | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/the-region-7-jersey-counties-sued-over-waste.html | THE REGION 7 Jersey Counties Sued Over Waste | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/transit-authority-plans-major-spending-shift.html | TRANSIT AUTHORITY PLANS MAJOR SPENDING SHIFT | By Suzanne Daley | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/morris-ketchum-jr-80-dies-retired-new-york-architect.html | MORRIS KETCHUM JR 80 DIES RETIRED NEW YORK ARCHITECT | By Walter H Waggoner | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/sylvan-n-goldman-86-dies-inventor-of-the-shopping-cart.html | Sylvan N Goldman 86 Dies Inventor of the Shopping Cart | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/foreign-affairs-the-nationality-issue.html | FOREIGN AFFAIRS THE NATIONALITY ISSUE | By Flora Lewis | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/restoring-sanity-to-interest-rates.html | RESTORING SANITY TO INTEREST RATES | By Frederick C Thayer | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/support-the-peace-effort-of-nicaragua-s-indians.html | SUPPORT THE PEACE EFFORT OF NICARAGUAS INDIANS | By Edward M Kennedy | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/about-education-action-not-just-words-being-urged-for-reform.html | ABOUT EDUCATION ACTION NOT JUST WORDS BEING URGED FOR REFORM | By Fred M Hechinger | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/cancer-survival-rate-progress-is-reported-but-skeptics-object.html | CANCER SURVIVAL RATE PROGRESS IS REPORTED BUT SKEPTICS OBJECT | By Philip M Boffey Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/do-freudian-slips-betray-a-darker-hidden-meaning.html | DO FREUDIAN SLIPS BETRAY A DARKER HIDDEN MEANING | By Daniel Goleman | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/frequent-moves-affect-schoolwork.html | FREQUENT MOVES AFFECT SCHOOLWORK | By Gene I Maeroff | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/peripherals-dust-covers-useful-when-grit-abounds.html | PERIPHERALS DUST COVERS USEFUL WHEN GRIT ABOUNDS | By Peter H Lewis | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/personal-computers-a-harbinger-of-a-diskless-future.html | PERSONAL COMPUTERS A HARBINGER OF A DISKLESS FUTURE | By Erik SandbergDiment | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/sinking-slabs-of-sea-floor-may-cause-shifts-in-earth-s-crust.html | SINKING SLABS OF SEA FLOOR MAY CAUSE SHIFTS IN EARTHS CRUST | By Walter Sullivan | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/science/the-world-of-bats-scientists-uncloak-the-myths.html | THE WORLD OF BATS SCIENTISTS UNCLOAK THE MYTHS | By Bayard Webster | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/canadiens-lafleur-reitres-as-player.html | CANADIENS LAFLEUR REITRES AS PLAYER | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/giants-seeking-receiver.html | GIANTS SEEKING RECEIVER | By William N Wallace | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/jets-eliminated-by-miami-28-17.html | JETS ELIMINATED BY MIAMI 2817 | By Gerald Eskenazi | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/koreans-beam-with-optimism-over-olympic-progress.html | KOREANS BEAM WITH OPTIMISM OVER OLYMPIC PROGRESS | By Frank Litsky | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/lloyd-gains-easily-in-australian-open.html | LLOYD GAINS EASILY IN AUSTRALIAN OPEN | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/patriots-assisting-teams-into-playoffs.html | Patriots Assisting Teams Into Playoffs | Michael Janofsky on Pro Football | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/player-s-appeal-denied-by-court.html | Players Appeal Denied by Court | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/players-fast-pace-for-a-slow-receiver.html | PLAYERS FAST PACE FOR A SLOW RECEIVER | By Michael Katz | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/plays-a-football-legend-in-4-days.html | PLAYS A FOOTBALL LEGEND IN 4 DAYS | By Gerald Eskenazi | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/power-failure.html | Power Failure | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-a-fan-mandate.html | SCOUTING A Fan Mandate | By Thomas Rogers and Murray Chass | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-backman-asking-for-number-zero.html | SCOUTING Backman Asking For Number Zero | By Thomas Rogers and Murray Chass | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-on-the-air.html | SCOUTING On the Air | By Thomas Rogers and Murray Chass | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-slow-signings.html | SCOUTING Slow Signings | By Thomas Rogers and Murray Chass | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-of-the-times-giants-another-road-game.html | SPORTS OF THE TIMES GIANTS ANOTHER ROAD GAME | By George Vecsey | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/texas-women-upset-georgia.html | Texas Women Upset Georgia | AP | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/torres-will-head-state-commission.html | Torres Will Head State Commission | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/tv-sports-musburger-weighs-offer-from-abc.html | TV SPORTS MUSBURGER WEIGHS OFFER FROM ABC | By Lawrie Mifflin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/style/best-of-spring-the-simple-american-look.html | BEST OF SPRING THE SIMPLE AMERICAN LOOK | By Bernadine Morris | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/aid-learning-to-be-welcome-overseas.html | AID LEARNING TO BE WELCOME OVERSEAS | By Seth S King | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-2-named-in-crime-spree-plead-guilty-in-abduction.html | AROUND THE NATION 2 Named in Crime Spree Plead Guilty in Abduction | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-indiana-sheriff-bars-evictions-in-steel-area.html | AROUND THE NATION Indiana Sheriff Bars Evictions in Steel Area | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-jailed-pastor-balks-at-hearing-by-ministers.html | AROUND THE NATION Jailed Pastor Balks At Hearing by Ministers | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-west-hollywood-council-cheered-in-rent-rollback.html | AROUND THE NATION West Hollywood Council Cheered in Rent Rollback | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-analysis-industry-gears-up.html | BRIEFING Analysis Industry Gears Up | By James F Clarity and Warren Weaver Jr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-esoteric-trivia.html | BRIEFING Esoteric Trivia | By James F Clarity and Warren Weaver Jr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-speakerhood-meditation.html | BRIEFING Speakerhood Meditation | By James F Clarity and Warren Weaver Jr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-tree-trimming.html | BRIEFING TreeTrimming | By James F Clarity and Warren Weaver Jr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/court-to-rule-on-texas-zoning-ban-for-retarded.html | COURT TO RULE ON TEXAS ZONING BAN FOR RETARDED | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/death-penalty-assailed-by-florida-church-leaders.html | DEATH PENALTY ASSAILED BY FLORIDA CHURCH LEADERS | By Jon Nordheimer | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/drug-runner-gets-life-term.html | Drug Runner Gets Life Term | AP | TX 1-477210 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/farm-group-boycotting-campbell-puts-focus-on-financial-concerns.html | FARM GROUP BOYCOTTING CAMPBELL PUTS FOCUS ON FINANCIAL CONCERNS | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/for-senate-foreign-relations-panel-more-partisanship-and-less-influence.html | FOR SENATE FOREIGN RELATIONS PANEL MORE PARTISANSHIP AND LESS INFLUENCE | By Leslie H Gelb | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/generation-gap.html | Generation Gap | By James F Clarity and Warren Weaver Jr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/health-care-as-business.html | HEALTH CARE AS BUSINESS | By Lawrence K Altman | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/heart-implant-patient-looking-super-after-a-complication.html | HEART IMPLANT PATIENT LOOKING SUPER AFTER A COMPLICATION | By Lawrence K Altman | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/lower-tax-for-individuals-asked-vast-budget-cutting-proposed-plan-for-1988.html | LOWER TAX FOR INDIVIDUALS ASKEDVAST BUDGET CUTTING IS PROPOSED PLAN FOR 1988 OUTLINES REDUCTIONS IN OUTLAYS NEARING 100 BILLION | By Jonathan Fuerbringer    Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/more-alcohol-less-milk-n-us-consumers-diet.html | MORE ALCOHOL LESS MILK N US CONSUMERS DIET | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/new-plan-seeks-aviation-safety-on-the-ground.html | NEW PLAN SEEKS AVIATION SAFETY ON THE GROUND | By Richard Witkin | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/one-union-chief-identifies-with-the-white-house.html | ONE UNION CHIEF IDENTIFIES WITH THE WHITE HOUSE | By Bill Keller | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/resolutions-to-curb-us-deficit-are-urged-for-mayor-s-approval.html | RESOLUTIONS TO CURB US DEFICIT ARE URGED FOR MAYORS APPROVAL | By James Barron | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/supreme-court-roundup-letter-to-president-is-focus-of-suit-on-libel.html | SUPREME COURT ROUNDUP LETTER TO PRESIDENT IS FOCUS OF SUIT ON LIBEL | By Linda Greenhouse | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/top-three-american-automakers-recall-4-million-vehicles.html | TOP THREE AMERICAN AUTOMAKERS RECALL 4 MILLION VEHICLES | By Reginald Stuart | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/us/world-court-step-poses-test-for-us.html | WORLD COURT STEP POSES TEST FOR US | By Stuart Taylor Jr Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/ap-reporter-charged-anew.html | AP REPORTER CHARGED ANEW | AP | TX 1-477210 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/blast-at-embassy-in-columbia.html | BLAST AT EMBASSY IN COLUMBIA | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/british-aide-is-slain-in-india.html | British Aide Is Slain in India | AP | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/chernenko-says-he-will-consider-all-arms-steps.html | CHERNENKO SAYS HE WILL CONSIDER ALL ARMS STEPS | By Seth Mydans | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/dmz-defector-says-he-acted-freely.html | DMZ DEFECTOR SAYS HE ACTED FREELY | By Clyde Haberman | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/lebanese-army-deploys-more-troops-to-control-beirut-area.html | LEBANESE ARMY DEPLOYS MORE TROOPS TO CONTROL BEIRUT AREA | By Ihsan A Hijazi | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/man-in-the-news-peacemaker-for-uruaguay.html | MAN IN THE NEWS PEACEMAKER FOR URUAGUAY | By Alan Riding | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/marcos-up-and-about-ends-seclusion.html | MARCOS UP AND ABOUT ENDS SECLUSION | By Steve Lohr | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/paraguay-pledges-to-hunt-for-nazi.html | PARAGUAY PLEDGES TO HUNT FOR NAZI | By Ralph Blumenthal | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/polish-labor-chiefs-meet-to-form-federation.html | POLISH LABOR CHIEFS MEET TO FORM FEDERATION | By Michael T Kaufman | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/syrian-president-s-brother-ends-his-exile.html | SYRIAN PRESIDENTS BROTHER ENDS HIS EXILE | By Richard Bernstein | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/tokyo-phone-fiasco-smiles-without-the-service.html | TOKYO PHONE FIASCO SMILES WITHOUT THE SERVICE | By Susan Chira | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/us-restores-full-ties-with-iraq-but-cites-neutrality-in-gulf-war-111143.html | US RESTORES FULL TIES WITH IRAQ BUT CITES NEUTRALITY IN GULF WAR | By Bernard Gwertzman      Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/us-ship-was-set-for-lebanon-raid.html | US SHIP WAS SET FOR LEBANON RAID | By Stephen Engelberg | TX 1-477210 | 1984-12-03 |
| 1984-11-27 | https://www.nytimes.com/1984/11/27/world/world-court-acts-to-overrule-us-in-nicaragua-case.html | WORLD COURT ACTS TO OVERRULE US IN NICARAGUA CASE | By John Vinocur Special To the New York Times | TX 1-477210 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/bartok-a-1981-biography-on-cable.html | BARTOK A 1981 BIOGRAPHY ON CABLE | By John J OConnor | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/books-a-life-of-music.html | Books A Life of Music | By Raymond Ericson | TX 1-465695 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/cbs-ahead-in-ratings-despite-a-poor-week.html | CBS AHEAD IN RATINGS DESPITE A POOR WEEK | By Peter W Kaplan | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/dance-maria-benitez-and-jose-greco.html | DANCE MARIA BENITEZ AND JOSE GRECO | By Anna Kisselgoff | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/jazz-akiyoshi-s-band-performing-at-lush-life.html | JAZZ AKIYOSHIS BAND PERFORMING AT LUSH LIFE | By John S Wilson | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/music-collective-sounds-of-brazil.html | MUSIC COLLECTIVE SOUNDS OF BRAZIL | By Jon Pareles | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/pop-soul-at-bottom-line-glenn-jones-gospel-singer.html | POPSOUL AT BOTTOM LINE GLENN JONES GOSPEL SINGER | By Stephen Holden | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/recital-frank-wiens.html | RECITAL FRANK WIENS | By Tim Page | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/the-pop-life-roots-of-los-lobos-album-in-music-of-decades.html | THE POP LIFE ROOTS OF LOS LOBOS ALBUM IN MUSIC OF DECADES | By Jon Parles | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/view-of-schizophrenia-on-the-brain.html | VIEW OF SCHIZOPHRENIA ON THE BRAIN | By John Corry | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/westmoreland-cbs-trial-a-running-battle-over-statistics-and-credibility.html | WESTMORELANDCBS TRIAL A RUNNING BATTLE OVER STATISTICS AND CREDIBILITY | By M A Farber | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/books/books-of-the-times-112744.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/a-bargaining-chip.html | A BARGAINING CHIP | By Peter T Kilborn Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/about-real-estate-offices-are-replacing-presses-in-daily-news-building.html | ABOUT REAL ESTATE OFFICES ARE REPLACING PRESSES IN DAILY NEWS BUILDING | By Anthony Depalma | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-computerland-chooses-foote-cone-belding.html | ADVERTISING Computerland Chooses Foote Cone  Belding | By Philip H Dougherty | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-editor-from-new-york-goes-to-ireland-digest.html | ADVERTISING Editor From New York Goes to Ireland Digest | By Philip H Dougherty | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-marriott-is-expanding-scali-mccabe-s-tasks.html | ADVERTISING Marriott Is Expanding Scali McCabes Tasks | By Philip H Dougherty | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-two-share-top-office-at-k-e.html | ADVERTISING TWO SHARE TOP OFFICE AT K E | By Philip H Dougherty | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/at-t-s-ads-get-tougher.html | ATTS ADS GET TOUGHER | By Eric N Berg | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/braniff-approval.html | Braniff Approval | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-2-in-family-get-posts-with-wrather-corp.html | BUSINESS PEOPLE2 in Family Get Posts With Wrather Corp | By Philip H Wiggins | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-top-officer-at-de-beers-announces-retirement.html | BUSINESS PEOPLETop Officer at De Beers Announces Retirement | By Philip H Wiggins | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-warnerlambert-elects-new-chief.html | BUSINESS PEOPLE WarnerLambert Elects New Chief | By Philip H Wiggins | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/canada-s-1985-outlook.html | Canadas 1985 Outlook | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/careers-job-needs-of-small-businesses.html | CAREERS Job Needs Of Small Businesses | By Elizabeth M Fowler | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/chase-cuts-prime-rate-to-11-1-4.html | CHASE CUTS PRIME RATE TO 11 14 | By Robert A Bennett | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/credit-markets-bond-prices-change-slightly.html | CREDIT MARKETS  Bond Prices Change Slightly | By Kenneth N Gilpin | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/dow-rises-by-7.84-as-volume-spurts.html | Dow Rises by 784 as Volume Spurts | By Alexander R Hammer | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/economic-scene-if-tax-system-is-overhauled.html | ECONOMIC SCENE IF TAX SYSTEM IS OVERHAULED | By Leonard Silk | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/insider-trading-charged.html | INSIDER TRADING CHARGED | By Kenneth B Noble | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/jacobs-s-avco-stake-lifted-to-over-12.html | JACOBSS AVCO STAKE LIFTED TO OVER 12 | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/latest-in-oil-drilling-platforms.html | LATEST IN OIL DRILLING PLATFORMS | By Barnaby J Feder | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/macy-s-chief-cites-sluggish-season.html | Macys Chief Cites Sluggish Season | By Isadore Barmash | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/market-place-a-positioning-of-portfolios.html | MARKET PLACE A POSITIONING OF PORTFOLIOS | By Vartanig G Vartan | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/nestle-confident-on-carnation-tie.html | Nestle Confident On Carnation Tie | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/opec-output-said-to-exceed-quota.html | OPEC OUTPUT SAID TO EXCEED QUOTA | By Stuart Diamond | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/pretax-profit-up-for-bayer.html | Pretax Profit Up for Bayer | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-offers-sweeping-revision-of-us-tax-system.html | TREASURY OFFERS SWEEPING REVISION OF US TAX SYSTEM | By David E Rosenbaum Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-caution-congress-worry-for-companies-legislative.html | TREASURYS TAX PROPOSALS CAUTION IN CONGRESS WORRY FOR COMPANIES LEGISLATIVE LEADERS ARE WARY | By Jonathan Fuerbringer | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-113624.html | TREASURYS TAX PROPOSALS CUTS FOR INDIVIDUALS LARGE RISES FOR BUSINESSES Reductions For Most People | By Gary Klott | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-113646.html | TREASURYS TAX PROPOSALS CUTS FOR INDIVIDUALS LARGE RISES FOR BUSINESSES COMPANIES WOULD PAY MORE | By Jeff Gerth | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-plan.html | TREASURYS TAX PROPOSALS CUTS FOR INDIVIDUALS LARGE RISES FOR BUSINESSES HOW PLAN WAS PUT TOGETHER | By Robert D Hershey Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-sample.html | TREASURYS TAX PROPOSALS CUTS FOR INDIVIDUALS LARGE RISES FOR BUSINESSES Sample City Family Would Face Tax Rise | By Leonard Sloane | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/us-accused-over-trade.html | US Accused Over Trade | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/us-warns-france-on-trade-issue.html | US Warns France on Trade Issue | By Paul Lewis | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/business/western-union-omits-its-dividends.html | Western Union Omits Its Dividends | AP | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/5th-graders-learn-to-manage-stress.html | 5TH GRADERS LEARN TO MANAGE STRESS | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/60-minute-gourmet-113696.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/a-gastronomic-walk-inspired-by-toklas.html | A GASTRONOMIC WALK INSPIRED BY TOKLAS | By Ann Barry | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/catered-parties-now-in-all-sizes.html | CATERED PARTIES NOW IN ALL SIZES | By Nancy Jenkins | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/dancing-pancakes-and-other-folk-fare.html | DANCING PANCAKES AND OTHER FOLK FARE | By Moira Hodgson | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/disabled-women-meet-role-models.html | DISABLED WOMEN MEET ROLE MODELS | By Nadine Brozan | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/discoveries-christmas-gifts-for-children.html | DISCOVERIES CHRISTMAS GIFTS FOR CHILDREN | By Andrea Skinner | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/food-notes-113701.html | FOOD NOTES | By Nancy Jenkins | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/kitchen-equipment-a-deep-fryer-steamer.html | KITCHEN EQUIPMENT A DEEP FRYERSTEAMER | By Pierre Franey | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/metropolitan-diary-111570.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/personal-health-111577.html | PERSONAL HEALTH | By Jane E Brody | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/refining-the-art-of-selling-by-mail.html | REFINING THE ART OF SELLING BY MAIL | By Robert E Tomasson | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/restaurant-wine-cellars-some-untraditional-locations.html | RESTAURANT WINE CELLARS SOME UNTRADITIONAL LOCATIONS | By Florence Fabricant | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/wine-talk-112750.html | WINE TALK | By Frank J Prial | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/movies/screen-case-is-closed.html | SCREEN CASE IS CLOSED | By Janet Maslin | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/movies/shoestring-movies-as-an-art.html | SHOESTRING MOVIES AS AN ART | By Aljean Harmetz | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/500-bed-hostel-proposed-for-amsterdam-ave-landmark.html | 500BED HOSTEL PROPOSED FOR AMSTERDAM AVE LANDMARK | By Jesus Rangel | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/about-new-york-survival-in-the-fast-lane.html | ABOUT NEW YORK SURVIVAL IN THE FAST LANE | By William E Geist | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/army-determines-building-westway-could-harm-bass.html | ARMY DETERMINES BUILDING WESTWAY COULD HARM BASS | By Sam Roberts | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/bridge-play-is-set-to-start-tonight-at-club-level-for-new-title.html | BridgePlay Is Set to Start Tonight At Club Level for New Title | By Alan Truscott | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/china-times-ceases-us-publications.html | CHINA TIMES CEASES US PUBLICATIONS | By Marvine Howe | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/drop-reported-in-city-welfare-rolls.html | DROP REPORTED IN CITY WELFARE ROLLS | By Josh Barbanel | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/ex-mayor-at-trial-enters-a-guilty-plea-in-atlantic-city-case.html | EXMAYOR AT TRIAL ENTERS A GUILTY PLEA IN ATLANTIC CITY CASE | By Donald Janson Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/fbi-holds-6-in-kidnapping-of-moon-aide.html | FBI HOLDS 6 IN KIDNAPPING OF MOON AIDE | By Selwyn Raab | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/koch-urges-delay-in-confirming-lipper-for-a-spot-on-mta-board.html | KOCH URGES DELAY IN CONFIRMING LIPPER FOR A SPOT ON MTA BOARD | By Suzanne Daley | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/muslim-rights-upheld-infrisksinstateprison.html | Muslim Rights Upheld InFrisksinStatePrison | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-driver-s-preference.html | NEW YORK DAY BY DAY Drivers Preference | By Susan Heller Anderson and David W Dunlap | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-ferry-across-the-hudson.html | NEW YORK DAY BY DAY Ferry Across the Hudson | By Susan Heller Anderson and David W Dunlap | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-kennedy-on-south-africa.html | NEW YORK DAY BY DAY Kennedy on South Africa | By Susan Heller Anderson and David W Dunlap | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-likely-new-head-for-times-sq-project.html | NEW YORK DAY BY DAY Likely New Head For Times Sq Project | By Susan Heller Anderson and David W Dunlap | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-of-moses-and-the-hudson.html | NEW YORK DAY BY DAY Of Moses and the Hudson | By Susan Heller Anderson and David W Dunlap | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/noxious-white-cloud-from-jersey-drifts-to-staten-i-and-leaves-32-ill.html | NOXIOUS WHITE CLOUD FROM JERSEY DRIFTS TO STATEN I AND LEAVES 32 ILL | By Leonard Buder | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/parents-tell-city-panel-of-fears-and-anger-over-special-education.html | PARENTS TELL CITY PANEL OF FEARS AND ANGER OVER SPECIAL EDUCATION | By Esther B Fein | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/sharon-completing-his-testimony-says-time-article-created-hatred.html | SHARON COMPLETING HIS TESTIMONY SAYS TIME ARTICLE CREATED HATRED | By Arnold H Lubasch | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-city-327-face-charges-of-fare-evasion.html | THE CITY 327 Face Charges Of Fare Evasion | By United Press International | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-city-police-detective-is-suspended.html | THE CITY Police Detective Is Suspended | By United Press International | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/youth-is-on-trial-in-fatal-beating-in-video-arcade.html | YOUTH IS ON TRIAL IN FATAL BEATING IN VIDEO ARCADE | By Ralph Blumenthal | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/china-s-market-reforms.html | CHINAS MARKET REFORMS | By Warren Christopher | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/observer-the-common-cruelty.html | OBSERVER THE COMMON CRUELTY | By Russell Baker | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/us-stay-in-unesco.html | US STAY IN UNESCO | By James Traub | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/washington-tipping-the-balance.html | WASHINGTON TIPPING THE BALANCE | By James Reston | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/army-prepares-for-mccallum.html | ARMY PREPARES FOR MCCALLUM | GORDON S WHITE JR | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/college-basketball-iona-tops-hofstra-in-opener-80-72.html | COLLEGE BASKETBALL IONA TOPS HOFSTRA IN OPENER 8072 | By William C Rhoden | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/devils-win-3-ejected.html | DEVILS WIN 3 EJECTED | By Alex Yannis | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/discouraging-words-for-flutie.html | Discouraging Words for Flutie | By Michael Janofsky | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/navratilova-lifts-a-streak-to-71.html | NAVRATILOVA LIFTS A STREAK TO 71 | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/nhl-flyers-extend-unbeaten-streak-to-10.html | NHL FLYERS EXTEND UNBEATEN STREAK TO 10 | AP | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/o-brien-will-start-again-for-the-jets.html | OBRIEN WILL START AGAIN FOR THE JETS | By Gerald Eskenazi | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-first-place-fines.html | SCOUTING FirstPlace Fines | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-fruits-of-victory-turn-a-bit-sour.html | SCOUTING Fruits of Victory Turn a Bit Sour | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-grapplers-hotline.html | SCOUTING Grapplers Hotline | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-namath-s-line.html | SCOUTING Namaths Line | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sparrow-caps-rally-by-knicks.html | SPARROW CAPS RALLY BY KNICKS | By Sam Goldaper | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-of-the-times-ken-o-brien-s-bloodhound.html | SPORTS OF THE TIMES Ken OBriens Bloodhound | By Dave Anderson | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/torres-s-worlds-are-united.html | TORRESS WORLDS ARE UNITED | By Michael Katz | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/style/in-burgundy-cheese-and-contemplation.html | IN BURGUNDY CHEESE AND CONTEMPLATION | By Eunice Fried | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/play-closed-after-crucible-dispute.html | PLAY CLOSED AFTER CRUCIBLE DISPUTE | By Samuel G Freedman | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/stage-short-eyes-by-pinero-in-revival.html | STAGE SHORT EYES BY PINERO IN REVIVAL | By Frank Rich | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/theater-pan-asian-s-state-without-grace.html | THEATER PAN ASIANS STATE WITHOUT GRACE | By Mel Gussow | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-maryland-judge-ousted-as-forger-of-a-writ.html | AROUND THE NATION Maryland Judge Ousted As Forger of a Writ | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-ohio-toxic-dump-open-with-new-state-rules.html | AROUND THE NATION Ohio Toxic Dump Open With New State Rules | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-seller-of-legal-forms-spared-jail-in-florida.html | AROUND THE NATION Seller of Legal Forms Spared Jail in Florida | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/big-cocaine-shipment-is-captured-in-arizona.html | Big Cocaine Shipment Is Captured in Arizona | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-calling-a-chair-a-chair.html | BRIEFING Calling a Chair a Chair | By James F Clarity and Warren Weaver Jr | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-democrats-on-the-move.html | BRIEFING Democrats on the Move | By James F Clarity and Warren Weaver Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-helms-and-hawkins.html | BRIEFING Helms and Hawkins | By James F Clarity and Warren Weaver Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-talking-turkey.html | BRIEFING Talking Turkey | By James F Clarity and Warren Weaver Jr | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/coast-reactor-restarted.html | Coast Reactor Restarted | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/conyers-arrested-in-racial-protest.html | CONYERS ARRESTED IN RACIAL PROTEST | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/councilman-mugged-on-fact-finding-trip.html | Councilman Mugged On FactFinding Trip | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/crime-panel-told-of-cocaine-abuse.html | CRIME PANEL TOLD OF COCAINE ABUSE | By Leslie Maitland Werner | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/drug-runner-gets-life-term.html | Drug Runner Gets Life Term | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/five-senators-in-tight-race-to-be-chosen-republican-leader-today.html | FIVE SENATORS IN TIGHT RACE TO BE CHOSEN REPUBLICAN LEADER TODAY | By Steven V Roberts | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/for-lunch-a-local-taste-of-giverny.html | FOR LUNCH A LOCAL TASTE OF GIVERNY | By William E Farrell | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/heart-recipient-feeling-good-requests-a-beer.html | HEART RECIPIENT FEELING GOOD REQUESTS A BEER | By Lawrence K Altman | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/mother-suspected-survivor-might-not-be-her-daughter.html | MOTHER SUSPECTED SURVIVOR MIGHT NOT BE HER DAUGHTER | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/new-crime-fight-begins-in-detroit.html | NEW CRIME FIGHT BEGINS IN DETROIT | By James Barron | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/on-matters-of-trade-a-stylized-give-and-take.html | ON MATTERS OF TRADE A STYLIZED GIVE AND TAKE | By Clyde H Farnsworth | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/power-failure-no-threat.html | Power Failure No Threat | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/report-backs-increase-in-rural-speed-limits.html | REPORT BACKS INCREASE IN RURAL SPEED LIMITS | By Reginald Stuart Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/senate-republicans-see-obstacles-for-reagan.html | SENATE REPUBLICANS SEE OBSTACLES FOR REAGAN | By Hedrick Smith Special To the New York Times | TX 1-465695 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/some-westerners-put-hope-in-idea-from-africa.html | SOME WESTERNERS PUT HOPE IN IDEA FROM AFRICA | By Robert Reinhold | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/suit-is-filed-to-bar-possible-harm-to-earth-s-protective-ozone-layer.html | SUIT IS FILED TO BAR POSSIBLE HARM TO EARTHS PROTECTIVE OZONE LAYER | By Philip Shabecoff | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/test-for-dioxin-set-to-start-at-army-base-scouts-used.html | Test for Dioxin Set to Start At Army Base Scouts Used | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/us/violent-death-rate-cited-as-us-health-concern.html | VIOLENT DEATH RATE CITED AS US HEALTH CONCERN | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/all-108-on-hijacked-jet-are-freed-in-ethiopia.html | ALL 108 ON HIJACKED JET ARE FREED IN ETHIOPIA | By Clifford D May | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-4-west-germans-expelled-by-rumania.html | AROUND THE WORLD 4 West Germans Expelled by Rumania | AP | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/blighted-lives-in-canada-agent-orange-accused.html | BLIGHTED LIVES IN CANADA AGENT ORANGE ACCUSED | By Douglas Martin | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/bomb-suspected-in-salvadoran-crash.html | BOMB SUSPECTED IN SALVADORAN CRASH | By James Lemoyne | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/chileans-defying-army-stage-protests.html | CHILEANS DEFYING ARMY STAGE PROTESTS | By Lydia Chavez | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/dutch-court-acts-on-right-to-die.html | DUTCH COURT ACTS ON RIGHT TO DIE | By Jo Thomas | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/ex-cia-employee-held-as-czech-spy.html | EXCIA EMPLOYEE HELD AS CZECH SPY | By Wolfgang Saxon | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/officials-say-us-plans-to-double-supply-of-arms-to-afghan-rebels.html | OFFICIALS SAY US PLANS TO DOUBLE SUPPLY OF ARMS TO AFGHAN REBELS | By Leslie H Gelb  Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/plot-is-reported-on-a-us-embassy.html | PLOT IS REPORTED ON A US EMBASSY | By Bernard Gwertzman    Special To the New York Times | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/soviet-plugs-caspian-leak-then-restores-it.html | SOVIET PLUGS CASPIAN LEAK THEN RESTORES IT | By Theodore Shabad | TX 1-465695 | 1984-12-03 |
| 1984-11-28 | https://www.nytimes.com/1984/11/28/world/soviet-says-85-arms-outlay-is-up-by-12-to-keep-military-balance.html | SOVIET SAYS 85 ARMS OUTLAY IS UP BY 12 TO KEEP MILITARY BALANCE | By Serge Schmemann | TX 1-465695 | 1984-12-03 |

| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/cbs-adds-a-program-on-sunday.html | CBS ADDS A PROGRAM ON SUNDAY | By Peter W Kaplan | TX 1-466375 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/critic-s-notebook-france-preserves-a-forgotten-sound.html | CRITICS NOTEBOOK FRANCE PRESERVES A FORGOTTEN SOUND | By John Rockwell | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/dance-mark-morris-at-brooklyn-academy.html | DANCE MARK MORRIS AT BROOKLYN ACADEMY | By Jennifer Dunning | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/gould-art-collection-to-be-auctioned.html | GOULD ART COLLECTION TO BE AUCTIONED | By Rita Reif | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/music-solisti-orchestra.html | MUSIC SOLISTI ORCHESTRA | By Will Crutchfield | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/pop-john-waite-at-the-ritz.html | POP JOHN WAITE AT THE RITZ | By Stephen Holden | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/program-offers-a-lift-to-fledgling-directors.html | PROGRAM OFFERS A LIFT TO FLEDGLING DIRECTORS | By Leslie Bennetts | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/recital-the-pianist-margaret-leng.html | RECITAL THE PIANIST MARGARET LENG | By Tim Page | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/rock-concert-halted-when-floor-collapses.html | Rock Concert Halted When Floor Collapses | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/stage-shepard-s-suicide-in-b-flat.html | STAGE SHEPARDS SUICIDE IN B FLAT | By Mel Gussow | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/symphony-philadelphians.html | SYMPHONY PHILADELPHIANS | By Allen Hughes | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/tv-review-partners-in-crime-agatha-cristie-on-pbs.html | TV REVIEW PARTNERS IN CRIME AGATHA CRISTIE ON PBS | By John J OConnor | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/books/books-of-the-times-114867.html | BOOKS OF THE TIMES | By John Gross | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-big-format-ads-for-doctors-only.html | ADVERTISING BigFormat Ads For Doctors Only | By Philip H Dougherty | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-john-wiley-selling-professional-computing.html | ADVERTISING John Wiley Selling Professional Computing | By Philip H Dougherty | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-stone-adler-chief.html | ADVERTISING Stone  Adler Chief | By Philip H Dougherty | TX 1-466375 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-test-seeks-creative-talent.html | Advertising Test Seeks Creative Talent | By Philip H Dougherty | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-ty-d-bol-assigned.html | ADVERTISING TyDbol Assigned | By Philip H Dougherty | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/arousing-powerful-interests.html | AROUSING POWERFUL INTERESTS | By Jeff Gerth | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/bank-of-america-and-others-cut-prime-to-11-1-4.html | BANK OF AMERICA AND OTHERS CUT PRIME TO 11 14 | By Nicholas D Kristof | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/beatrice-to-sell-food-service-unit.html | Beatrice to Sell Food Service Unit | By Steven Greenhouse | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/brokers-skeptical-of-tax-plan.html | BROKERS SKEPTICAL OF TAX PLAN | By Michael Blumstein | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/business-digest-ex-chairman-of-ashton-named-president-of-ziff.html | BUSINESS DIGEST ExChairman of Ashton Named President of Ziff | By Kenneth N Gilpin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/business-people-big-reorganization-reported-by-chase.html | BUSINESS PEOPLE  Big Reorganization Reported by Chase | By Kenneth N Gilpin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/chevron-plans-to-close-gulf-s-headquarters.html | CHEVRON PLANS TO CLOSE GULFS HEADQUARTERS | By Thomas C Hayes | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/disney-to-buy-back-10.4-of-its-shares.html | Disney to Buy Back 104 of Its Shares | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/economists-praise-much-of-tax-plan.html | ECONOMISTS PRAISE MUCH OF TAX PLAN | By Robert A Bennett | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/europeans-plan-retaliation-for-steel-import-ban.html | Europeans Plan Retaliation for Steel Import Ban | By Paul Lewis | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/exxon-may-sell-a-division.html | EXXON MAY SELL A DIVISION | By Stuart Diamond | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/japan-output-rises.html | Japan Output Rises | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/japanese-car-export-view.html | Japanese Car Export View | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/ltv-sumitomo-in-joint-venture.html | LTV Sumitomo In Joint Venture | AP | TX 1-466375 | 1984-12-03 |

| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/market-place-fund-leader-s-unusual-views.html | Market Place Fund Leaders Unusual Views | By Vartanig G Vartan | TX 1-466375 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/philip-morris-to-take-big-miller-write-down.html | PHILIP MORRIS TO TAKE BIG MILLER WRITEDOWN | By N R Kleinfield | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/productivity-down-in-us.html | Productivity Down in US | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/reagan-endorses-limited-intelsat-competition.html | Reagan Endorses Limited Intelsat Competition | By Reginald Stuart | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/reagan-s-reaction-a-part-of-strategy.html | REAGANS REACTION A PART OF STRATEGY | By David E Rosenbaum | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/risdon-closing.html | Risdon Closing | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/short-term-rates-off-slightly.html | SHORTTERM RATES OFF SLIGHTLY | By Michael Quint | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/stocks-drop-sharply-dow-off-14.80.html | STOCKS DROP SHARPLY DOW OFF 1480 | By Alexander R Hammer | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/taiwan-foreign-trade.html | Taiwan Foreign Trade | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/technology-plastic-engine-in-racing-car.html | Technology Plastic Engine In Racing Car | By Daniel F Cuff | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/the-last-day-rush-to-buy-telecom.html | THE LASTDAY RUSH TO BUY TELECOM | By Barnaby J Feder       Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/turner-will-sell-cable-music-channel-to-mtv.html | Turner Will Sell Cable Music Channel to MTV | By Phillip H Wiggins | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/united-jersey-in-heritage-bid.html | United Jersey In Heritage Bid | By United Press International | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/business/yamani-sees-oil-price-spurt.html | Yamani Sees Oil Price Spurt | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/all-through-the-house-a-christmas-gift-sampler.html | ALL THROUGH THE HOUSE A CHRISTMAS GIFT SAMPLER | By Suzanne Slesin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/city-dwellers-rent-an-attic-at-mini-storage-facilities.html | CITY DWELLERS RENT AN ATTIC AT MINISTORAGE FACILITIES | By James Brooke | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/gardening-house-plant-pests.html | GARDENING HOUSE PLANT PESTS | By Joan Lee Faust | TX 1-466375 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/helpful-hardware-oversize-phones-visual-help.html | HELPFUL HARDWARE OVERSIZE PHONES VISUAL HELP | By Daryln Brewer | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/hers.html | HERS | By Anne Farrer Scott | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/home-beat-color-to-order-for-children-s-rooms.html | HOME BEAT COLOR TO ORDER FOR CHILDRENS ROOMS | By Suzanne Slesin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/home-impovement.html | HOME IMPOVEMENT | By Bernard Gladstone | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/if-gift-wrapping-gets-out-of-hand.html | IF GIFT WRAPPING GETS OUT OF HAND | By Karel Joyce Littman | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/in-a-welsh-border-house-the-legacy-of-the-victorians.html | IN A WELSH BORDER HOUSE THE LEGACY OF THE VICTORIANS | By Robertson Davies | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/second-careers-as-developers.html | SECOND CAREERS AS DEVELOPERS | By Joseph Giovannini | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/where-to-find-spaces.html | WHERE TO FIND SPACES | By Andrew L Yarrow | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/3-rob-phone-company-of-900000-cash-payroll.html | 3 ROB PHONE COMPANY OF 900000 CASH PAYROLL | By Glenn Fowler | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/acting-state-justice-is-censured-for-harassing-a-4-year-old-boy.html | ACTING STATE JUSTICE IS CENSURED FOR HARASSING A 4YEAROLD BOY | By Barbara Basler | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/bridge-stayman-adds-to-his-titles-with-triumph-in-reisinger.html | Bridge Stayman Adds to His Titles With Triumph in Reisinger | By Alan Truscott | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/chess-game-ends-in-draw-on-25th-move.html | CHESS GAME ENDS IN DRAW ON 25TH MOVE | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/empire-statebuilding-givenahalooflight.html | Empire StateBuilding GivenaHaloofLight | By United Press International | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/legislature-wants-plan-from-cuomo-on-mta.html | LEGISLATURE WANTS PLAN FROM CUOMO ON MTA | By Michael Oreskes | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/marchi-charges-credit-agencies-underrate-new-york-state-bonds.html | MARCHI CHARGES CREDIT AGENCIES UNDERRATE NEW YORK STATE BONDS | By Josh Barbanel | TX 1-466375 | 1984-12-03 |

| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/mock-accident-at-nuclear-unit-staged-for-drill.html | MOCK ACCIDENT AT NUCLEAR UNIT STAGED FOR DRILL | By Matthew L Wald | TX 1-466375 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-advertisement-at-tiffany.html | NEW YORK DAY BY DAY Advertisement at Tiffany | By Susan Heller Anderson and David W Dunlap | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-celebrities-at-court.html | NEW YORK DAY BY DAY Celebrities at Court | By Susan Heller Anderson and David W Dunlap | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-dining-at-beth-abraham.html | NEW YORK DAY BY DAY Dining at Beth Abraham | By Susan Heller Anderson and David W Dunlap | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-peignoir-at-the-barbizon.html | NEW YORK DAY BY DAY Peignoir at the Barbizon | By Susan Heller Anderson and David W Dunlap | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-water-at-cartier.html | NEW YORK DAY BY DAY Water at Cartier | By Susan Heller Anderson and David W Dunlap | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/panel-is-shown-devices-for-use-with-disturbed.html | PANEL IS SHOWN DEVICES FOR USE WITH DISTURBED | By Jesus Rangel | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/people-played-during-arcade-killing.html | PEOPLE PLAYED DURING ARCADE KILLING | By Ralph Blumenthal | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/prof-cuomo-gives-public-short-lesson-in-budgeting.html | PROF CUOMO GIVES PUBLIC SHORT LESSON IN BUDGETING | By Maurice Carroll Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/reporter-s-notebook-atlantic-city-bribery-trial.html | REPORTERS NOTEBOOK ATLANTIC CITY BRIBERY TRIAL | By Donald Janson | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-lipper-factor-seen-confronting-koch-with-major-political-troubles.html | THE LIPPER FACTOR SEEN CONFRONTING KOCH WITH MAJOR POLITICAL TROUBLES | By Joyce Purnick | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-region-funds-for-curbing-drunken-drivers.html | THE REGION Funds for Curbing Drunken Drivers | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-region-rail-warehouse-gutted-by-fire.html | THE REGION Rail Warehouse Gutted by Fire | AP | TX 1-466375 | 1984-12-03 |

| 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/writer-says-sharon-knew-of-plans-for-massacre.html | WRITER SAYS SHARON KNEW OF PLANS FOR MASSACRE | By Arnold H Lubasch | TX 1-466375 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/bjf-lonergan-dies-in-canada-jesuit-was-a-leading-theologian.html | BJF LONERGAN DIES IN CANADA JESUIT WAS A LEADING THEOLOGIAN | By Kenneth A Briggs | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/frank-weeden-91-a-leader-in-founding-third-market.html | FRANK WEEDEN 91 A LEADER IN FOUNDING THIRD MARKET | By Walter H Waggoner | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/gen-hans-speidel-who-plotted-to-kill-hitler.html | GEN HANS SPEIDEL WHO PLOTTED TO KILL HITLER | By Joseph Berger | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/abroad-at-home-the-big-chill.html | ABROAD AT HOME THE BIG CHILL | By Anthony Lewis | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/consider-a-us-sales-tax.html | CONSIDER A US SALES TAX | By Charls E Walker | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/essay-knocking-em-flat.html | ESSAY KNOCKING EM FLAT | By William Safire | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/for-el-salvador-talks-plus-elections.html | FOR EL SALVADOR TALKS PLUS ELECTIONS | By Ferman Cienfuegos | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/celtics-beat-rockets-110-100.html | Celtics Beat Rockets 110100 | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/chinaglia-reaches-a-goal-as-an-owner.html | CHINAGLIA REACHES A GOAL AS AN OWNER | By Lawrie Mifflin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/islanders-stopped-by-flames.html | ISLANDERS STOPPED BY FLAMES | By Kevin Dupont | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/mission-for-navy-s-seniors.html | MISSION FOR NAVYS SENIORS | By Gordon S White Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/mistler-rejoins-giants.html | Mistler Rejoins Giants | By Frank Litsky | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/nets-end-knick-streak.html | NETS END KNICK STREAK | By Roy S Johnson | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/pay-tv-for-92-olympics-seen.html | PAY TV FOR 92 OLYMPICS SEEN | By Robert Mcg Thomas Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/players-boxer-reaches-a-crossroads.html | PLAYERS  BOXER REACHES A CROSSROADS | By Michael Katz | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/rangers-defeated-by-capitals.html | RANGERS DEFEATED BY CAPITALS | By Craig Wolff | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-long-distance-phone-message.html | SCOUTING LongDistance Phone Message | By Thomas Rogers | TX 1-466375 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-signature-sales.html | SCOUTING Signature Sales | By Thomas Rogers | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-the-new-nuggets.html | SCOUTING The New Nuggets | By Thomas Rogers | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-of-the-times-an-occasion-not-a-rivalry.html | SPORTS OF THE TIMES AN OCCASION NOT A RIVALRY | By Dave Anderson | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/ueberroth-terms-tv-key-baseball-problem.html | UEBERROTH TERMS TV KEY BASEBALL PROBLEM | By Murray Chass | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/wilander-triumphs.html | Wilander Triumphs | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/a-1930-s-winter-is-forecast-mild-in-east-colder-in-west.html | A 1930S WINTER IS FORECAST MILD IN EAST COLDER IN WEST | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/a-shift-toward-center.html | A SHIFT TOWARD CENTER | By Hedrick Smith Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/around-the-nation-florida-killer-receives-a-stay-of-execution.html | AROUND THE NATION Florida Killer Receives A Stay of Execution | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/around-the-nation-man-says-his-charges-of-sex-abuse-were-false.html | AROUND THE NATION Man Says His Charges Of Sex Abuse Were False | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/boo-k-s-popularity-tests-the-vatican.html | BOOKS POPULARITY TESTS THE VATICAN | By Ari L Goldman | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/brie-fing-eyes-on-the-deputy.html | BRIEFING Eyes on the Deputy | By James F Clarity and Warren Weaver Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/brie-fing-gathering-satellites.html | BRIEFING Gathering Satellites | By Jamers Clarity and Warren Weaver Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/brie-fing-kissinger-the-liberal.html | BRIEFING Kissinger the Liberal | By James F Clarity and Warren Weaver Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/brie-fing-pass-the-prayer-book.html | BRIEFING Pass the Prayer Book | By James F Clarity and Warren Weaver Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/brie-fing-pass-the-sunscreen.html | BRIEFING Pass the Sunscreen | By James F Clarity and Warren Weaver Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/computer-research-center-to-be-built-by-the-pentagon.html | Computer Research Center To Be Built by the Pentagon | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/dell-ums-arrested-in-ongoing-south-african-protest.html | DELLUMS ARRESTED IN ONGOING SOUTH AFRICAN PROTEST | AP | TX 1-466375 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/democrats-from-new-york-differ-on-effect-of-treasury-s-tax-plan.html | DEMOCRATS FROM NEW YORK DIFFER ON EFFECT OF TREASURYS TAX PLAN | By Jane Perlez | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/democrats-pore-over-the-results-and-discuss-some-new-formulas.html | DEMOCRATS PORE OVER THE RESULTS AND DISCUSS SOME NEW FORMULAS | By William E Farrell | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/dole-wins-battle-to-be-gop-leader-in-the-new-senate.html | DOLE WINS BATTLE TO BE GOP LEADER IN THE NEW SENATE | By Steven V Roberts Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/drug-smugglers-say-hard-part-is-what-to-do-with-money.html | DRUG SMUGGLERS SAY HARD PART IS WHAT TO DO WITH MONEY | By Joel Brinkley | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/fda-announces-new-drug-to-block-craving-for-heroin.html | FDA ANNOUNCES NEW DRUG TO BLOCK CRAVING FOR HEROIN | By Irvin Molotsky  Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/friend-says-spy-suspect-hated-communists.html | FRIEND SAYS SPY SUSPECT HATED COMMUNISTS | By Selwyn Raab | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/implant-patient-gaining-strength.html | IMPLANT PATIENT GAINING STRENGTH | By Lawrence K Altman | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/kentucky-race-certified.html | Kentucky Race Certified | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/killer-flees-in-virginia-prison.html | Killer Flees in Virginia Prison | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/man-in-the-news-new-leader-of-the-senate.html | MAN IN THE NEWS NEW LEADER OF THE SENATE | By Martin Tolchin | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/mennonites-organizing-to-help-farm-brethren.html | MENNONITES ORGANIZING TO HELP FARM BRETHREN | By William Robbins | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/methadone-officials-expect-little-impact.html | METHADONE OFFICIALS EXPECT LITTLE IMPACT | By Ronald Sullivan | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/reagan-gets-88-budget-with-235-billion-in-cuts.html | REAGAN GETS 88 BUDGET WITH 235 BILLION IN CUTS | By Jonathan Fuerbringer | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/ruckelshaus-resigning-post-as-chief-of-the-epa.html | RUCKELSHAUS RESIGNING POST AS CHIEF OF THE EPA | By Philip Shabecoff | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/study-finds-air-controllers-discontented-with-superiors.html | STUDY FINDS AIR CONTROLLERS DISCONTENTED WITH SUPERIORS | AP | TX 1-466375 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/survey-finds-homework-average-is-over-hour-for-each-school-day.html | SURVEY FINDS HOMEWORK AVERAGE IS OVER HOUR FOR EACH SCHOOL DAY | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/the-museum-of-air-and-space-and-superlatives.html | THE MUSEUM OF AIR AND SPACE AND SUPERLATIVES | By Irvin Molotsky | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/us-will-not-drift-into-a-latin-war-weinberger-says.html | US WILL NOT DRIFT INTO A LATIN WAR WEINBERGER SAYS | By Richard Halloran | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/us/working-profile-c-payne-lucas-his-pitch-is-hunger-his-market-the-world.html | WORKING PROFILE C PAYNE LUCAS HIS PITCH IS HUNGER HIS MARKET THE WORLD | By Barbara Gamarekian | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/2-sides-in-salvador-to-meet-again-friday.html | 2 SIDES IN SALVADOR TO MEET AGAIN FRIDAY | By James Lemoyne | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/a-latin-spring-democracy-in-flower.html | A LATIN SPRING DEMOCRACY IN FLOWER | By Alan Riding | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/african-war-against-famine-dependence-on-aid-is-villain.html | AFRICAN WAR AGAINST FAMINE DEPENDENCE ON AID IS VILLAIN | By Alan Cowell Special To the New York Times | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/armand-hammer-will-meet-chernenko-on-us-relations.html | ARMAND HAMMER WILL MEET CHERNENKO ON US RELATIONS | By Bernard Gwertzman | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-arafat-retracts-his-offer-to-quit.html | AROUND THE WORLD Arafat Retracts His Offer to Quit | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-jaruzelski-says-slaying-of-priest-hurt-warsaw.html | AROUND THE WORLD Jaruzelski Says Slaying Of Priest Hurt Warsaw | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/bolivians-march-as-nationwide-strike-begins.html | BOLIVIANS MARCH AS NATIONWIDE STRIKE BEGINS | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/bombay-slaying-arab-link-seen.html | BOMBAY SLAYING ARAB LINK SEEN | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/china-turns-to-private-medicine-to-heal-system.html | CHINA TURNS TO PRIVATE MEDICINE TO HEAL SYSTEM | By Christopher S Wren | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/france-arrests-a-separatist-leader-in-guadeloupe.html | FRANCE ARRESTS A SEPARATIST LEADER IN GUADELOUPE | By John Vinocur | TX 1-466375 | 1984-12-03 |

| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/french-back-syria-in-lebanese-role.html | FRENCH BACK SYRIA IN LEBANESE ROLE | By Richard Bernstein | TX 1-466375 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/gandhi-makes-few-changes-in-party-tickets.html | GANDHI MAKES FEW CHANGES IN PARTY TICKETS | By William K Stevens | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/hunger-s-toll-a-generation-of-ethiopians.html | HUNGERS TOLL A GENERATION OF ETHIOPIANS | By Clifford D May | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/italy-hunting-a-new-suspect-in-reported-plot-on-embassy.html | ITALY HUNTING A NEW SUSPECT IN REPORTED PLOT ON EMBASSY | By E J Dionne Jr | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/pinochet-foils-opposition-strike-call-in-chile.html | PINOCHET FOILS OPPOSITION STRIKE CALL IN CHILE | By Lydia Chavez | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/un-backs-a-new-mandate-for-golan-heights-observers.html | UN Backs a New Mandate For Golan Heights Observers | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/us-expresses-concern-on-chile.html | US EXPRESSES CONCERN ON CHILE | AP | TX 1-466375 | 1984-12-03 |
| 1984-11-29 | https://www.nytimes.com/1984/11/29/world/us-says-6-soviet-arms-ships-head-for-nicaragua.html | US SAYS 6 SOVIET ARMS SHIPS HEAD FOR NICARAGUA | By Francis X Clines | TX 1-466375 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-bronzes-and-drawings-by-saint-gaudens.html | ART BRONZES AND DRAWINGS BY SAINTGAUDENS | By Vivien Raynor | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-modern-works-of-american-indans.html | ART MODERN WORKS OF AMERICAN INDANS | By Grace Glueck | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-romare-bearden-rituals-of-the-obeah.html | ART ROMARE BEARDEN RITUALS OF THE OBEAH | By Michael Brenson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/beaumont-proposes-a-julliard-link.html | BEAUMONT PROPOSES A JULLIARD LINK | By Harold C Schonberg | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/dance-opening-gala-by-alvin-ailey-troupe.html | DANCE OPENING GALA BY ALVIN AILEY TROUPE | By Anna Kisselgoff | TX 1-477224 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/diner-s-journal.html | Diners Journal | BY Bryan Miller | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/general-disputes-quote-in-cbs-trial.html | GENERAL DISPUTES QUOTE IN CBS TRIAL | By M A Farber | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/jon-hendricks-singing-tongue-twisting-tunes.html | JON HENDRICKS SINGING TONGUETWISTING TUNES | By George Goodman | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/light-opera-group-stages-yeomen.html | LIGHT OPERA GROUP STAGES YEOMEN | By Tim Page | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/mark-morris-a-new-force-in-dance-world-hurtles-on-stage.html | MARK MORRIS A NEW FORCE IN DANCE WORLD HURTLES ON STAGE | By Jennifer Dunning | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/music-american-composers-group.html | MUSIC AMERICAN COMPOSERS GROUP | By Donal Henahan | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/music-noel-coward-tunes-added-to-julie-wilson-revue.html | MUSIC NOEL COWARD TUNES ADDED TO JULIE WILSON REVUE | BY John S Wilson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/off-broadway-big-season-on-small-stages.html | OFF BROADWAY BIG SEASON ON SMALL STAGES | By Mel Gussow | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/opera-linda-ronstadt-in-puccinni-s-la-boheme.html | OPERA LINDA RONSTADT IN PUCCINNIS LA BOHEME | By Frank Rich | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/parlan-plans-a-series-of-concerts-with-shepp.html | PARLAN PLANS A SERIES OF CONCERTS WITH SHEPP | By John S Wilson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/restaurants-117436.html | RESTAURANTS | BY Bryan Miller | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/schoenberg-the-composer-as-artist.html | SCHOENBERG THE COMPOSER AS ARTIST | By John Russell | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/song-cheek-in-schubert.html | SONG CHEEK IN SCHUBERT | BY Will Critchfield | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/tv-weekend-tonight-much-ado-about-nothing.html | TV WEEKEND TONIGHT MUCH ADO ABOUT NOTHING | By John J OConnor | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau Friday A Premiere At Chamber Concert | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/books/books-of-the-times-117162.html | BOOKS OF THE TIMES | By Eva Hoffman Ashby By Maurice Valency 277 Pages | TX 1-477224 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/books/god-s-broker-author-refuses-to-produce-notes.html | GODS BROKER AUTHOR REFUSES TO PRODUCE NOTES | By Herbert Mitgang | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/books/publishing-the-jews-in-china.html | PUBLISHING THE JEWS IN CHINA | By Edwin McDowell | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/about-real-estate-a-blurring-of-boundaries-between-two-city-areas.html | ABOUT REAL ESTATE A BLURRING OF BOUNDARIES BETWEEN TWO CITY AREAS | By Kirk Johnson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ackerly-joins-bidding-at-register-and-tribune.html | ACKERLY JOINS BIDDING AT REGISTER AND TRIBUNE | By Phillip H Wiggins | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-computer-magazine-acquires-another.html | ADVERTISING Computer Magazine Acquires Another | By Philip H Dougherty | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-ogilvy-and-doremus-making-acquisitions.html | ADVERTISING Ogilvy and Doremus Making Acquisitions | By Philip H Dougherty | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-posts-are-filled-by-biederman-burson.html | ADVERTISING Posts Are Filled By Biederman Burson | By Philip H Dougherty | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-seat-belt-campaign-and-law.html | Advertising Seat Belt Campaign And Law | By Philip H Dougherty | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-tomy-toys-business-to-west-coast-agency.html | ADVERTISING Tomy Toys Business To West Coast Agency | By Philip H Dougherty | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/chief-of-ltv-steel-will-retire.html | CHIEF OF LTV STEEL WILL RETIRE | By Steven Greenhouse | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/coke-sweetener.html | Coke Sweetener | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/comsat-venture.html | Comsat Venture | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/continental-group-to-sell-florida-gas.html | Continental Group To Sell Florida Gas | By Robert J Cole | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/detroit-lets-top-down-again.html | DETROIT LETS TOP DOWN AGAIN | By John Holusha | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/dow-declines-11.93-to-1193.46.html | Dow Declines 1193 to 119346 | By Alexander R Hammer | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/electrolux-plants.html | Electrolux Plants | AP | TX 1-477224 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/financial-corp-wants-knapp-payment-back.html | Financial Corp Wants Knapp Payment Back | By Thomas C Hayes | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/fox-talks-on-studio-reported.html | Fox Talks On Studio Reported | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/german-banker-on-leave-for-trial.html | GERMAN BANKER ON LEAVE FOR TRIAL | By John Tagliabue | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/gray-still-dogged-by-some-charges.html | GRAY STILL DOGGED BY SOME CHARGES | By Thomas J Lueck | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ibm-deal-with-storage-reported.html | IBM DEAL WITH STORAGE REPORTED | By Andrew Pollack | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/leading-indicators-down-0.7.html | LEADING INDICATORS DOWN 07 | By Robert D Hershey Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/lilly-pulitzer-inc-s-chapter-11-bankruptcy-filing.html | LILLY PULITZER INCS CHAPTER 11 BANKRUPTCY FILING | By Pamela G Hollie | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/market-place-tax-plan-may-aid-publisher.html | Market Place Tax Plan May Aid Publisher | By Vartanig G Vartan | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/martin-marietta.html | Martin Marietta | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/prices-rise-in-sweden.html | Prices Rise in Sweden | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/rates-up-on-money-growth.html | Rates Up on Money Growth | By Michael Quint | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/southland-plans-cutback-at-citgo.html | Southland Plans Cutback at Citgo | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/tax-plan-credit-implies-shift-to-assist-high-technology.html | TAX PLAN CREDIT IMPLIES SHIFT TO ASSIST HIGH TECHNOLOGY | By Jeff Gerth | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/unitary-tax-suits-filed.html | Unitary Tax Suits Filed | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/business/wall-st-sales-abuses-feared.html | Wall St Sales Abuses Feared | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/movies/film-china-9-liberty-37-at-thalia.html | FILM CHINA 9 LIBERTY 37 AT THALIA | By Janet Maslin | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/movies/the-screen-ski-country.html | THE SCREEN SKI COUNTRY | BY Janet Maslin | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/a-film-on-li-turns-exurbia-into-suburbia.html | A FILM ON LI TURNS EXURBIA INTO SUBURBIA | By Lindsey Gruson Special To the New York Times | TX 1-477224 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/bridge-16-winners-in-the-reisinger-have-a-right-to-feel-lucky.html | Bridge16 Winners in the Reisinger Have a Right to Feel Lucky | By Alan Truscott | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/carmen-s-union-gets-ready-for-a-strike-against-lirr.html | CARMENS UNION GETS READY FOR A STRIKE AGAINST LIRR | By Peter Kerr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/chess-different-start-but-familiar-end.html | CHESS DIFFERENT START BUT FAMILIAR END | By Robert Byrne | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/cuomo-seeking-extension-of-tax-to-maintain-present-transit-fares.html | CUOMO SEEKING EXTENSION OF TAX TO MAINTAIN PRESENT TRANSIT FARES | By Michael Oreskes Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/fbi-investigating-killing-by-police-in-eviction.html | FBI INVESTIGATING KILLING BY POLICE IN EVICTION | By Leonard Buder | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/loophole-on-liability-seeninseatbeltlaw.html | Loophole on Liability SeeninSeatBeltLaw | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-abzug-on-abzug.html | NEW YORK DAY BY DAY Abzug on Abzug | By Susan Heller Anderson and David W Dunlap | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-dough-on-a-stick.html | NEW YORK DAY BY DAY Dough on a Stick | Susan Heller Anderson and David W Dunlap | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-heckscher-on-la-guardia.html | NEW YORK DAY BY DAY Heckscher on La Guardia | Susan Heller Anderson and David W Dunlap | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-money-under-the-door.html | NEW YORK DAY BY DAY Money Under the Door | Susan Heller Anderson and David W Dunlap | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-seal-in-the-lobby.html | NEW YORK DAY BY DAY Seal in the Lobby | Susan Heller Anderson and David W Dunlap | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/poets-group-preserves-link-to-sicily.html | POETS GROUP PRESERVES LINK TO SICILY | By Marvine Howe | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/road-contractors-found-to-be-evading-anti-bias-law.html | ROAD CONTRACTORS FOUND TO BE EVADING ANTIBIAS LAW | By Jonathan Friendly | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/the-city-thefts-reported-at-a-city-hospital.html | THE CITY Thefts Reported At a City Hospital | By United Press International | TX 1-477224 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/woman-kills-two-children-baby-held-hostage-rescued.html | WOMAN KILLS TWO CHILDREN BABY HELD HOSTAGE RESCUED | By William R Greer | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/writer-s-analysis-formed-key-part-of-sharon-article.html | WRITERS ANALYSIS FORMED KEY PART OF SHARON ARTICLE | By Arnold H Lubasch | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/obituaries/del-williams.html | DEL WILLIAMS | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/obituaries/jimmy-lyon-pianist-dead-a-specialist-in-songs-of-stage.html | JIMMY LYON PIANIST DEAD A SPECIALIST IN SONGS OF STAGE | By John S Wilson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/foreign-affairs-the-improbable-poles.html | FOREIGN AFFAIRS THE IMPROBABLE POLES | By Flora Lewis | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/in-the-nation-star-wars-won-t-fly.html | IN THE NATION STAR WARS WONT FLY | By Tom Wicker | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/labor-strategy-next-time.html | LABOR STRATEGY NEXT TIME | By Gerald W McEntee | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/negotiate-a-ban-on-space-weapons.html | NEGOTIATE A BAN ON SPACE WEAPONS | By Howard Ris | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/the-editorial-notebook-a-modest-proposal-for-the-homeless.html | The Editorial Notebook A Modest Proposal for the Homeless | ROGER STARR | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/after-a-long-rest-spinks-looks-to-a-february-title-defense.html | AFTER A LONG REST SPINKS LOOKS TO A FEBRUARY TITLE DEFENSE | Michael Katz on Boxing | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/college-basketball-rutgers-downs-rider-77-73-in-opener.html | COLLEGE BASKETBALL Rutgers Downs Rider 7773 in Opener | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/devils-top-flyers-at-spectrum-2-1-end-11-year-slump.html | DEVILS TOP FLYERS AT SPECTRUM 21 END 11YEAR SLUMP | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/gastineau-drwas-the-most-attention-even-before-the-game.html | GASTINEAU DRWAS THE MOST ATTENTION EVEN BEFORE THE GAME | By Gerald Eskenazi Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/nfl-matchups-krieg-justifies-seahawk-s-faith-in-him.html | NFL MATCHUPS KRIEG JUSTIFIES SEAHAWKS FAITH IN HIM | By Michael Janofsky | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/nystrom-gains-in-australia.html | Nystrom Gains in Australia | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/outdoors-more-room-for-a-knife-show.html | OUTDOORS MORE ROOM FOR A KNIFE SHOW | BY Nelson Bryant | TX 1-477224 | 1984-12-03 |

| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/plats-shooting-toward-a-moving-goal.html | PLATS SHOOTING TOWARD A MOVING GOAL | By Craig Wolff | TX 1-477224 | 1984-12-03 |
|---|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/redskins-triumph-to-lead-division.html | REDSKINS TRIUMPH TO LEAD DIVISION | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-of-the-times-pete-dawkins-remembers.html | SPORTS OF THE TIMES Pete Dawkins Remembers | By George Vecsey | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/van-breda-kolff-goes-home-again.html | VAN BREDA KOLFF GOES HOME AGAIN | By Jane Gross Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/style/for-animals-and-art-a-pair-of-elegant-parties.html | FOR ANIMALS AND ART A PAIR OF ELEGANT PARTIES | By Carol Lawson | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/style/the-veening-hours.html | THE VEENING HOURS | BY Ron Alexander | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/a-trouble-shooter-for-the-epa.html | A TROUBLESHOOTER FOR THE EPA | By Kenneth B Noble | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/activist-s-church-is-to-be-dissolved.html | ACTIVISTS CHURCH IS TO BE DISSOLVED | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/apartheid-protest-takes-page-from-60-s-history.html | APARTHEID PROTEST TAKES PAGE FROM 60S HISTORY | By Barbara Gamarekian | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/around-the-nation-california-ballot-issue-thrown-out-by-judge.html | AROUND THE NATION California Ballot Issue Thrown Out by Judge | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/bonanno-son-faces-charge.html | Bonanno Son Faces Charge | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-alors-no-wc-s.html | BRIEFING  Alors No WCs | James F Clarity and Warren Weaver Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-kohl-comes-to-town.html | BRIEFING Kohl Comes to Town | James F Clarity and Warren Weaver Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-rhymes-with-waking-up.html | BRIEFING Rhymes With Waking Up | By James F Clarity and Warren Weaver Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-the-new-nixon.html | BRIEFING The New Nixon | James F Clarity and Warren Weaver Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/doctors-do-a-literary-autopsy-on-hester-prynne-s-lover.html | DOCTORS DO A LITERARY AUTOPSY ON HESTER PRYNNES LOVER | By Richard D Lyons | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/errant-torpedo-exploded.html | Errant Torpedo Exploded | AP | TX 1-477224 | 1984-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/from-barb-to-quip-dole-leads-with-his-with.html | FROM BARB TO QUIP DOLE LEADS WITH HIS WITH | By Jonathan Fuerbringer | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/heart-patient-briefly-leaves-bed.html | HEART PATIENT BRIEFLY LEAVES BED | By Lawrence K Altman      Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/increase-in-aids-cases-reported.html | INCREASE IN AIDS CASES REPORTED | By Bayard Webster | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/judge-restricts-boston-s-sewers-to-clear-harbor.html | JUDGE RESTRICTS BOSTONS SEWERS TO CLEAR HARBOR | By Dudley Clendinen Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/panel-proposes-sweeping-changes-in-senate-rules.html | PANEL PROPOSES SWEEPING CHANGES IN SENATE RULES | By Steven V Roberts | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/president-names-toxic-waste-chief-to-head-the-epa.html | PRESIDENT NAMES TOXIC WASTE CHIEF TO HEAD THE EPA | By Philip Shabecoff Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/reagan-inauguration-to-be-low-key-affair.html | REAGAN INAUGURATION TO BE LOWKEY AFFAIR | By William E Farrell | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/reagan-reported-to-back-a-freeze-in-overall-budget.html | REAGAN REPORTED TO BACK A FREEZE IN OVERALL BUDGET | By Jonathan Fuerbringer      Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/researcher-finds-chromosome-weak-spots.html | RESEARCHER FINDS CHROMOSOME WEAK SPOTS | By Harold M Schmeck Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/shultz-and-weinberger-disputing-use-of-force.html | SHULTZ AND WEINBERGER DISPUTING USE OF FORCE | By Richard Halloran | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/spy-case-figure-on-coast-says-she-aided-fbi.html | SPY CASE FIGURE ON COAST SAYS SHE AIDED FBI | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/student-loan-overdue-uncle-sam-wants-you.html | STUDENT LOAN OVERDUE UNCLE SAM WANTS YOU | By Robert D Hershey Jr | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/us/taking-a-stand-against-standing-for-the-pledge-of-allegiance.html | TAKING A STAND AGAINST STANDING FOR THE PLEDGE OF ALLEGIANCE | By David Margolick Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/3500-to-4500-libyans-are-reported-still-in-chad.html | 3500 TO 4500 LIBYANS ARE REPORTED STILL IN CHAD | By John Vinocur | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/6-nations-to-form-joint-gulf-force.html | 6 NATIONS TO FORM JOINT GULF FORCE | By Judith Miller | TX 1-477224 | 1984-12-03 |

| | | | | |
|---|---|---|---|---|
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-300-reported-arrested-in-peruvian-strike.html | AROUND THE WORLD 300 Reported Arrested In Peruvian Strike | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-84-of-99-political-bans-lifted-in-south-korea.html | AROUND THE WORLD 84 of 99 Political Bans Lifted in South Korea | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-agca-said-to-write-of-threats-by-soviet.html | AROUND THE WORLD Agca Said to Write Of Threats by Soviet | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/chile-expels-upi-reporter-over-a-dispatch.html | CHILE EXPELS UPI REPORTER OVER A DISPATCH | By Lydia Chavez | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/duarte-dismisses-salvador-officer.html | DUARTE DISMISSES SALVADOR OFFICER | By James Lemoyne Special To the New York Times | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/gibraltar-s-neighbors-joyful-as-barriers-tumble.html | GIBRALTARS NEIGHBORS JOYFUL AS BARRIERS TUMBLE | By Edward Schumacher | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/hondurans-open-to-a-new-us-base.html | HONDURANS OPEN TO A NEW US BASE | By Joel Brinkley | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/lebanon-and-israel-trade-charges-on-talks.html | LEBANON AND ISRAEL TRADE CHARGES ON TALKS | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/plo-parlay-arafat-survived-but-now-what.html | PLO PARLAY ARAFAT SURVIVED BUT NOW WHAT | By John Kifner | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/polish-ships-seen-as-last-open-exit.html | POLISH SHIPS SEEN AS LAST OPEN EXIT | By James M Markham | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/senate-unit-is-told-of-sex-tours.html | SENATE UNIT IS TOLD OF SEX TOURS | AP | TX 1-477224 | 1984-12-03 |
| 1984-11-30 | https://www.nytimes.com/1984/11/30/world/us-moves-to-bar-leaks-on-arms-talks.html | US MOVES TO BAR LEAKS ON ARMS TALKS | By Bernard Gwertzman | TX 1-477224 | 1984-12-03 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/court-backs-fcc-on-satellite-tv-ruling.html | Court Backs FCC On Satellite TV Ruling | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-alvin-ailey-in-still-point.html | DANCE ALVIN AILEY IN STILL POINT | By Jack Anderson | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-fresh-tracks-young-choreographers.html | DANCE FRESH TRACKS YOUNG CHOREOGRAPHERS | By Jack Anderson | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-the-city-ballet.html | DANCE THE CITY BALLET | By Anna Kisselgoff | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/music-orff-carmina-by-brooklyn-group.html | MUSIC ORFF CARMINA BY BROOKLYN GROUP | By Bernard Holland | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/shakespeare-theater-to-resolve-bankruptcy.html | Shakespeare Theater To Resolve Bankruptcy | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/tv-notes-cia-dispute-raises-knotty-issues.html | TV NOTES CIA DISPUTE RAISES KNOTTY ISSUES | By Peter W Kaplan | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/books/books-of-the-times-hope-for-the-retarded.html | Books of The Times Hope for the Retarded | By Christopher LehmannHaupt | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/books/the-book-travelers-100-years-on-the-road.html | THE BOOK TRAVELERS 100 YEARS ON THE ROAD | By Herbert Mitgang | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/12-city-savings-banks-report-quarter-losses.html | 12 City Savings Banks Report Quarter Losses | By Robert A Bennett | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/3-gulty-in-smuggling-computers.html | 3 GULTY IN SMUGGLING COMPUTERS | By John Tagliabue | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/adjustable-car-loans-gaining.html | ADJUSTABLE CAR LOANS GAINING | By Lee A Daniels | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/aetna-names-new-chairman.html | Aetna Names New Chairman | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/article-120689-no-title.html | Article 120689  No Title | Robert J Cole | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/credit-markets-interest-rates-rise-for-2d-day.html | CREDIT MARKETS  Interest Rates Rise for 2d Day | By James Sterngold | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/dutch-trade-surplus.html | Dutch Trade Surplus | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/for-mazda-a-us-car-plant.html | FOR MAZDA A US CAR PLANT | By Susan Chira | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/funds-for-housing-and-medicaid-seen-as-target-of-cuts.html | FUNDS FOR HOUSING AND MEDICAID SEEN AS TARGET OF CUTS | By Francis X Clines Special To the New York Times | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/italian-prices-up.html | Italian Prices Up | AP | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/many-new-yorkers-would-face-higher-taxes-in-treasury-s-plan.html | MANY NEW YORKERS WOULD FACE HIGHER TAXES IN TREASURYS PLAN | By David E Rosenbaum Special To the New York Times | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/mercedes-production.html | Mercedes Production | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/ottawa-paris-in-talks.html | OTTAWA PARIS IN TALKS | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patent-processes-to-make-cocoa-butter.html | PATENT Processes to Make Cocoa Butter | Stacy V Jones | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-a-method-to-purify-human-interferon.html | PATENTSA Method to Purify Human Interferon | Stacy V Jones | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-flaptype-heart-valve.html | PATENTSFlapType Heart Valve | Stacy V Jones | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-inventors-meet-feb-8.html | PATENTS Inventors Meet Feb 8 | Stacy V Jones | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-new-video-telephone-system.html | PATENTSNew Video Telephone System | Stacy V Jones | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/plan-for-tv-by-satellite-falls-apart-over-risks.html | PLAN FOR TV BY SATELLITE FALLS APART OVER RISKS | By Andrew Pollack | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/prices-farmers-get-fell-0.7-in-month.html | Prices Farmers Get Fell 07 in Month | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/stocks-still-weak-dow-off-4.52-points.html | Stocks Still Weak Dow Off 452 Points | By Alexander R Hammer | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/the-low-tax-rate-of-many-industries.html | THE LOW TAX RATE OF MANY INDUSTRIES | By Jeff Gerth | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/union-understanding.html | Union Understanding | By John Holusha | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/us-lets-heileman-make-its-pabst-bid.html | US Lets Heileman Make Its Pabst Bid | By Phillip H Wiggins | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/us-trade-gap-above-100-billion.html | US Trade Gap Above 100 Billion | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/business/your-money-new-minimum-bank-balances.html | YOUR MONEY New Minimum Bank Balances | Leonard Sloane | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/movies/the-hillbillies-story-told-in-films-at-modern.html | THE HILLBILLIES STORY TOLD IN FILMS AT MODERN | By Leslie Bennetts | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/about-new-york-the-beat-goes-on-inside-their-home.html | ABOUT NEW YORK THE BEAT GOES ON INSIDE THEIR HOME | William E Geist | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/bridge-teams-with-only-4-playersdoing-well-in-reisinger-play.html | BridgeTeams With Only 4 PlayersDoing Well in Reisinger Play | By Alan Truscott | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/check-of-day-care-workers-finds-36-of-82-were-convicted.html | CHECK OF DAYCARE WORKERS FINDS 36 OF 82 WERE CONVICTED | By Joyce Purnick | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/cuomo-opposes-testing-of-reactor-at-shoreham.html | CUOMO OPPOSES TESTING OF REACTOR AT SHOREHAM | By Lindsey Gruson | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/east-side-west-side-the-lights-fantastic.html | EAST SIDE WEST SIDE THE LIGHTS FANTASTIC | By Deirdre Carmody | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/hra-aide-judged-children-to-be-safe-before-2-were-slain.html | HRA AIDE JUDGED CHILDREN TO BE SAFE BEFORE 2 WERE SLAIN | By Jesus Rangel | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/kasparov-postpones-chess-game-in-moscow.html | Kasparov Postpones Chess Game in Moscow | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-action-in-the-north-atlantic.html | NEW YORK DAY BY DAY Action in the North Atlantic | Susan Heller Anderson and David W Dunlap | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-the-terminator.html | NEW YORK DAY BY DAY  The Terminator | Susan Heller Anderson and David W Dunlap | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-turbulent-sea-of-adversity.html | NEW YORK DAY BY DAY  Turbulent Sea of Adversity | Susan Heller Anderson and David W Dunlap | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-voodoo-man.html | NEW YORK DAY BY DAY Voodoo Man | Susan Heller Anderson and David W Dunlap | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/nursing-homes-reach-contract-in-68-day-strike.html | NURSING HOMES REACH CONTRACT IN 68DAY STRIKE | By Ronald Sullivan | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/radical-fugitive-in-brink-s-robbery-arrested.html | RADICAL FUGITIVE IN BRINKS ROBBERY ARRESTED | By Selwyn Raab | TX 1-469771 | 1984-12-05 |

| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-34-in-morristown-heldindrugraids.html | THE REGION 34 in Morristown HeldinDrugRaids | AP | TX 1-469771 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-judge-bars-strike-on-the-lirr.html | THE REGION  Judge Bars Strike On the LIRR | By United Press International | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-suffolk-sales-tax-to-rise-to-7.5.html | THE REGION Suffolk Sales Tax To Rise to 75 | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-usofficiallauds-indian-point-drill.html | THE REGION USOfficialLauds Indian Point Drill | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/trump-set-to-but-lincoln-west-site.html | TRUMP SET TO BUT LINCOLN WEST SITE | By Martin Gottlieb | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/yale-as-strikers-return-weighs-the-damage-to-an-intellectual-community.html | YALE AS STRIKERS RETURN WEIGHS THE DAMAGE TO AN INTELLECTUAL COMMUNITY | By Edward A Gargan | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/homer-hoyt-early-planner-of-urban-shopping-centers.html | HOMER HOYT EARLY PLANNER OF URBAN SHOPPING CENTERS | By Joan Cook | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/prince-loewenstien-hitler-foe-dies-in-bonn-at-78.html | PRINCE LOEWENSTIEN HITLER FOE DIES IN BONN AT 78 | By Eric Pace | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/national-pesticide-policy-is-dangerous-to-your-health.html | NATIONAL PESTICIDE POLICY IS DANGEROUS TO YOUR HEALTH | By Samuel S Epstein | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/no-one-should-escape-jury-duty.html | NO ONE SHOULD ESCAPE JURY DUTY | By Donald V Paone | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/observer-idylls-of-the-kid.html | OBSERVER IDYLLS OF THE KID | By Russell Baker | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/understanding-who-is-homeless-in-new-york-city.html | UNDERSTANDING WHO IS HOMELESS IN NEW YORK CITY | By Richard I Beattie and Richard J Tofel | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/us-voter-turnout-now-worlds-most-worst.html | US VOTER TURNOUT NOW WORLDS MOST WORST | By Andrew E Manatos | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/flatley-scores-twice-as-islanders-triumph.html | FLATLEY SCORES TWICE AS ISLANDERS TRIUMPH | By Kevin Dupont | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/lister-scores-30-as-bucks-defeat-knicks.html | LISTER SCORES 30 AS BUCKS DEFEAT KNICKS | By Sam Goldaper | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/maple-leafs-rally-to-tie-rangers.html | MAPLE LEAFS RALLY TO TIE RANGERS | By Craig Wolff | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/mullin-and-berry-lead-st-john-s-romp.html | MULLIN AND BERRY LEAD ST JOHNS ROMP | By William C Rhoden | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/new-interest-in-army-navy.html | New Interest in ArmyNavy | By Gordon S White Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/players-two-young-backs-on-the-run.html | PLAYERS TWO YOUNG BACKS ON THE RUN | William C Rhoden | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-against-the-grain.html | SCOUTING  Against the Grain | Michael Katz and Thomas Rogers | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-back-on-the-run.html | SCOUTING Back on the Run | Michael Katz and Thomas Rogers | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-taking-a-swing-at-a-boxer-s-ego.html | SCOUTING  Taking a Swing At a Boxers Ego | Michael Katz and Thomas Rogers | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-news-briefs-oilers-win-4-2-for-6th-in-row.html | SPORTS NEWS BRIEFS Oilers Win 42 For 6th in Row | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-of-the-times-just-another-game.html | SPORTS OF THE TIMES JUST ANOTHER GAME | George Vecsey | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/turnbull-gains-in-australia.html | TURNBULL GAINS IN AUSTRALIA | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/youthful-pacers-trounced-by-nets.html | YOUTHFUL PACERS TROUNCED BY NETS | By Roy S Johnson | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/style/consumer-saturday-puzzling-instruction-manuals.html | CONSUMER SATURDAY PUZZLING INSTRUCTION MANUALS | Lisa Belkin | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/style/de-gustibus-the-once-trendy-now-passe-kiwi-is-still-tasty.html | DE GUSTIBUS THE ONCETRENDY NOWPASSE KIWI IS STILL TASTY | By Marian Burros | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/style/men-s-gifts-classics-reinterpreted.html | MENS GIFTS CLASSICS REINTERPRETED | By Ron Alexander | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/9-major-churches-approve-accords-to-bring-a-merger.html | 9 MAJOR CHURCHES APPROVE ACCORDS TO BRING A MERGER | By Kenneth A Briggs | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/ads-for-a-pain-cream-are-called-deceptive.html | Ads for a Pain Cream Are Called Deceptive | AP | TX 1-469771 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/around-the-nation-lutherans-defy-bishop-over-church-closing.html | AROUND THE NATION Lutherans Defy Bishop Over Church Closing | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/around-the-nation-us-jury-convicts-chief-of-arson-gang-in-boston.html | AROUND THE NATION US Jury Convicts Chief Of Arson Gang in Boston | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-hanukkah-for-the-young.html | BRIEFING Hanukkah for the Young | By James F Clarity and Warren Weaver Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-new-year-s-encore.html | BRIEFING New Years Encore | By James F Clarity and Warren Weaver Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-oh-pay-the-211726.19.html | BRIEFING Oh Pay the 21172619 | By James F Clarity and Warren Weaver Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-starling-wars.html | BRIEFING Starling Wars | By James F Clarity and Warren Weaver Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/congress-freshmen-take-a-course-in-reality.html | CONGRESS FRESHMEN TAKE A COURSE IN REALITY | By Barbara Gamarekian | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/consumer-panel-chief-resigns-her-position.html | CONSUMER PANEL CHIEF RESIGNS HER POSITION | By Irvin Molotsky | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/democrat-reconsiders-a-challenge-to-o-neill.html | DEMOCRAT RECONSIDERS A CHALLENGE TO ONEILL | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/escaped-murderer-in-virginia-is-recaptured-after-32-hours.html | Escaped Murderer in Virginia Is Recaptured After 32 Hours | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/judge-halts-us-swap-of-island-in-alaska-refuge.html | JUDGE HALTS US SWAP OF ISLAND IN ALASKA REFUGE | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/new-citizens-a-sense-of-belonging-spiced-with-opportunity.html | NEW CITIZENS A SENSE OF BELONGING SPICED WITH OPPORTUNITY | By Judith Cummings | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/part-1-of-sumrian-dicionary-appears.html | PART 1 OF SUMRIAN DICIONARY APPEARS | By Colin Campbell | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/portable-power-unit-used-twice-to-drive-patients-artificial-heart.html | PORTABLE POWER UNIT USED TWICE TO DRIVE PATIENTS ARTIFICIAL HEART | By Lawrence K Altman     Special To the New York Times | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/presidential-strategy-confrontation-on-deficit.html | PRESIDENTIAL STRATEGY CONFRONTATION ON DEFICIT | By Hedrick Smith | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/us/the-talk-of-provo-brigham-young-has-all-of-the-proof-it-needs-that-it-s-no.1.html | THE TALK OF PROVO BRIGHAM YOUNG HAS ALL OF THE PROOF IT NEEDS THAT ITS NO1 | By Iver Peterson | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/200-sri-lanka-rebels-are-said-to-kill-at-least-42-at-prison-farms.html | 200 SRI LANKA REBELS ARE SAID TO KILL AT LEAST 42 AT PRISON FARMS | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-a-european-is-killed-in-new-caledonia-clash.html | AROUND THE WORLD A European Is Killed In New Caledonia Clash | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-editors-group-bids-india-drop-reporter-case.html | AROUND THE WORLD Editors Group Bids India Drop Reporter Case | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-us-awards-bronze-star-to-korean-killed-in-dmz.html | AROUND THE WORLD US Awards Bronze Star To Korean Killed in DMZ | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/change-of-leader-weighed-in-unesco.html | CHANGE OF LEADER WEIGHED IN UNESCO | By Paul Lewis | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/governing-party-in-south-africa-fends-off-3-electoral-challenges.html | GOVERNING PARTY IN SOUTH AFRICA FENDS OFF 3 ELECTORAL CHALLENGES | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/highway-robbery-in-britain-a-familiar-tale-with-new-twists.html | HIGHWAY ROBBERY IN BRITAIN A FAMILIAR TALE WITH NEW TWISTS | By R W Apple Jr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/in-zambia-issue-is-not-just-drought.html | IN ZAMBIA ISSUE IS NOT JUST DROUGHT | By Henry Kamm | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/labor-party-favored-in-australia-vote-today.html | LABOR PARTY FAVORED IN AUSTRALIA VOTE TODAY | By Steve Lohr | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/old-andes-language-finds-niche-in-computer-age.html | OLD ANDES LANGUAGE FINDS NICHE IN COMPUTER AGE | By Marlise Simons | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/polish-car-crash-kills-2-policemen-investigating-priest-s-slaying.html | POLISH CAR CRASH KILLS 2 POLICEMEN INVESTIGATING PRIESTS SLAYING | By Michael T Kaufman | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/reagan-and-kohl-urge-nonnuclear-arms-buildup.html | REAGAN AND KOHL URGE NONNUCLEAR ARMS BUILDUP | By Bernard Gwertzman | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/salvador-talks-appear-near-breakdown.html | SALVADOR TALKS APPEAR NEAR BREAKDOWN | By James Lemoyne | TX 1-469771 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/us-and-soviet-agree-to-hold-regular-talks.html | US and Soviet Agree To Hold Regular Talks | AP | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/us-rescued-disabled-vessel-that-entered-cuban-waters.html | US RESCUED DISABLED VESSEL THAT ENTERED CUBAN WATERS | By Susan F Rasky Special To the New York Times | TX 1-469771 | 1984-12-05 |
| 1984-12-01 | https://www.nytimes.com/1984/12/01/world/west-bank-arabs-give-mixed-reviews-to-palestinian-parley.html | WEST BANK ARABS GIVE MIXED REVIEWS TO PALESTINIAN PARLEY | By Thomas L Friedman | TX 1-469771 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/after-two-centuries-hebden-is-rediscovered.html | AFTER TWO CENTURIES HEBDEN IS REDISCOVERED | By Andrew L Pincus | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/antiques-view-a-passion-for-pottery.html | ANTIQUES VIEW A PASSION FOR POTTERY | By Rita Reif | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/art-view-the-images-of-the-buddha-coninues-to-enthrall.html | ART VIEW THE IMAGES OF THE BUDDHA CONINUES TO ENTHRALL | By John Russell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/belated-attention-for-bloch-s-quartets.html | BELATED ATTENTION FOR BLOCHS QUARTETS | By Raymond Ericson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/beta-versus-vhs-listening-for-differences-in-stereo-sound.html | BETA VERSUS VHSLISTENING FOR DIFFERENCES IN STEREO SOUND | By Hans Fantel | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/bridge-effective-advance-planning.html | BRIDGE EFFECTIVE ADVANCE PLANNING | By Alan Truscott | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/cable-tv-notes-nickelodeon-rings-in-the-holidays.html | CABLE TV NOTESNICKELODEON RINGS IN THE HOLIDAYS | By Steve Schneider | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/camera-on-the-art-of-making-successful-copies.html | CAMERAON THE ART OF MAKING SUCCESSFUL COPIES | By Steve Simon | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/chamber-rainforest-by-mccabe.html | CHAMBER RAINFOREST BY MCCABE | By Will Crutchfield | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/chess-alburt-finishes-at-top-of-barclay.html | CHESS ALBURT FINISHES AT TOP OF BARCLAY | By Robert Byrne | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-david-jolley-horn-player-at-tully-hall.html | CONCERT DAVID JOLLEY HORN PLAYER AT TULLY HALL | By Allen Hughes | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-david-maslanka.html | CONCERT DAVID MASLANKA | By Tim Page | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-philharmonic-in-symphony-by-carter.html | CONCERT PHILHARMONIC IN SYMPHONY BY CARTER | By John Rockwell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123529.html | CRITICS CHOICES | By Tim Page Classical Music | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123530.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123533.html | CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices.html | CRITICS CHOICES | By Jack Anderson Broadcast Tv | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-inner-city.html | DANCE INNER CITY | By Jennifer Dunning | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-view-romantic-ballet-began-in-an-opera-by-meyerbeer.html | DANCE VIEW ROMANTIC BALLET BEGAN IN AN OPERA BY MEYERBEER | By Anna Kisselgoff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-wendy-osserman-troupe.html | DANCE WENDY OSSERMAN TROUPE | By Anna Kisselgoff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/equal-partners-in-the-vocal-recital.html | EQUAL PARTNERS IN THE VOCAL RECITAL | By Will Crutchfield | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/film-view-short-on-talk-big-at-the-box-office.html | FILM VIEW SHORT ON TALK BIG AT THE BOX OFFICE | By Janet Maslin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/folk-triona-ni-dhomhnail.html | FOLK TRIONA NI DHOMHNAIL | By Jon Pareles | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/gallery-view-sculptors-find-new-ways-with-wood.html | GALLERY VIEW SCULPTORS FIND NEW WAYS WITH WOOD | By Michael Brenson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/many-hands-interpret-mozart-s-piano-compositions.html | MANY HANDS INTERPRET MOZARTS PIANO COMPOSITIONS | By Paul Turok | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-blossom-dearie-sings-at-ballroom.html | MUSIC BLOSSOM DEARIE SINGS AT BALLROOM | By John S Wilson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-notes-an-ancestor-of-operetta-revived.html | MUSIC NOTES AN ANCESTOR OF OPERETTA REVIVED | By Tim Page | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-view-the-stage-is-not-a-vocal-dueling-ground.html | MUSIC VIEW THE STAGE IS NOT A VOCAL DUELING GROUND | By Donal Henahan | TX 1-466755 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/numismatics-the-great-international-coin-goaround.html | NUMISMATICSTHE GREAT INTERNATIONAL COIN GOAROUND | By Ed Reiter | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/opera-the-chicago-lyric-in-die-frau-by-strauss.html | OPERA THE CHICAGO LYRIC IN DIE FRAU BY STRAUSS | By John Rockwell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/piano-recital-kamitsuka-at-merkin.html | PIANO RECITAL KAMITSUKA AT MERKIN | By Bernard Holland | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-danger-mouse.html | RECENT RELEASES Danger Mouse | By Glenn Collins | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-in-name-only.html | RECENT RELEASES In Name Only | By Howard Thompson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-paul-simon-in-concert.html | RECENT RELEASES Paul Simon in Concert | By Stephen Holden | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recital-barbara-cadranel.html | RECITAL BARBARA CADRANEL | By Tim Page | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/robert-wilsons-einstein-returns-to-the-stage.html | ROBERT WILSONS EINSTEIN RETURNS TO THE STAGE | By Robert T Jones | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/rock-at-ritz-los-lobos-from-coast.html | ROCK AT RITZ LOS LOBOS FROM COAST | By Jon Pareles | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/science-facts-help-propel-science-fiction-in-the-film-2010.html | SCINCE FACTS HELP PROPEL SCIENCE FICTION IN THE FILM 2010 | By William J Broad | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/social-issues-still-fuel-this-choreographers-work.html | SOCIAL ISSUES STILL FUEL THIS CHOREOGRAPHERS WORK | By Barry Laine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/sound-midpriced-components-give-the-most-pleasure-per-dollar.html | SOUND MIDPRICED COMPONENTS GIVE THE MOST PLEASURE PER DOLLAR | By Hans Fantel | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/stage-view-playwrights-who-take-a-dim-view-of-business.html | STAGE VIEWPLAYWRIGHTS WHO TAKE A DIM VIEW OF BUSINESS | By Arthur Holmberg | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/stamps-a-collection-of-parcels-behind-bars.html | STAMPS A COLLECTION OF PARCELS BEHIND BARS | By Richard L Sine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/the-10-virtues-of-working-with-the-soil.html | THE 10 VIRTUES OF WORKING WITH THE SOIL | By Raymond J Duda | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/the-space-program-s-unsung-heroes-star-in-a-mini-series.html | THE SPACE PROGRAMS UNSUNG HEROES STAR IN A MINISERIES | By Stephen Farber | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/tv-view-is-the-made-for-tv-movie-in-an-identity-crisis.html | TV VIEW IS THE MADEFORTV MOVIE IN AN IDENTITY CRISIS | By John J OConnor | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/veterans-of-los-angeles-rock-still-champion-its-joys.html | VETERANS OF LOS ANGELES ROCK STILL CHAMPION ITS JOYS | By John Rockwell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/what-one-artist-s-career-tells-us-of-today-s-world.html | WHAT ONE ARTISTS CAREER TELLS US OF TODAYS WORLD | By Grace Glueck | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/why-the-nutcracker-has-conquered-the-nation.html | WHY THE NUTCRACKER HAS CONQUERED THE NATION | By Sharon Basco | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/a-vast-jeweled-reliquary.html | A VAST JEWELED RELIQUARY | By John Julius Norwich | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/architecture-and-design.html | ARCHITECTURE AND DESIGN | By Paul Goldberger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/art.html | ART | By John Russell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/cafe-chat-and-body-language.html | CAFE CHAT AND BODY LANGUAGE | By J D McClatchy | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/catalan-magic.html | CATALAN MAGIC | By Gregory Rabassa | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/changing-with-society.html | CHANGING WITH SOCIETY | By Francis Allen | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/childrens-books.html | Childrens Books | By Selma G Lanes | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/christmas-caper.html | CHRISTMAS CAPER | By Marilyn Stasio | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/cooking.html | COOKING | By Marian Burros | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/crime-109839.html | CRIME | By Newgate Callendar | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/earth-and-air-fire-and-water.html | EARTH AND AIR FIRE AND WATER | By Timothy Ferris | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/gentlemen-in-tempered-steel.html | GENTLEMEN IN TEMPERED STEEL | By David Herlihy | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/hear-thr-roaring-of-the-birds.html | HEAR THR ROARING OF THE BIRDS | By John Updike | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/hilda-webers-pleasure-dome.html | HILDA WEBERS PLEASURE DOME | By Nora Ephron | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/salvation-damnation-and-the-religious-novel.html | SALVATION DAMNATION AND THE RELIGIOUS NOVEL | By Richard Gilman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/somewhere-in-new-york-you-can-buy-a-good-book.html | SOMEWHERE IN NEW YORK YOU CAN BUY A GOOD BOOK | By James Atlas | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/books/travel-and-nature.html | TRAVEL AND NATURE | By George Plimpton | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/capitol-hill-maverick-bob-packwood-blunt-new-tax-chief-takes-overs-senate.html | CAPITOL HILL MAVERICK BOB PACKWOOD A BLUNT NEW TAX CHIEF TAKES OVERS IN THE SENATE | By Martin Tolchin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/contingent-feesan-evil-of-a-blessing-lawyers-often-are-grossly.html | CONTINGENT FEESAN EVIL OF A BLESSINGLAWYERS OFTEN ARE GROSSLY OVERPAID | By Stephen Case | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/debate-over-tax-reform-the-priority-is-stemming-the-red-ink.html | DEBATE OVER TAX REFORMTHE PRIORITY IS STEMMING THE RED INK | By Walter W Heller | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/falling-profits-imperil-the-recovery.html | FALLING PROFITS IMPERIL THE RECOVERY | By Winston Williams | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/investing-high-returns-from-a-varied-portfolio.html | INVESTING HIGH RETURNS FROM A VARIED PORTFOLIO | By Anise C Wallace | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/management-software-to-get-the-boss-involved.html | MANAGEMENT SOFTWARE TO GET THE BOSS INVOLVED | By Thomas C Hayes | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/personal-finance-doing-business-with-distant-banks.html | PERSONAL FINANCE DOING BUSINESS WITH DISTANT BANKS | By Harvey D Shapiro | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/prospects.html | PROSPECTS | By James Sterngold | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/the-sure-way-to-protect-the-little-guy.html | THE SURE WAY TO PROTECT THE LITTLE GUY | By Scott Baldwin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/the-tough-job-of-selling-tractors.html | THE TOUGH JOB OF SELLING TRACTORS | By Andrew H Malcolm | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/week-in-business-skepticism-greets-new-tax-plan.html | WEEK IN BUSINESS SKEPTICISM GREETS NEW TAX PLAN | By Merrill Perlman | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/western-union-sends-out-an-s-o-s.html | WESTERN UNION SENDS OUT AN S O S | By Eric N Berg | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-a-premature-taste-of-old-age.html | WHATS NEW IN PRODUCTS FOR THE AGEDA PREMATURE TASTE OF OLD AGE | By Mimi Bluestone | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-items-that-sell-in-a-venerable.html | WHATS NEW IN PRODUCTS FOR THE AGEDITEMS THAT SELL IN A VENERABLE MARKET | By Mimi Bluestone | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-marketing-with-sensitivity.html | WHATS NEW IN PRODUCTS FOR THE AGEDMARKETING WITH SENSITIVITY | By Mimi Bluestone | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/about-men-romance-by-commute.html | ABOUT MENROMANCE BY COMMUTE | By John Tirman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/american-victims-of-hiroshima.html | AMERICAN VICTIMS OF HIROSHIMA | By Robert Karl Manoff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/barnard-savors-its-independence.html | BARNARD SAVORS ITS INDEPENDENCE | By Georgia Dullea | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/giving-workers-a-voice-of-their-own.html | GIVING WORKERS A VOICE OF THEIR OWN | By William Serrin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/landscape-design-the-view-from-the-terrace.html | LANDSCAPE DESIGN THE VIEW FROM THE TERRACE | By Paula Deitz | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/leukemia-strikes-a-small-town.html | LEUKEMIA STRIKES A SMALL TOWN | By Paula Diperna | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/men-s-style-the-quest-for-elegance.html | MENS STYLE THE QUEST FOR ELEGANCE | By Diane Sustendal | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/on-language-let-a-smile-be-your-umbrella.html | ON LANGUAGE LET A SMILE BE YOUR UMBRELLA | By William Safire | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/putting-anise-flavored-liquers-to-tasty-use.html | PUTTING ANISEFLAVORED LIQUERS TO TASTY USE | By Craig Claiborne With Pierre Franey | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/rajiv-the-son.html | RAJIV THE SON | By Joseph Lelyveld | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/sunday-observer-the-comic-book-caper.html | SUNDAY OBSERVER The ComicBook Caper | By Russell Baker | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/the-creative-mind-the-mastery-of-robert-motherwell.html | THE CREATIVE MIND THE MASTERY OF ROBERT MOTHERWELL | By Grace Glueck | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/wine-a-vine-grows-in-paris.html | WINE A VINE GROWS IN PARIS | By Frank J Prial | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-home-for-troubled-youths.html | A HOME FOR TROUBLED YOUTHS | By Joan Potter | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-school-for-new-legislators.html | A SCHOOL FOR NEW LEGISLATORS | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-sergeant-gets-his-man.html | A Sergeant Gets His Man | By United Press International | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-wide-variety-of-choices.html | A WIDE VARIETY OF CHOICES | By Albert J Parisi | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/about-westchester-such-sweet-pleasure.html | ABOUT WESTCHESTERSUCH SWEET PLEASURE | By Lynne Ames | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/air-medical-care-subject-of-2-plans.html | AIR MEDICAL CARE SUBJECT OF 2 PLANS | By Peggy McCarthy | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/an-ethnic-jubilee-at-old-state-house.html | AN ETHNIC JUBILEE AT OLD STATE HOUSE | By Alberta Eiseman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/an-old-lane-leads-to-dispute-on-access.html | AN OLD LANE LEADS TO DISPUTE ON ACCESS | By Robert Braile | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/antiques-5-gracious-homes-in-benefit-tours.html | ANTIQUES5 GRACIOUS HOMES IN BENEFIT TOURS | By Muriel Jacobs | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/antiques-a-prized-posession-then-and-now.html | ANTIQUESA PRIZED POSESSION THEN AND NOW | By Frances Phipps | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/architects-house-triggers-a-tempest-on-east-end.html | ARCHITECTS HOUSE TRIGGERS A TEMPEST ON EAST END | By Alastair Gordon | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-100-works-selected-out-of-500.html | ART100 WORKS SELECTED OUT OF 500 | By Helen A Harrison | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-show-looks-at-link-between-drawings-and-finished-work.html | ARTSHOW LOOKS AT LINK BETWEEN DRAWINGS AND FINISHED WORK | By William Zimmer | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-work-of-3-talented-friends-in-kent.html | ARTWORK OF 3 TALENTED FRIENDS IN KENT | By William Zimmer | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/battling-for-a-prize-radio-station-license.html | BATTLING FOR A PRIZE RADIO STATION LICENSE | By Susan Kellam | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/boil-water-alert-lingers.html | BOIL WATER ALERT LINGERS | By Joe Dysart | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/chaim-gross-60-years-of-carving-wood.html | CHAIM GROSS 60 YEARS OF CARVING WOOD | By Phyllis Braff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/christmas-tree-farms-set-for-the-rush.html | CHRISTMASTREE FARMS SET FOR THE RUSH | By Albert J Parisi | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/college-head-marketing-his-school.html | COLLEGE HEAD MARKETING HIS SCHOOL | By Peter K Mitchell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-guide-116646.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-all-around-china-memories-of-home.html | CONNECTICUT OPINION ALL AROUND CHINA MEMORIES OF HOME | By Bruce M Stave | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-doing-whats-best-isntalways-right.html | CONNECTICUT OPINIONDOING WHATS BEST ISNTALWAYS RIGHT | By Judith MarksWhite | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-latchkey-mothers-have-a-though-life.html | CONNECTICUT OPINIONLATCHKEY MOTHERS HAVE A THOUGH LIFE | By Caren Goldberg | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-oh-the-joy-of-choosing-those-gifts.html | CONNECTICUT OPINIONOH THE JOY OF CHOOSING THOSE GIFTS | By Mary Anne B Cox | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-to-install-concrete-dividers-at-i-95-danger-spots.html | CONNECTICUT TO INSTALL CONCRETE DIVIDERS AT I95 DANGER SPOTS | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cotton-club-goes-to-albany-for-its-premiere.html | COTTON CLUB GOES TO ALBANY FOR ITS PREMIERE | By Harold Faber | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/council-in-norwalk-cuts-power-of-mayor.html | COUNCIL IN NORWALK CUTS POWER OF MAYOR | By Paul Bass | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/council-seeks-holiday-food-for-needy.html | COUNCIL SEEKS HOLIDAY FOOD FOR NEEDY | By Felice Buckvar | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/court-to-consider-new-rules-on-conservators.html | COURT TO CONSIDER NEW RULES ON CONSERVATORS | By Sam Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/crafts-craft-buyer-s-holiday-guide.html | CRAFTS CRAFTBUYERS HOLIDAY GUIDE | By Patricia Malarcher | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cries-for-help-ignored-in-15-minute-fatal-attack.html | CRIES FOR HELP IGNORED IN 15MINUTE FATAL ATTACK | By Robert D McFadden | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/culinary-showcase-homegrown-feast.html | CULINARY SHOWCASE HOMEGROWN FEAST | By Valerie Sinclair | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cuomo-gets-names-for-top-court-job.html | CUOMO GETS NAMES FOR TOP COURT JOB | By David Margolick | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/curbs-proposed-on-bar-promotions.html | CURBS PROPOSED ON BAR PROMOTIONS | By Charlotte Libov | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dependence-grows-on-li-sales-taxes.html | DEPENDENCE GROWS ON LI SALES TAXES | By John T McQuiston | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-a-continentally-oriental-menu.html | DINING OUTA CONTINENTALLY ORIENTAL MENU | By Valerie Sinclair | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-a-special-flair-with-seafood.html | DINING OUT A SPECIAL FLAIR WITH SEAFOOD | By Patricia Brooks | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-simplified-menu-in-a-formal-room.html | DINING OUT SIMPLIFIED MENU IN A FORMAL ROOM | By Florence Fabricant | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-the-nouvelle-cuisine-of-spain.html | DINING OUTTHE NOUVELLE CUISINE OF SPAIN | By M H Reed | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/doctors-balk-at-new-rules-on-medicare.html | DOCTORS BALK AT NEW RULES ON MEDICARE | By Jeanne Kassler | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/drive-for-quick-guilty-pleas-cuts-court-jam.html | DRIVE FOR QUICK GUILTY PLEAS CUTS COURT JAM | By Joseph P Fried | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/economics-class-to-be-tried-in-yonkers.html | ECONOMICS CLASS TO BE TRIED IN YONKERS | By Gary Kriss | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/exofficer-recalls-his-500aday-drug-habit-and-its-effects.html | EXOFFICER RECALLS HIS 500ADAY DRUG HABIT AND ITS EFFECTS | By States News Service | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/exstate-aid-now-a-banker.html | EXSTATE AID NOW A BANKER | By Marian Courtney | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/farmers-revenues-from-crops-dip.html | FARMERS REVENUES FROM CROPS DIP | By Harold Faber | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-china-deal.html | FOLLOWUP ON THE NEWS China Deal | By Richard Haitch | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-college-quarrying.html | FOLLOWUP ON THE NEWS College Quarrying | By Richard Haitch | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-shaking-history.html | FOLLOWUP ON THE NEWS Shaking History | By Richard Haitch | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/food-fast-ways-to-brighten-a-plate.html | FOOD  FAST WAYS TO BRIGHTEN A PLATE | By Moira Hodgson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/for-the-price-of-a-t-shirt-celebrations-of-the-county.html | FOR THE PRICE OF A TSHIRT CELEBRATIONS OF THE COUNTY | By Suzanne Dechillo | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardeniing-special-books-for-the-gardener.html | GARDENIINGSPECIAL BOOKS FOR THE GARDENER | By Carl Totemeier | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardening-special-books-for-the-gardener.html | GARDENINGSPECIAL BOOKS FOR THE GARDENER | By Carl Totemeier | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardening-special-books-for-the-gardener.html | GARDENINGSPECIAL BOOKS FOR THE GARDENER | By Carl Totemeier | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardening-special-books-for-the-gardener.html | GARDENINGSPECIAL BOOKS FOR THE GARDENER | By Carl Totemeier | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/glen-cove-project-draws-criticism.html | GLEN COVE PROJECT DRAWS CRITICISM | By James Santo | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/golf-course-fillin-assailed-by-state.html | GOLF COURSE FILLIN ASSAILED BY STATE | By Sharon Monahan | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/governmentbranchesadopt-early-retirement-incentives.html | GovernmentBranchesAdopt EarlyRetirement Incentives | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/group-offers-support-to-lupus-patients.html | GROUP OFFERS SUPPORT TO LUPUS PATIENTS | By Linda Spear | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/harlem-hot-spot-to-try-a-comeback.html | HARLEM HOT SPOT TO TRY A COMEBACK | By Kirk Johnson | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/herb-growers-find-that-business-blossoms-too.html | HERB GROWERS FIND THAT BUSINESS BLOSSOMS TOO | By Bess Liebenson | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/home-clinic-prepariang-snow-blower-for-winter.html | HOME CLINIC PREPARIANG SNOW BLOWER FOR WINTER | By Bernard Gladstone | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/home-clinic-preparing-snow-blower-for-winter.html | HOME CLINIC PREPARING SNOW BLOWER FOR WINTER | By Bernard Gladstone | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/impact-of-budget-on-poor-assailed.html | IMPACT OF BUDGET ON POOR ASSAILED | By Lena Williams | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/jersey-city-few-shop-sunday.html | JERSEY CITY FEW SHOP SUNDAY | By Joseph Malinconico | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/jersey-to-add-patrols-for-drunken-driving.html | Jersey to Add Patrols For Drunken Driving | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/law-on-bias-could-limit-roadwork.html | LAW ON BIAS COULD LIMIT ROADWORK | By Jonathan Friendly | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/li-fifth-ave-losing-style.html | LI FIFTH AVE LOSING STYLE | By Ellen Mitchell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-guide-holiday-music.html | LONG ISLAND GUIDE HOLIDAY MUSIC | By Barbara Delatiner | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-expand-tv-coverage-on-li-it-s-not-broadcast-it-s-narrowcast.html | LONG ISLAND OPINION EXPAND TV COVERAGE ON LI ITS NOT BROADCAST ITS NARROWCAST | By Abby Kenigsberg | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-love-in-bloom-on-the-lirr-of-all-places.html | LONG ISLAND OPINIONLOVE IN BLOOM ON THE LIRR OF ALL PLACES | By Maud de Luna | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-riding-waves-seeing-drama.html | LONG ISLAND OPINIONRIDING WAVES SEEING DRAMA | By Julius Portnow | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-islanders-it-s-all-in-the-cards.html | LONG ISLANDERS ITS ALL IN THE CARDS | By Lawrence Van Gelder | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/losses-more-than-9-million-in-blockage-of-st-lawrence.html | Losses More Than 9 Million In Blockage of St Lawrence | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/luxury-condominium-for-atlantic-city.html | LUXURY CONDOMINIUM FOR ATLANTIC CITY | By Carlo M Sardella | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/mailorder-trees-gaining-in-popularity.html | MAILORDER TREES GAINING IN POPULARITY | By Katya Goncharoff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/mastering-the-art-of-a-master-class.html | MASTERING THE ART OF A MASTER CLASS | By Barbara Delatiner | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/more-local-control-proposed-on-jersey-low-cost-housing.html | MORE LOCAL CONTROL PROPOSED ON JERSEY LOWCOST HOUSING | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/museum-in-jersey-celebrates-life-of-the-american-worker.html | MUSEUM IN JERSEY CELEBRATES LIFE OF THE AMERICAN WORKER | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/music-chldren-get-taste-of-another-music.html | MUSICCHLDREN GET TASTE OF ANOTHER MUSIC | By Terri Lowen Finn | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/music-many-chances-to-hear-messiah.html | MUSIC MANY CHANCES TO HEAR MESSIAH | By Robert Sherman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-effort-to-keep-babies-from-dying.html | NEW EFFORT TO KEEP BABIES FROM DYING | By Marcia Saft | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-opinion-mining-a-school-report-for-gold.html | NEW JERSEY OPINIONMINING A SCHOOL REPORT FOR GOLD | By Gustavo A Mellander | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-opinion-new-approach-to-drug-crisis.html | NEW JERSEY OPINIONNEW APPROACH TO DRUG CRISIS | By Miller Newton | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-policy-is-proposed-for-rutgers.html | NEW POLICY IS PROPOSED FOR RUTGERS | By Priscilla van Tassel | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/noise-control-gets-low-priority-in-state.html | NOISE CONTROL GETS LOW PRIORITY IN STATE | By Leo H Carney | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/officials-seek-to-prevent-rubella-recurrence.html | OFFICIALS SEEK TO PREVENT RUBELLA RECURRENCE | By Ronald Sullivan | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/orourke-outlines-proposals-for-playland.html | OROURKE OUTLINES PROPOSALS FOR PLAYLAND | By Gary Kriss | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/parents-pledge-no-alcohol.html | PARENTS PLEDGE NO ALCOHOL | By Marcia Saft | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/permit-is-sought-for-war-games.html | PERMIT IS SOUGHT FOR WAR GAMES | By Milena Jovanovitch | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/philobolus-dancers-enjoying-new-home.html | PHILOBOLUS DANCERS ENJOYING NEW HOME | By Eleanor Charles | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/politics-budget-surplus-still-issue.html | POLITICS  BUDGET SURPLUS STILL ISSUE | By Joseph F Sullivan | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/politics-pressure-grows-on-shoreham-foes.html | POLITICS PRESSURE GROWS ON SHOREHAM FOES | By Frank Lynn | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/production-of-gas-rises-in-new-york.html | PRODUCTION OF GAS RISES IN NEW YORK | By Harold Faber | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/puppeteer-troupe-moves-to-stamford.html | PUPPETEER TROUPE MOVES TO STAMFORD | By Alvin Klein | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/rabbis-learn-and-teach-of-families-in-crisis.html | RABBIS LEARN AND TEACH OF FAMILIES IN CRISIS | By Ari L Goldman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/reservoir-cost-has-risen-125.html | RESERVOIR COST HAS RISEN 125 | By Leo H Carney | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/restored-mall-delights-new-haven.html | RESTORED MALL DELIGHTS NEW HAVEN | By Paul Bass | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/rifle-range-draws-hunters.html | RIFLE RANGE DRAWS HUNTERS | By Kevin F McMurray | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/scarsdale-creche-the-debate-goes-on.html | SCARSDALE CRECHE THE DEBATE GOES ON | By Elizabeth Kolbert | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/shoreham-radiation-potential-challenged.html | SHOREHAM RADIATION POTENTIAL CHALLENGED | By Matthew L Wald | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/speaking-personally-how-to-cull-the-christmascard-list.html | SPEAKING PERSONALLYHOW TO CULL THE CHRISTMASCARD LIST | By Tom MacKin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/states-dance-troupe-goes-international.html | STATES DANCE TROUPE GOES INTERNATIONAL | By Barbara Gilford | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/teacher-of-the-year-challenges-pupils.html | TEACHER OF THE YEAR CHALLENGES PUPILS | By Steve Kotchko | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/teaching-at-home-on-rise-in-state.html | TEACHING AT HOME ON RISE IN STATE | By Louise Saul | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-serious-task-of-making-toys.html | THE SERIOUS TASK OF MAKING TOYS | By Jamie Talan | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/theater-in-review-christmas-revue-is-a-hodgepodge.html | THEATER IN REVIEW CHRISTMAS REVUE IS A HODGEPODGE | By Alvin Klein | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/theater-in-review-musical-of-many-assets.html | THEATER IN REVIEW MUSICAL OF MANY ASSETS | By Alvin Klein | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/train-in-essex-filmed-as-express.html | TRAIN IN ESSEX FILMED AS EXPRESS | By Elaine Budd | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-guide-116735.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-animal-magnetism-of-the-woods-attracts.html | WESTCHESTER OPINIONANIMAL MAGNETISM OF THE WOODS ATTRACTS | By Sari Jayne Koshetz | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-oldfashioned-notions-on-the-family.html | WESTCHESTER OPINIONOLDFASHIONED NOTIONS ON THE FAMILY | By Helen Frank | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-relaxation-is-the-other-side-of-the-window.html | WESTCHESTER OPINIONRELAXATION IS THE OTHER SIDE OF THE WINDOW | By Howard Newburger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/wine-selecting-holiday-gift-bottles.html | WINESELECTING HOLIDAY GIFT BOTTLES | By Geoff Kalish | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/zoning-by-default-in-feud.html | ZONING BY DEFAULT IN FEUD | By Robert A Hamilton | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/obituaries/christopher-adler-30-dies-lyricist-for-maclaine-show.html | CHRISTOPHER ADLER 30 DIES LYRICIST FOR MACLAINE SHOW | By Esther B Fein | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/obituaries/stephen-young-dies-served-two-terms-in-senate-from-ohio.html | STEPHEN YOUNG DIES SERVED TWO TERMS IN SENATE FROM OHIO | By Susan F Rasky | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/in-the-nation-mr-weinberger-s-tests.html | IN THE NATION MR WEINBERGERS TESTS | By Tom Wicker Correction I Regret That In This Space On Nov 30 A Foreign Affairs Article On Arms Control Was Incorrectly Quoted As Denying the Possibility ofA Single Magic Formula That Would Make Each Side Durably Vulnerable This Should Have ReadDurably Invulnerable | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/mr-reagan-geneva-is-not-appomattox.html | MR REAGAN GENEVA IS NOT APPOMATTOX | By Paul C Warnke | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/nicaragua-thrown-to-the-lions.html | NICARAGUA THROWN TO THE LIONS | By Miguel DEscoto | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/washington-only-in-america.html | WASHINGTON ONLY IN AMERICA | By James Reston | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/day-care-lags-as-housing-amenity.html | DAYCARE LAGS AS HOUSING AMENITY | By Jilian Mincer | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/if-you-re-thinking-of-living-in-huntington.html | IF YOURE THINKING OF LIVING IN HUNTINGTON | By Deborah Hofmann | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/in-new-jersey-high-rise-visibility-for-at-t.html | IN NEW JERSEY HIGHRISE VISIBILITY FOR AT T | By Anthony Depalma | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/lincoln-towers-up-for-sale-called-likely-conversion.html | LINCOLN TOWERS UP FOR SALE CALLED LIKELY CONVERSION | By Michael Decourcy Hinds | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/pace-of-co-op-conversions-slackening.html | PACE OF COOP CONVERSIONS SLACKENING | By Kirk Johnson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/postings-living-boating-on-the-hudson.html | POSTINGS LIVING  BOATING ON THE HUDSON | By Joan Cook | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/q-a-123542.html | QA | By Dee Wedemeyer | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/talking-waterfront-caveats-on-buying-property.html | TALKING WATERFRONT CAVEATS ON BUYING PROPERTY | By Andree Brooks | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/the-market-for-occupied-apartments-is-expanding.html | THE MARKET FOR OCCUPIED APARTMENTS IS EXPANDING | By Alan S Oser | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/army-beats-navy-28-11-for-first-time-since-77.html | ARMY BEATS NAVY 2811 FOR FIRST TIME SINCE 77 | By Gordon S White Jr | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/auburn-out-of-the-sugar-bowl.html | AUBURN OUT OF THE SUGAR BOWL | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/baseball-s-tales-of-distress.html | BASEBALLS TALES OF DISTRESS | By Murray Chass | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/bourne-carries-heavy-load.html | Bourne Carries Heavy Load | By Kevin Dupont | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/celtics-now-14-1.html | CELTICS NOW 141 | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/chris-evert-lloyd-wins-match-no-1000.html | Chris Evert Lloyd Wins Match No 1000 | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/devils-3-game-streak-ends.html | DEVILS 3GAME STREAK ENDS | By Alex Yannis | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/flutie-is-winner-in-heisman-vote.html | FLUTIE IS WINNER IN HEISMAN VOTE | By Peter Alfano | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/flyers-down-penguins-3-1.html | Flyers Down Penguins 31 | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/grass-is-greener-for-temple-indoors.html | GRASS IS GREENER FOR TEMPLE INDOORS | By Donald Janson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/houston-tops-rice-gains-cotton-bowl.html | HOUSTON TOPS RICE GAINS COTTON BOWL | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/illinois-turns-back-oklahoma-by-73-70.html | ILLINOIS TURNS BACK OKLAHOMA BY 7370 | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/jets-o-brien-progressing.html | JETS OBRIEN PROGRESSING | By Gerald Eskenazi | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/just-who-was-heisman-the-man-behind-the-trophy.html | JUST WHO WAS HEISMAN THE MAN BEHIND THE TROPHY | By Gene Griessman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/knicks-fall-to-blazers-115-93.html | KNICKS FALL TO BLAZERS 11593 | By Sam Goldaper | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/middle-tennessee-triumphs-by-42-41.html | MIDDLE TENNESSEE TRIUMPHS BY 4241 | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/n-dakota-state-wins.html | N DAKOTA STATE WINS | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/other-flutie-leads-rout-of-holy-cross.html | OTHER FLUTIE LEADS ROUT OF HOLY CROSS | By William N Wallace | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/outdoors-hunting-with-muzzleloading-firearms.html | OUTDOORS Hunting with Muzzleloading Firearms | By Nelson Bryant | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/quarterbacks-poise-crucial-in-today-s-big-showdown.html | QUARTERBACKS POISE CRUCIAL IN TODAYS BIG SHOWDOWN | By Frank Litsky | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sharp-goaltending-lifts-rangers-4-1.html | SHARP GOALTENDING LIFTS RANGERS 41 | By Craig Wolff | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-of-the-times-giants-jets-bonfire-embers.html | Sports of The Times GIANTSJETS BONFIRE EMBERS | By Dave Anderson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-of-the-times-in-napoleon-s-footsteps.html | SPORTS OF THE TIMES IN NAPOLEONS FOOTSTEPS | By Ira Berkow | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/st-john-s-hangs-on-to-capture-final.html | ST JOHNS HANGS ON TO CAPTURE FINAL | By William C Rhoden | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sutcliffe-and-the-cubs-approach-time-for-decision.html | SUTCLIFFE AND THE CUBS APPROACH TIME FOR DECISION | Joseph Durso on Baseball | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/why-america-paid-attention-to-the-flutie-thing.html | WHY AMERICA PAID ATTENTION TO THE FLUTIE THING | By Irvin Faust | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/style/future-events-parties-with-a-purpose.html | Future Events Parties With a Purpose | By Robert E Tomasson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/an-unadorned-survivor.html | AN UNADORNED SURVIVOR | Betsy Wade | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/guide-to-a-victorian-lakeland.html | GUIDE TO A VICTORIAN LAKELAND | Donald Goddard | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/homage-to-cumbria.html | HOMAGE TO CUMBRIA | Norman Nicholson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/in-malaysia-spicy-satay.html | IN MALAYSIA SPICY SATAY | Michael Specter | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/new-hotels-bring-change-to-china.html | NEW HOTELS BRING CHANGE TO CHINA | Orville Schell | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/portugals-spas-palaces-from-another-era.html | PORTUGALS SPAS PALACES FROM ANOTHER ERA | David M Alpern | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/practical-traveler-tours-designed-for-older-people.html | PRACTICAL TRAVELER TOURS DESIGNED FOR OLDER PEOPLE | By Paul Grimes | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/reserving-top-tables.html | RESERVING TOP TABLES | Florence Fabricant | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/searching-out-wright-s-imprint-in-los-angeles.html | SEARCHING OUT WRIGHTS IMPRINT IN LOS ANGELES | Charles Lockwood | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/shoppers-world-a-street-with-a-dickens-air.html | SHOPPERS WORLDA STREET WITH A DICKENS AIR | Phyllis Lee Levin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/travel-advisory-revering-revere-visiting-indonesia.html | TRAVEL ADVISORY REVERING REVERE VISITING INDONESIA | Lawrence Van Gelder | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/two-for-the-road.html | TWO FOR THE ROAD | Marylin Bender | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/what-s-doing-in-athens.html | WHATS DOING IN ATHENS | Henry Kamm | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/10-on-bank-board-are-told-to-quit.html | 10 ON BANK BOARD ARE TOLD TO QUIT | By Steven Greenhouse Special To the New York Times | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/3-top-gop-officials-agree-to-stay-in-posts.html | 3 Top GOP Officials Agree to Stay in Posts | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/appeal-seen-in-land-dispute.html | Appeal Seen in Land Dispute | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/around-the-nation-florida-s-worst-storm-was-not-a-hurricane.html | AROUND THE NATION Floridas Worst Storm Was Not a Hurricane | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/around-the-nation-sale-of-coat-for-1-ends-a-675-dream.html | AROUND THE NATION  Sale of Coat for 1 Ends a 675 Dream | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/canadian-auto-workers-threaten-to-split-union.html | CANADIAN AUTO WORKERS THREATEN TO SPLIT UNION | By John Holusha | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/commission-calls-for-more-vocational-education.html | COMMISSION CALLS FOR MORE VOCATIONAL EDUCATION | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/great-salt-lake-still-rising.html | Great Salt Lake Still Rising | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/health-care-providers-barred-from-medicare.html | HealthCare Providers Barred From Medicare | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/jet-crash-test-of-fuel-safety-causes-fireball.html | JET CRASHTEST OF FUEL SAFETY CAUSES FIREBALL | By Richard Witkin Special To the New York Times | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/kirkland-stresses-solidarity-on-candidate-endorsement.html | KIRKLAND STRESSES SOLIDARITY ON CANDIDATE ENDORSEMENT | By William Serrin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/lawn-care-concers-fight-pesticide-sign-rule-in-illinois-city.html | LAWNCARE CONCERS FIGHT PESTICIDE SIGN RULE IN ILLINOIS CITY | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/lottery-winner-wins-again.html | Lottery Winner Wins Again | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/medicare-reviews-stir-concern.html | MEDICARE REVIEWS STIR CONCERN | By Joel Brinkley Special To the New York Times | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/military-plan-on-press-pool-being-altered.html | MILITARY PLAN ON PRESS POOL BEING ALTERED | By Alex S Jones | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/more-submarine-officers-are-staying-in-navy-admiral-says.html | MORE SUBMARINE OFFICERS ARE STAYING IN NAVY ADMIRAL SAYS | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/new-library-code-issue-in-ann-arbor.html | NEW LIBRARY CODE ISSUE IN ANN ARBOR | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/proponents-of-freeze-differ-on-interpretations.html | PROPONENTS OF FREEZE DIFFER ON INTERPRETATIONS | By Jonathan Fuerbringer | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/regan-indifferent-if-certain-states-pay-more-us-tax.html | REGAN INDIFFERENT IF CERTAIN STATES PAY MORE US TAX | Clyde H Farnsworth | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/report-depicts-human-toll-of-2-recessions.html | REPORT DEPICTS HUMAN TOLL OF 2 RECESSIONS | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/small-heart-power-unit-used-3-hours.html | SMALL HEART POWER UNIT USED 3 HOURS | By Lawrence K Altman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/states-gain-wider-influence-on-school-policy.html | STATES GAIN WIDER INFLUENCE ON SCHOOL POLICY | By Edward B Fiske | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/strip-mining-appointment.html | StripMining Appointment | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/us/us-weighs-moves-in-czech-spy-casse.html | US WEIGHS MOVES IN CZECH SPY CASSE | LESLIE MAITLAND WERNER | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/an-age-old-but-still-common-horror.html | AN AGEOLD BUT STILL COMMON HORROR | By Edward Schumacher | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/at-long-last-cleveland-s-ships-seem-to-be-coming-in.html | AT LONG LAST CLEVELANDS SHIPS SEEM TO BE COMING IN | By James Barron | TX 1-466755 | 1984-12-05 |

| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/democrats-look-to-their-demographics.html | DEMOCRATS LOOK TO THEIR DEMOGRAPHICS | By Ronald Smothers | TX 1-466755 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/getting-the-drop-on-the-mob.html | GETTING THE DROP ON THE MOB | By Selwyn Raab | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/ideas-trends-a-suspicion-unconfirmed.html | IDEAS  TRENDS A Suspicion Unconfirmed | By Richard Levine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/ideas-trends-an-alternative-to-methadone.html | IDEAS  TRENDS An Alternative To Methadone | By Richard Levine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/ideas-trends-inching-ahead-on-cancer.html | IDEAS  TRENDS Inching Ahead On Cancer | By Richard Levine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/ideas-trends-ruckelshaus-ends-a-return-engagement.html | IDEAS  TRENDS Ruckelshaus Ends a Return Engagement | By Richard Levine | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/ideas-trends-the-line-for-an-artificial-heart-starts-in-louisville.html | IDEAS  TRENDS THE LINE FOR AN ARTIFICIAL HEART STARTS IN LOUISVILLE | By Lawrence K Altman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/in-arrears-tax-budget-plans-reflect-the-depth-of-fiscal-distress.html | IN ARREARS TAX BUDGET PLANS REFLECT THE DEPTH OF FISCAL DISTRESS | By Leonard Silk | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/italians-cook-the-books-and-tax-collectors-simmer.html | ITALIANS COOK THE BOOKS AND TAX COLLECTORS SIMMER | By E J Dionne Jr | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/little-known-agency-s-war-on-sewage.html | LITTLEKNOWN AGENCYS WAR ON SEWAGE | By Lindsey Gruson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/looking-over-the-shoulder-of-north-and-south-korea.html | LOOKING OVER THE SHOULDER OF NORTH AND SOUTH KOREA | By Clyde Haberman | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/making-big-business-a-threat-it-can-t-refuse.html | MAKING BIG BUSINESS A THREAT IT CANT REFUSE | By Iver Peterson | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/senate-s-dole-has-his-own-budget-ideas.html | SENATES DOLE HAS HIS OWN BUDGET IDEAS | By Steven V Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weeki nreview/some-gains-and-losses-for-syria-s-leadership-ambitions.html | SOME GAINS AND LOSSES FOR SYRIAS LEADERSHIP AMBITIONS | By Richard Bernstein | TX 1-466755 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-mismanaging-indian-affairs.html | THE NATION Mismanaging Indian Affairs | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-recalling-some-contested-cars.html | THE NATION Recalling Some Contested Cars | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-sewage-ruling-bans-building-in-boston.html | THE NATION Sewage Ruling Bans Building in Boston | By Caroline Rand Herron C Couglas and Michael Wright | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-texaco-s-loss-without-tears.html | THE NATION Texacos Loss Without Tears | By Caroline Rand Herron C Douglas and Michael Wright | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-weighing-time-against-life.html | THE NATION Weighing Time Against Life | By Caroline Rand Herron C Douglas and Michael Wright | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-autopsy-raises-new-questions.html | THE REGION Autopsy Raises New Questions | By Alan Finder and Katherine Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-minority-firms-are-disqualified.html | THE REGION Minority Firms Are Disqualified | By Alan Finder and Katherine Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-more-to-mull-on-westway.html | THE REGION More to Mull On Westway | By Alan Finder and Katherine Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-transit-fares-are-safe-at-least-for-85.html | THE REGION Transit Fares Are Safe at Least for 85 | By Alan Finder and Katherine Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-welfare-clients-down-costs-up.html | THE REGION Welfare Clients Down Costs Up | By Alan Finder and Katherine Roberts | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-united-states-has-a-bad-day-in-world-court.html | THE UNITED STATES HAS A BAD DAY IN WORLD COURT | By Stuart Taylor Jr | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-chile-appliies-a-heavy-hand.html | THE WORLD Chile Appliies A Heavy Hand | By Milt Freudenheim and Henry Giniger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-polish-leader-meets-the-press.html | THE WORLD Polish Leader Meets the Press | By Milt Freudenheim and Henry Giniger | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-separatist-strife-in-sri-lanka.html | THE WORLD Separatist Strife In Sri Lanka | By Milt Freudenheim and Henry Giniger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-some-terrorists-thwarted-some-reach-targets.html | THE WORLD Some Terrorists Thwarted Some Reach Targets | By Milt Freudenheim and Henry Giniger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-talks-resume-in-el-salvador.html | THE WORLD Talks Resume In El Salvador | By Milt Freudenheim and Henry Giniger | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/uruguay-s-new-leaders-inherit-a-bad-cash-flow.html | URUGUAYS NEW LEADERS INHERIT A BAD CASH FLOW | By Alan Riding | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/weinberger-s-war-guide-follow-the-direct-route.html | WEINBERGERS WAR GUIDE FOLLOW THE DIRECT ROUTE | By Leslie H Gelb | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/2-soviet-deserters-back-home-depicted-as-heroes.html | 2 SOVIET DESERTERS BACK HOME DEPICTED AS HEROES | By Seth Mydans | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/a-rio-slum-raises-its-expectations.html | A RIO SLUM RAISES ITS EXPECTATIONS | By Alan Riding | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/around-the-world-belgium-delays-decision-on-deploying-missiles.html | AROUND THE WORLD  Belgium Delays Decision On Deploying Missiles | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/blast-kills-filipino-student.html | Blast Kills Filipino Student | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/buoyant-zimbabwe-beating-drought.html | BUOYANT ZIMBABWE BEATING DROUGHT | By Henry Kamm | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/gandhi-is-cheered-by-thousands-as-he-opens-his-unity-campaign.html | GANDHI IS CHEERED BY THOUSANDS AS HE OPENS HIS UNITY CAMPAIGN | By William K Stevens | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/guard-is-reported-to-confess-in-the-killing-of-indira-gandhi.html | Guard Is Reported to Confess In the Killing of Indira Gandhi | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/king-hussein-visits-eqypt-sealing-reconciliation.html | KING HUSSEIN VISITS EQYPT SEALING RECONCILIATION | By Judith Miller | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/labor-party-wins-in-australia-but-margin-is-cut.html | LABOR PARTY WINS IN AUSTRALIA BUT MARGIN IS CUT | By Steve Lohr | TX 1-466755 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/mediation-in-chile-termed-essential-by-us-officials.html | MEDIATION IN CHILE TERMED ESSENTIAL BY US OFFICIALS | By Bernard Gwertzman        Special To the New York Times | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/outside-africa-food-production-shows-big-rise.html | OUTSIDE AFRICA FOOD PRODUCTION SHOWS BIG RISE | By Seth S King | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/parti-quebecois-facing-a-moment-of-truth.html | PARTI QUEBECOIS FACING A MOMENT OF TRUTH | By Douglas Martin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/plo-doubts-role-in-south-lebanon.html | PLO DOUBTS ROLE IN SOUTH LEBANON | By James Feron | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/relics-of-world-war-still-explode-in-europe.html | RELICS OF WORLD WAR STILL EXPLODE IN EUROPE | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/salvador-rejects-rebelpeace-plan.html | SALVADOR REJECTS REBELPEACE PLAN | By James Lemoyne | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/separatists-in-new-caledonia-install-a-provisional-regime.html | SEPARATISTS IN NEW CALEDONIA INSTALL A PROVISIONAL REGIME | AP | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/some-people-think-adalberto-rosas-lopez-is-crazy.html | Some people think Adalberto Rosas Lopez is crazy | By Richard J Meislin | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/us-groups-helping-get-out-the-vote-in-grenada.html | US GROUPS HELPING GET OUT THE VOTE IN GRENADA | By Joseph B Treaster | TX 1-466755 | 1984-12-05 |
| 1984-12-02 | https://www.nytimes.com/1984/12/02/world/when-terror-threatens-what-us-has-learned.html | WHEN TERROR THREATENS WHAT US HAS LEARNED | Terence Smith | TX 1-466755 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/arguments-of-westmoreland-trial-resemble-some-key-disputes-in-1960-s.html | ARGUMENTS OF WESTMORELAND TRIAL RESEMBLE SOME KEY DISPUTES IN 1960S | By Charles Mohr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/city-ballet-a-new-cast-for-martins-s-schubertiad.html | CITY BALLET A NEW CAST FOR MARTINSS SCHUBERTIAD | By Jack Anderson | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/dance-alvin-ailey-solo-features-dudley-williams.html | DANCE ALVIN AILEY SOLO FEATURES DUDLEY WILLIAMS | By Jennifer Dunning | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/five-receive-kennedy-center-honors-for-1984.html | FIVE RECEIVE KENNEDY CENTER HONORS FOR 1984 | By Irvin Molotsky | TX 1-467046 | 1984-12-05 |

| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-467046 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/nbc-mini-series-based-on-the-sun-also-rises.html | NBC MINISERIES BASED ON THE SUN ALSO RISES | Stephen Farber | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/opera-strauss-s-elektra-at-met.html | OPERA STRAUSSS ELEKTRA AT MET | By Bernard Holland | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/pop-kamahl-at-carnegie-hall.html | POP KAMAHL AT CARNEGIE HALL | Stephen Holden | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/tv-reviews-children-on-nbc-tonight.html | TV REVIEWS CHILDREN ON NBC TONIGHT | By John J OConnor | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/books/an-upsurge-in-readings-by-writers.html | AN UPSURGE IN READINGS BY WRITERS | By Nan Robertson | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/a-subdued-convention-of-brokers.html | A SUBDUED CONVENTION OF BROKERS | By Michael Blumstein | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-a-new-publication-for-private-pilots.html | ADVERTISING A New Publication For Private Pilots | By Philip H Dougherty | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-chase-bank-seeking-international-scope.html | ADVERTISING Chase Bank Seeking International Scope | By Philip H Dougherty | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-magazine-for-youth-in-sports.html | ADVERTISING MAGAZINE FOR YOUTH IN SPORTS | By Philip H Dougherty | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-people.html | ADVERTISING People | By Kenneth N Gilpin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-world-press-review-is-planning-changes.html | ADVERTISING World Press Review Is Planning Changes | By Philip H Dougherty | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/argentina-in-accord-on-debts.html | ARGENTINA IN ACCORD ON DEBTS | By Robert A Bennett | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/britain-s-diversified-banker.html | BRITAINS DIVERSIFIED BANKER | By Barnaby J Feder | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-chairman-retires-at-oak-industries.html | BUSINESS PEOPLE  Chairman Retires At Oak Industries | By Kenneth N Gilpin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-hasbro-bradley-hires-ex-president-of-mattel.html | BUSINESS PEOPLE Hasbro Bradley Hires ExPresident of Mattel | By Kenneth N Gilpin | TX 1-467046 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-vice-chairman-s-post-created-by-con-edison.html | BUSINESS PEOPLE Vice Chairmans Post Created by Con Edison | By Kenneth N Gilpin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/charities-say-giving-would-shrink.html | CHARITIES SAY GIVING WOULD SHRINK | By Kathleen Teltsch | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/citibank-florishes-in-brazil.html | CITIBANK FLORISHES IN BRAZIL | By Alan Riding | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/cube-is-a-problem-to-cbs.html | Cube Is A Problem To CBS | By Tamar Lewin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/experts-still-see-fall-in-rates.html | Experts Still See Fall in Rates | By Michael Quint | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/futuresoptions-pessimistic-soybean-outlook.html | FUTURESOPTIONSPESSIMISTIC SOYBEAN OUTLOOK | By Elisabeth M Fowler | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/market-place-moves-by-cbs-elicit-caution.html | MARKET PLACE MOVES BY CBS ELICIT CAUTION | By Vartanig G Vartan | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/mexican-conglomerate-s-comeback.html | Mexican Conglomerates Comeback | By Richard J Meislin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/mexico-oil-price.html | Mexico Oil Price | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/new-ltv-steel-chief-faces-arduous-tasks.html | NEW LTV STEEL CHIEF FACES ARDUOUS TASKS | By Steven Greenhouse | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/recession-is-called-unlikely.html | RECESSION IS CALLED UNLIKELY | By Nicholas D Kristof | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/washington-watch-tougher-talk-from-sec.html | WASHINGTON WATCH TOUGHER TALK FROM SEC | By Kenneth B Noble | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/business/wider-japan-payment-gap.html | Wider Japan Payment Gap | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/a-priest-offering-his-first-mass-feels-blessed-by-his-vocation.html | A PRIEST OFFERING HIS FIRST MASS FEELS BLESSED BY HIS VOCATION | By Esther B Fein | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/bridge-atransferauctionprovides-interesting.html | BridgeATransferAuctionProvides Interesting | By Alan Truscott | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/business-services-industries-pace-growth-in-jobs-in-new-york-city.html | BUSINESSSERVICES INDUSTRIES PACE GROWTH IN JOBS IN NEW YORK CITY | By William R Greer | TX 1-467046 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/china-engages-hofstra-u-to-arrange-deals-with-american-companies.html | CHINA ENGAGES HOFSTRA U TO ARRANGE DEALS WITH AMERICAN COMPANIES | By David E Sanger | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/colleges-help-to-incubate-new-industry.html | COLLEGES HELP TO INCUBATE NEW INDUSTRY | By Thomas J Lueck Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/contributors-to-neediest-follow-family-tradition.html | CONTRIBUTORS TO NEEDIEST FOLLOW FAMILY TRADITION | By Walter H Waggoner | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/drama-student-is-stabbed-to-death-on-west-side.html | DRAMA STUDENT IS STABBED TO DEATH ON WEST SIDE | By Robert D McFadden | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-a-movable-hearing.html | NEW YORK DAY BY DAY A Movable Hearing | Susan Heller Anderson and David W Dunlap | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-glass-master-s-windows.html | NEW YORK DAY BY DAY Glass Masters Windows | Susan Heller Anderson and David W Dunlap | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-minutes.html | NEW YORK DAY BY DAY Minutes | Susan Heller Anderson and David W Dunlap | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-the-vicar-as-author.html | NEW YORK DAY BY DAY  The Vicar as Author | Susan Heller Anderson and David W Dunlap | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/obituaries/john-w-buckley-petroleum-executive-dies.html | JOHN W BUCKLEY PETROLEUM EXECUTIVE DIES | By Elaine Sciolino | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/essay-only-the-fun-wars.html | ESSAY ONLY THE FUN WARS | By William Safire | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-abroad-at-home-124144.html | ABROAD AT HOME | By Anthony Lewis | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/neoconservatives-future-is-dimmer.html | NEOCONSERVATIVES FUTURE IS DIMMER | By Sidney Blumenthal | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/preparing-the-way-for-arms-talks.html | PREPARING THE WAY FOR ARMS TALKS | By F Steven Larrabee | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/3-field-goals-lift-chiefs-past-broncos.html | 3 FIELD GOALS LIFT CHIEFS PAST BRONCOS | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/big-interest-in-henderson.html | BIG INTEREST IN HENDERSON | By Murray Chass | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/bossy-not-afraid-to-succeed.html | BOSSY NOT AFRAID TO SUCCEED | By Kevin Dupont | TX 1-467046 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/bowls-settled-in-upsets.html | BOWLS SETTLED IN UPSETS | Gordon S White Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/cardinals-roll-over-patriots-by-33-10.html | Cardinals Roll Over Patriots by 3310 | By William N Wallace | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/cowboys-beat-eagles-2610.html | COWBOYS BEAT EAGLES 2610 | By Frank Brady | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/dickerson-gets-149-as-rams-triumph.html | Dickerson Gets 149 As Rams Triumph | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/giants-beat-jets-20-10-and-stay-tied-for-first-critical-plays-by-defense.html | GIANTS BEAT JETS 2010 AND STAY TIED FOR FIRST CRITICAL PLAYS BY DEFENSE | By Frank Litsky | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/giants-beat-jets-20-10-and-stay-tied-for-first-evidence-of-coaching.html | GIANTS BEAT JETS 2010 AND STAY TIED FOR FIRST EVIDENCE OF COACHING | Dave Anderson | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/girardelli-takes-opening-slalom.html | Girardelli Takes Opening Slalom | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/goalie-s-thin-skin-heals-a-bit.html | GOALIES THIN SKIN HEALS A BIT | By Craig Wolff | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/good-moves-by-galbreath.html | GOOD MOVES BY GALBREATH | George Vecsey | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/hartwick-tops-fairleigh-1-0.html | Hartwick Tops Fairleigh 10 | By Alex Yannis | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/jet-bright-spot-o-brien-s-arm.html | JET BRIGHT SPOT OBRIENS ARM | By Gerald Eskenazi | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/lendl-is-extended-gaining-4th-round.html | LENDL IS EXTENDED GAINING 4TH ROUND | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/olympics-will-bar-officials-in-boycotts.html | Olympics Will Bar Officials in Boycotts | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/outdoors-a-bad-day-for-ducks-turns-good.html | OUTDOORS  A BAD DAY FOR DUCKS TURNS GOOD | By Nelson Bryant | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/question-box.html | QUESTION BOX | Ray Corio | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/raiders-down-dolphins-marino-sets-nfl-mark.html | Raiders Down Dolphins  Marino Sets NFL Mark | By Michael Janofsky | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-and-no-greens-fees.html | Sports World Specials  And No Greens Fees | Robert McG Thomas Jr | TX 1-467046 | 1984-12-05 |

| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-falcon-guest.html | SPORTS WORLD SPECIALS Falcon Guest | Robert McG Thomas Jr | TX 1-467046 | 1984-12-05 |
|---|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-golf-swing-sequel.html | SPORTS WORLD SPECIALS Golf Swing Sequel | Robert McG Thomas Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/tackle-snares-bengal-pass.html | Tackle Snares Bengal Pass | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/style/friends-are-childbirth-coaches-to-single-mothers.html | FRIENDS ARE CHILDBIRTH COACHES TO SINGLE MOTHERS | By Carol Lawson | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/style/plastic-surgery-transcends-age-barriers.html | PLASTIC SURGERY TRANSCENDS AGE BARRIERS | By Nadine Brozan | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/style/relationships-when-aide-and-boss-must-part.html | RELATIONSHIPS WHEN AIDE AND BOSS MUST PART | Sharon Johnson | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/a-goldfadn-hit-of-1880-is-reborn-off-broadway.html | A GOLDFADN HIT OF 1880 IS REBORN OFF BROADWAY | By Samuel G Freedman | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/stage-issue-satirical-revue-at-ballroom-theater.html | STAGE ISSUE SATIRICAL REVUE AT BALLROOM THEATER | By Stephen Holden | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/theater-bing-by-farrell.html | THEATER BING BY FARRELL | By Frank Rich | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/about-boston.html | ABOUT BOSTON | By Dudley Clendinen    Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/around-the-nation-mayor-plans-to-trim-1200-philadelphia-jobs.html | AROUND THE NATION Mayor Plans To Trim 1200 Philadelphia Jobs | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/around-the-nation-six-hour-standoff-ends-with-two-people-dead.html | AROUND THE NATION SixHour Standoff Ends With Two People Dead | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/baby-born-at-disneyland.html | Baby Born at Disneyland | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-arms-and-the-democrats.html | BRIEFING Arms and the Democrats | By James F Clarity and Warren Weaver Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-if-the-shoe-fits.html | BRIEFING If the Shoe Fits | By James F Clarity and Warren Weaver Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-prosit-herr-reagan.html | BRIEFING Prosit Herr Reagan | By James F Clarity and Warren Weaver Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-the-vance-muskie-duo.html | BRIEFING The VanceMuskie Duo | By James F Clarity and Warren Weaver Jr | TX 1-467046 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-us-news-talent.html | BRIEFING US News  Talent | By James F Clarity and Warren Jr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/changes-weighed-in-federal-rules-on-discrimination.html | CHANGES WEIGHED IN FEDERAL RULES ON DISCRIMINATION | By Robert Pear Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/chicago-schools-ordered-closed-after-teachers-union-sets-strikes.html | CHICAGO SCHOOLS ORDERED CLOSED AFTER TEACHERS UNION SETS STRIKES | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/death-of-670-pound-inmate-ends-in-prison-disturbance.html | Death of 670Pound Inmate Ends in Prison Disturbance | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/democrats-prepare-to-elect-speaker.html | DEMOCRATS PREPARE TO ELECT SPEAKER | By Jonathan Fuerbringer | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/dispute-snarls-project-for-democracy-abroad.html | DISPUTE SNARLS PROJECT FOR DEMOCRACY ABROAD | By William E Farrell | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/dole-says-meese-will-be-approved.html | DOLE SAYS MEESE WILL BE APPROVED | By William E Farrell | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/epa-apres-ruckelshaus-le-deluge.html | EPA APRES RUCKELSHAUS LE DELUGE | By Philip Shabecoff | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/experts-study-explosion-in-crash-test-of-airliner.html | EXPERTS STUDY EXPLOSION IN CRASH TEST OF AIRLINER | By Richard Witkin | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/gop-leaders-call-for-slowing-military-growth.html | GOP LEADERS CALL FOR SLOWING MILITARY GROWTH | By Peter T Kilborn Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/jesse-jackson-says-he-is-pressing-south-africa-for-talks-on-policies.html | JESSE JACKSON SAYS HE IS PRESSING SOUTH AFRICA FOR TALKS ON POLICIES | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/reagan-urged-to-block-comparable-pay-effort.html | REAGAN URGED TO BLOCK COMPARABLE PAY EFFORT | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/satellite-launching-put-off.html | Satellite Launching Put Off | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/study-says-aggressive-child-is-father-to-aggravsive-child.html | STUDY SAYS AGGRESSIVE CHILD IS FATHER TO AGGRASSIVE CHILD | By Daniel Goleman | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-467046 | 1984-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/the-killing-of-a-student-athlete-a-story-of-3-chicago-families.html | THE KILLING OF A STUDENT ATHLETE A STORY OF 3 CHICAGO FAMILIES | By E R Shipp | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/us/wide-recount-asked-in-closest-house-race.html | Wide Recount Asked In Closest House Race | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/afghan-war-the-russian-public-is-still-a-believer.html | AFGHAN WAR THE RUSSIAN PUBLIC IS STILL A BELIEVER | By Seth Mydans | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/around-the-world-philippine-army-reports-killing-23-rebels.html | AROUND THE WORLD Philippine Army Reports Killing 23 Rebels | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/australia-election-called-significant-change.html | AUSTRALIA ELECTION CALLED SIGNIFICANT CHANGE | By Steve Lohr | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/common-market-to-discuss-entry-of-new-members.html | COMMON MARKET TO DISCUSS ENTRY OF NEW MEMBERS | By Paul Lewis Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/diplomats-on-a-war-footing-to-guard-against-terrorism.html | DIPLOMATS ON A WAR FOOTING TO GUARD AGAINST TERRORISM | By Bernard Gwertzman | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/france-sends-envoy-to-troubled-island.html | FRANCE SENDS ENVOY TO TROUBLED ISLAND | By Richard Bernstein | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/hard-times-for-pinochet.html | HARD TIMES FOR PINOCHET | By Lydia Chavez | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/hussein-in-egyptian-parliment-condemns-camp-david-accords.html | HUSSEIN IN EGYPTIAN PARLIMENT CONDEMNS CAMP DAVID ACCORDS | By Judith Miller | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/indian-police-arrest-3d-sikh-in-gandhi-slaying.html | INDIAN POLICE ARREST 3d SIKH IN GANDHI SLAYING | By Sanjoy Hazarika | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/mozambique-incongruities-amid-hunger.html | MOZAMBIQUE INCONGRUITIES AMID HUNGER | By Henry Kamm | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/rebel-training-book-linked-to-casey-visit-to-honduras.html | REBEL TRAINING BOOK LINKED TO CASEY VISIT TO HONDURAS | AP | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/salvador-visits-honors-4-slain-churchwomen.html | SALVADOR VISITS HONORS 4 SLAIN CHURCHWOMEN | AP | TX 1-467046 | 1984-12-05 |

| | | | | |
|---|---|---|---|---|
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/salvadorans-report-tense-talks-rebels-plan-was-not-discussed.html | SALVADORANS REPORT TENSE TALKS REBELS PLAN WAS NOT DISCUSSED | By James Lemoyne | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/south-of-sahara-the-intrusive-politics-of-hunger.html | SOUTH OF SAHARA THE INTRUSIVE POLITICS OF HUNGER | By Alan Cowell Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-03 | https://www.nytimes.com/1984/12/03/world/voters-in-grenada-cast-ballots-today-first-time-since-76.html | VOTERS IN GRENADA CAST BALLOTS TODAY FIRST TIME SINCE 76 | By Joseph B Treaster Special To the New York Times | TX 1-467046 | 1984-12-05 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/dodging-the-issues.html | DODGING THE ISSUES | By Charlotte Curtis | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/isaac-stern-is-too-busy-to-retire.html | ISAAC STERN IS TOO BUSY TO RETIRE | By Harold C Schonberg | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/more-americans-attend-the-arts.html | MORE AMERICANS ATTEND THE ARTS | By Douglas C McGill | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-ensembles-in-concert.html | MUSIC ENSEMBLES IN CONCERT | By Bernard Holland | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-caribbean-center-presents-jazz-concert.html | MUSIC NOTED IN BRIEF Caribbean Center Presents Jazz Concert | By Jon Pareles | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-gershwin-ellington-terry-on-pops-program.html | MUSIC NOTED IN BRIEF Gershwin Ellington Terry on Pops Program | By John S Wilson | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-goldina-loumbrozo-duo-piano-team.html | MUSIC NOTED IN BRIEF GoldinaLoumbrozo DuoPiano Team | By Tim Page | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-i-cantori-di-new-york-sings-gabrieli-work.html | MUSIC NOTED IN BRIEF I Cantori di New York Sings Gabrieli Work | By Tim Page | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/phyllis-george-hired-by-cbs-news.html | PHYLLIS GEORGE HIRED BY CBS NEWS | By Sally Bedell Smith | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/reith-bbc-film-of-its-1st-director.html | REITH BBC FILM OF ITS 1ST DIRECTOR | By John J OConnor | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/the-dance-morocco-and-casbah-experience.html | THE DANCE MOROCCO AND CASBAH EXPERIENCE | By Anna Kisselgoff | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/westmoreland-testifies-johnson-wanted-data.html | WESTMORELAND TESTIFIES JOHNSON WANTED DATA | By M | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/books/books-of-the-times-125616.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-coppertone-products-going-to-della-femina.html | ADVERTISING Coppertone Products Going to Della Femina | By Philip H Dougherty | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-credibility-ratings-for-750-personalities.html | ADVERTISING  Credibility Ratings For 750 Personalities | By Philip H Dougherty | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-entertainment-agency-set-up.html | ADVERTISINGEntertainment Agency Set Up | By Philip H Dougherty Tom Wells and Lee F Tannen Who Worked As An Account | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-rumrill-city-opera-teamwork.html | Advertising Rumrill City Opera Teamwork | By Philip H Dougherty | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/british-telecom-shares-soar.html | BRITISH TELECOM SHARES SOAR | By Barnaby J Feder | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/brokerage-reviewer-resigns.html | BROKERAGE REVIEWER RESIGNS | By James Sterngold | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/building-spending-is-up-1.7.html | Building Spending Is Up 17 | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-kmi-continental-picks-new-chief.html | BUSINESS PEOPLE KMI CONTINENTAL PICKS NEW CHIEF | By Kenneth N Gilpin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-northern-trust-elects-former-head-at-jewel.html | BUSINESS PEOPLE Northern Trust Elects Former Head at Jewel | By Kenneth N Gilpin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-top-executives-named-by-zapata-gulf-marine.html | BUSINESS PEOPLE Top Executives Named By Zapata Gulf Marine | By Kenneth H Gilpin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/cbs-plans-to-sell-instruments-unit.html | CBS Plans to Sell Instruments Unit | By Phillip H Wiggins | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/credit-markets-rates-mixed-investors-wary.html | CREDIT MARKETS RATES MIXED INVESTORS WARY | By Michael Quint | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/danish-loan-interest.html | Danish Loan Interest | AP | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/delicate-time-for-seabrook.html | DELICATE TIME FOR SEABROOK | By Matthew L Wald | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/fed-rules-in-underwriting-dispute.html | FED RULES IN UNDERWRITING DISPUTE | By Robert A Bennett | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/interest-keen-among-investors-in-us.html | Interest Keen Among Investors in US | By Eric N Berg | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/market-place-chesebrough-s-slowing-pace.html | Market Place Chesebroughs Slowing Pace | By Vartanig G Vartan | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/norstar-acquisitions.html | Norstar Acquisitions | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/plant-depreciation-proposal-released.html | PLANTDEPRECIATION PROPOSAL RELEASED | By Jeff Gerth | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/regan-foresees-final-tax-plan-like-treasurys.html | REGAN FORESEES FINAL TAX PLAN LIKE TREASURYS | By David E Rosenbaum Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/stable-yen-rate-urged.html | Stable Yen Rate Urged | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/stocks-drop-again-dow-falls-6.52.html | STOCKS DROP AGAIN DOW FALLS 652 | By Alexander R Hammer | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/talking-business-with-tully-of-merrill-lynch.html | TALKING BUSINESS WITH TULLY OF MERRILL LYNCH | By Michael Blumstein | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/textron-raises-bid-for-avco.html | TEXTRON RAISES BID FOR AVCO | By Robert J Cole | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/business/vote-begins-on-accounting-merger.html | VOTE BEGINS ON ACCOUNTING MERGER | By Gary Klott | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/movies/jaws-the-true-story.html | JAWS THE TRUE STORY | By John Corry | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/1-dead-and-3-hurt-in-newark-smoke-detector-violation-is-seen.html | 1 DEAD AND 3 HURT IN NEWARK SMOKE DETECTOR VIOLATION IS SEEN | By Peter Kerr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/2-witnesses-say-defendant-tried-to-stop-slaying.html | 2 WITNESSES SAY DEFENDANT TRIED TO STOP SLAYING | By Ralph Blumenthal | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/bellamy-calling-for-expanding-estimate-board.html | BELLAMY CALLING FOR EXPANDING ESTIMATE BOARD | By Joyce Purnick | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/bridge-grand-national-team-event-featuresanumberofupsets.html | BridgeGrand National Team Event FeaturesaNumberofUpsets | By Alan Truscott | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/chess-match-another-draw.html | CHESS MATCH ANOTHER DRAW | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/city-cracking-down-on-gypsy-cabs.html | CITY CRACKING DOWN ON GYPSY CABS | By Suzanne Daley | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/debate-on-new-york-s-wetlands-returns-to-issue-of-local-contol.html | DEBATE ON NEW YORKS WETLANDS RETURNS TO ISSUE OF LOCAL CONTOL | By Lindsey Gruson | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/donors-spirit-for-holidays-aids-neediest.html | DONORS SPIRIT FOR HOLIDAYS AIDS NEEDIEST | By Walter H Waggoner | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/dying-student-called-resisting-rape-a-mistake.html | DYING STUDENT CALLED RESISTING RAPE A MISTAKE | By Selwyn Raab | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/ex-owner-of-li-electronics-plant-indicted-in-toxic-dmping-case.html | EXOWNER OF LI ELECTRONICS PLANT INDICTED IN TOXIC DMPING CASE | By David E Sanger | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/kemp-is-challenged-for-silence.html | KEMP IS CHALLENGED FOR SILENCE | By Maurice Carroll | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-got-a-spare-tentacle.html | NEW YORK DAY BY DAY Got a Spare Tentacle | By Susan Heller Anderson and David W Dunlap | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-iconoclasm-and-actors.html | NEW YORK DAY BY DAY Iconoclasm and Actors | By Susan Heller Anderson and David W Dunlap | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-in-the-nixonian-hand.html | NEW YORK DAY BY DAY In the Nixonian Hand | By Susan Heller Anderson and David W Dunlap | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-political-calendar-conflict.html | NEW YORK DAY BY DAY Political Calendar Conflict | By Susan Heller Anderson and David W Dunlap | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/reporter-criticizes-sharon-for-staying-in-government.html | REPORTER CRITICIZES SHARON FOR STAYING IN GOVERNMENT | By Arnold H Lubasch | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/support-builds-for-retaining-tax-to-benefit-mass-transit.html | SUPPORT BUILDS FOR RETAINING TAX TO BENEFIT MASS TRANSIT | By Michael Oreskes | TX 1-496557 | 1984-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-city-3-held-in-burglary-at-a-seafood-store.html | THE CITY 3 Held in Burglary At a Seafood Store | By United Press International | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-region-14-indicted-in-bid-to-run-gambling.html | THE REGION 14 Indicted in Bid To Run Gambling | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-region-seaway-u8reopening-planned-thursday.html | THE REGION Seaway u8Reopening Planned Thursday | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/utility-to-freeze-rates.html | Utility to Freeze Rates | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/edward-crankshaw-is-dead-at-75-author-on-soviet-and-hapsburgs.html | EDWARD CRANKSHAW IS DEAD AT 75 AUTHOR ON SOVIET AND HAPSBURGS | By Wolfgang Saxon | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/layton-slater-publisher-68-south-african-apartheid-foe.html | LAYTON SLATER PUBLISHER 68 SOUTH AFRICAN APARTHEID FOE | By Robert D McFadden | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/ricky-bell-ex-usc-star-mourned-in-funeral-service.html | RICKY BELL EXUSC STAR MOURNED IN FUNERAL SERVICE | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/arafat-offers-israel-an-opportunity.html | ARAFAT OFFERS ISRAEL AN OPPORTUNITY | By Helena Cobban | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/foreign-affairs-one-gleam-for-poland.html | FOREIGN AFFAIRS ONE GLEAM FOR POLAND | By Flora Lewis | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/new-york-50000-displaced-persons.html | NEW YORK 50000 DISPLACED PERSONS | By Sydney H Schanberg | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/time-for-an-economic-shift.html | TIME FOR AN ECONOMIC SHIFT | By John H Makin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/about-education-teacher-warranties-in-the-offing.html | ABOUT EDUCATION TEACHER WARRANTIES IN THE OFFING | By Fred M Hechinger | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/alert-urged-on-des-link-to-cancers.html | ALERT URGED ON DES LINK TO CANCERS | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/diet-therapy-for-behavior-is-criticized-as-premature.html | DIET THERAPY FOR BEHAVIOR IS CRITICIZED AS PREMATURE | By Jane E Brody | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/education-classical-music-not-their-thing.html | EDUCATION CLASSICAL MUSIC NOT THEIR THING | By Gene I Maeroff | TX 1-496557 | 1984-12-07 |

| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/new-laser-amplifier.html | NEW LASER AMPLIFIER | By William J Broad | TX 1-496557 | 1984-12-07 |
|---|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/paris-s-past-unearthed-in-digs-at-louvre.html | PARISS PAST UNEARTHED IN DIGS AT LOUVRE | By Richard Bernstein | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/peripherals-buying-a-floppy-disk-is-worth-a-little-care.html | PERIPHERALS BUYING A FLOPPY DISK IS WORTH A LITTLE CARE | By Peter H Lewis | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/personal-computers-now-every-desk-top-can-be-a-concert-hall.html | PERSONAL COMPUTERS NOW EVERY DESK TOP CAN BE A CONCERT HALL | By Erik SandbergDiment | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/science/scientists-chart-a-return-to-moon-for-new-exploits.html | SCIENTISTS CHART A RETURN TO MOON FOR NEW EXPLOITS | By Walter Sullivan | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/astros-may-move-outfield-fences.html | Astros May Move Outfield Fences | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/giant-victories-can-help-simplify-race.html | GIANT VICTORIES CAN HELP SIMPLIFY RACE | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/giants-ground-game-better-jets-upbeat.html | GIANTS GROUND GAME BETTER JETS UPBEAT | By Frank Litsky | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/islanders-win-rangers-routed.html | ISLANDERS WIN RANGERS ROUTED | By Craig Wolff | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/players-a-heisman-winner-in-a-more-innocent-time.html | PLAYERS A HEISMAN WINNER IN A MORE INNOCENT TIME | By Malcolm Moran | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-poem-pleasing.html | SCOUTING Poem Pleasing | By Thomas Rogers | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-prospecting.html | SCOUTING Prospecting | By Thomas Rogers | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-skipping-pros-for-life-s-work.html | SCOUTING Skipping Pros For Lifes Work | By Thomas Rogers | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-of-the-times-flutie-s-future-generals-or-nfl.html | SPORTS OF THE TIMES FLUTIES FUTURE GENERALS OR NFL | By Dave Anderson | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sukova-upsets-shriver-in-quarterfinal.html | SUKOVA UPSETS SHRIVER IN QUARTERFINAL | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/tv-sports-a-banquet-for-football-s-autumn-finale.html | TV SPORTS A BANQUET FOR FOOTBALLS AUTUMN FINALE | By Lawrie Mifflin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/ueberroth-calling-for-baseball-unity.html | UEBERROTH CALLING FOR BASEBALL UNITY | By Joseph Durso | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/yankees-bystrom-had-arm-operation.html | YANKEES BYSTROM HAD ARM OPERATION | By Murray Chass | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/style/at-costume-institute-show-equestrian-is-the-theme.html | AT COSTUME INSTITUTE SHOW EQUESTRIAN IS THE THEME | By Bernadine Morris | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/theater/the-stage-desk-set-at-equity.html | THE STAGE DESK SET AT EQUITY | By Richard F Shepard | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/administration-defends-its-policy-on-south-africa-as-protests-grow.html | ADMINISTRATION DEFENDS ITS POLICY ON SOUTH AFRICA AS PROTESTS GROW | By Francis X Clines Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-court-to-hear-appeal-on-boston-sewer-freeze.html | AROUND THE NATION Court to Hear Appeal On Boston Sewer Freeze | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-federal-employees-told-to-work-christmas-eve.html | AROUND THE NATION Federal Employees Told To Work Christmas Eve | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-trial-to-be-moved-in-houston-slaying.html | AROUND THE NATION Trial to Be Moved In Houston Slaying | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-a-monumental-anniversary.html | BRIEFING A Monumental Anniversary | By William E Farrell and Warren Weaver Jr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-let-them-eat-potpie.html | BRIEFING Let Them Eat Potpie | By William E Farrell and Warren Weaver Jr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-planning-the-inaugural.html | BRIEFING Planning the Inaugural | By William E Farrell and Warren Weaver Jr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-wassail-and-the-democrats.html | BRIEFING Wassail and the Democrats | By William E Farrell and Warren Weaver Jr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/carburetor-problems-lead-ford-to-recall-91000-cars.html | Carburetor Problems Lead Ford to Recall 91000 Cars | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/chicago-mayor-announces-plan-to-curb-street-violence.html | Chicago Mayor Announces Plan to Curb Street Violence | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/chicago-teachers-on-strike-as-negotiations-go-on.html | CHICAGO TEACHERS ON STRIKE AS NEGOTIATIONS GO ON | By E R Shipp | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/cost-to-winning-a-house-seat-rose-in-84-but-at-a-slower-rate.html | COST O WINNING A HOUSE SEAT ROSE IN 84 BUT AT A SLOWER RATE | By Adam Clymer | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/debakey-out-of-hospital.html | DeBakey Out of Hospital | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/farm-price-system-may-be-curtailed-washington-says.html | FARM PRICE SYSTEM MAY BE CURTAILED WASHINGTON SAYS | By Peter T Kilborn Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/heart-patient-progress-and-treatment-knew-he-was-dying.html | HEART PATIENT PROGRESS AND TREATMENT KNEW HE WAS DYING | By Lawrence K Altman Md Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/house-democrats-choose-o-neill-to-serve-as-speaker-for-5th-time.html | HOUSE DEMOCRATS CHOOSE ONEILL TO SERVE AS SPEAKER FOR 5TH TIME | By Steven V Roberts | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/house-ethics-panel-comes-to-a-decision-on-ferraro-finances.html | HOUSE ETHICS PANEL COMES TO A DECISION ON FERRARO FINANCES | By Jane Perlez | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/legal-aid-counsel-resigns-after-rift.html | LEGAL AID COUNSEL RESIGNS AFTER RIFT | By Stuart Taylor Jr | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/michael-reagan-plans-to-be-at-inauguration.html | Michael Reagan Plans To Be at Inauguration | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/moderate-rise-in-food-prices-seen-next-year.html | MODERATE RISE IN FOOD PRICES SEEN NEXT YEAR | By Seth S King | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/more-retirees-receive-private-pension-funds.html | More Retirees Receive Private Pension Funds | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/naacp-sues-ohio-city-over-surveillance.html | NAACP SUES OHIO CITY OVER SURVEILLANCE | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/pennsylvania-mill-town-s-church-militants-defy-synod-anew.html | PENNSYLVANIA MILL TOWNS CHURCH MILITANTS DEFY SYNOD ANEW | By William Robbins | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/pentagon-long-live-the-never-needed-contingency-plan.html | PENTAGON LONG LIVE THE NEVERNEEDED CONTINGENCY PLAN | By Richard Halloran | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/rocky-mountain-journal-wealth-in-the-soil-and-greed-for-big-vistas-pose-problems.html | ROCKY MOUNTAIN JOURNAL WEALTH IN THE SOIL AND GREED FOR BIG VISTAS POSE PROBLEMS | By Iver Peterson Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/service-time-for-missionaries-increased-by-mormon-chiefs.html | Service Time for Missionaries Increased by Mormon Chiefs | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/stennis-said-to-gain-ground.html | Stennis Said to Gain Ground | AP | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/supreme-court-roundup-excludable-haitians-to-get-hearing-on-plea.html | SUPREME COURT ROUNDUP EXCLUDABLE HAITIANS TO GET HEARING ON PLEA | By Linda Greenhouse | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/treasury-forecasts-state-and-local-budget-excess.html | TREASURY FORECASTS STATE AND LOCAL BUDGET EXCESS | By Robert Pear | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/trial-of-san-diego-mayor-off-to-a-bitter-start.html | TRIAL OF SAN DIEGO MAYOR OFF TO A BITTER START | By Judith Cummings | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/us/working-profile-gary-bauer-reading-wriing-roping-liberals.html | WORKING PROFILE Gary Bauer READING WRIING ROPING LIBERALS | By Robert Pear | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/2-senators-press-reagan-on-arms.html | 2 SENATORS PRESS REAGAN ON ARMS | By Bernard Gwertzman     Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/20-rebels-killed-in-sri-lanka-in-escape-bid-at-army-camp.html | 20 Rebels Killed in Sri Lanka In Escape Bid at Army Camp | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/43-salvadoran-troops-killed-battling-rebels.html | 43 Salvadoran Troops Killed Battling Rebels | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/around-the-world-afghanistan-replaces-its-defense-minister.html | AROUND THE WORLD Afghanistan Replaces Its Defense Minister | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/around-the-world-palau-s-president-leading-a-challenger.html | AROUND THE WORLD Palaus President Leading a Challenger | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/british-miners-vow-to-stay-on-strike-and-defy-the-courts.html | British Miners Vow to Stay On Strike and Defy the Courts | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/centrist-party-sweeps-to-victory-in-grenada-vote.html | CENTRIST PARTY SWEEPS TO VICTORY IN GRENADA VOTE | By Joseph B Treaster | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/chemical-widely-used-is-very-toxic.html | CHEMICAL WIDELY USED IS VERY TOXIC | By Walter Sullivan | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/common-market-urged-to-reorganize.html | COMMON MARKET URGED TO REORGANIZE | By John Vinocur | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/company-halts-output-at-similar-plant-in-us.html | COMPANY HALTS OUTPUT AT SIMILAR PLANT IN US | By Thomas J Lueck | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/european-wine-accord-seems-near.html | EUROPEAN WINE ACCORD SEEMS NEAR | By Paul Lewis | TX 1-496557 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/gas-leak-in-india-kills-at-least-410-in-city-of-bhopal.html | GAS LEAK IN INDIA KILLS AT LEAST 410 IN CITY OF BHOPAL | By Sanjoy Hazarika Special To the New York Times | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/iraqi-rocket-hits-tanker-in-gulf-first-in-6-weeks.html | IRAQI ROCKET HITS TANKER IN GULF FIRST IN 6 WEEKS | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/israel-turns-terror-back-on-the-terrorists-but-finds-no-political-solution.html | ISRAEL TURNS TERROR BACK ON THE TERRORISTS BUT FINDS NO POLITICAL SOLUTION | By Thomas L Friedman | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/japan-may-ease-curb-on-arms-spending.html | JAPAN MAY EASE CURB ON ARMS SPENDING | By Clyde Haberman | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/jordan-s-formula-backed-by-egypt.html | JORDANS FORMULA BACKED BY EGYPT | By Judith Miller | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/reports-cite-lack-of-coordination-during-us-invasion-of-grenada.html | REPORTS CITE LACK OF COORDINATION DURING US INVASION OF GRENADA | By Bill Keller | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/salvador-rebels-remain-willing-to-discuss-a-truce-leader-says.html | SALVADOR REBELS REMAIN WILLING TO DISCUSS A TRUCE LEADER SAYS | By Richard J Meislin | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/salvador-rightist-granted-us-visa.html | SALVADOR RIGHTIST GRANTED US VISA | By Philip Taubman | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/unesco-aide-says-us-exit-would-be-dangerous-error.html | UNESCO AIDE SAYS US EXIT WOULD BE DANGEROUS ERROR | By Walter Goodman | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/us-official-to-visit-mideast-to-aid-lebanon-israel-talks.html | US Official to Visit Mideast To Aid LebanonIsrael Talks | AP | TX 1-496557 | 1984-12-07 |
| 1984-12-04 | https://www.nytimes.com/1984/12/04/world/winter-in-a-british-pit-village-the-spirit-is-bitter.html | WINTER IN A BRITISH PIT VILLAGE THE SPIRIT IS BITTER | By Jo Thomas | TX 1-496557 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/cleanth-brooks-named-a-jefferson-lecturer.html | Cleanth Brooks Named A Jefferson Lecturer | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/cruel-garden-on-the-arts-network.html | CRUEL GARDEN ON THE ARTS NETWORK | By Jack Anderson | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-khan-raga-recital.html | MUSIC KHAN RAGA RECITAL | By Jon Pareles | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-paco-pena-on-guitar.html | MUSIC PACO PENA ON GUITAR | By Tim Page | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-youth-symphony-performs-at-carnegie-hall.html | MUSIC YOUTH SYMPHONY PERFORMS AT CARNEGIE HALL | By Tim Page | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/paul-nitze-takes-a-stand-in-cbs-trial.html | PAUL NITZE TAKES A STAND IN CBS TRIAL | By M | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/satellite-operators-hail-court-ruling.html | SATELLITE OPERATORS HAIL COURT RULING | By Leslie Bennetts | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/the-poplife-broadcasts-and-press-shape-music-in-britain.html | THE POPLIFE BROADCASTS AND PRESS SHAPE MUSIC IN BRITAIN | By Robert Palmer | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/tv-reviews-a-variety-show-about-surviving.html | TV REVIEWS A VARIETY SHOW ABOUT SURVIVING | By John Corry | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/books/books-of-the-times-128450.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/books/sassoon-judaica-sold-at-sotheby-s.html | SASSOON JUDAICA SOLD AT SOTHEBYS | By Rita Reif | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/about-real-estate-rehabilitation-in-the-garment-district.html | ABOUT REAL ESTATE REHABILITATION IN THE GARMENT DISTRICT | By Anthony Depalma | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-a-tomato-campaign.html | ADVERTISING A Tomato Campaign | By Philip H Dougherty | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-jordan-case-acquires-bloom-gelb-agency.html | ADVERTISING Jordan Case Acquires Bloom  Gelb Agency | By Philip H Dougherty | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/alexander-to-buy-canadian-broker.html | Alexander to Buy Canadian Broker | By Lee A Daniels | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-head-of-marketing-unit-leaving-carter-hawley.html | BUSINESS PEOPLE Head of Marketing Unit Leaving Carter Hawley | By Kenneth N Gilpin | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-lucrative-donaldson-linkup.html | BUSINESS PEOPLE Lucrative Donaldson Linkup | By Kenneth N Gilpin | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-satellite-business-in-another-change.html | BUSINESS PEOPLE  Satellite Business In Another Change | By Kenneth N Gilpin | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/cable-tv-issues-before-fcc.html | Cable TV Issues Before FCC | By Reginald Stuart | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/careers-accounting-managers.html | CAREERSACCOUNTING MANAGERS | By Elisabeth M Fowler | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/conagra-buys-hopkins.html | Conagra Buys Hopkins | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/dow-up-2.65-ending-losing-streak.html | Dow Up 265 Ending Losing Streak | By Alexander R Hammer | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/economic-scene-real-rates-too-high.html | ECONOMIC SCENE REAL RATES TOO HIGH | By Leonard Silk | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/effect-of-mobil-news-boycott.html | EFFECT OF MOBIL NEWS BOYCOTT | By Alex S Jones | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/factory-orders-off-again-in-october.html | FACTORY ORDERS OFF AGAIN IN OCTOBER | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/gm-drops-most-of-its-diesel-cars.html | GM DROPS MOST OF ITS DIESEL CARS | By John Holusha | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/interest-rates-fall-modestly.html | Interest Rates Fall Modestly | By Michael Quint | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/lord-taylor-keeping-chief-joseph-e-brooks-chairman.html | Lord  Taylor Keeping Chief Joseph E Brooks chairman | and chief executive officer of | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/market-place-s-p-bearish-on-gold-now.html | MARKET PLACE S  P BEARISH ON GOLD NOW | By Vartanig G Vartan | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/new-home-sales-up-in-october.html | NEWHOME SALES UP IN OCTOBER | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/norfolk-southern.html | Norfolk Southern | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/pickens-in-bid-for-phillips.html | PICKENS IN BID FOR PHILLIPS | By Robert J Cole | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/regan-declares-new-york-tax-could-be-cut.html | REGAN DECLARES NEW YORK TAX COULD BE CUT | By David E Rosenbaum Special To the New York Times | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/retail-sales-in-city-expand-6.6.html | RETAIL SALES IN CITY EXPAND 66 | By Isadore Barmash | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/rohatyn-assails-tax-plan.html | ROHATYN ASSAILS TAX PLAN | By Gary Klott | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/shad-asks-tightening-by-nasdaq-and-amex.html | SHAD ASKS TIGHTENING BY NASDAQ AND AMEX | By Michael Blumstein | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/business/state-phone-renters-to-get-2-bills.html | STATE PHONE RENTERS TO GET 2 BILLS | By Eric N Berg | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/2-holiday-hearths-as-warm-as-home.html | 2 HOLIDAY HEARTHS AS WARM AS HOME | By Bryan Miller | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/60-minute-gourmet-128200.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/cereal-ad-praised-by-an-ftc-aide.html | CEREAL AD PRAISED BY AN FTC AIDE | By Irvin Molotsky | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/eating-habits-are-surveyed.html | EATING HABITS ARE SURVEYED | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/food-notes-128497.html | FOOD NOTES | By Nancy Jenkins | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/for-the-well-tempered-cook.html | FOR THE WELLTEMPERED COOK | By Pierre Franey | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/hanukkah-table-sephardic-treats.html | HANUKKAH TABLE SEPHARDIC TREATS | By Florence Fabricant | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/homemade-edibles-provide-a-touch-of-the-personal.html | HOMEMADE EDIBLES PROVIDE A TOUCH OF THE PERSONAL | By Nancy Jenkins | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/kitchen-equipment-unit-for-storing-cheese.html | KITCHEN EQUIPMENT UNIT FOR STORING CHEESE | By Pierre Franey | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/memorable-selections-from-the-past-and-present.html | MEMORABLE SELECTIONS FROM THE PAST AND PRESENT | By Craig Claiborne | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/metropolitan-diary-128175.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/personal-health-128316.html | PERSONAL HEALTH | By Jane E Brody | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/photo-of-royal-shakespere-company-cyrano-players-cook-up-nostalgia.html | photo of Royal Shakesphere Company CYRANO PLAYERS COOK UP NOSTALGIA | By Leslie Bennetts | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/specialities-from-barbecue-to-truffles.html | SPECIALITIES FROM BARBECUE TO TRUFFLES | By Marian Burros | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/wine-talk-128263.html | WINE TALK | By Frank J Prial | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/wines-the-picking-is-easy.html | WINES THE PICKING IS EASY | By Frank J Prial | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/movies/film-murphy-in-beverly-hills-cop.html | FILM MURPHY IN BEVERLY HILLS COP | By Janet Maslin | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/17-in-brooklyn-seized-in-sting-on-credit-cards.html | 17 IN BROOKLYN SEIZED IN STING ON CREDIT CARDS | By Barbara Basler | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/20000-at-li-coliseum-see-2-rabbis-children-marry.html | 20000 AT LI COLISEUM SEE 2 RABBIS CHILDREN MARRY | By Michael Norman | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/3-youths-in-coney-i-are-killed-by-a-car-police-were-chasing.html | 3 YOUTHS IN CONEY I ARE KILLED BY A CAR POLICE WERE CHASING | By Esther B Fein | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/bridge-after-teammate-collapsed-the-dummy-became-player.html | Bridge After Teammate Collapsed The Dummy Became Player | By Alan Truscott | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/child-care-fingerprint-data-disputed.html | CHILDCARE FINGERPRINT DATA DISPUTED | By Joyce Purnick | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/cuomo-kemp-quarrel-continues.html | CUOMOKEMP QUARREL CONTINUES | By Maurice Carroll | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/dioxin-dispute-continues-as-incinerator-vote-nears.html | DIOXIN DISPUTE CONTINUES AS INCINERATOR VOTE NEARS | By Matthew L Wald | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/homeless-stirring-gifts-to-neediest.html | HOMELESS STIRRING GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/karpov-refuses-to-budge.html | KARPOV REFUSES TO BUDGE | By Robert Byrne | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/legislators-prepare-to-vote-on-raises.html | LEGISLATORS PREPARE TO VOTE ON RAISES | By Michael Oreskes | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-a-rosy-future.html | NEW YORK DAY BY DAY A Rosy Future | By Susan Heller Anderson and David W Dunlap | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-happy-birthday-dr-clark.html | NEW YORK DAY BY DAY Happy Birthday Dr Clark | By Susan Heller Anderson and David W Dunlap | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-leaving-city-government.html | NEW YORK DAY BY DAY Leaving City Government | By Susan Heller Anderson and David W Dunlap | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-watches-for-santa.html | NEW YORK DAY BY DAY Watches for Santa | By Susan Heller Anderson and David W Dunlap | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/time-writer-at-libel-trial-describes-gemayel-slaying.html | TIME WRITER AT LIBEL TRIAL DESCRIBES GEMAYEL SLAYING | By Arnold H Lubasch | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/us-court-bars-excluding-people-as-jurors-solely-because-of-race.html | US COURT BARS EXCLUDING PEOPLE AS JURORS SOLELY BECAUSE OF RACE | By David Margolick | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/wife-is-held-in-contempt-of-court-for-refusing-to-testify-in-spy-inquiry.html | WIFE IS HELD IN CONTEMPT OF COURT FOR REFUSING TO TESTIFY IN SPY INQUIRY | By Selwyn Raab | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/ahmed-hussein-of-egypt-82-envoy-to-us-during-1950-s.html | AHMED HUSSEIN OF EGYPT 82 ENVOY TO US DURING 1950S | By Esther B Fein | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/edwina-t-mackenzie-who-survived-titanic.html | Edwina T Mackenzie Who Survived Titanic | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/figure-in-pennsylvania-crime-dies-at-82-in-his-bed-at-home.html | Figure in Pennsylvania Crime Dies at 82 in His Bed at Home | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/harry-sukman-a-composer-won-oscar-for-film-score.html | Harry Sukman a ComposerWon Oscar for Film Score | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/john-rock-developer-of-the-pill-and-authority-on-fertility-dies.html | JOHN ROCK DEVELOPER OF THE PILL AND AUTHORITY ON FERTILITY DIES | By Joseph Berger | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/pavel-kutakhov-soviet-marshal.html | PAVEL KUTAKHOV SOVIET MARSHAL | By Theodore Shabad | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/stefan-voitec-is-dead-at-84-a-vice-president-of-rumania.html | Stefan Voitec Is Dead at 84 A Vice President of Rumania | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/fdr-the-ghost-of-democrats-past.html | FDR THE GHOST OF DEMOCRATS PAST | By Bob Squier | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/observer-punch-line-to-come.html | OBSERVER PUNCH LINE TO COME | By Russell Baker | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/sharons-blood-libel.html | SHARONS BLOOD LIBEL | By Amos Perlmutter | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/washington-tip-s-last-hurrah.html | WASHINGTON TIPS LAST HURRAH | By James Reston | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/anderson-resting-for-giants.html | Anderson Resting for Giants | By William N Wallace | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/college-basketball-rutgers-tops-princeton-54-41.html | COLLEGE BASKETBALL RUTGERS TOPS PRINCETON 5441 | By Alex Yannis | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/islander-demise-recalled.html | ISLANDER DEMISE RECALLED | By Kevin Dupont | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/knicks-win-in-last-003.html | KNICKS WIN IN LAST 003 | By Sam Goldaper | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/mets-extend-johnson-s-pact.html | METS EXTEND JOHNSONS PACT | By Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/moe-coach-with-freelance-style.html | MOE COACH WITH FREELANCE STYLE | By Sam Goldaper | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/nhl-capitals-triumph-over-devils-4-1.html | NHL  Capitals Triumph Over Devils 41 | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-big-numbers-even-for-aaron.html | SCOUTING Big Numbers Even for Aaron | By Thomas Rogers and Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-happy-racegoer.html | SCOUTING Happy Racegoer | By Thomas Rogers and Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-need-to-know.html | SCOUTING Need to Know | By Thomas Rogers and Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-not-a-real-upset.html | SCOUTING  Not a Real Upset | By Thomas Rogers and Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-practice-pays-off.html | SCOUTING Practice Pays Off | By Thomas Rogers and Joseph Durso | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-of-the-times-new-olympic-sanctions.html | SPORTS OF THE TIMES NEW OLYMPIC SANCTIONS | By George Vecsey | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/top-seeded-lendl-ousted-in-australia.html | TOPSEEDED LENDL OUSTED IN AUSTRALIA | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/woolridge-leads-bulls-over-nets.html | WOOLRIDGE LEADS BULLS OVER NETS | By Roy S Johnson | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/yanks-send-fontenot-to-cubs.html | YANKS SEND FONTENOT TO CUBS | By Murray Chass | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/style/madeira-a-wellkept-secret-makes-its-yearly-appearance.html | MADEIRA A WELLKEPT SECRET MAKES ITS YEARLY APPEARANCE | By Eunice Fried | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/theater/stage-district-line-from-negro-ensemble.html | STAGE DISTRICT LINE FROM NEGRO ENSEMBLE | By Frank Rich | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/371-haitians-are-seized-at-sea.html | 371 HAITIANS ARE SEIZED AT SEA | AP | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/around-the-nation-5-men-charged-in-sale-of-unwholesome-meat.html | AROUND THE NATION 5 Men Charged in Sale Of Unwholesome Meat | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/around-the-nation-homeless-asked-to-quit-station-and-use-shelters.html | AROUND THE NATION Homeless Asked to Quit Station and Use Shelters | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/bill-to-set-drinking-age-at-21-in-massachusetts-is-signed.html | Bill to Set Drinking Age at 21 In Massachusetts Is Signed | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/blasts-not-on-fbi-terrorism-list.html | BLASTS NOT ON FBI TERRORISM LIST | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-arms-and-the-senate.html | BRIEFING Arms and the Senate | By William E Farrell and Warren Weaver Jr | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-arms-and-the-traveler.html | BRIEFING Arms and the Traveler | By William E Farrell and Warren Weaver Jr | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-mandate-and-the-sequel.html | BRIEFING Mandate and the Sequel | By William E Farrell and Warren Weaver Jr | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-martinis-and-the-man.html | BRIEFING Martinis and the Man | By William E Farrell and Warren Weaver Jr | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/budget-chairman-must-quit.html | BUDGET CHAIRMAN MUST QUIT | By Steven V Roberts | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/congress-house-democrats-reach-a-fork-on-a-foggy-road.html | CONGRESS HOUSE DEMOCRATS REACH A FORK ON A FOGGY ROAD | By Steven V Roberts | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/exercise-planned-for-heart-patient.html | EXERCISE PLANNED FOR HEART PATIENT | By Lawrence K Altman | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/faa-head-says-flight-delays-dropped-55-in-november.html | FAA HEAD SAYS FLIGHT DELAYS DROPPED 55 IN NOVEMBER | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/friday-is-pearl-harbor-day.html | Friday Is Pearl Harbor Day | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/high-court-weighs-silence-in-school-for-prayer-or-meditation.html | HIGH COURT WEIGHS SILENCE IN SCHOOL FOR PRAYER OR MEDITATION | By Linda Greenhouse | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/house-panel-decides-ferraro-violated-ethics-law.html | HOUSE PANEL DECIDES FERRARO VIOLATED ETHICS LAW | By Jane Perlez Special To the New York Times | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/kennedy-center-s-chief-seeks-wider-audience.html | KENNEDY CENTERS CHIEF SEEKS WIDER AUDIENCE | By Irvin Molotsky | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/miami-official-waives-hearing-on-discharge.html | Miami Official Waives Hearing on Discharge | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/mondale-agrees-to-return-excess-donations.html | MONDALE AGREES TO RETURN EXCESS DONATIONS | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/pentagon-sets-up-high-post-for-purchasing-spare-parts.html | Pentagon Sets Up High Post For Purchasing Spare Parts | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/peoria-school-board-restores-3-judy-blume-books.html | PEORIA SCHOOL BOARD RESTORES 3 JUDY BLUME BOOKS | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/protests-spreading-in-us-against-south-africa-policy.html | PROTESTS SPREADING IN US AGAINST SOUTH AFRICA POLICY | By Leslie Maitland Werner | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/provincetown-boston-airline-says-all-its-flights-are-back.html | ProvincetownBoston Airline Says All Its Flights Are Back | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/slaying-was-ordered-from-taiwan-lawyer-says.html | SLAYING WAS ORDERED FROM TAIWAN LAWYER SAYS | By Fox Butterfield | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/standoff-at-coast-bank-ends-with-a-surrender.html | Standoff at Coast Bank Ends With a Surrender | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/town-in-wyoming-rejects-gun-ban.html | TOWN IN WYOMING REJECTS GUN BAN | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/treasure-of-artifacts-found-in-3400-year-old-shipwreck.html | TREASURE OF ARTIFACTS FOUND IN 3400YEAROLD SHIPWRECK | By John Noble Wilford | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/victim-s-sacrifice-honored.html | Victims Sacrifice Honored | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/us/whale-navigation-linked-to-magnetic-fields.html | WHALE NAVIGATION LINKED TO MAGNETIC FIELDS | By Bayard Webster | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/chernenko-meets-armand-hammer.html | CHERNENKO MEETS ARMAND HAMMER | By Serge Schmemann | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/company-says-inquiry-in-india-may-take-weeks.html | COMPANY SAYS INQUIRY IN INDIA MAY TAKE WEEKS | By Thomas J Lueck | TX 1-496558 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/in-hospitals-of-bhopal-the-suffering-goes-on.html | IN HOSPITALS OF BHOPAL THE SUFFERING GOES ON | By Sanjoy Hazarika | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/jobs-and-risks-are-linked-at-sister-plant-in-the-us.html | JOBS AND RISKS ARE LINKED AT SISTER PLANT IN THE US | By Stuart Diamond Special To the New York Times | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/madrid-and-lisbon-face-new-hurdle-to-market-entry.html | MADRID AND LISBON FACE NEW HURDLE TO MARKET ENTRY | By Paul Lewis Special To the New York Times | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/man-in-the-news-a-centrist-in-grenada.html | MAN IN THE NEWS A CENTRIST IN GRENADA | By Joseph B Treaster | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/navy-backs-up-ship-s-captain-on-role-off-cuba.html | NAVY BACKS UP SHIPS CAPTAIN ON ROLE OFF CUBA | By Richard Halloran | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/paris-sends-aide-to-mediate-new-caledonia-emergency.html | PARIS SENDS AIDE TO MEDIATE NEW CALEDONIA EMERGENCY | By Steve Lohr | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/pentagon-says-nicaraguans-have-chemical-warfare-suits.html | Pentagon Says Nicaraguans Have Chemical Warfare Suits | AP | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/reagan-completes-proposals-on-cuts-in-many-programs.html | REAGAN COMPLETES PROPOSALS ON CUTS IN MANY PROGRAMS | By Jonathan Fuerbringer      Special To the New York Times | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-diplomat-will-renew-efforts-in-mideast.html | US DIPLOMAT WILL RENEW EFFORTS IN MIDEAST | By Bernard Gwertzman | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-military-tries-to-catch-up-in-fighting-terror.html | US MILITARY TRIES TO CATCH UP IN FIGHTING TERROR | By Philip Taubman | TX 1-496558 | 1984-12-07 |
| 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-rules-are-due-on-toxic-material.html | US RULES ARE DUE ON TOXIC MATERIAL | By Philip Shabecoff | TX 1-496558 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/carmen-opens-season-at-la-scala-tomorrow.html | CARMEN OPENS SEASON AT LA SCALA TOMORROW | By Ej Dionne Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/cbs-producer-testifies-as-a-hostile-witness.html | CBS PRODUCER TESTIFIES AS A HOSTILE WITNESS | By M A Farber | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/critic-s-notebook-balanchine-musings-on-other-ballets.html | CRITICS NOTEBOOK BALANCHINE MUSINGS ON OTHER BALLETS | By Jack Anderson | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/dance-collage-by-ailey-company.html | DANCE COLLAGE BY AILEY COMPANY | By Anna Kisselgoff | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/jazz-ruby-braff-at-west-end.html | JAZZ RUBY BRAFF AT WEST END | By John S Wilson | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/milstein-approaches-80-with-ageless-artistry.html | MILSTEIN APPROACHES 80 WITH AGELESS ARTISTRY | By Will Crutchfield | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/music-jan-degaetani-in-carnegie-debut.html | MUSIC JAN DEGAETANI IN CARNEGIE DEBUT | By Allen Hughes | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/music-rudolf-serkin-and-beethoven.html | MUSIC RUDOLF SERKIN AND BEETHOVEN | By Donal Henahan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/recital-stephen-dickson.html | RECITAL STEPHEN DICKSON | By Bernard Holland | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/rock-the-irish-quartet-u2-at-radio-city-music-hall.html | ROCK THE IRISH QUARTET U2 AT RADIO CITY MUSIC HALL | By Stephen Holden | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/stage-the-big-apple-circus-at-lincoln-center.html | STAGE THE BIG APPLE CIRCUS AT LINCOLN CENTER | By Mel Gussow | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/theater-american-novel.html | THEATER AMERICAN NOVEL | By Mel Gussow | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/theater-museum-depicts-stage-to-film-successes.html | THEATER MUSEUM DEPICTS STAGETOFILM SUCCESSES | By Nan Robertson | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/tv-review-may-s-miracle-tonight-on-pbs.html | TV REVIEW MAYS MIRACLE TONIGHT ON PBS | By John J OConnor | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/women-s-image-on-tv-improving.html | WOMENS IMAGE ON TV IMPROVING | By Peter W Kaplan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/books/books-of-the-times-131253.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/13.47-drop-puts-dow-at-1171.60.html | 1347 DROP PUTS DOW AT 117160 | By Alexander R Hammer | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/a-flurry-of-corporate-issues.html | A FLURRY OF CORPORATE ISSUES | By Michael Quint | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-cash-exchange-hires-korey-kay-partners.html | ADVERTISING Cash Exchange Hires Korey Kay  Partners | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-penthouse-strikes-deal-with-french-publisher.html | ADVERTISING Penthouse Strikes Deal With French Publisher | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-reader-s-digest.html | ADVERTISING Readers Digest | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-scali-chosen-by-duffy-mott.html | ADVERTISING Scali Chosen By DuffyMott | By Philip H Dougherty DuffyMott A Division of | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-the-onlt-gift-he-could-give.html | ADVERTISING THE ONLT GIFT HE COULD GIVE | By Philip H Dougherty | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/anchor-hocking-to-close-plant.html | Anchor Hocking To Close Plant | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/beatrice-expands.html | Beatrice Expands | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/blue-bell-closing-plants.html | Blue Bell Closing Plants | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-2-executives-promoted-by-newmont-mining.html | BUSINESS PEOPLE 2 EXECUTIVES PROMOTED BY NEWMONT MINING | By Kenneth N Gilpin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-gifford-hill-chief-pondering-a-sale.html | BUSINESS PEOPLE GIFFORDHILL CHIEF PONDERING A SALE | By Kenneth N Gilpin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-president-resigning-at-houghton-mifflin.html | BUSINESS PEOPLE PRESIDENT RESIGNING AT HOUGHTON MIFFLIN | By Kenneth N Gilpin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/canada-s-trade-stance.html | Canadas Trade Stance | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/europe-currency-unit-may-play-bigger-role.html | EUROPE CURRENCY UNIT MAY PLAY BIGGER ROLE | By Paul Lewis | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/further-easing-by-fed-is-suggested.html | FURTHER EASING BY FED IS SUGGESTED | By Robert D Hershey Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/heritage-bancorp-s-2-new-bids.html | HERITAGE BANCORPS 2 NEW BIDS | By Phillip H Wiggins | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/how-mesa-avoided-disclosure.html | How Mesa Avoided Disclosure | By Tamar Lewin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/japanese-steel-curb.html | Japanese Steel Curb | AP | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/korean-investment-off.html | Korean Investment Off | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/market-place-allied-stores-stock-activity.html | MARKET PLACEALLIED STORES STOCK ACTIVITY | By Philip H Wiggins | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/mortgage-loan-rates-dip-again.html | MORTGAGE LOAN RATES DIP AGAIN | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/shares-of-phillips-surge.html | SHARES OF PHILLIPS SURGE | By Robert J Cole | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/tax-plan-may-affect-bank-reserves.html | TAX PLAN MAY AFFECT BANK RESERVES | By Jeff Gerth | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/technology-cleaning-gas-from-garbage.html | TECHNOLOGY CLEANING GAS FROM GARBAGE | By Nicholas D Kristof | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/the-attractions-of-phillips.html | THE ATTRACTIONS OF PHILLIPS | By Eric N Berg | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/the-retail-worries-in-miami.html | THE RETAIL WORRIES IN MIAMI | By Isadore Barmash | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/tri-star-offering-withdrawn.html | TriStar Offering Withdrawn | By Vartanig G Vartan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/business/turkey-s-trade-deficit.html | Turkeys Trade Deficit | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/finding-the-right-period-hardware.html | FINDING THE RIGHT PERIOD HARDWARE | By Daryln Brewer | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/flourishing-again-the-victorian-style.html | FLOURISHING AGAIN THE VICTORIAN STYLE | By Carol Vogel | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/helpful-hardware-new-features-in-a-steam-iron.html | HELPFUL HARDWARE NEW FEATURES IN A STEAM IRON | By Daryln Brewer | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/hers.html | HERS | Anne Farrer Scott | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/home-improvement.html | HOME IMPROVEMENT | Bernard Gladstone | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/in-apartment-no-7-a-tale-of-the-city.html | IN APARTMENT NO 7 A TALE OF THE CITY | By Lisa Belkin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/in-los-angeles-a-bit-of-1880-s-fantasy.html | IN LOS ANGELES A BIT OF 1880S FANTASY | By Joseph Giovannini | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/now-museums-cherish-19th-century-objects.html | NOW MUSEUMS CHERISH 19THCENTURY OBJECTS | By John Russell | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/parlor-palms-from-turn-of-the-century.html | PARLOR PALMS FROM TURN OF THE CENTURY | By Linda Yang | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/shop-for-19th-century-collectors.html | SHOP FOR 19THCENTURY COLLECTORS | By Rita Reif | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/toy-maker-to-remove-schizophrenic-label.html | TOY MAKER TO REMOVE SCHIZOPHRENIC LABEL | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/2-teen-agers-seized-in-killing-of-3-boys-in-stolen-car-crash.html | 2 TEENAGERS SEIZED IN KILLING OF 3 BOYS IN STOLENCAR CRASH | By Esther B Fein | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/apartment-house-for-the-blind-occupied-4-years-still-unfinished.html | APARTMENT HOUSE FOR THE BLIND OCCUPIED 4 YEARS STILL UNFINISHED | By Deirdre Carmody | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/bridge-with-both-sides-in-auction-confusionisoftentheresult.html | BridgeWith Both Sides in Auction ConfusionIsOftentheResult | By Alan Truscott | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/cable-tv-delayed-to-86-for-the-outer-bouroughs.html | CABLE TV DELAYED TO 86 FOR THE OUTER BOUROUGHS | By Josh Barbanel | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/chess-draw-in-20-moves.html | CHESS DRAW IN 20 MOVES | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/city-and-agencies-sued-by-grumman-on-buses.html | CITY AND AGENCIES SUED BY GRUMMAN ON BUSES | By Suzanne Daley | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/city-s-first-snowstorm-of-season-forces-koch-helicopter-to-land.html | CITYS FIRST SNOWSTORM OF SEASON FORCES KOCH HELICOPTER TO LAND | By William R Greer | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/estimate-board-delays-decision-on-incinerators.html | ESTIMATE BOARD DELAYS DECISION ON INCINERATORS | By Joyce Purnick | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/glitches-delay-legislative-session.html | GLITCHES DELAY LEGISLATIVE SESSION | By Michael Oreskes | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/jersey-s-lottery-estimates-prize-at-13-million.html | JERSEYS LOTTERY ESTIMATES PRIZE AT 13 MILLION | By Alfonso A Narvaez | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-dialing-for-dolor.html | NEW YORK DAY BY DAY  Dialing for Dolor | Susan Heller Anderson and David W Dunlap | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-see-through-pantaloons-circa-1919.html | NEW YORK DAY BY DAY SeeThrough Pantaloons Circa 1919 | Susan Heller Anderson and David W Dunlap | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-teaching-the-language.html | NEW YORK DAY BY DAY  Teaching the Language | Susan Heller Anderson and David W Dunlap | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-xii-o-clock-and-all-s-well.html | NEW YORK DAY BY DAY XII OClock and Alls Well | Susan Heller Anderson and David W Dunlap | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/our-towns-the-antihunters-take-to-the-connecticut-woods.html | OUR TOWNS THE ANTIHUNTERS TAKE TO THE CONNECTICUT WOODS | Michael Norman | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/plight-of-the-elderly-drawing-contributions-to-the-neediest.html | PLIGHT OF THE ELDERLY DRAWING CONTRIBUTIONS TO THE NEEDIEST | By Walter H Waggoner | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/rights-coalition-seen-as-reviving-in-new-york-city.html | RIGHTS COALITION SEEN AS REVIVING IN NEW YORK CITY | By David E Sanger | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/sharon-not-a-murderer-writer-says.html | SHARON NOT A MURDERER WRITER SAYS | By Arnold H Lubasch | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/street-incident-studied-as-link-to-roof-murder.html | STREET INCIDENT STUDIED AS LINK TO ROOF MURDER | By Leonard Buder | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/testimony-delayed-for-critics-of-jersey-health-cost-system.html | TESTIMONY DELAYED FOR CRITICS OF JERSEY HEALTH COST SYSTEM | By Joseph F Sullivan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-90-pass-tests-in-jersey-schools.html | THE REGION 90 Pass Tests In Jersey Schools | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-fbi-studying-yonkers-hanging.html | THE REGION FBI Studying Yonkers Hanging | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-stay-of-execution-ordered-in-jersey.html | THE REGION Stay of Execution Ordered in Jersey | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/obituaries/r-w-lee-art-historian-dies.html | R W LEE ART HISTORIAN DIES | By Joan Cook | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/abroad-at-home-message-to-pretoria.html | ABROAD AT HOME MESSAGE TO PRETORIA | By Anthony Lewis | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/essay-calling-all-cars.html | ESSAY CALLING ALL CARS | By William Safire | TX 1-495162 | 1984-12-07 |

| 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/managuas-central-problem.html | MANAGUAS CENTRAL PROBLEM | By Arturo Jose Cruz | TX 1-495162 | 1984-12-07 |
|---|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/the-court-and-the-switch.html | THE COURT AND THE SWITCH | By David A Kaplan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/abdul-jabbar-to-play-in-85-86.html | ABDULJABBAR TO PLAY IN 8586 | By Roy S Johnson | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/ama-citing-danger-asks-abolition-of-boxing.html | AMA CITING DANGER ASKS ABOLITION OF BOXING | By Robert Trumbull Special To the New York Times | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/college-basketball-georgetown-defeats-st-leo.html | College Basketball  Georgetown Defeats St Leo | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/kurri-scores-3-as-oilers-beat-islanders.html | KURRI SCORES 3 AS OILERS BEAT ISLANDERS | By Kevin Dupont | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/mcneil-to-miss-final-games.html | MCNEIL TO MISS FINAL GAMES | By William N Wallace | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/mullin-s-foul-shots-set-back-fordham.html | Mullins Foul Shots Set Back Fordham | By William C Rhoden | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/navratilova-upset-in-australian-open.html | NAVRATILOVA UPSET IN AUSTRALIAN OPEN | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/players-at-28-he-s-king-of-the-road.html | PLAYERS AT 28 HES KING OF THE ROAD | Michael Katz | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/rangers-calgary-play-to-a-standoff.html | RANGERS CALGARY PLAY TO A STANDOFF | By Craig Wolff | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-commuter-coach.html | SCOUTING  Commuter Coach | Gerald Eskenazi and Sam Goldaper | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-lesson-for-lanier.html | SCOUTING  Lesson for Lanier | Gerald Eskenazi and Sam Goldaper | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-orange-bowl-pair-bidding-for-no-1.html | SCOUTING  Orange Bowl Pair Bidding for No 1 | Gerald Eskenazi and Sam Goldaper | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-of-the-times-the-opportunity-to-walk.html | SPORTS OF THE TIMES  The Opportunity to Walk | Dave Anderson | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/yanks-and-a-s-complete-deal-for-henderson.html | YANKS AND AS COMPLETE DEAL FOR HENDERSON | By Murray Chass | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/2-ama-officials-deplore-publicity-in-heart-surgery-experiments.html | 2 AMA OFFICIALS DEPLORE PUBLICITY IN HEART SURGERY EXPERIMENTS | By Lawrence K Altman | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/65-charged-in-scheme-to-sell-military-equipment-on-coast.html | 65 CHARGED IN SCHEME TO SELL MILITARY EQUIPMENT ON COAST | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/agency-to-assess-gene-splicing-test-in-field.html | AGENCY TO ASSESS GENESPLICING TEST IN FIELD | By Harold M Schmeck Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/around-the-nation-rape-trial-is-moved-after-victim-is-killed.html | AROUND THE NATION Rape Trial Is Moved After Victim Is Killed | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/around-the-nation-us-bank-withdrawals-that-lack-notice-barred.html | AROUND THE NATION US Bank Withdrawals That Lack Notice Barred | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/ban-on-boston-sewer-hookups-is-overturned.html | BAN ON BOSTON SEWER HOOKUPS IS OVERTURNED | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-as-conable-sees-it.html | BRIEFING  As Conable Sees It | William E Farrell and Warren Weaver Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-read-it-and-weep.html | BRIEFING Read It and Weep | William E Farrell and Warren Weaver Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-snakes-fly-birds-imbibe.html | BRIEFING  Snakes Fly Birds Imbibe | William E Farrell and Warren Weaver Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-suddenly-secrecy-is-in.html | BRIEFING  Suddenly Secrecy Is In | William E Farrell and Warren Weaver Jr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/democrats-give-up-on-limiting-gop-on-house-speeches-for-tv.html | DEMOCRATS GIVE UP ON LIMITING GOP ON HOUSE SPEECHES FOR TV | By Steven V Roberts | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/dispute-delays-us-highway-funds-for-43-states.html | DISPUTE DELAYS US HIGHWAY FUNDS FOR 43 STATES | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/election-panel-action-on-mondale-assailed.html | Election Panel Action On Mondale Assailed | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/employee-at-a-du-pont-lab-is-killed-in-domestic-dispute.html | Employee at a Du Pont Lab Is Killed in Domestic Dispute | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/epa-plans-pollution-tax-for-heavy-trucks.html | EPA PLANS POLLUTION TAX FOR HEAVY TRUCKS | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/epa-rejects-petition-to-curb-pollution-of-air.html | EPA REJECTS PETITION TO CURB POLLUTION OF AIR | By Philip Shabecoff | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/legal-services-chief-elected.html | LEGAL SERVICES CHIEF ELECTED | By Stuart Taylor Jr | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/man-fails-to-save-4-children.html | Man Fails to Save 4 Children | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/many-programs-that-face-cuts-widely-popular.html | MANY PROGRAMS THAT FACE CUTS WIDELY POPULAR | By Robert Pear Special To the New York Times | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/nationwide-police-spying-in-60-s-documented.html | NATIONWIDE POLICE SPYING IN 60S DOCUMENTED | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/o-neill-reflects-democratic-strategy-on-budget-cuts-and-tax-revisions.html | ONEILL REFLECTS DEMOCRATIC STRATEGY ON BUDGET CUTS AND TAX REVISIONS | By Hedrick Smith | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/official-says-abuse-plagues-navy-ship-contracts.html | OFFICIAL SAYS ABUSE PlAGUES NAVY SHIP CONTRACTS | By Wayne Biddle | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/oregon-judge-overturns-ban-on-south-african-investment.html | Oregon Judge Overturns Ban On South African Investment | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/politics-of-taxation-makesstrange-bedfellows.html | POLITICS OF TAXATION MAKESSTRANGE BEDFELLOWS | By David E Rosenbaum | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/reagan-proposes-34-billion-saving-and-pay-cut-of-5.html | REAGAN PROPOSES 34 BILLION SAVING AND PAY CUT OF 5 | By Francis X Clines | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/reagan-to-meet-with-tutu-as-protests-on-south-africa-spread.html | REAGAN TO MEET WITH TUTU AS PROTESTS ON SOUTH AFRICA SPREAD | By Gerald M Boyd | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/sexual-bias-alice-in-cowboy-land.html | SEXUAL BIAS ALICE IN COWBOY LAND | By Clyde H Farnsworth | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/study-calls-for-administrator-to-replace-nuclear-agency.html | STUDY CALLS FOR ADMINISTRATOR TO REPLACE NUCLEAR AGENCY | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/supreme-court-hears-argument-on-aid-to-parochial-schools.html | SUPREME COURT HEARS ARGUMENT ON AID TO PAROCHIAL SCHOOLS | By Linda Greenhouse | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/tiny-islands-off-florida-feed-stream-of-illegal-aliens-into-us.html | TINY ISLANDS OFF FLORIDA FEED STREAM OF ILLEGAL ALIENS INTO US | By Jon Nordheimer | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/us/woman-allowed-back-in-us.html | Woman Allowed Back in US | AP | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/around-the-world-peres-visiting-paris-to-seek-french-support.html | AROUND THE WORLD Peres Visiting Paris To Seek French Support | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/around-the-world-taiwan-mine-explosion-kills-2-and-traps-93.html | AROUND THE WORLD Taiwan Mine Explosion Kills 2 and Traps 93 | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/as-death-toll-climbs-india-now-fears-epidemic.html | AS DEATH TOLL CLIMBS INDIA NOW FEARS EPIDEMIC | By Sanjoy Hazarika Special To the New York Times | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/biggest-ethiopian-refugee-camp-is-reported-almost-out-of-food.html | BIGGEST ETHIOPIAN REFUGEE CAMP IS REPORTED ALMOST OUT OF FOOD | By Clifford D May | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/britain-is-forced-to-rescind-proposals-to-cut-student-aid.html | BRITAIN IS FORCED TO RESCIND PROPOSALS TO CUT STUDENT AID | By Jo Thomas | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/chinese-city-finds-its-past-is-worth-saving.html | CHINESE CITY FINDS ITS PAST IS WORTH SAVING | By Christopher S Wren | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/company-defends-plant-site-in-india.html | COMPANY DEFENDS PLANT SITE IN INDIA | By Thomas J Lueck | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/french-envoy-gives-plan-for-accord-on-pacific-isle.html | FRENCH ENVOY GIVES PLAN FOR ACCORD ON PACIFIC ISLE | By Steve Lohr | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/house-panel-calls-cia-manual-illegal.html | HOUSE PANEL CALLS CIA MANUAL ILLEGAL | By Joel Brinkley | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/in-devastated-mexican-area-the-anger-persists.html | IN DEVASTATED MEXICAN AREA THE ANGER PERSISTS | By Richard J Meislin | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/india-is-said-to-arrest-policeman-in-slaying.html | India Is Said to Arrest Policeman in Slaying | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/iraq-repeats-vow-to-attack-tankers-sailing-to-iran-ports.html | Iraq Repeats Vow to Attack Tankers Sailing to Iran Ports | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/long-term-effects-of-gas-unknown.html | LONGTERM EFFECTS OF GAS UNKNOWN | By Walter Sullivan | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nagasaki-protests-a-test.html | Nagasaki Protests ATest | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nicaragua-s-dream-railway-will-it-ever-roll.html | NICARAGUAS DREAM RAILWAY WILL IT EVER ROLL | By Stephen Kinzer | TX 1-495162 | 1984-12-07 |

| | | | | |
|---|---|---|---|---|
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nitze-is-appointed-adviser-to-shultz-in-gromyko-talks.html | NITZE IS APPOINTED ADVISER TO SHULTZ IN GROMYKO TALKS | By Bernard Gwertzman     Special To the New York Times | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/reagan-releases-wheat-for-africa.html | REAGAN RELEASES WHEAT FOR AFRICA | By Clyde H Farnsworth | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/same-chemical-injured-31-people-in-upstate-spill.html | SAME CHEMICAL INJURED 31 PEOPLE IN UPSTATE SPILL | By Agis Salpukas | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/soldiers-in-sri-lanka-are-reported-to-kill-85.html | Soldiers in Sri Lanka Are Reported to Kill 85 | AP | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/special-precautions-used-in-handling-toxic-gas.html | SPECIAL PRECAUTIONS USED IN HANDLING TOXIC GAS | By Andrew Pollack | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/stalemate-in-salvador.html | STALEMATE IN SALVADOR | By James Lemoyne | TX 1-495162 | 1984-12-07 |
| 1984-12-06 | https://www.nytimes.com/1984/12/06/world/workers-at-site-of-leak-described-as-unskilled.html | WORKERS AT SITE OF LEAK DESCRIBED AS UNSKILLED | By William K Stevens | TX 1-495162 | 1984-12-07 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-from-motherwell-biography-and-history.html | ART FROM MOTHERWELL BIOGRAPHY AND HISTORY | By John Russell | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-italian-manuscript-painting.html | ART ITALIAN MANUSCRIPT PAINTING | By Michael Brenson | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-the-sculpture-of-the-new-york-school.html | ART THE SCULPTURE OF THE NEW YORK SCHOOL | By Grace Glueck | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/austria-to-auction-art-confiscated-by-nazis.html | AUSTRIA TO AUCTION ART CONFISCATED BY NAZIS | By Douglas C McGill | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/dance-players-project.html | DANCE PLAYERS PROJECT | By Jack Anderson | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/exxon-officer-elected-philharmonic-president.html | EXXON OFFICER ELECTED PHILHARMONIC PRESIDENT | By Bernard Holland | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/for-children-to-look-at-and-join-in.html | FOR CHILDREN TO LOOK AT AND JOIN IN | By Esther Fein | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/for-children-to-look-at-join-in.html | FOR CHILDREN TO LOOK AT JOIN IN | By Phyllis A Ehrlich | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/mcnamara-discusses-war-at-cbs-libel-trial.html | MCNAMARA DISCUSSES WAR AT CBS LIBEL TRIAL | By M A Farber | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/music-serkin-in-beethoven-program-at-carnegie.html | MUSIC SERKIN IN BEETHOVEN PROGRAM AT CARNEGIE | By Donal Henahan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/philharmonic-christian-altenburger-violinist.html | PHILHARMONIC CHRISTIAN ALTENBURGER VIOLINIST | By Donal Henahan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/pop-jazz-a-hoedown-from-britain-mixing-folk-and-classical.html | POPJAZZ A HOEDOWN FROM BRITAIN MIXING FOLK AND CLASSICAL | By Stephen Holden | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/publishing-help-for-the-small-press.html | PUBLISHING HELP FOR THE SMALL PRESS | By Edwin McDowell | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/restaurants-133490.html | RESTAURANTS | By Bryan Miller | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/soprano-leontyne-price-to-leave-the-operatic-stage.html | SOPRANO LEONTYNE PRICE TO LEAVE THE OPERATIC STAGE | By Nan Robertson | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/stage-the-bloodletters-a-comedy.html | STAGE THE BLOODLETTERS A COMEDY | By Frank Rich | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/taking-to-the-woods-to-choose-your-tree.html | TAKING TO THE WOODS TO CHOOSE YOUR TREE | By Harold Faber | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/tv-review-the-sun-also-rises-expatriates-in-europe.html | TV REVIEW THE SUN ALSO RISES EXPATRIATES IN EUROPE | By John J OConnor | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/windows-that-light-up-the-holidays.html | WINDOWS THAT LIGHT UP THE HOLIDAYS | By Enid Nemy | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/books/books-of-the-times-133004.html | BOOKS OF THE TIMES | By John Gross Astaire the Man the Dancer By Bob | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/about-real-estate-fire-gutted-queens-housing-restored-with-tax-aid.html | ABOUT REAL ESTATE FIREGUTTED QUEENS HOUSING RESTORED WITH TAX AID | ALAN S OSER | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-accounts.html | ADVERTISING Accounts | Philip H Dougherty | TX 1-496563 | 1984-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-ad-inserts-a-concern-of-editors.html | Advertising  Ad Inserts A Concern Of Editors | Philip H Dougherty | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-addenda.html | ADVERTISING Addenda | Philip H Dougherty | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-brouillard-gets-new-account.html | ADVERTISING  Brouillard Gets New Account | Philip H Dougherty Reichhold Chemicals Inc | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-leber-katz-assigned-more-lenox-accounts.html | ADVERTISING  Leber Katz Assigned More Lenox Accounts | Philip H Dougherty | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-shapiro-budrow.html | ADVERTISING ShapiroBudrow | Philip H Dougherty | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/bethlehem-plan.html | Bethlehem Plan | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/canada-trade-surplus.html | Canada Trade Surplus | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS  INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/cuomo-calls-tax-plan-basically-a-good-idea.html | CUOMO CALLS TAX PLAN BASICALLY A GOOD IDEA | By David E Rosenbaum | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/dow-declines-1.11-in-active-tradingi.html | DOW DECLINES 111 IN ACTIVE TRADINGI | By Alexander R Hammer | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/economic-scene-war-on-waste-herculean-job.html | ECONOMIC SCENE War on Waste Herculean Job | Leonard Silk | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/firestone-s-net-slumps.html | Firestones Net Slumps | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/g-heilemann-to-acquire-pabst-for-69.3-million.html | G HEILEMANN TO ACQUIRE PABST FOR 693 MILLION | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/goodrich-line-to-be-dropped.html | Goodrich Line To Be Dropped | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/grace-won-t-sell-petroleum-holdings.html | Grace Wont Sell Petroleum Holdings | By Phillip H Wiggins | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/italy-s-output-rises.html | Italys Output Rises | AP | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/maine-s-seabrook-decision.html | Maines Seabrook Decision | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/market-place-mesa-stocks-new-prospects.html | Market Place Mesa Stocks New Prospects | Vartan G Vartan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/phillips-bid-is-blocked-by-court.html | PHILLIPS BID IS BLOCKED BY COURT | By Robert J Cole | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/reagan-cabinet-set-japan-trade-parley.html | REAGAN CABINET SET JAPAN TRADE PARLEY | By Clyde H Farnsworth | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/the-reselling-of-ginnie-mae.html | THE RESELLING OF GINNIE MAE | By James Sterngold | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/the-sugar-industry-s-slide.html | THE SUGAR INDUSTRYS SLIDE | By Pamela G Hollie | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/wagner-and-brown-mesa-s-private-partners.html | WAGNER AND BROWN MESAS PRIVATE PARTNERS | By Lee A Daniels | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/business/west-german-prices.html | West German Prices | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/2010-pursues-the-mystery-of-2001.html | 2010 PURSUES THE MYSTERY OF 2001 | By Vincent Canby | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/benjamin-directs-city-heat.html | BENJAMIN DIRECTS CITY HEAT | By Janet Maslin | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/oedipus-rex-in-new-york-premiere.html | OEDIPUS REX IN NEW YORK PREMIERE | By Vincent Canby | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/as-black-karpov-still-plays-for-draw.html | AS BLACK KARPOV STILL PLAYS FOR DRAW | By Robert Byrne | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/bills-are-initiated-in-jersey-to-get-big-league-baseball.html | BILLS ARE INITIATED IN JERSEY TO GET BIG LEAGUE BASEBALL | By Joseph F Sullivan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/bridge-jacoby-in-1941-walked-out-ofthefallnationaltourney.html | BridgeJacoby in 1941 Walked Out OftheFallNationalTourney | By Alan Truscott | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/challenge-for-cuomo-picking-judges.html | CHALLENGE FOR CUOMO PICKING JUDGES | By David Margolick | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/city-moves-to-preserve-a-symbol-of-corruption.html | CITY MOVES TO PRESERVE A SYMBOL OF CORRUPTION | By Jesus Rangel | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/contributors-to-neediest-cite-tradgedy.html | CONTRIBUTORS TO NEEDIEST CITE TRADGEDY | By Walter H Waggoner | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/correspondent-s-memo-on-sharon-is-described.html | CORRESPONDENTS MEMO ON SHARON IS DESCRIBED | By Arnold H Lubasch | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/extension-of-tax-to-retain-fares-voted-in-albany.html | EXTENSION OF TAX TO RETAIN FARES VOTED IN ALBANY | By Michael Oreskes  Special To the New York Times | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/federal-parole-panel-meets-with-williams.html | Federal Parole Panel Meets With Williams | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/fugitive-is-arrested-after-year-in-woods.html | Fugitive Is Arrested After Year in Woods | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-a-dear-ms-bellamy-letter.html | NEW YORK DAY BY DAY A Dear Ms Bellamy Letter | Susan Heller Anderson and David W Dunlap | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-a-midtown-beach.html | NEW YORK DAY BY DAY  A Midtown Beach | Susan Heller Anderson and David W Dunlap | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-beware-of-pickpockets.html | NEW YORK DAY BY DAY Beware of Pickpockets | Susan Heller Anderson and David W Dunlap | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-music-from-japan.html | NEW YORK DAY BY DAY  Music From Japan | Susan Heller Anderson and David W Dunlap | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-truffles.html | NEW YORK DAY BY DAY Truffles | Susan Heller Anderson and David W Dunlap | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/no-headline-135259.html | No Headline | By Donald Janson | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/officials-fault-plans-to-build-8-trash-plants.html | OFFICIALS FAULT PLANS TO BUILD 8 TRASH PLANTS | By Josh Barbanel | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/raises-for-state-officials-get-approval-in-albany.html | RAISES FOR STATE OFFICIALS GET APPROVAL IN ALBANY | By Maurice Carroll | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/ramapo-loses-sex-bias-suit.html | RAMAPO LOSES SEXBIAS SUIT | AP | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/son-of-custodian-is-charged-with-killing-with-drama-student.html | SON OF CUSTODIAN IS CHARGED WITH KILLING WITH DRAMA STUDENT | By Joseph Berger | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-circus-still-feels-the-shock.html | THE CIRCUS STILL FEELS THE SHOCK | By John T McQuiston | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-city-brooklyn-rabbi-shot-in-holdup.html | THE CITY Brooklyn Rabbi Shot in Holdup | By United Press International | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-region-jersey-high-court-disbars-ex-judge.html | THE REGION Jersey High Court Disbars ExJudge | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/foreign-affairs-the-issue-of-trust.html | FOREIGN AFFAIRS THE ISSUE OF TRUST | By Tom Wicker | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/in-the-nation-a-liberal-tax-plan.html | IN THE NATION A LIBERAL TAX PLAN | By Tom Wicker | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/our-trade-balance-a-growing-crisis.html | OUR TRADE BALANCE A GROWING CRISIS | By C Fred Bergsten | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/the-editorial-notebook-the-order-of-battle-then-and-now.html | The Editorial Notebook The Order of Battle Then and Now | FRED M HECHINGER | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/cooney-sees-room-for-fun.html | COONEY SEES ROOM FOR FUN | By Michael Katz | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/curren-wilander-gain-final.html | Curren Wilander Gain Final | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/dallas-routs-knicks-by-112-83.html | DALLAS ROUTS KNICKS BY 11283 | By Sam Goldaper | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/dave-maloney-sent-to-sabres.html | DAVE MALONEY SENT TO SABRES | By Craig Wolff | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/johnson-wants-trade-to-gain-an-edge.html | JOHNSON WANTS TRADE TO GAIN AN EDGE | By Joseph Durso | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/lafayette-edges-princeton.html | LAFAYETTE EDGES PRINCETON | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/nfl-matchups-a-division-where-losers-can-thrive.html | NFL MATCHUPS  A Division Where Losers Can Thrive | By Michael Janofsky | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/nhl-teams-sign-tv-deal.html | NHL TEAMS SIGN TV DEAL | By Robert Mcg Thomas Jr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-coming-home.html | SCOUTING  Coming Home | Thomas Rogers | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-patience-pays-off.html | SCOUTING  Patience Pays Off | Thomas Rogers | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-some-of-the-parts-of-perfect-player.html | SCOUTING Some of the Parts Of Perfect Player | Thomas Rogers | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-of-the-times-boxer-and-psychologist.html | SPORTS OF THE TIMES  Boxer and Psychologist | George Vecsey | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/st-john-seeks-consistency.html | ST JOHN SEEKS CONSISTENCY | By William C Rhoden | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sutter-expected-to-accept-braves-9.6-million-offer.html | SUTTER EXPECTED TO ACCEPT BRAVES 96 MILLION OFFER | By Murray Chass | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/style/car-services-increase-in-popularity.html | CAR SERVICES INCREASE IN POPULARITY | By Lisa Belkin | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/style/diane-von-furstenberg-couture-in-a-new-shop.html | DIANE VON FURSTENBERG COUTURE IN A NEW SHOP | By Bernadine Morris | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/style/the-evening-hours.html | THE EVENING HOURS | Nadine Brozan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/7-states-appeal-on-pollution.html | 7 States Appeal on Pollution | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/after-26-years-family-gets-payment-for-brother-s-death.html | After 26 Years Family Gets Payment for Brothers Death | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/airlines-warned-over-food-safety.html | AIRLINES WARNED OVER FOOD SAFETY | By Irvin Molostky | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/appeals-court-backs-columnists-in-libel-suit.html | APPEALS COURT BACKS COLUMNISTS IN LIBEL SUIT | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/around-the-nation-appeals-court-upholds-us-meat-regulation.html | AROUND THE NATION Appeals Court Upholds US Meat Regulation | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/around-the-nation-dioxin-cleanup-process-reported-a-success.html | AROUND THE NATION Dioxin Cleanup Process Reported a Success | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-arms-and-the-superbowl.html | BRIEFING  Arms and the Superbowl | William E Farrell and Warren Weaver Jr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-darwin-dole-simpson.html | BRIEFING  Darwin Dole  Simpson | William E Farrell ane Warren Weaver Jr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-justice-at-any-price.html | BRIEFING  Justice at Any Price | William E Farrell and Warren Weaver Jr | TX 1-496563 | 1984-12-10 |

| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-why-the-spy-isn-t-006.html | BRIEFING  Why the Spy Isnt 006 | William E Farrell and Warren Weaver Jr | TX 1-496563 | 1984-12-10 |
|---|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/byrd-is-facing-fight-by-chiles-for-senate-job.html | BYRD IS FACING FIGHT BY CHILES FOR SENATE JOB | By Steven V Robertsbyrd Tells of Commitments | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/coast-lottery-has-trouble-meeting-deadline.html | COAST LOTTERY HAS TROUBLE MEETING DEADLINE | By Wallace Turner | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/committee-to-steer-south-africa-protests-is-named.html | COMMITTEE TO STEER SOUTH AFRICA PROTESTS IS NAMED | By Gerald M Boyd | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/ferraro-lunches-with-bush-in-his-office-her-lost-goal.html | FERRARO LUNCHES WITH BUSH IN HIS OFFICE HER LOST GOAL | By Jane Perlez | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/florida-plane-crash-kills-13-on-airline-penalized-by-faa.html | FLORIDA PLANE CRASH KILLS 13 ON AIRLINE PENALIZED BY FAA | By Peter Kerr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/fund-for-army-biological-warfare-unit-approved.html | FUND FOR ARMY BIOLOGICAL WARFARE UNIT APPROVED | By Wayne Biddle | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/gop-chiefs-add-targets-for-president-s-budget-cuts.html | GOP CHIEFS ADD TARGETS FOR PRESIDENTS BUDGET CUTS | By Francis X Clines | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/heart-recipient-takes-walk-in-exercise-program.html | HEART RECIPIENT TAKES WALK IN EXERCISE PROGRAM | By Lawrence K Altman | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/keeping-the-president-on-the-line.html | KEEPING THE PRESIDENT ON THE LINE | By Robert D Hershey Jr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/medical-workers-face-ethical-dilemmas-in-new-technology.html | MEDICAL WORKERS FACE ETHICAL DILEMMAS IN NEW TECHNOLOGY | By Andrew H Malcolm | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/mississippi-collects-memories-of-rights-struggle-in-a-museum.html | MISSISSIPPI COLLECTS MEMORIES OF RIGHTS STRUGGLE IN A MUSEUM | By William E Schmidt | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/reagan-proposals-to-curb-spending-would-affect-all.html | REAGAN PROPOSALS TO CURB SPENDING WOULD AFFECT ALL | By Jonathan Fuerbringer     Special To the New York Times | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/reagan-s-wintry-budget-talk-numbs-congress.html | REAGANS WINTRY BUDGET TALK NUMBS CONGRESS | Hedrick Smith | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/ruc kelshaus-says-epa-is-improved.html | RUCKELSHAUS SAYS EPA IS IMPROVED | By Philip Shabecoff | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/sus pect-in-bird-ring-is-said-to-have-been-a-noted-mob-figure.html | SUSPECT IN BIRD RING IS SAID TO HAVE BEEN A NOTED MOB FIGURE | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/tho usands-said-to-have-false-medical-degrees.html | THOUSANDS SAID TO HAVE FALSE MEDICAL DEGREES | By Richard D Lyons | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/thre e-found-slain-in-miami.html | Three Found Slain in Miami | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/us-says-cities-can-put-an-end-to-busing-plans.html | US SAYS CITIES CAN PUT AN END TO BUSING PLANS | By Leslie Maitland Werner | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/us/wei nberger-firm-on-arms-spending.html | WEINBERGER FIRM ON ARMS SPENDING | By Richard Halloran | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ 10-militants-die-in-clash-on-french-isle.html | 10 MILITANTS DIE IN CLASH ON FRENCH ISLE | By Steve Lohr | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ 9-feared-killed-in-spain.html | 9 Feared Killed in Spain | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ analysts-studying-impact-on-wall-st.html | ANALYSTS STUDYING IMPACT ON WALL ST | By Nicholas D Kristof | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ around-the-world-31-more-bodies-found-in-taiwan-coal-mine.html | AROUND THE WORLD 31 More Bodies Found In Taiwan Coal Mine | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ bishops-criticize-pretoria-s-police.html | BISHOPS CRITICIZE PRETORIAS POLICE | By Alan Cowell | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ british-troops-ambush-and-kill-2-ira-men.html | British Troops Ambush And Kill 2 IRA Men | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ chemical-companies-review-safety.html | CHEMICAL COMPANIES REVIEW SAFETY | By Agis Salpukas | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ cia-manual-sent-by-balloon.html | CIA MANUAL SENT BY BALLOON | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ duarte-offers-a-christmas-cease-fire.html | DUARTE OFFERS A CHRISTMAS CEASEFIRE | By Philip Taubman | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ egypt-bids-us-accept-plo-in-peace-talks.html | EGYPT BIDS US ACCEPT PLO IN PEACE TALKS | By Judith Miller | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/ gas-leak-touches-a-nerve-in-europe.html | GAS LEAK TOUCHES A NERVE IN EUROPE | By John Tagliabue | TX 1-496563 | 1984-12-10 |

| | | | | |
|---|---|---|---|---|
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/health-crisis-could-last-years-experts-say.html | HEALTH CRISIS COULD LAST YEARS EXPERTS SAY | By Walter Sullivan | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/india-police-seize-factory-records-of-union-carbide.html | INDIA POLICE SEIZE FACTORY RECORDS OF UNION CARBIDE | By Sanjoy Hazarika Special To the New York Times | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/long-legal-wrangling-likely-over-gas-leak.html | LONG LEGAL WRANGLING LIKELY OVER GAS LEAK | By Tamar Lewin | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/military-chief-in-pakistan.html | Military Chief in Pakistan | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/reagan-playing-a-role-in-arms-control-debate.html | REAGAN PLAYING A ROLE IN ARMS CONTROL DEBATE | By Bernard Gwertzman | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/risks-and-bnefits.html | RISKS AND BNEFITS | By William J Broad | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/rome-airport-struck.html | Rome Airport Struck | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/spiritualism-flowers-in-chosen-land-of-brasilia.html | SPIRITUALISM FLOWERS IN CHOSEN LAND OF BRASILIA | By Alan Riding | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/union-carbide-factory-attacked-in-germany.html | Union Carbide Factory Attacked in Germany | AP | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/union-carbide-set-for-damage-suits.html | UNION CARBIDE SET FOR DAMAGE SUITS | By Thomas J Lueck | TX 1-496563 | 1984-12-10 |
| 1984-12-07 | https://www.nytimes.com/1984/12/07/world/us-links-iranian-backed-group-to-hijacking-of-kuwaiti-airliner.html | US LINKS IRANIANBACKED GROUP TO HIJACKING OF KUWAITI AIRLINER | By Terence Smith Special To the New York Times | TX 1-496563 | 1984-12-10 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/ballet-the-nutcracker-at-state-theater.html | BALLET THE NUTCRACKER AT STATE THEATER | By Anna Kisselgoff | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/mailer-and-caldwell-join-academy-s-select-50.html | MAILER AND CALDWELL JOIN ACADEMYS SELECT 50 | By Herbert Mitgang | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/stacy-keach-sentenced-in-british-cocaine-case.html | Stacy Keach Sentenced In British Cocaine Case | AP | TX 1-494641 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/tv-notes-civilization-and-jews-enjoys-broad-appeal.html | TV NOTES CIVILIZATION AND JEWS ENJOYS BROAD APPEAL | By Sally Bedell Smith | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/books/books-of-the-times-a-life-of-drama.html | Books of The Times A Life of Drama | By Eva Hoffman | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/baldridge-critical-of-treasury-bid-to-end-business-tax-break.html | BALDRIDGE CRITICAL OF TREASURY BID TO END BUSINESS TAX BREAK | By Peter T Kilborn | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/big-layoff-at-texas-instruments.html | BIG LAYOFF AT TEXAS INSTRUMENTS | By Eric N Berg | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/bond-prices-decline-on-job-data.html | BOND PRICES DECLINE ON JOB DATA | By Michael Quint | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/dow-declines-by-7.28-union-carbide-down.html | DOW DECLINES BY 728 UNION CARBIDE DOWN | By Alexander R Hammer | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/kimono-industry-s-distress.html | KIMONO INDUSTRYS DISTRESS | By Susan Chira Special To the New York Times | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/norwegian-interest-in-phillips-seen.html | NORWEGIAN INTEREST IN PHILLIPS SEEN | By Robert J Cole | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-device-aids-disabled-in-computer-operation.html | PATENTS Device Aids Disabled In Computer Operation | Stacy V Jones | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-laboratory-antibody-utilized-in-cancer-tests.html | PATENTS Laboratory Antibody Utilized in Cancer Tests | Stacy V Jones | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-palladium-coating-cuts-costs.html | Patents Palladium Coating Cuts Costs | Stacy V Jones | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-ultraviolet-rays-used-on-telephone-bacteria.html | PATENTS Ultraviolet Rays Used On Telephone Bacteria | Stacy V Jones | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/prudential-denies-that-its-bache-unit-is-for-sale.html | PRUDENTIAL DENIES THAT ITS BACHE UNIT IS FOR SALE | By Fred R Bleakley | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/scott-fetzer-backs-kelso-bid.html | Scott  Fetzer Backs Kelso Bid | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/the-humbling-of-continental-s-board.html | THE HUMBLING OF CONTINENTALS BOARD | By Steven Greenhouse Special To the New York Times | TX 1-494641 | 1984-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/thrift-units-to-receive-shares-of-freddie-mac.html | THRIFT UNITS TO RECEIVE SHARES OF FREDDIE MAC | By Kenneth B Noble | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/us-jobless-rate-declines-to-7.html | US JOBLESS RATE DECLINES TO 7 | By Robert D Hershey Jr    Special To the New York Times | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/business/your-money-how-to-choose-good-planners.html | YOUR MONEY How to Choose Good Planners | Leonard Sloane | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/26th-chess-draw-sets-record.html | 26TH CHESS DRAW SETS RECORD | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/a-340-million-complex-announced-for-brooklyn.html | A 340 MILLION COMPLEX ANNOUNCED FOR BROOKLYN | By Jesus Rangel | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/about-new-york-on-10th-street-some-like-their-bath-very-hot.html | ABOUT NEW YORK ON 10TH STREET SOME LIKE THEIR BATH VERY HOT | William E Geist | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/arrest-made-in-threat-on-caroline-kennedy.html | Arrest Made in Threat On Caroline Kennedy | By United Press International | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/blacks-still-looking-for-a-candidate.html | BLACKS STILL LOOKING FOR A CANDIDATE | By Sam Roberts | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/bridge-the-steppingstone-can-be-useful-elegant-maneuver.html | BridgeThe Steppingstone Can Be Useful Elegant Maneuver | By Alan Truscott | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/city-jobless-rate-declines-to-7.9.html | CITY JOBLESS RATE DECLINES TO 79 | By William R Greer | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/delbello-quitting-no-2-albany-post-for-industry-job.html | DELBELLO QUITTING NO 2 ALBANY POST FOR INDUSTRY JOB | By Michael Oreskes  Special To the New York Times | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/donors-to-neediest-cite-their-memories-of-family-members.html | DONORS TO NEEDIEST CITE THEIR MEMORIES OF FAMILY MEMBERS | By Walter H Waggoner | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/koch-aides-want-chancellor-to-hire-specialist-on-budget.html | KOCH AIDES WANT CHANCELLOR TO HIRE SPECIALIST ON BUDGET | By Joyce Purnick | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-another-wedding-another-coliseum.html | NEW YORK DAY BY DAY Another Wedding Another Coliseum | Susan Heller Anderson and David W Dunlap | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-busy-corner-for-towing.html | NEW YORK DAY BY DAY  Busy Corner for Towing | Susan Heller Anderson and David W Dunlap | TX 1-494641 | 1984-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-leading-teachers-college.html | NEW YORK DAY BY DAY  Leading Teachers College | Susan Heller Anderson and David W Dunlap | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-media-overview.html | NEW YORK DAY BY DAY  Media Overview | Susan Heller Anderson and David W Dunlap | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/prosecutor-says-suspect-boasted-about-slaying-of-drama-student.html | PROSECUTOR SAYS SUSPECT BOASTED ABOUT SLAYING OF DRAMA STUDENT | By Selwyn Raab | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/the-region-2-in-jersey-indicted-as-vandals-again.html | THE REGION 2 in Jersey Indicted As Vandals Again | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/those-who-would-defeat-koch-have-yet-to-unify.html | THOSE WHO WOULD DEFEAT KOCH HAVE YET TO UNIFY | By Frank Lynn | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/obituaries/ex-rep-cecil-harden-dies-worked-for-women-s-rights.html | EXREP CECIL HARDEN DIES WORKED FOR WOMENS RIGHTS | By Joan Cook | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/leave-the-retirement-act-alone.html | LEAVE THE RETIREMENT ACT ALONE | By Jacob K Javits | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/new-york-charity-bgins-at-the-movies.html | NEW YORK CHARITY BGINS AT THE MOVIES | By Sydney H Schanberg | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/observer-words-of-lead.html | OBSERVER WORDS OF LEAD | By Russell Baker | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/the-common-cold-is-good-for-you.html | THE COMMON COLD IS GOOD FOR YOU | By Thomas Simmons | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/the-day-los-angeles-s-bubble-burst.html | THE DAY LOS ANGELESS BUBBLE BURST | By Benjamin Stein | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/chinaglia-to-play.html | Chinaglia to Play | By Alex Yannis | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/college-basketball-syracuse-triumphs.html | COLLEGE BASKETBALL SYRACUSE TRIUMPHS | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/henderson-yankee-talks-go-on.html | HENDERSONYANKEE TALKS GO ON | By Murray Chass | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/jordan-hits-jumper-to-defeat-knicks.html | JORDAN HITS JUMPER TO DEFEAT KNICKS | By Sam Goldaper | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/lloyd-wins-australian-open.html | LLOYD WINS AUSTRALIAN OPEN | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/malone-s-35-help-76ers-beat-lakers.html | Malones 35 Help 76ers Beat Lakers | AP | TX 1-494641 | 1984-12-11 |

| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/mets-trade-terrell-to-tigers.html | METS TRADE TERRELL TO TIGERS | By Joseph Durso | TX 1-494641 | 1984-12-11 |
|---|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/players-giants-nelson-wants-to-be-anonymous.html | PLAYERS GIANTS NELSON WANTS TO BE ANONYMOUS | By Malcolm Moran | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/rangers-lose-in-overtime.html | RANGERS LOSE IN OVERTIME | By Craig Wolff | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-frazier-on-line-in-a-new-league.html | SCOUTING Frazier on Line In a New League | By Thomas Rogers | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-instant-revenge.html | SCOUTING Instant Revenge | By Thomas Rogers | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-translation.html | SCOUTING Translation | By Thomas Rogers | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-of-the-times-a-vote-for-wilheim.html | SPORTS OF THE TIMES A VOTE FOR WILHEIM | By Ira Berkow | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sutter-becomes-a-brave-atlanta-dec-7-ap-bruce-sutter-a-free-agent-relief-pitcher.html | Sutter Becomes a Brave ATLANTA Dec 7 AP  Bruce Sutter a freeagent relief pitcher | and the Atlanta Braves reached agreement today on a sixyear contract | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/style/consumer-saturday-when-a-lawyer-is-remiss.html | CONSUMER SATURDAY WHEN A LAWYER IS REMISS | Lisa Belkin | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/style/for-christmas-a-roundup-of-fashions-and-fancies.html | FOR CHRISTMAS A ROUNDUP OF FASHIONS AND FANCIES | By John Duka | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/style/from-the-mailbag-cheers-brickbats.html | FROM THE MAILBAG CHEERS BRICKBATS | By Marian Burros | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/theater/associates-of-beckett-seek-to-halt-production.html | ASSOCIATES OF BECKETT SEEK TO HALT PRODUCTION | By Samuel G Freedman | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/around-the-nation-governor-of-kentucky-is-home-after-surgery.html | AROUND THE NATION Governor of Kentucky Is Home After Surgery | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/avoiding-amputation-in-cancer-is-evaluated.html | Avoiding Amputation In Cancer Is Evaluated | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/braek-in-tail-is-cited-in-fatal-air-crash.html | BRAEK IN TAIL IS CITED IN FATAL AIR CRASH | By Richard Witkin | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-a-hand-for-the-usia.html | BRIEFING A Hand for the USIA | By William E Farrell and Warren Weaver Jr | TX 1-494641 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-dial-a-party.html | BRIEFING DialaParty | By William E Farrell and Warren Weaver Jr | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-duarte-seeks-publisher.html | BRIEFING Duarte Seeks Publisher | By William E Farrell and Warren Weaver Jr | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-helping-the-symphony.html | BRIEFING Helping the Symphony | By William E Farrell and Warren Weaver Jr | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-steer-ropes-baldrige.html | BRIEFING Steer Ropes Baldrige | By William E Farrell and Warren Weaver Jr | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/company-agrees-to-ad-tests.html | Company Agrees to Ad Tests | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/groups-preparing-strategy-on-cuts.html | GROUPS PREPARING STRATEGY ON CUTS | By Robert Pear | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/heart-recipient-shows-dramatic-improvement.html | HEART RECIPIENT SHOWS DRAMATIC IMPROVEMENT | By Lawrence K Altman | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/house-committee-subpoenas-reporter-over-ferraro-article.html | HOUSE COMMITTEE SUBPOENAS REPORTER OVER FERRARO ARTICLE | By Irvin Molotsky | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/house-panel-told-of-bogus-doctor-who-left-a-patient-a-vegetable.html | HOUSE PANEL TOLD OF BOGUS DOCTOR WHO LEFT A PATIENT A VEGETABLE | By Richard D Lyons | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/looting-of-tribal-sites-grows-as-illicit-profits-rise-in-west.html | LOOTING OF TRIBAL SITES GROWS AS ILLICIT PROFITS RISE IN WEST | By Iver Peterson Special To the New York Times | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/man-is-accused-of-enslaving-a-woman-for-sexual-torture.html | Man Is Accused of Enslaving A Woman for Sexual Torture | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/reagan-hails-plan-on-tax-and-hints-cuts-for-military.html | REAGAN HAILS PLAN ON TAX AND HINTS CUTS FOR MILITARY | By Francis X Clines | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/son-of-founder-drops-suit-to-close-macarthur-charity.html | Son of Founder Drops Suit To Close MacArthur Charity | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/us-sues-on-racial-bias-already-illegal-in-deeds.html | US SUES ON RACIAL BIAS ALREADY ILLEGAL IN DEEDS | By Leslie Maitland Werner | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/us/working-profile-lobbyist-with-a-target-south-africa.html | WORKING PROFILE LOBBYIST WITH A TARGET SOUTH AFRICA | By Barbara Gamarekian | TX 1-494641 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/army-in-sri-lanka-is-said-to-kill-102.html | ARMY IN SRI LANKA IS SAID TO KILL 102 | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/around-the-world-laos-says-it-expelled-a-us-diplomat.html | AROUND THE WORLD Laos Says It Expelled A US Diplomat | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/chile-detains-5000-after-policeman-is-killed.html | CHILE DETAINS 5000 AFTER POLICEMAN IS KILLED | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/employee-at-indian-plant-reports-an-earlier-leak-in-storage-tank.html | EMPLOYEE AT INDIAN PLANT REPORTS AN EARLIER LEAK IN STORAGE TANK | By Sanjoy Hazarika | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/france-replaces-foreign-minister.html | FRANCE REPLACES FOREIGN MINISTER | By John Vinocur | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/indians-arrest-and-then-free-us-executive.html | INDIANS ARREST AND THEN FREE US EXECUTIVE | By Robert Reinhold Special To the New York Times | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/man-in-the-news-an-embattled-chairman.html | MAN IN THE NEWS AN EMBATTLED CHAIRMAN | By Kenneth N Gilpin | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/nitze-urges-optimism-in-january-arms-talks-with-russians.html | NITZE URGES OPTIMISM IN JANUARY ARMS TALKS WITH RUSSIANS | By Bernard Gwertzman | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/on-a-saint-s-day-in-milan-the-city-hits-full-stride.html | ON A SAINTS DAY IN MILAN THE CITY HITS FULL STRIDE | By E J Dionne Jr | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/reagan-rejects-tutu-s-plea-for-tough-policy-on-pretoria.html | REAGAN REJECTS TUTUS PLEA FOR TOUGH POLICY ON PRETORIA | By Gerald M Boyd | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/soviet-press-focusing-on-negligence-charges.html | Soviet Press Focusing On Negligence Charges | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/survivors-of-gas-hunt-for-missing.html | SURVIVORS OF GAS HUNT FOR MISSING | AP | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/us-criticizes-iran-s-handling-of-hijackers-and-publicity-for-them.html | US CRITICIZES IRANS HANDLING OF HIJACKERS AND PUBLICITY FOR THEM | By Terence Smith | TX 1-494641 | 1984-12-11 |
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/us-system-is-in-place-for-curbing-disasters.html | US SYSTEM IS IN PLACE FOR CURBING DISASTERS | By Philip Shabecoff | TX 1-494641 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-08 | https://www.nytimes.com/1984/12/08/world/warsaw-to-free-two-solidarity-activists.html | WARSAW TO FREE TWO SOLIDARITY ACTIVISTS | By Michael T Kaufman | TX 1-494641 | 1984-12-11 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/a-1693-medee-now-on-disks.html | A 1693 MEDEE NOW ON DISKS | By John Rockwell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/a-big-helping-of-bach.html | A BIG HELPING OF BACH | By Allen Hughes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/antiques-view-for-the-connoisseur-of-toys.html | ANTIQUES VIEW FOR THE CONNOISSEUR OF TOYS | By Rita Reif | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/art-view-this-is-the-winter-of-the-drawing.html | ART VIEW THIS IS THE WINTER OF THE DRAWING | By John Russell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/ballet-ohio-company-in-work-by-balanchine.html | BALLET OHIO COMPANY IN WORK BY BALANCHINE | By Jack Anderson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/bridge-riding-a-flood-tide.html | BRIDGE RIDING A FLOOD TIDE | By Alan Truscott | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/cable-tv-notes-remedying-a-problem-of-recognition.html | CABLE TV NOTESREMEDYING A PROBLEM OF RECOGNITION | By Steve Schneider | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/chess-briton-breaks-a-fischer-record.html | CHESS BRITON BREAKS A FISCHER RECORD | By Robert Byrne | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-jupiter-symphony.html | CONCERT JUPITER SYMPHONY | By Allen Hughes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-moderns-festival.html | CONCERT MODERNS FESTIVAL | By Tim Page | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-russell-sherman-pianist.html | CONCERT RUSSELL SHERMAN PIANIST | By Will Crutchfield | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-youth-orchestra.html | CONCERT YOUTH ORCHESTRA | By Bernard Holland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139611.html | CRITICS CHOICES | By John Rockwell Art | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139613.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139615.html | CRITICS CHOICES | By Tim Page Broadcast Tv | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139616.html | CRITICS CHOICES | By John S Wilson Pop Music | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-joel-hall-company-performs-at-joyce-theater.html | DANCE JOEL HALL COMPANY PERFORMS AT JOYCE THEATER | By Jennifer Dunning | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-reshotko-group-at-folk-arts-center.html | DANCE RESHOTKO GROUP AT FOLK ARTS CENTER | By Jack Anderson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-ze-eva-cohen-at-riverside-church.html | DANCE ZEEVA COHEN AT RIVERSIDE CHURCH | By Jack Anderson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/david-lean-films-a-famed-novel.html | DAVID LEAN FILMS A FAMED NOVEL | By Aljean Harmetz | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/drummers-lead-the-way-through-jazz-history.html | DRUMMERS LEAD THE WAY THROUGH JAZZ HISTORY | By Jon Pareles | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/emigre-artists-and-great-expectations-one-violinists-tale.html | EMIGRE ARTISTS AND GREAT EXPECTATIONS ONE VIOLINISTS TALE | By Joan Peyser | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/familiar-pieces-showcase-talent.html | FAMILIAR PIECES SHOWCASE TALENT | By Paul Turok | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/gallery-view-two-print-shows-testify-to-the-vitality-of-the-print.html | GALLERY VIEW TWO PRINT SHOWS TESTIFY TO THE VITALITY OF THE PRINT | By Grace Glueck | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/leisure-indoor-plant-hobbyists-can-profit-from-reviewing-the-simple-basics.html | LEISURE INDOOR PLANT HOBBYISTS CAN PROFIT FROM REVIEWING THE SIMPLE BASICS | By Joan Lee Faust | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/messiah-is-sounding-different-now.html | MESSIAH IS SOUNDING DIFFERENT NOW | By Bernard Holland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/music-debuts-in-review-138076.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/music-view-sleepless-nights-for-puccini-s-ghost.html | MUSIC VIEW SLEEPLESS NIGHTS FOR PUCCINIS GHOST | By Donal Henahan | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-127968.html | NEW CASSETTES FROM MANET TO GRAND OPERA | By Jon Pareles | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139771.html | NEW CASSETTES FROM MANET TO GRAND OPERA | By Harold C Schonberg | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139772.html | NEW CASSETTES FROM MANET TO GRAND OPERA | By Lawrence Van Gelder | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139774.html | NEW CASSETTES FROM MANET TO GRAND OPERA | By John Russell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139775.html | NEW CASSETTES FROM MANET TO GRAND OPERA | By Eden Ross Lipson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/numismatics-olympic-coin-program-closes-this-month.html | NUMISMATICSOLYMPIC COIN PROGRAM CLOSES THIS MONTH | By Ed Reiter | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/opera-il-trittico-with-juilliard-students.html | OPERA IL TRITTICO WITH JUILLIARD STUDENTS | By Bernard Holland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/opera-vineyard-troupe-in-love.html | OPERA VINEYARD TROUPE IN LOVE | By John Rockwell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/paganinis-music-tests-virtuosity.html | PAGANINIS MUSIC TESTS VIRTUOSITY | By K Robert Schwarz | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/photography-view-diane-arbuss-childlike-view-of-others.html | PHOTOGRAPHY VIEWDIANE ARBUSS CHILDLIKE VIEW OF OTHERS | By Gene Thornton | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/piano-alison-deane.html | PIANO ALISON DEANE | By John Rockwell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/piano-recordings-shed-light-on-modern-france.html | PIANO RECORDINGS SHED LIGHT ON MODERN FRANCE | By Bernard Holland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/popular-songs-form-a-smithsonian-history.html | POPULAR SONGS FORM A SMITHSONIAN HISTORY | By John S Wilson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/recital-kurt-ollmann-offers-songs.html | RECITAL KURT OLLMANN OFFERS SONGS | By Bernard Holland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/record-notes-disks-mark-the-met-s-100th.html | RECORD NOTES DISKS MARK THE METS 100TH | By Gerald Gold | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/slavic-divas-create-a-vocal-renaissance.html | SLAVIC DIVAS CREATE A VOCAL RENAISSANCE | By Will Crutchfield | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/sound-standouts-in-audio-s-aristocracy.html | SOUND STANDOUTS IN AUDIOS ARISTOCRACY | By Hans Fantel | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/stage-view-bravura-actresses-are-lighting-up-london.html | STAGE VIEW BRAVURA ACTRESSES ARE LIGHTING UP LONDON | By Benedict Nightingale | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/stamps-19th-century-grill-impressions.html | STAMPS 19THCENTURY GRILL IMPRESSIONS | By Richard L Sine | TX 1-491845 | 1984-12-12 |

| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/the-cd-s-dividends-and-drawbacks.html | THE CDSDIVIDENDS AND DRAWBACKS | By Allan Kozinn | TX 1-491845 | 1984-12-12 |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/the-man-behind-many-of-those-british-gems.html | THE MAN BEHIND MANY OF THOSE BRITISH GEMS | By Peter Cowie | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/theater-in-france-fron-corneille-to-political-satire.html | THEATER IN FRANCE FRON CORNEILLE TO POLITICAL SATIRE | By Thomas Quinn Curtiss | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/tv-captures-newport-s-30th-jazz-festival.html | TV CAPTURES NEWPORTS 30TH JAZZ FESTIVAL | By C Gerald Fraser | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/tv-view-pressing-issues-politely-debated.html | TV VIEW PRESSING ISSUES POLITELY DEBATED | By John Corry | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/about-books-wicked-novels-and-plaintive-drummers.html | ABOUT BOOKS WICKED NOVELS AND PLAINTIVE DRUMMERS | Anatole Broyard | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/at-home-with-the-brown-hyena.html | AT HOME WITH THE BROWN HYENA | John Hillaby | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/camera-a-selection-of-new-books-for-the-holiday-season.html | CAMERA A SELECTION OF NEW BOOKS FOR THE HOLIDAY SEASON | By Jack Manning | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/childrens-books.html | CHILDRENS BOOKS | Heyden White | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/church-capitalism-and-democracy.html | CHURCH CAPITALISM AND DEMOCRACY | Aaron Wildavsky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/huckleberry-finn-alive-at-100-133396.html | HUCKLEBERRY FINN ALIVE AT 100 | Norman Mailer | TX 1-491845 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/in-short-133399.html | IN SHORT | Dutton 1495By Joan Rivers Illustrations By James Sherman Delacorte 895By Peter Straub Putnam 1895 By Mary Higgins Clark Simon  Schuster 1495By Phil Berger Charter Books  Paper 295 In Hollywood Circa 1931 the Trolley Cars Were Still Running There Were Vacant Lots Full of Poppies Strong Drink Was Plentiful If Illegal and the Goings On At the Movie Studios Were Simply Scandalous Some of It Got Into the Papers and Some Was Hushed Up By the Studios  Like the Mysterious Homicide In Phil BergerS Entertaining Period Thriller But Unlike Real Life Back Then the Novel Features An Implacable Newshawk Who Will Stop At Nothing To Get At the Truth Meet Harry Krim Muckraking Reporter For the Chronicle Harry Is As Handy With His Dukes As He Is With His Remington and He Packs A 44 Just In Case This Is An Era When Hollywood Is At Its Most Babylonian So You Never Know | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/in-the-land-of-the-godfathers.html | IN THE LAND OF THE GODFATHERS | Gay Talese | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/innocent-in-pakistan.html | INNOCENT IN PAKISTAN | Garrick Utley | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/journalism-history-and-journalistic-history.html | JOURNALISM HISTORY AND JOURNALISTIC HISTORY | Theodore Draper | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/love-in-the-punjab.html | LOVE IN THE PUNJAB | Sheila Soloman Klass | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/no-more-concessions.html | NO MORE CONCESSIONS | David Owen | TX 1-491845 | 1984-12-12 |

| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/outback-saga.html | OUTBACK SAGA | Craig McGregor | TX 1-491845 | 1984-12-12 |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/prices-high-and-low.html | PRICES HIGH AND LOW | Herbert Kaufman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/provocateur-with-a-monocle.html | PROVOCATEUR WITH A MONOCLE | Ronald Hingley | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/stories-perched-in-the-sky.html | STORIES PERCHED IN THE SKY | David Evanier | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/sweet-swan-of-oxford.html | SWEET SWAN OF OXFORD | Robert Giroux | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/the-english-secret-unveiled.html | THE ENGLISH SECRET UNVEILED | Joyce Carol Oates | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/they-brake-for-unicorns.html | THEY BRAKE FOR UNICORNS | John House | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/uses-of-criticism.html | USES OF CRITICISM | Terry Eagleton | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/books/women-warriors.html | WOMEN WARRIORS | Elizabeth Lyttleton Sturz | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/a-mixed-bag-of-option-types.html | A MIXED BAG OF OPTION TYPES | Carole Gould | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/after-a-buying-spree-can-he-move-the-company-ahead.html | AFTER A BUYING SPREE CAN HE MOVE THE COMPANY AHEAD | By John Tagliabue | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/america-goes-chicken-crazy.html | AMERICA GOES CHICKEN CRAZY | NR Kleinfield | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/an-abc-strategy-goes-wrong.html | AN ABC STRATEGY GOES WRONG | By Sally Bedell Smith | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/business-forum-a-call-for-national-disaster-guidelines.html | BUSINESS FORUMA CALL FOR NATIONAL DISASTER GUIDELINES | By J Clarence Davies | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/business-forum-control-the-transfer-of-technology.html | BUSINESS FORUMCONTROL THE TRANSFER OF TECHNOLOGY | By Nicholas A Ashford | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/icc-a-house-divided-and-under-fire.html | ICCA HOUSE DIVIDED AND UNDER FIRE | By Reginald Stuart | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/investing-cyclical-stocks-are-back-in-vogue.html | INVESTING CYCLICAL STOCKS ARE BACK IN VOGUE | Anise C Wallace | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/looking-to-the-long-term.html | LOOKING TO THE LONG TERM | Carole Gould | TX 1-491845 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/personal-finance-the-staggering-cost-of-a-baby-fae.html | PERSONAL FINANCE THE STAGGERING COST OF A BABY FAE | Deborah Rankin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/prospects.html | PROSPECTS | HJ Maidenberg | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/setting-crude-prices-in-the-pits.html | SETTING CRUDE PRICES IN THE PITS | By Stuart Diamond | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/week-in-business-a-troubled-time-for-union-carbide.html | WEEK IN BUSINESS A TROUBLED TIME FOR UNION CARBIDE | Merrill Perlman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/what-s-new-in-executive-stock-plans.html | WHATS NEW IN EXECUTIVE STOCK PLANS | Carole Gould | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/business/why-most-people-like-iso-s-the-best.html | WHY MOST PEOPLE LIKE ISOS THE BEST | Carole Gould | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/about-men-his-son-the-artist.html | About MenHIS SON THE ARTIST | By Gene Light | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/beauty-view-computing-skin-care.html | BEAUTY VIEW COMPUTING SKIN CARE | By June Weir | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/fashion-view-creativity-becalmed.html | FASHION VIEW CREATIVITY BECALMED | By Carrie Donovan | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/food-view-a-yeasty-plateau.html | Food View  A YEASTY PLATEAU | By Craig Claiborne | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/guest-observer-plimsolls-in-the-cupboard.html | GUEST OBSERVER Plimsolls in the Cupboard | By Cathleen Schine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/home-design-view-the-test-of-time.html | HOME DESIGN VIEW THE TEST OF TIME | By Carol Vogel | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/keeping-politics-out-of-the-court.html | KEEPING POLITICS OUT OF THE COURT | By Irving R Kaufman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/on-language-the-linear-camel.html | On Language THE LINEAR CAMEL | By William Safire | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/sting-a-rock-star-transcends-the-form.html | STING A ROCK STAR TRANSCENDS THE FORM | By John Duka | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/the-importance-of-general-jaruszelski.html | THE IMPORTANCE OF GENERAL JARUSZELSKI | By Michael T Kaufman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/the-seduction-of-the-colts.html | THE SEDUCTION OF THE COLTS | By Jeffrey Kluger | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/toward-a-new-detente.html | TOWARD A NEW DETENTE | By Robert W Tucker | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/women-vs-men-in-the-work-force.html | WOMEN VS MEN IN THE WORK FORCE | By Andrew Hacker | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/movies/film-view-falling-in-love-makes-the-most-of-the-mundane.html | FILM VIEW FALLING IN LOVE MAKES THE MOST OF THE MUNDANE | By Janet Maslin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/3-are-honored-for-defending-rights-of-jews.html | 3 ARE HONORED FOR DEFENDING RIGHTS OF JEWS | By Kathleen Teltsch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/8-hour-fire-damages-connecticut-complex.html | 8Hour Fire Damages Connecticut Complex | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-busy-time-for-youth-orchestras.html | A BUSY TIME FOR YOUTH ORCHESTRAS | By Roberta Hershenson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-christmas-appeal-help-for-the-neediest-cases.html | A CHRISTMAS APPEAL HELP FOR THE NEEDIEST CASES | By Jilian Mincer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-christmas-appeal-help-the-neediest-cases.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES | By Philip Galanes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-group-aids-those-who-lose-a-spouse.html | A GROUP AIDS THOSE WHO LOSE A SPOUSE | By Marcia Saft | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-premiere-for-piper-opera.html | A PREMIERE FOR PIPER OPERA | By Alvin Klein | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-westchester-road-to-adventure.html | ABOUT WESTCHESTERROAD TO ADVENTURE | By Lynne Ames | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/agencies-channel-donors-aid-to-city-s-destitute.html | AGENCIES CHANNEL DONORS AID TO CITYS DESTITUTE | By Msgr James J Murray By Robert E Campbell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/ambulance-service-debated.html | AMBULANCE SERVICE DEBATED | By Shelly Feuer Domash | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/antiques-decorated-tinware-prized-by-collectors.html | ANTIQUESDECORATED TINWARE PRIZED BY COLLECTORS | By Frances Phipps | TX 1-491845 | 1984-12-12 |

| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/antiques-trains-models-and-memorabilia.html | ANTIQUESTRAINS MODELS AND MEMORABILIA | By Muriel Jacobs | TX 1-491845 | 1984-12-12 |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/army-accused-of-bias.html | ARMY ACCUSED OF BIAS | By Albert J Parisi | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-individualism-at-the-katonah-gallery.html | ART INDIVIDUALISM AT THE KATONAH GALLERY | By William Zimmer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-spanish-masters-at-reopened-monclair.html | ART SPANISH MASTERS AT REOPENED MONCLAIR | By Vivien Raynor | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-variety-marks-huntingtonshow.html | ART VARIETY MARKS HUNTINGTONSHOW | By Helen A Harrison | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-winslow-homer-and-the-new-england-coast.html | ART WINSLOW HOMER AND THE NEW ENGLAND COAST | By William Zimmer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-winslow-homer-on-the-new-england-coast.html | ARTWINSLOW HOMER ON THE NEW ENGLAND COAST | By William Zimmer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/at-75-deacon-awaits-her-ordination.html | AT 75 DEACON AWAITS HER ORDINATION | By Lorraine Gracey | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/bishops-studying-pastoral-letter.html | BISHOPS STUDYING PASTORAL LETTER | By Patrick McGuire | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/budget-committee-adds-3.6-million-to-spending-plan.html | BUDGET COMMITTEE ADDS 36 MILLION TO SPENDING PLAN | By Franklin Whitehouse | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/buying-wood-know-a-cord.html | BUYING WOOD KNOW A CORD | By Paul Guernsey | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/cabbage-dolls-still-hard-to-find.html | CABBAGE DOLLS STILL HARD TO FIND | By Laurie A ONeill | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/chamber-music-widens-its-appeal.html | CHAMBER MUSIC WIDENS ITS APPEAL | By Rene Fruchter | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/christmas-brings-a-bounty-of-music.html | CHRISTMAS BRINGS A BOUNTY OF MUSIC | By Terri Lowen Finn | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/companys-proof-is-in-the-pudding.html | COMPANYS PROOF IS IN THE PUDDING | By Nancy Tutko | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/conable-to-teach-after-retirement.html | CONABLE TO TEACH AFTER RETIREMENT | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion-sues-post-office-in-mail-delivery-dispute.html | CONCERN SUES POST OFFICE IN MAILDELIVERY DISPUTE | By Edward Hudson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-guide-132672.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-for-a-happy-and-peaceful-christmas-buy-dad-a.html | CONNECTICUT OPINIONFOR A HAPPY AND PEACEFUL CHRISTMAS BUY DAD A TOY | By Claudette Russell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-isnt-getting-it-all-there-half-the-fun.html | CONNECTICUT OPINIONISNT GETTING IT ALL THERE HALF THE FUN | By Mary Carolyn Morgan | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-there-are-dangers-in-the-use-of-polls.html | CONNECTICUT OPINIONTHERE ARE DANGERS IN THE USE OF POLLS | By Joseph J Fauliso | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/consultants-say-they-cannot-evaluate-tax-abatement-plan.html | CONSULTANTS SAY THEY CANNOT EVALUATE TAXABATEMENT PLAN | By Joyce Purnick | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/delbello-stesses-need-for-change.html | DELBELLO STESSES NEED FOR CHANGE | By Michael Oreskes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/despite-intense-sharp-play-karpov-and-kasparov-draw.html | DESPITE INTENSE SHARP PLAY KARPOV AND KASPAROV DRAW | By Robert Byrne | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-french-pasta-at-a-fair-price.html | DINING OUT FRENCH PASTA AT A FAIR PRICE | By Patricia Brooks | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-new-addition-from-mexico.html | DINING OUTNEW ADDITION FROM MEXICO | By M H Reed | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-new-link-in-a-chinese-minichain.html | DINING OUTNEW LINK IN A CHINESE MINICHAIN | By Anne Semmes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-some-interesting-chinese-dishes.html | DINING OUT  SOME INTERESTING CHINESE DISHES | By Florence Fabricant | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/disabled-to-help-statue-of-liberty.html | DISABLED TO HELP STATUE OF LIBERTY | By States News Service | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/doctor-recalls-his-brother-a-suspect-in-rooftop-slaying.html | DOCTOR RECALLS HIS BROTHER A SUSPECT IN ROOFTOP SLAYING | By Joseph Berger | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/east-hampton-debates-zoning-charges.html | EAST HAMPTON DEBATES ZONING CHARGES | By John Rather | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/foes-of-si-navy-base-proposal-air-concerns.html | FOES OF SI NAVY BASE PROPOSAL AIR CONCERNS | By Larry Rohter | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-clash-over-coin.html | FOLLOWUP ON THE NEWS Clash Over Coin | By Richard Haitch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-compulsory-air.html | FOLLOWUP ON THE NEWS Compulsory Air | By Richard Haitch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-montana-manhunt.html | FOLLOWUP ON THE NEWS Montana Manhunt | By Richard Haitch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/food-barley-should-be-taken-with-more-than-a-grain-of-salt.html | FOOD BARLEY SHOULD BE TAKEN WITH MORE THAN A GRAIN OF SALT | By Florence Fabricant | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/for-murals-of-the-depression-new-life-in-the-public-buildings.html | FOR MURALS OF THE DEPRESSION NEW LIFE IN THE PUBLIC BUILDINGS | By Andree Brooks | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/gardening-how-to-use-evergreens-in-decoration.html | GARDENINGHOW TO USE EVERGREENS IN DECORATION | By Carl Totemeier | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/gardening-how-to-use-evergreens-in-decoration.html | GARDENINGHOW TO USE EVERGREENS IN DECORATION | By Carl Totemeier | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/gardening-how-to-use-evergreens-in-decoration.html | GARDENINGHOW TO USE EVERGREENS IN DECORATION | By Carl Totemeier | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/gardening-how-to-use-evergreens-in-decoration.html | GARDENINGHOW TO USE EVERGREENS IN DECORATION | By Carl Totemeier | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/historical-society-fills-post.html | HISTORICAL SOCIETY FILLS POST | By Felice Buckvar | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/home-clinic-putting-up-strings-of-holiday-lights.html | HOME CLINIC PUTTING UP STRINGS OF HOLIDAY LIGHTS | By Bernard Gladstone | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/hospitals-to-be-built-in-dobbs-ferry.html | HOSPITALS TO BE BUILT IN DOBBS FERRY | By Tessa Melvin | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/increase-in-power-sought-at-niagara.html | INCREASE IN POWER SOUGHT AT NIAGARA | By Harold Faber | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/inquiry-requested-in-mt-kisco-case.html | INQUIRY REQUESTED IN MT KISCO CASE | By Lena Williams | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/issues-and-debates-should-constitution-continue-to-require-the-party-lever.html | ISSUES AND DEBATES SHOULD CONSTITUTION CONTINUE TO REQUIRE THE PARTY LEVER | By Richard L Madden | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/jersey-high-court-revives-lawsuit-on-drug.html | JERSEY HIGH COURT REVIVES LAWSUIT ON DRUG | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/jersey-tests-look-for-dioxin-effect.html | JERSEY TESTS LOOK FOR DIOXIN EFFECT | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/legislature-saw-its-agenda-grow.html | LEGISLATURE SAW ITS AGENDA GROW | By | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/li-officials-called-to-albany-on-trash-cirisis.html | LI OFFICIALS CALLED TO ALBANY ON TRASH CIRISIS | By Stewart Kampel | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/lis-architectural-winners.html | LIS ARCHITECTURAL WINNERS | By Alastair Gordon | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-guide-vivaldi-in-farmingdale.html | LONG ISLAND GUIDE VIVALDI IN FARMINGDALE | By Barbara Delatiner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-raking-leaves-thinking-of-rain.html | LONG ISLAND OPINIONRAKING LEAVES THINKING OF RAIN | By Gian Marino | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-suffolk-college-financially-abandoned-no-indeed.html | LONG ISLAND OPINIONSUFFOLK COLLEGE FINANCIALLY ABANDONED NO INDEED | By Frank R Jones | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-things-come-in-twos-things-come-in-twos.html | LONG ISLAND OPINIONTHINGS COME IN TWOS THINGS COME IN TWOS | By Gail Hemingway | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-islanders-he-promotes-a-cashless-society.html | LONG ISLANDERS HE PROMOTES A CASHLESS SOCIETY | By Lawrence Van Gelder | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/mathematician-is-honored.html | MATHEMATICIAN IS HONORED | By Joseph Deitch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/medicare-charges-assessed.html | MEDICARE CHARGES ASSESSED | By Sandra Friedland | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/meetings-explore-student-volunteerism.html | MEETINGS EXPLORE STUDENT VOLUNTEERISM | By Rhoda M Gilinsky | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/music-concert-is-historic-for-piano-virtuoso.html | MUSIC CONCERT IS HISTORIC FOR PIANO VIRTUOSO | By Robert Sherman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/nassau-budget-approval-seen.html | NASSAU BUDGET APPROVAL SEEN | By John T McQuiston | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-journal-130502.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-opinion-an-uncertain-future-for-the-states-innovative.html | NEW JERSEY OPINIONAN UNCERTAIN FUTURE FOR THE STATES INNOVATIVE HOSPITALFEE SYSTEM | By Jeffrey A Warren | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-toxicity-test-finds-potential-peril.html | NEW TOXICITY TEST FINDS POTENTIAL PERIL | By Leo H Carney | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/newark-whimsical-houses.html | NEWARK WHIMSICAL HOUSES | By David L Shirey | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/norwalk-hospital-resumes-workload.html | NORWALK HOSPITAL RESUMES WORKLOAD | By Bob Leaversuch | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/officials-in-yonkers-analyze-chatter-issues-narrow-loss.html | OFFICIALS IN YONKERS ANALYZE CHATTER ISSUES NARROW LOSS | By Lena Williams | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/plan-for-farm-site-debated.html | PLAN FOR FARM SITE DEBATED | By Betsy Brown | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/politics-panels-tackling-the-state-s-problems.html | POLITICS PANELS TACKLING THE STATES PROBLEMS | By Joseph F Sullivan | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/politics-three-who-lost-eye-what-s-next.html | POLITICS THREE WHO LOST EYE WHATS NEXT | By Frank Lynn | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/project-blocked-to-spare-fern.html | PROJECT BLOCKED TO SPARE FERN | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/pupils-design-greetings-for-patients.html | PUPILS DESIGN GREETINGS FOR PATIENTS | By James Santo | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/rail-travel-returns-to-canaan.html | RAIL TRAVEL RETURNS TO CANAAN | By Elsa Brenner | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/ruling-lets-connecticut-gop-open-its-primaries.html | RULING LETS CONNECTICUT GOP OPEN ITS PRIMARIES | By Richard L Madden | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/santa-in-gestures-delivers-the-message-of-christmas.html | SANTA IN GESTURES DELIVERS THE MESSAGE OF CHRISTMAS | By Peggy McCarthy | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/schools-use-of-computers-disappointing.html | SCHOOLS USE OF COMPUTERS DISAPPOINTING | Edward B Fiske | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/shoreham-drill-what-it-entails.html | SHOREHAM DRILL WHAT IT ENTAILS | By Matthew L Wald | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/singalongs-to-mark-holiday-music.html | SINGALONGS TO MARK HOLIDAY MUSIC | By Barbara Delatiner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/social-workers-urged-to-weigh-ethical-issues.html | SOCIAL WORKERS URGED TO WEIGH ETHICAL ISSUES | By Walter Goodman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/speaking-personally-how-to-get-rich-and-arrogant-step-1.html | SPEAKING PERSONALLYHOW TO GET RICH AND ARROGANT STEP 1 | By John Kazmark | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/students-get-credit-for-community-aid.html | STUDENTS GET CREDIT FOR COMMUNITY AID | By Elizabeth Field | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/support-offered-divorced-women.html | SUPPORT OFFERED DIVORCED WOMEN | By Andrea Lublinski | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/teachers-raises-timing-is-debated.html | TEACHERS RAISES TIMING IS DEBATED | By Peggy McCarthy | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/teenage-suicide-explored.html | TEENAGE SUICIDE EXPLORED | By Rhoda M Gilinsky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/tenets-of-creed.html | TENETS OF CREED | By Sandra Gardner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-gifts-of-1984-robots-and-electronics.html | THE GIFTS OF 1984 ROBOTS AND ELECTRONICS | By Pete Mobilia | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-lively-arts-4-nutcrackers-spin-their-magic.html | THE LIVELY ARTS4 NUTCRACKERS SPIN THEIR MAGIC | By Jill Silverman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-lively-arts-young-pianist-making-it-in-the-states.html | THE LIVELY ARTSYOUNG PIANIST MAKING IT IN THE STATES | By Jeanne Kassler | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-quest-for-a-perfect-tree.html | THE QUEST FOR A PERFECT TREE | By Suzanne Dechillo | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-double-header-in-bridgeport.html | THEATER  DOUBLEHEADER IN BRIDGEPORT | By Alvin Klein | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-in-review-north-s-first-equity-cabaret.html | THEATER IN REVIEW NORTHS FIRST EQUITY CABARET | By Alvin Klein | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-larchmont-actress-to-open-in-play.html | THEATER LARCHMONT ACTRESS TO OPEN IN PLAY | By Alvin Klein | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-review-dial-m-for-murder-retains-thrills.html | THEATER REVIEW DIAL M FOR MURDER RETAINS THRILLS | By Leah D Frank | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-review-heroes-a-powerful-premiere.html | THEATER REVIEW HEROES A POWERFUL PREMIERE | By Leah D Frank | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/towns-dispute-distribution-of-aid.html | TOWNS DISPUTE DISTRIBUTION OF AID | By Robert A Hamilton | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/tv-work-stirring-volunteers.html | TV WORK STIRRING VOLUNTEERS | By Gitta Morris | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/use-of-marijuana-for-pain-accepted-as-defense-in-jersey-case.html | USE OF MARIJUANA FOR PAIN ACCEPTED AS DEFENSE IN JERSEY CASE | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/using-basketball-to-lure-college-students.html | USING BASKETBALL TO LURE COLLEGE STUDENTS | By John Cavanaugh | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/veterans-share-a-view-of-vietnam.html | VETERANS SHARE A VIEW OF VIETNAM | By Gary Kriss | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/waste-gas-is-used-to-generate-power.html | WASTE GAS IS USED TO GENERATE POWER | By Marian Courtney Elizabeth | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/waste-plant-eyed.html | WASTE PLANT EYED | By Sharon Monahan | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-guide-132723.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-opinion-pop-culture-does-it-rule-or-reflect-our-lives.html | WESTCHESTER OPINIONPOP CULTURE DOES IT RULE OR REFLECT OUR LIVES | By Sara Jasper Cook | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-opinoin-real-reason-i-drive-to-work.html | WESTCHESTER OPINOINREAL REASON I DRIVE TO WORK | By John Chervokas | TX 1-491845 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/woman-bilking-poor-who-seek-apartments.html | WOMAN BILKING POOR WHO SEEK APARTMENTS | By Leonard Buder | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/womens-network-thriving.html | WOMENS NETWORK THRIVING | By Louise Saul | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/yale-strike-also-takes-a-reak.html | YALE STRIKE ALSO TAKES A REAK | By Paul Bass | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/yes-health-care-must-be-paid-for.html | YES HEALTH CARE MUST BE PAID FOR | By Jon B Schandler | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/jon-b-higgins-expert-in-south-indian-music.html | JON B HIGGINS EXPERT IN SOUTH INDIAN MUSIC | By Lisa Belkin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/leeroy-yarbrough-46-dies-leading-racing-driver-in-69.html | LeeRoy Yarbrough 46 DiesLeading Racing Driver in 69 | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/luther-adler-actor-is-dead-star-of-fiddler-on-broadway.html | LUTHER ADLER ACTOR IS DEAD STAR OF FIDDLER ON BROADWAY | By Wolfgang Saxon | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/for-higher-corporate-taxes.html | FOR HIGHER CORPORATE TAXES | By Robert S McIntyre | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/in-the-nation-headsman-hold-that-meat-ax.html | IN THE NATION HEADSMAN HOLD THAT MEAT AX | By Tom Wicker | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/shultz-weinberger-nondifferences.html | SHULTZ WEINBERGER NONDIFFERENCES | By J William Fulbright and Seth P Tillman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/the-editorial-notebook-putting-up-with-the-russians.html | The Editorial NotebookPutting Up With the Russians | EDWARD CRANKSHAW | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/washington-the-mental-deficit.html | WASHINGTON THE MENTAL DEFICIT | By James Reston | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/condominium-offices-getting-midtown-test.html | CONDOMINIUM OFFICES GETTING MIDTOWN TEST | By Alan S Oser | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/for-flatbush-a-developer-of-last-resort.html | FOR FLATBUSH A DEVELOPER OF LAST RESORT | By Michael Decourcy Hinds | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/if-youre-thinking-of-living-in-tarrytown.html | IF YOURE THINKING OF LIVING IN TARRYTOWN | By Thomas A Moran | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/just-what-is-a-primary-residence.html | JUST WHAT IS A PRIMARY RESIDENCE | By Dee Wedemeyer | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/newark-airport-border-lures-developers.html | NEWARK AIRPORT BORDER LURES DEVELOPERS | By Anthony Depalma | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/postings-home-style-offices.html | POSTINGS HOMESTYLE OFFICES | By Shawn G Kennedy | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/q-a-139622.html | QA | By Dee Wedemeyer A Musical Annoyance Question | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/talking-complaints-boards-can-ease-procedure.html | TALKING COMPLAINTS BOARDS CAN EASE PROCEDURE | By Andree Brooks | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/the-development-potential-atop-manhattan-buildings.html | THE DEVELOPMENT POTENTIAL ATOP MANHATTAN BUILDINGS | By Alan S Oser | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/49ers-roll-over-vikings-51-7.html | 49ers Roll Over Vikings 517 | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/belcher-smart-and-steady.html | Belcher Smart and Steady | By Frank Litsky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/boxers-need-a-defense-against-the-amas-blows.html | BOXERS NEED A DEFENSE AGAINST THE AMAS BLOWS | By Bert Randolph Sugar | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/cars-chrysler-bids-for-yuppies.html | CARS CHRYSLER BIDS FOR YUPPIES | By Marshall Schuon | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/celtics-defeat-nets-by-9.html | CELTICS DEFEAT NETS BY 9 | By Roy S Johnson Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/commercializing-yachts-protested.html | Commercializing Yachts Protested | By Barbara Lloyd | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/cooney-gets-a-real-fight-and-wins.html | COONEY GETS A REAL FIGHT AND WINS | By Michael Katz | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/depaul-trounces-notre-dame.html | DEPAUL TROUNCES NOTRE DAME | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/dorsett-is-rising-above-his-problems.html | Dorsett Is Rising Above His Problems | By Michael Janofsky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/e-j-junior-thrives-in-second-chance.html | E J Junior Thrives In Second Chance | By Ira Berkow | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/first-ski-victory-for-haecher.html | FIRST SKI VICTORY FOR HAECHER | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/foreigners-make-mark-in-an-american-game.html | FOREIGNERS MAKE MARK IN AN AMERICAN GAME | By Peter Alfano | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/georgetown-routs-las-vegas-by-82-46.html | GEORGETOWN ROUTS LAS VEGAS BY 8246 | By William C Rhoden | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/healthy-malone-a-threat.html | HEALTHY MALONE A THREAT | By Sam Goldaper | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/henderson-signed-for-8.6-million.html | HENDERSON SIGNED FOR 86 MILLION | By Murray Chass Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/islanders-defeated-in-overtime-by-4-3.html | ISLANDERS DEFEATED IN OVERTIME BY 43 | By Lawrie Mifflin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/ivy-leaguer-visits-the-real-world.html | IVY LEAGUER VISITS THE REAL WORLD | By Kevin G Demarrais | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/jets-top-bills-21-17-to-end-loss-streak.html | JETS TOP BILLS 2117 TO END LOSS STREAK | By Gerald Eskenazi Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/pro-football-fans-like-game-as-it-is.html | PRO FOOTBALL FANS LIKE GAME AS IT IS | By Michael Janofsky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/rangers-fall-to-flyers-by-4-2.html | RANGERS FALL TO FLYERS BY 42 | By Craig Wolff | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-of-the-times-henderson-break-dancer-at-the-ballet.html | SPORTS OF THE TIMES HENDERSON BREAK DANCER AT THE BALLET | By Dave Anderson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-of-the-times-the-educated-game-plan.html | SPORTS OF THE TIMES THE EDUCATED GAME PLAN | By George Vecsey | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/title-to-augustana-with-24th-in-a-row.html | Title to Augustana With 24th in a Row | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/wilander-retains-australian-title.html | WILANDER RETAINS AUSTRALIAN TITLE | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/woolridge-gets-30-as-bulls-triumph.html | Woolridge Gets 30 As Bulls Triumph | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/yankees-pitching-weakened-by-deals.html | YANKEES PITCHING WEAKENED BY DEALS | Murray Chass on Baseball | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/style/parley-explores-the-father-s-role.html | PARLEY EXPLORES THE FATHERS ROLE | By Glenn Collins Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/a-precocious-play-contiues-to-lead-a-full-life.html | A PRECOCIOUS PLAY CONTIUES TO LEAD A FULL LIFE | By Enid Nemy | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/dance-view-is-no-dance-figure-left-who-merits-national-honor.html | DANCE VIEW IS NO DANCE FIGURE LEFT WHO MERITS NATIONAL HONOR | By Anna Kisselgoff | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/is-broadway-in-trouble-or-in-clover.html | IS BROADWAY IN TROUBLE OR IN CLOVER | By Samuel G Freedman | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/stage-gifts-of-the-mage-o-henry-set-to-music.html | STAGE GIFTS OF THE MAGE O HENRY SET TO MUSIC | By Stephen Holden | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/stage-little-birds-fly-family-tale.html | STAGE LITTLE BIRDS FLYFAMILY TALE | By Mel Gussow | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/theater-medieval-christmas.html | THEATER MEDIEVAL CHRISTMAS | By Mel Gussow | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/a-batik-of-temples-and-palaces.html | A BATIK OF TEMPLES AND PALACES | By Suzanne M Charle | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/aalborg-is-the-toast-of-aquavit-drinkers.html | AALBORG IS THE TOAST OF AQUAVIT DRINKERS | Joshua Mills | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/big-bend-adventure.html | BIG BEND ADVENTURE | Robert Reinhold | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/big-wheel-among-small-bikes.html | BIG WHEEL AMONG SMALL BIKES | Dan Behrman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/exploring-an-island-nation.html | EXPLORING AN ISLAND NATION | Suzanne M Charle | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/mexicos-rivierastyle-resort.html | MEXICOS RIVIERASTYLE RESORT | Eleanor Foa Dienstag | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/no-headline-133535.html | No Headline | By William E Schmidt | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/practical-traveler-finding-agents-with-special-expertise.html | PRACTICAL TRAVELER FINDING AGENTS WITH SPECIAL EXPERTISE | Paul Grimes | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/quebec-abbey-serene-retreat.html | QUEBEC ABBEY SERENE RETREAT | By Debra Weiner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/rekindling-memories-of-jakarta.html | REKINDLING MEMORIES OF JAKARTA | Bernard Kalb | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/relics-of-war-in-bastogne.html | RELICS OF WAR IN BASTOGNE | By Fred Ferretti | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/shoppers-world-shaping-a-goblet-to-suit-a-wine.html | SHOPPERS WORLDSHAPING A GOBLET TO SUIT A WINE | By Anne Marshall Zwack | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/travel-advisory-old-england-winter-festival.html | TRAVEL ADVISORY  OLD ENGLAND WINTER FESTIVAL | Lawrence Van Gelder | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/what-s-doing-in-dan-diego.html | WHATS DOING IN DAN DIEGO | By Sarah Ferrell | TX 1-491845 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/2-experts-scientific-and-wry-study-laughter.html | 2 EXPERTS SCIENTIFIC AND WRY STUDY LAUGHTER | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/army-re-camouflaging-order-paint-everything.html | ARMY RECAMOUFLAGING ORDER PAINT EVERYTHING | By Wayne Biddle | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/around-the-nation-company-pays-millions-in-1981-sewer-explosion.html | AROUND THE NATION  Company Pays Millions In 1981 Sewer Explosion | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/around-the-nation-new-orleans-fair-lost-121-million.html | AROUND THE NATION  New Orleans Fair Lost 121 Million | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/career-detailed-on-bogus-doctor.html | CAREER DETAILED ON BOGUS DOCTOR | By Richard D Lyons | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/cause-of-derailment-sought.html | Cause of Derailment Sought | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/coast-police-officer-honored-and-dismissed.html | COAST POLICE OFFICER HONORED AND DISMISSED | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/dealing-with-problems-of-some-gifted-children.html | DEALING WITH PROBLEMS OF SOME GIFTED CHILDREN | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/experts-doubtful-about-outlook-for-the-poor.html | EXPERTS DOUBTFUL ABOUT OUTLOOK FOR THE POOR | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/faa-grounds-commuter-airline-in-midwest-for-violations.html | FAA GROUNDS COMMUTER AIRLINE IN MIDWEST FOR VIOLATIONS | By Richard Witkin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/federal-law-post-filled.html | Federal Law Post Filled | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/flynt-cleared-of-libel-but-must-pay-200000.html | FLYNT CLEARED OF LIBEL BUT MUST PAY 200000 | By United Press International | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/future-of-2-southern-industries-raises-concern.html | FUTURE OF 2 SOUTHERN INDUSTRIES RAISES CONCERN | By William E Schmidt | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/gold-coins-for-sale-cheap.html | Gold Coins for Sale Cheap | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/growth-of-industrial-spying-bringing-profit-to-a-new-business.html | GROWTH OF INDUSTRIAL SPYING BRINGING PROFIT TO A NEW BUSINESS | By Wayne King | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/heart-patient-in-new-room-and-pump-working-flawlessly.html | HEART PATIENT IN NEW ROOM AND PUMP WORKING FLAWLESSLY | By Lawrence K Altman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/help-for-susquehanna-shad.html | Help for Susquehanna Shad | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/inquiry-seen-at-lance-s-bank.html | INQUIRY SEEN AT LANCES BANK | Susan F Rasky | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/iran-takeover-stamp-is-being-sold-for-45.html | Iran Takeover Stamp Is Being Sold for 45 | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/larouche-s-holdings-are-called-insufficient.html | LaRouches Holdings Are Called Insufficient | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/loan-increase-lifts-student-aid-over-18-million.html | LOAN INCREASE LIFTS STUDENT AID OVER 18 MILLION | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/mental-hospital-to-alter-discharge-practices.html | MENTAL HOSPITAL TO ALTER DISCHARGE PRACTICES | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/military-demolition-pay.html | Military Demolition Pay | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/naacp-issues-program-for-famine-relief.html | NAACP ISSUES PROGRAM FOR FAMINE RELIEF | By Matthew L Wald | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/official-in-labor-department-quits-post-as-chief-of-staff.html | Official in Labor Department Quits Post as Chief of Staff | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/pact-lifts-barrier-to-dining-out-in-san-francisco.html | PACT LIFTS BARRIER TO DINING OUT IN SAN FRANCISCO | By Wallace Turner | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/pet-dog-kills-baby-boy.html | Pet Dog Kills Baby Boy | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/proposals-for-mentally-disabled-ease-eligibility-for-us-benefits.html | PROPOSALS FOR MENTALLY DISABLED EASE ELIGIBILITY FOR US BENEFITS | By Robert Pear Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/railroad-to-test-satellite-system.html | RAILROAD TO TEST SATELLITE SYSTEM | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/religious-feeling-seen-strong-in-us.html | RELIGIOUS FEELING SEEN STRONG IN US | By Kenneth A Briggs | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/school-case-backs-an-ancient-ritual.html | SCHOOL CASE BACKS AN ANCIENT RITUAL | AP | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/senator-planning-sweeping-hearing-on-foreign-policy.html | SENATOR PLANNING SWEEPING HEARING ON FOREIGN POLICY | By Bernard Gwertzman     Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/studies-show-a-dramatic-rise-in-sterilization.html | STUDIES SHOW A DRAMATIC RISE IN STERILIZATION | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/study-finds-10-million-live-in-mobile-homes.html | STUDY FINDS 10 MILLION LIVE IN MOBILE HOMES | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/tanker-overturns-in-oregon.html | Tanker Overturns in Oregon | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/uaw-to-consider-canada-autonomy.html | UAW TO CONSIDER CANADA AUTONOMY | By John Holusha | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/us-to-test-cruise-missiles-over-canadian-terrain-in-85.html | US to Test Cruise Missiles Over Canadian Terrain in 85 | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/vibrations-baffle-coast.html | Vibrations Baffle Coast | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/walkout-at-nuclear-plant.html | Walkout at Nuclear Plant | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/us/winnowing-of-9-nuclear-waste-sites-to-start.html | WINNOWING OF 9 NUCLEAR WASTE SITES TO START | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/after-a-year-of-guiding-transit-kiley-is-a-little-off-schedule.html | AFTER A YEAR OF GUIDING TRANSIT KILEY IS A LITTLE OFF SCHEDULE | By Suzanne Daley | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/arabs-read-the-cards-find-us-holds-strong-hand.html | ARABS READ THE CARDS FIND US HOLDS STRONG HAND | By Judith Miller | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/blithe-past-cloudy-future-trouble-the-chicago-schools.html | BLITHE PAST CLOUDY FUTURE TROUBLE THE CHICAGO SCHOOLS | By Er Shipp | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/common-market-still-can-t-get-its-mind-off-the-grocery-list.html | COMMON MARKET STILL CANT GET ITS MIND OFF THE GROCERY LIST | By John Vinocur | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/congress-holds-its-fire-on-reagan-s-deep-cuts.html | CONGRESS HOLDS ITS FIRE ON REAGANS DEEP CUTS | By Jonathan Fuerbringer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/for-some-employees-yale-is-a-college-of-hard-knocks.html | FOR SOME EMPLOYEES YALE IS A COLLEGE OF HARD KNOCKS | By Edward A Gargan | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/grenadians-get-new-leaders-and-a-pipeline-to-us-aid.html | GRENADIANS GET NEW LEADERS AND A PIPELINE TO US AID | By Joseph B Treaster | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-capitalismmade-easier.html | IDEAS  TRENDS  CapitalismMade Easier | By Richard Levine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-court-will-hearhaitians-case.html | IDEAS  TRENDS  Court Will HearHaitians Case | By Richard Levine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-heart-recipientraring-to-go.html | IDEAS  TRENDS  Heart RecipientRaring to Go | By Richard Levine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-nation-s-doctorscall-for-a-fullban-on-boxing.html | IDEAS  TRENDS  Nations DoctorsCall for a FullBan on Boxing | By Richard Levine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-the-prisons-highrate-of-return.html | IDEAS  TRENDS  The Prisons HighRate of Return | By Richard Levine | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/long-island-in-a-bind-as-landfill-space-and-patience-grow-short.html | LONG ISLAND IN A BIND AS LANDFILL SPACE AND PATIENCE GROW SHORT | By John Rather | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/shultz-scores-a-backstage-victory.html | SHULTZ SCORES A BACKSTAGE VICTORY | By Bernard Gwertzman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/south-africa-gets-a-hint-of-black-power.html | SOUTH AFRICA GETS A HINT OF BLACK POWER | By Alan Cowell | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-airline-delayscut-by-half.html | THE NATION  Airline DelaysCut By Half | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-ferraro-erred-unintentionally-panel-decides.html | THE NATION  Ferraro Erred Unintentionally Panel Decides | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-gm-faces-factson-diesel-cars.html | THE NATION  GM Faces FactsOn Diesel Cars | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-us-joins-suitto-end-busing.html | THE NATION  US Joins SuitTo End Busing | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-491845 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-new-wave-starts-to-crest-on-capital-hill.html | THE NEW WAVE STARTS TO CREST ON CAPITAL HILL | By Steven V Roberts | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-pain-of-progress-racks-the-third-world.html | THE PAIN OF PROGRESS RACKS THE THIRD WORLD | By Stuart Diamond | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-boss-tweed-slandmark.html | THE REGION  Boss TweedsLandmark | By Alan Finder and Katherine Roberts | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-holding-faresand-raising-pay.html | THE REGION  Holding FaresAnd Raising Pay | By Alan Finder and Katherine Roberts | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-tightening-upon-gypsy-cabs.html | THE REGION  Tightening UpOn Gypsy Cabs | By Alan Finder and Katherine Roberts | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-food-for-africa-sfamine-pipeline.html | THE WORLD  Food for AfricasFamine Pipeline | By Henry Giniger and Milt Freudenheim | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-marcos-fightsillness-rumors.html | THE WORLD  Marcos FightsIllness Rumors | By Henry Giniger and Milt Freudenheim | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-trouble-flares-ona-french-islandin-the-pacific.html | THE WORLD  Trouble Flares onA French IslandIn the Pacific | By Henry Giniger and Milt Freudenheim | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/treasures-seized-by-nazis-are-coming-out-of-the-closet.html | TREASURES SEIZED BY NAZIS ARE COMING OUT OF THE CLOSET | By Douglas C McGill | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/white-men-discover-it-s-a-shrinking-market.html | WHITE MEN DISCOVER ITS A SHRINKING MARKET | By William Serrin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/will-a-wrinkle-in-tax-law-bring-a-virgin-island-windfall.html | WILL A WRINKLE IN TAX LAW BRING A VIRGIN ISLAND WINDFALL | By Jon Nordheimer | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/2-solidarity-aides-freed-by-poland.html | 2 SOLIDARITY AIDES FREED BY POLAND | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/a-problem-for-the-chinese-millions-of-namesakes.html | A PROBLEM FOR THE CHINESE MILLIONS OF NAMESAKES | By Christopher S Wren | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/around-the-world-lebanese-army-battles-druse-near-beirut.html | AROUND THE WORLD  Lebanese Army Battles Druse Near Beirut | AP | TX 1-491845 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/around-the-world-suriname-to-create-a-national-assembly.html | AROUND THE WORLD  Suriname to Create A National Assembly | AP | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/chemical-used-at-indian-plant-was-not-vital.html | CHEMICAL USED AT INDIAN PLANT WAS NOT VITAL | By Andrew Pollack | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/full-extent-of-relief-supplies-in-ethiopia-appears-in-dispute.html | FULL EXTENT OF RELIEF SUPPLIES IN ETHIOPIA APPEARS IN DISPUTE | By Clifford D May | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/gas-leak-death-rate-dips-more-hopeful-outlook-seen.html | GAS LEAK DEATH RATE DIPS MORE HOPEFUL OUTLOOK SEEN | By William K Stevens | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/indonesians-seek-a-carbide-pledge.html | INDONESIANS SEEK A CARBIDE PLEDGE | By Barbara Crossette | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/near-west-virginia-plant-the-talk-is-of-escape.html | NEAR WEST VIRGINIA PLANT THE TALK IS OF ESCAPE | By William Robbins Special To the New York Times | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/nicaragua-warns-us-over-parley.html | NICARAGUA WARNS US OVER PARLEY | By Gordon D Mott | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/pacific-islanders-seek-to-void-pact-on-us-base.html | PACIFIC ISLANDERS SEEK TO VOID PACT ON US BASE | By Robert Trumbull | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/pakistani-chief-starts-campaign-tour-for-referendum.html | PAKISTANI CHIEF STARTS CAMPAIGN TOUR FOR REFERENDUM | By William Borders | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/soviet-blames-capitalist-greed-for-indian-disaster.html | SOVIET BLAMES CAPITALIST GREED FOR INDIAN DISASTER | By Serge Schmemann | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/thriving-mexico-state-takes-its-bravado-literally.html | THRIVING MEXICO STATE TAKES ITS BRAVADO LITERALLY | By Richard J Meislin | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/un-workers-plan-strike-over-budget-cuts.html | UN WORKERS PLAN STRIKE OVER BUDGET CUTS | By James Feron | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/us-aides-reported-deadlocked-over-nicragua.html | US AIDES REPORTED DEADLOCKED OVER NICRAGUA | By Philip Taubman | TX 1-491845 | 1984-12-12 |
| 1984-12-09 | https://www.nytimes.com/1984/12/09/world/us-backed-plan-for-namibia-rejected-by-african-leaders.html | USBacked Plan for Namibia Rejected by African Leaders | AP | TX 1-491845 | 1984-12-12 |

| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/carmen-at-la-scala.html | CARMEN AT LA SCALA | By E J Dionne Jr | TX 1-534701 | 1984-12-11 |
|---|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/dance-portrait-of-billie-given-by-ailey-company.html | DANCE PORTRAIT OF BILLIE GIVEN BY AILEY COMPANY | By Anna Kisselgoff | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/ethics-and-television-discussed-by-broadcasters.html | ETHICS AND TELEVISION DISCUSSED BY BROADCASTERS | By Peter W Kaplan | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/mickey-mouse-on-nbc.html | MICKEY MOUSE ON NBC | By John Corry | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/music-songs-by-charnin.html | MUSIC SONGS BY CHARNIN | By Stephen Holden | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/opera-met-in-elecktra.html | OPERA MET IN ELECKTRA | By Will Crutchfield | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/rizzoli-acuires-bookstores-of-scribner.html | RIZZOLI ACUIRES BOOKSTORES OF SCRIBNER | By Herbert Mitgang | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/tv-reviews-pavarotti-in-concert-tonight-on-pbs.html | TV REVIEWS PAVAROTTI IN CONCERT TONIGHT ON PBS | By John J OConnor | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/books/books-of-the-times-140002.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/3-german-car-makers-battle-in-us-market.html | 3 GERMAN CAR MAKERS BATTLE IN US MARKET | By John Tagliabue | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-3-agencies-contribute-to-1-spot.html | Advertising 3 Agencies Contribute To 1 Spot | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-agency-of-record-plan-for-at-t-on-tv.html | ADVERTISING AgencyofRecord Plan For ATT on TV | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-bbdo-client.html | ADVERTISING BBDO Client | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-doyle-dane-acquires-san-francisco-agency.html | ADVERTISING Doyle Dane Acquires San Francisco Agency | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-midway-turns-to-campbell.html | ADVERTISING Midway Turns To Campbell | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-newly-formed-hcm-gets-its-first-account.html | ADVERTISING Newly Formed HCM Gets Its First Account | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-samsung-electronics-chooses-david-deutsch.html | ADVERTISING Samsung Electronics Chooses David Deutsch | By Philip H Dougherty | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/bank-board-plans-expansion-curbs.html | BANK BOARD PLANS EXPANSION CURBS | By Kenneth B Noble | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-challenge-air-s-expansion-plans.html | BUSINESS PEOPLE CHALLENGE AIRS EXPANSION PLANS | By Kenneth N Gilpin | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-champion-spark-plug-appoints-3d-president.html | BUSINESS PEOPLE Champion Spark Plug Appoints 3d President | By Kenneth N Gilpin | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-houston-natural-gas-names-shell-oil-officer.html | BUSINESS PEOPLE Houston Natural Gas Names Shell Oil Officer | By Kenneth N Gilpin | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/chilean-economy-faltering.html | Chilean Economy Faltering | By Lydia Chavez | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/collapse-of-deak-company.html | COLLAPSE OF DEAK  COMPANY | By Nicholas D Kristof | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/economic-security-council-urged.html | Economic Security Council Urged | By Clyde H Farnsworth | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/friends-and-accessories-join-cabbage-patch-doll.html | FRIENDS AND ACCESSORIES JOIN CABBAGE PATCH DOLL | By Pamela G Hollie | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/futures-options-automation-in-trading.html | FuturesOptions Automation In Trading | By Hj Maidenberg | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/kuwaitis-try-a-new-exchange.html | Kuwaitis Try a New Exchange | By Judith Miller | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/market-place-wall-st-wary-of-oil-stocks.html | Market Place Wall St Wary Of Oil Stocks | By Vartanig G Vartan | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/rangel-plans-tax-bill-based-on-treasury-plan.html | RANGEL PLANS TAX BILL BASED ON TREASURY PLAN | By Jonathan Fuerbringer | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/rising-trend-for-bond-yields.html | RISING TREND FOR BOND YIELDS | By Michael Quint | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/toy-sales-changing-scene.html | TOY SALES CHANGING SCENE | By Leonard Sloane | TX 1-534701 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Kenneth B Noble | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-differing-view-on-the-elderly.html | Washington Watch Differing View On the Elderly | By Kenneth B Noble | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-intelsat-softens-on-competition.html | WASHINGTON WATCH Intelsat Softens on Competition | By Kenneth N Noble | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-mcnamara-clausen-and-loans.html | WASHINGTON WATCH McNamara Clausen and Loans | By Kenneth N Noble | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/a-motorist-is-slain-in-a-traffic-dispute-policeman-arrested.html | A MOTORIST IS SLAIN IN A TRAFFIC DISPUTE POLICEMAN ARRESTED | By Peter Kerr | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/a-time-to-remember-slain-drama-student.html | A TIME TO REMEMBER SLAIN DRAMA STUDENT | By Esther B Fein | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/blaze-at-bellevue-is-confined-toonefloorwithnoinjuries.html | Blaze at Bellevue Is Confined ToOneFloorWithNoInjuries | By United Press International | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/bridge-bridge-federation-relocates-another-world-title-match.html | Bridge  Bridge Federation Relocates Another World Title Match | By Alan Truscott | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/computer-makers-find-rich-market-in-schools.html | COMPUTER MAKERS FIND RICH MARKET IN SCHOOLS | By Richard Severo | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/gifts-to-the-neediest-helping-to-ease-burdens-of-children.html | GIFTS TO THE NEEDIEST HELPING TO EASE BURDENS OF CHILDREN | By Walter H Waggoner | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/headlines-blaring-city-s-tabloids-step-up-battle.html | HEADLINES BLARING CITYS TABLOIDS STEP UP BATTLE | By Alex S Jones | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/jewish-federation-shifts-policy-on-hospital-gifts.html | JEWISH FEDERATION SHIFTS POLICY ON HOSPITAL GIFTS | By Ronald Sullivan | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/mayor-says-opponents-polarize-city.html | MAYOR SAYS OPPONENTS POLARIZE CITY | By Josh Barbanel | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-from-student-to-dean-at-columbia-law.html | NEW YORK DAY BY DAY From Student to Dean At Columbia Law | By Susan Heller Anderson and David W Dunlap | TX 1-534701 | 1984-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-midtown-offices-are-rated-tops.html | NEW YORK DAY BY DAY Midtown Offices Are Rated Tops | By Susan Heller Anderson and David W Dunlap | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-saving-some-of-manhattan-for-the-less-than-rich.html | NEW YORK DAY BY DAY Saving Some of Manhattan For the LessThanRich | By Susan Heller Anderson and David W Dunlap | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-theater-art-created-to-go-on-the-road.html | NEW YORK DAY BY DAY Theater Art Created To Go on the Road | By Susan Heller Anderson and David W Dunlap | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-where-s-the-cake.html | NEW YORK DAY BY DAY Wheres the Cake | By Susan Heller Anderson and David W Dunlap | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/starrett-city-20000-tenants-few-complaints.html | STARRETT CITY 20000 TENANTS FEW COMPLAINTS | By Frank J Prial | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/the-crottys-close-family-of-7-lawyers.html | THE CROTTYS CLOSE FAMILY OF 7 LAWYERS | By Frank Lynn | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/hobart-freeman-dies-indicted-head-of-a-sect.html | Hobart Freeman Dies Indicted Head of a Sect | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/ws-lasdon-philanthropist-and-a-drug-executive-dies.html | WS LASDON PHILANTHROPIST AND A DRUG EXECUTIVE DIES | By Eric Pace | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/abroad-at-home-freedom-not-comfort.html | ABROAD AT HOME FREEDOM NOT COMFORT | By Anthony Lewis | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/ban-space-weapons-tests.html | BAN SPACEWEAPONS TESTS | By Robert Kleiman | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/essay-greatest-leap-forward.html | ESSAY GREATEST LEAP FORWARD | By William Safire | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/the-editorial-notebook-campaignland-usa.html | The Editorial Notebook Campaignland USA | JACK ROSENTHAL | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/the-punitive-libel-trials.html | THE PUNITIVE LIBEL TRIALS | By Ira Glasser | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/alphabatim-wins-coast-turf-race.html | Alphabatim Wins Coast Turf Race | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/average-pay-down-for-yankees-mets.html | AVERAGE PAY DOWN FOR YANKEES METS | By Murray Chass | TX 1-534701 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/bipartisan-report.html | BIPARTISAN REPORT | By George Vecsey | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/cards-beat-giants-dickerson-tops-simpson-mark.html | CARDS BEAT GIANTS DICKERSON TOPS SIMPSON MARK | By Frank Litsky | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/carter-s-play-gives-jets-hope-for-85.html | CARTERS PLAY GIVES JETS HOPE FOR 85 | By Gerald Eskenazi | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/companies-find-sports-good-for-business.html | COMPANIES FIND SPORTS GOOD FOR BUSINESS | By Jane Gross | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/cooney-s-power-impressive-but-questions-remain.html | COONEYS POWER IMPRESSIVE BUT QUESTIONS REMAIN | By Michael Katz | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/dickersons-rush-to-glory-yards-come-automatically.html | DICKERSONS RUSH TO GLORY YARDS COME AUTOMATICALLY | By Diane K Shah | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/eagles-eliminate-patriots.html | Eagles Eliminate Patriots | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/giants-fate-now-unclear.html | GIANTS FATE NOW UNCLEAR | By Ira Berkow | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/lucas-takes-leave.html | Lucas Takes Leave | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/malone-and-76ers-overpower-knicks.html | MALONE AND 76ERS OVERPOWER KNICKS | By Sam Goldaper | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/michele-bush-wins-metropolitan-mile.html | Michele Bush Wins Metropolitan Mile | By William J Miller | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/nelson-takes-title.html | Nelson Takes Title | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/nordiques-and-sabres-play-to-4-4-tie.html | NORDIQUES AND SABRES PLAY TO 44 TIE | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/outdoors-advice-for-safe-hunting.html | Outdoors  Advice for Safe Hunting | By Nelson Bryant | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/rangers-mystified-by-unlucky-stretch.html | RANGERS MYSTIFIED BY UNLUCKY STRETCH | By Craig Wolff | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/redskins-triumph-take-first-alone.html | REDSKINS TRIUMPH TAKE FIRST ALONE | By Michael Janofsky | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-special-page-on-apartheid.html | SPORTS WORLD SPECIAL Page on Apartheid | By Robert Mcg Thomas Jr and Michael Katz | TX 1-534701 | 1984-12-11 |

| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-a-gender-gap.html | SPORTS WORLD SPECIALS A Gender Gap | By Robert Mcg Thomas Jr and Michael Katz | TX 1-534701 | 1984-12-11 |
|---|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-athletes-beware.html | SPORTS WORLD SPECIALS Athletes Beware | By Robert Mcg Thomas Jr and Michael Katz | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-trouble-at-armory.html | SPORTS WORLD SPECIALS Trouble at Armory | Robert McG Thomas Jr and Michael Katz | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/st-john-s-routs-rutgers-77-61.html | ST JOHNS ROUTS RUTGERS 7761 | By William C Rhoden | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/wilander-wins-final-in-4-sets.html | WILANDER WINS FINAL IN 4 SETS | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/style/30-years-of-caring-the-pal-s-one-woman-show.html | 30 YEARS OF CARING THE PALS ONEWOMAN SHOW | By Fred Ferretti | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/style/homosexual-couples-find-a-quiet-pride.html | HOMOSEXUAL COUPLES FIND A QUIET PRIDE | By Georgia Dullea | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/style/relationships-stress-signs-in-youths-overeating.html | RELATIONSHIPS STRESS SIGNS IN YOUTHS OVEREATING | By Andree Brooks | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/theater/adler-queen-of-the-method.html | ADLER QUEEN OF THE METHOD | By Samuel G Freedman | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/theater/theater-husbandry-play-by-play-by-patrick-tovatt.html | THEATER HUSBANDRY PLAY BY PLAY BY PATRICK TOVATT | By Frank Rich | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/around-the-nation-bodies-of-three-men-found-in-cape-cod-bay.html | AROUND THE NATION Bodies of Three Men Found in Cape Cod Bay | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/around-the-nation-us-and-britain-conduct-test-of-nuclear-device.html | AROUND THE NATION US and Britain Conduct Test of Nuclear Device | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/as-fishing-industry-changes-risk-and-loss-seem-to-grow.html | AS FISHING INDUSTRY CHANGES RISK AND LOSS SEEM TO GROW | By Dudley Clendinen Special To the New York Times | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-a-democratic-success.html | BRIEFING A Democratic Success | By William E Farrell and Warren Weaver Jr | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-days-of-wine-and-labels.html | BRIEFING Days of Wine and Labels | By William E Farrell and Warren Weaver Jr | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-no-losers-here.html | BRIEFING No Losers Here | By William E Farrell and Warren Weaver | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-senator-rosalynn-carter.html | BRIEFING Senator Rosalynn Carter | By William E Farrell and Warren Weaver Jr | TX 1-534701 | 1984-12-11 |

| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-tass-joins-yule-tour.html | BRIEFING Tass Joins Yule Tour | By Willian E Farrell and Warren Weaver Jr | TX 1-534701 | 1984-12-11 |
|---|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/broadened-power-give-federal-budget-office-controls-over-rules.html | BROADENED POWER GIVE FEDERAL BUDGET OFFICE CONTROLS OVER RULES | By David Burnham | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/congress-for-democrats-the-medium-s-a-mess.html | CONGRESS FOR DEMOCRATS THE MEDIUMS A MESS | By Hedrick Smith | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/diseased-animals-removed-from-coast-research-center.html | Diseased Animals Removed From Coast Research Center | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/implant-patient-claims-success-he-feels-super.html | IMPLANT PATIENT CLAIMS SUCCESS HE FEELS SUPER | By Lawrence K Altman     Special To the New York Times | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/meat-workers-battle-hormel-on-wage-cuts.html | MEAT WORKERS BATTLE HORMEL ON WAGE CUTS | By William Serrin | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/seaway-is-set-to-reopen-after-bridge-breakdown.html | SEAWAY IS SET TO REOPEN AFTER BRIDGE BREAKDOWN | By James Barron | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/some-see-threat-in-non-libel-verdict-in-falwell-parody-case.html | SOME SEE THREAT IN NONLIBEL VERDICT IN FALWELL PARODY CASE | By David Margolick | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/south-africa-demonstrators-to-fight-sale-of-krugerrands.html | SOUTH AFRICA DEMONSTRATORS TO FIGHT SALE OF KRUGERRANDS | By Gerald M Boyd | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/speaking-for-the-trees.html | SPEAKING FOR THE TREES | By Philip Shabecoff | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/suspect-fbi-hunted-believed-dead-in-siege.html | Suspect FBI Hunted Believed Dead in Siege | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/us/us-orders-inspections-of-planes-like-one-in-fatal-florida-crash.html | US ORDERS INSPECTIONS OF PLANES LIKE ONE IN FATAL FLORIDA CRASH | By Richard Witkin | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/activism-affirmed-by-catholic-order.html | ACTIVISM AFFIRMED BY CATHOLIC ORDER | By Kenneth A Briggs | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/around-the-world-britain-said-to-turn-over-antarctic-base-to-chile.html | AROUND THE WORLD Britain Said to Turn Over Antarctic Base to Chile | AP | TX 1-534701 | 1984-12-11 |

| | | | | |
|---|---|---|---|---|
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/article-140861-no-title.html | Article 140861  No Title | By Robert Reinhold | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/at-a-relief-center-in-chad-the-food-is-gone.html | AT A RELIEF CENTER IN CHAD THE FOOD IS GONE | By Henry Kamm Special To the New York Times | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/brazil-s-rulers-await-defeat-in-vote.html | BRAZILS RULERS AWAIT DEFEAT IN VOTE | By Alan Riding | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/coming-arms-talks-bonn-waits-warily.html | COMING ARMS TALKS BONN WAITS WARILY | By James M Markham | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/ethiopian-jews-are-fighting-to-hang-on-amid-drought.html | ETHIOPIAN JEWS ARE FIGHTING TO HANG ON AMID DROUGHT | By Clifford D May | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/honduras-makes-new-demands-on-us.html | HONDURAS MAKES NEW DEMANDS ON US | By Philip Taubman | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/in-bhopal-signs-of-tragedy-are-everywhere.html | IN BHOPAL SIGNS OF TRAGEDY ARE EVERYWHERE | By William K Stevens | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/india-disaster-chronicle-of-a-nightmare.html | INDIA DISASTER CHRONICLE OF A NIGHTMARE | By Robert D McFadden | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/iraqi-missile-hits-tanker-in-gulf.html | IRAQI MISSILE HITS TANKER IN GULF | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/slayings-shorten-the-fuse-on-a-tense-pacific-isle.html | SLAYINGS SHORTEN THE FUSE ON A TENSE PACIFIC ISLE | By Steve Lohr | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/slums-alongside-factories-inevitable-experts-say.html | SLUMS ALONGSIDE FACTORIES INEVITABLE EXPERTS SAY | By Frank J Prial | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/taiwanese-miner-is-rescued-and-tells-of-his-cannibalism.html | Taiwanese Miner Is Rescued And Tells of His Cannibalism | AP | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/teheran-reports-its-men-take-jet-and-free-captives.html | TEHERAN REPORTS ITS MEN TAKE JET AND FREE CAPTIVES | By John Kifner Special To the New York Times | TX 1-534701 | 1984-12-11 |
| 1984-12-10 | https://www.nytimes.com/1984/12/10/world/us-officials-very-pleased-at-end-of-hijacking-in-teheran.html | US OFFICIALS VERY PLEASED AT END OF HIJACKING IN TEHERAN | By Bernard Gwertzman | TX 1-534701 | 1984-12-11 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/ailey-troupe-honoring-a-dancer-s-perfect-score.html | AILEY TROUPE HONORING A DANCERS PERFECT SCORE | By Jennifer Dunning | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/at-westmoreland-trial-producer-tells-of-rationale-on-interviews.html | AT WESTMORELAND TRIAL PRODUCER TELLS OF RATIONALE ON INTERVIEWS | By M | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/bunny-s-tale-depicts-steinem-s-playboy-days.html | BUNNYS TALE DEPICTS STEINEMS PLAYBOY DAYS | By Stephen Farber | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/camille-a-new-version-of-the-dumas-story.html | CAMILLE A NEW VERSION OF THE DUMAS STORY | By John J OConnor | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/dance-balletap-usa.html | DANCE BALLETAP USA | By Anna Kisselgoff | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/for-keller-joan-of-arc-is-her-role.html | FOR KELLER JOAN OF ARC IS HER ROLE | By Nan Robertson | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/la-guardia-as-a-one-man-show.html | LA GUARDIA AS A ONEMAN SHOW | By John Corry | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/lawyers-volunteer-to-help-artists.html | LAWYERS VOLUNTEER TO HELP ARTISTS | By Tamar Lewin | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/music-piano-concerto.html | MUSIC PIANO CONCERTO | By Tim Page | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/music-rare-silk-vocalists.html | MUSIC RARE SILK VOCALISTS | By John S Wilson | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/nominees-for-book-critics-award.html | NOMINEES FOR BOOK CRITICS AWARD | By Edwin McDowell | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/opera-cosi-fan-tutte.html | OPERA COSI FAN TUTTE | By Donal Henahan | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/pop-music-donovan.html | POP MUSIC DONOVAN | By Stephen Holden | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/stage-a-play-of-giants-by-soyinka.html | STAGE A PLAY OF GIANTS BY SOYINKA | By Frank Rich | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/tom-wolfe-on-shifting-tastes-in-art.html | TOM WOLFE ON SHIFTING TASTES IN ART | By Charlotte Curtis | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/books/books-of-the-times-141978.html | BOOKS OF THE TIMES | By John Gross | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-earle-bower-named-agency-for-elkay.html | ADVERTISING Earle Bower Named Agency for Elkay | By Philip H Dougherty | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-marketing-halley-s-comet.html | ADVERTISING MARKETING HALLEYS COMET | By Philip H Dougherty | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-poppe-tyson-gets-port-authority-account.html | ADVERTISING Poppe Tyson Gets Port Authority Account | By Philip H Dougherty | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/analysts-wary-of-shift-in-tax-incentive-policy.html | ANALYSTS WARY OF SHIFT IN TAX INCENTIVE POLICY | By Gary Klott | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/bank-board-eases-thrift-unit-proposal.html | BANK BOARD EASES THRIFT UNIT PROPOSAL | By Kenneth B Noble | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-and-the-law-punitive-costs-insurance-issue.html | BUSINESS AND THE LAW PUNITIVE COSTS INSURANCE ISSUE | By Tamar Lewin | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/canada-us-trade-tie.html | CanadaUS Trade Tie | By Nicholas D Kristof | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/carbide-has-had-recent-business-setbacks.html | CARBIDE HAS HAD RECENT BUSINESS SETBACKS | By Daniel F Cuff | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS  Interest Rates Drop Slightly | By Michael Quint | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/drexel-gets-award-in-merrill-dispute.html | DREXEL GETS AWARD IN MERRILL DISPUTE | By Michael Blumstein | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/economic-drag-seen-in-tax-plan.html | ECONOMIC DRAG SEEN IN TAX PLAN | By Peter T Kilborn | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/korean-car-exports-up.html | Korean Car Exports Up | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/late-rally-sends-dow-up-by-9.05.html | LATE RALLY SENDS DOW UP BY 905 | By Alexander R Hammer | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/mapco-will-sell-some-assets.html | Mapco Will Sell Some Assets | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/market-place-analysts-favor-food-industry.html | MARKET PLACE ANALYSTS FAVOR FOOD INDUSTRY | By Vartanig G Vartan | TX 1-494644 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/oil-companies-lose-bid-to-bar-release-of-data.html | OIL COMPANIES LOSE BID TO BAR RELEASE OF DATA | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/phillips-bid-is-delayed-by-pickens.html | PHILLIPS BID IS DELAYED BY PICKENS | By Robert J Cole | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/register-co-seeks-bids-offers-called-inadequate.html | REGISTER CO SEEKS BIDS OFFERS CALLED INADEQUATE | By Alex S Jones | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/standard-s-bid-for-icl.html | Standards Bid for ICL | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/texaco-sells-unit.html | Texaco Sells Unit | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/business/weak-sales-in-san-francisco.html | WEAK SALES IN SAN FRANCISCO | By Isadore Barmash | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/10-charged-with-participation-in-million-dollar-heroin-ring.html | 10 CHARGED WITH PARTICIPATION IN MILLIONDOLLAR HEROIN RING | By Joseph P Fried | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/4-indicted-in-scheme-to-bilk-new-york-on-aids-research.html | 4 INDICTED IN SCHEME TO BILK NEW YORK ON AIDS RESEARCH | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/bridge-relocation-of-title-match-speculation-about-reason.html | Bridge Relocation of Title Match Speculation About Reason | By Alan Truscott | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/calls-to-split-up-hra-opposed-by-its-new-chief.html | CALLS TO SPLIT UP HRA OPPOSED BY ITS NEW CHIEF | By Joyce Purnick | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/cuomo-reportedly-picks-upstate-democrat-to-lead-party.html | CUOMO REPORTEDLY PICKS UPSTATE DEMOCRAT TO LEAD PARTY | By Frank Lynn | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/doctors-offered-aid-in-handling-drug-problems.html | DOCTORS OFFERED AID IN HANDLING DRUG PROBLEMS | By Ronald Sullivan | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/donors-to-neediest-express-concern-for-less-fortunate.html | DONORS TO NEEDIEST EXPRESS CONCERN FOR LESS FORTUNATE | By Walter H Waggoner | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/girl-is-strangled-on-long-island-janitor-is-held.html | GIRL IS STRANGLED ON LONG ISLAND JANITOR IS HELD | By Lindsey Gruson | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/karpov-postpones-chess-game-in-moscow.html | Karpov Postpones Chess Game in Moscow | AP | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-party-at-st-john-the-divine.html | NEW YORK DAY BY DAY Party at St John the Divine | By Susan Heller Anderson and David W Dunlap | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-renewal-in-the-library.html | NEW YORK DAY BY DAY Renewal in the Library | By Susan Heller Anderson and David W Dunlap | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-snowflake-on-5th-ave.html | NEW YORK DAY BY DAY Snowflake on 5th Ave | By Susan Heller Anderson and David W Dunlap | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-thanks-from-a-vermonter.html | NEW YORK DAY BY DAY Thanks From a Vermonter | By Susan Heller Anderson and David W Dunlap | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-state-acts-to-counter-evasion-of-tax-on-gasoline.html | NEW YORK STATE ACTS TO COUNTER EVASION OF TAX ON GASOLINE | By Matthew L Wald | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/questioning-was-stopped-in-west-side-murder-case.html | QUESTIONING WAS STOPPED IN WEST SIDE MURDER CASE | By Selwyn Raab | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/school-computers-vision-and-reality.html | SCHOOL COMPUTERS VISION AND REALITY | By Edward B Fiske | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/slaying-over-car-accident-bewilders-neighbors.html | SLAYING OVER CAR ACCIDENT BEWILDERS NEIGHBORS | By David E Sanger | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/time-employee-tells-how-he-wrote-sharon-article.html | TIME EMPLOYEE TELLS HOW HE WROTE SHARON ARTICLE | By Arnold H Lubasch | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/andy-uram.html | ANDY URAM | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/foreign-affairs-peking-s-good-news.html | FOREIGN AFFAIRS PEKINGS GOOD NEWS | By Flora Lewis | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/new-york-deciding-who-counts.html | NEW YORK DECIDING WHO COUNTS | By Sydney H Schanberg | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/not-really-big-deal-killing-in-salvador.html | NOT REALLY BIG DEAL KILLING IN SALVADOR | By Frank Hammer | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/ruckelshaus-thwarted.html | RUCKELSHAUS THWARTED | By Michele Perrault | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/about-education-science-and-tv-s-forgotten-child.html | ABOUT EDUCATION SCIENCE AND TVS FORGOTTEN CHILD | By Fred M Hechinger | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/can-submarines-stay-hidden.html | CAN SUBMARINES STAY HIDDEN | By Walter Sullivan | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/education-new-chief-looks-ahead.html | EDUCATION NEW CHIEF LOOKS AHEAD | By Edward B Fiske | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/peripherals-a-floppy-little-christmas.html | PERIPHERALS A FLOPPY LITTLE CHRISTMAS | By Peter H Lewis | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/personal-computers-finding-a-good-book-in-a-sea-of-mediocrity.html | PERSONAL COMPUTERS FINDING A GOOD BOOK IN A SEA OF MEDIOCRITY | By Erik SandbergDiment | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/possible-planet-found-beyond-solar-system.html | POSSIBLE PLANET FOUND BEYOND SOLAR SYSTEM | By John Noble Wilford | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/schizophrenia-early-signs-found.html | SCHIZOPHRENIA EARLY SIGNS FOUND | By Daniel Goleman | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/science-department-in-cabinet-is-urged.html | SCIENCE DEPARTMENT IN CABINET IS URGED | By William J Broad | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/sight-restored-for-thousands-yearly.html | SIGHT RESTORED FOR THOUSANDS YEARLY | By Harold M Schmeck Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/science/the-doctor-s-world-why-the-world-cares-about-william-schroeder.html | THE DOCTORS WORLD WHY THE WORLD CARES ABOUT WILLIAM SCHROEDER | By Lawrence K Altman Md | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/2-key-giants-may-miss-finale.html | 2 Key Giants May Miss Finale | By Frank Litsky | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/8-rookies-to-start-in-jets-final-game.html | 8 ROOKIES TO START IN JETS FINAL GAME | By Gerald Eskenazi | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/a-primer-on-nfc-playoff-possibilities.html | A PRIMER ON NFC PLAYOFF POSSIBILITIES | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/amling-in-hospital.html | Amling in Hospital | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/cosmos-hire-klivecka-as-indoor-coach.html | COSMOS HIRE KLIVECKA AS INDOOR COACH | By Alex Yannis | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/hawks-defeat-pacers-104-98.html | Hawks Defeat Pacers 10498 | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/king-ready-to-play-but-sparrow-is-out.html | King Ready to Play But Sparrow Is Out | By Sam Goldaper | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/lucas-retires-cites-pressure.html | LUCAS RETIRES CITES PRESSURE | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/mets-get-expo-s-carter-for-brooks-and-3-others.html | METS GET EXPOS CARTER FOR BROOKS AND 3 OTHERS | By Joseph Durso | TX 1-494644 | 1984-12-12 |

| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/players-younger-brother-finds-his-niche.html | PLAYERS YOUNGER BROTHER FINDS HIS NICHE | By Malcolm Moran | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/plays-record-acheived-on-often-used-run.html | PLAYS RECORD ACHEIVED ON OFTENUSED RUN | | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/rangers-hold-off-king-rally.html | RANGERS HOLD OFF KING RALLY | By Craig Wolff | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-back-on-sidelines.html | SCOUTING Back on Sidelines | By Joseph Durso and Thomas Rogers | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-fighting-horse.html | SCOUTING Fighting Horse | By Joseph Durso and Thomas Rogers | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-more-speculation-on-ray-knight.html | SCOUTING More Speculation On Ray Knight | By Joseph Durso and Thomas Rogers | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-of-the-times-too-many-what-ifs.html | SPORTS OF THE TIMES TOO MANY WHAT IFS | By Dave Anderson | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/tv-sports-putting-their-words-where-the-mike-is.html | TV SPORTS PUTTING THEIR WORDS WHERE THE MIKE IS | By Peter Alfano | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/yankees-seek-2d-pirate-deal.html | Yankees Seek 2d Pirate Deal | By Murray Chass | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/style/from-separates-to-ball-gowns-a-choice-for-festive-evenings.html | FROM SEPARATES TO BALL GOWNS A CHOICE FOR FESTIVE EVENINGS | By Bernadine Morris | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/ads-by-grace-back-cuts-in-us-budget.html | ADS BY GRACE BACK CUTS IN US BUDGET | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-judge-prepares-ban-on-boston-sewer-links.html | AROUND THE NATION Judge Prepares Ban On Boston Sewer Links | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-judges-refuse-to-bar-murderer-s-execution.html | AROUND THE NATION Judges Refuse to Bar Murderers Execution | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-policeman-s-death-costs-family-pension.html | AROUND THE NATION Policemans Death Costs Family Pension | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-a-genetics-project.html | BRIEFING A Genetics Project | By William E Farrell and Warren Weaver Jr | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/brie fing-fun-spots-and-monuments.html | BRIEFING Fun Spots and Monuments | By William E Farrell and Warren Weaver Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/brie fing-grappling-with-graffiti.html | BRIEFING Grappling With Graffiti | By William E Farrell and Warren Weaver Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/brie fing-merry-but-sober.html | BRIEFING Merry but Sober | By William E Farrell and Warren Weaver Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/brie fing-reagan-the-author.html | BRIEFING Reagan the Author | By William E Farrell and Warren Weaver Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/byr d-chiles-fight-in-senate-weighed.html | BYRDCHILES FIGHT IN SENATE WEIGHED | By Jonathan Fuerbringer | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/can adians-break-from-auto-union.html | CANADIANS BREAK FROM AUTO UNION | By John Holusha | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/clu bs-at-harvard-vote-to-end-ties.html | CLUBS AT HARVARD VOTE TO END TIES | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/co mmuter-airlines-held-safe.html | Commuter Airlines Held Safe | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/hap py-hour-ban-starts-in-massachusetts-bars.html | HAPPY HOUR BAN STARTS IN MASSACHUSETTS BARS | By Colin Campbell | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/ho meland-bingo-is-sought-by-tribe.html | HOMELAND BINGO IS SOUGHT BY TRIBE | By Wayne King | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/hou se-unit-s-chief-is-seen-as-secure.html | HOUSE UNITS CHIEF IS SEEN AS SECURE | By Wayne Biddle | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/hyd roelectric-dams-generate-debate.html | HYDROELECTRIC DAMS GENERATE DEBATE | By William E Schmidt | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/in-this-street-crime-case-few-stones-go-unturned.html | IN THIS STREET CRIME CASE FEW STONES GO UNTURNED | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/indi cted-agent-s-attorneys-say-fbi-singled-him-out.html | INDICTED AGENTS ATTORNEYS SAY FBI SINGLED HIM OUT | By Judith Cummings | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/ins urance-parley-gets-smoker-plan.html | INSURANCE PARLEY GETS SMOKER PLAN | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/jail ed-minister-vows-to-press-jobless-fight.html | Jailed Minister Vows To Press Jobless Fight | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/jew s-back-blacks-in-racism-protest.html | JEWS BACK BLACKS IN RACISM PROTEST | By Gerald M Boyd | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/nav y-finds-that-engines-don-t-match-gears.html | NAVY FINDS THAT ENGINES DONT MATCH GEARS | AP | TX 1-494644 | 1984-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/owner-of-genius-sperm-bank-pleased-by-results.html | OWNER OF GENIUS SPERM BANK PLEASED BY RESULTS | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/secretary-of-senate-named.html | Secretary of Senate Named | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/senator-baker-and-the-art-of-making-rain.html | SENATOR BAKER AND THE ART OF MAKING RAIN | By Stuart Taylor Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/supreme-court-roundup-justices-to-rule-on-civil-war-law-to-aid-veteran.html | SUPREME COURT ROUNDUP JUSTICES TO RULE ON CIVIL WAR LAW TO AID VETERAN | By Linda Greenhouse | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/tied-up-seaway-shipping-begins-to-move-again.html | TIEDUP SEAWAY SHIPPING BEGINS TO MOVE AGAIN | By James Barron | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/virgin-islands-disaster-area.html | Virgin Islands Disaster Area | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/us/writing-the-book-on-bookshops.html | WRITING THE BOOK ON BOOKSHOPS | By Barbara Gamarekian | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/12-released-by-south-africa-then-6-of-them-are-arrested.html | 12 RELEASED BY SOUTH AFRICA THEN 6 OF THEM ARE ARRESTED | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/1982-report-cited-safety-problems-at-plant-in-india.html | 1982 REPORT CITED SAFETY PROBLEMS AT PLANT IN INDIA | By Thomas J Lueck Special To the New York Times | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/around-the-world-a-new-raid-by-iraqis-is-reported-in-the-gulf.html | AROUND THE WORLD A New Raid by Iraqis Is Reported in the Gulf | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/around-the-world-sri-lanka-army-says-it-killed-15.html | AROUND THE WORLD Sri Lanka Army Says It Killed 15 | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/bishop-tutu-given-nobel-prize-in-oslo-ceremony.html | BISHOP TUTU GIVEN NOBEL PRIZE IN OSLO CEREMONY | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/ex-hostages-on-kuwait-jet-tell-of-6-days-of-sheer-hell.html | EXHOSTAGES ON KUWAIT JET TELL OF 6 DAYS OF SHEER HELL | By John Kifner | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/german-green-party-a-fork-in-the-nature-path.html | GERMAN GREEN PARTY A FORK IN THE NATURE PATH | By James M Markham | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/indian-journalist-offered-warning.html | INDIAN JOURNALIST OFFERED WARNING | By Sanjoy Hazarika | TX 1-494644 | 1984-12-12 |

| | | | | |
|---|---|---|---|---|
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/indians-worry-over-poison-chemical-still-in-plant.html | INDIANS WORRY OVER POISON CHEMICAL STILL IN PLANT | By William K Stevens | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/jesuit-order-dismisses-priest-in-nicaraguan-cabinet.html | JESUIT ORDER DISMISSES PRIEST IN NICARAGUAN CABINET | By E J Dionne Jr | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/reagan-attacks-soviet-and-south-africa-on-rights.html | REAGAN ATTACKS SOVIET AND SOUTH AFRICA ON RIGHTS | By Francis X Clines | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/reporter-s-notebook-grenada-gives-thanks.html | REPORTERS NOTEBOOK GRENADA GIVES THANKS | By Joseph B Treaster | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/shultz-weinberger-discord-seen-in-nearly-all-foreign-policy-issues.html | SHULTZWEINBERGER DISCORD SEEN IN NEARLY ALL FOREIGN POLICY ISSUES | By Hedrick Smith Special To the New York Times | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-and-havana-in-tentative-pact-on-return-of-2500.html | US AND HAVANA IN TENTATIVE PACT ON RETURN OF 2500 | By Bernard Gwertzman     Special To the New York Times | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-expects-iran-to-release-2-hijacking-survivors-today.html | US EXPECTS IRAN TO RELEASE 2 HIJACKING SURVIVORS TODAY | By Terence Smith Special To the New York Times | TX 1-494644 | 1984-12-12 |
| 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-official-in-beirut-for-talks-on-israeli-exit.html | US OFFICIAL IN BEIRUT FOR TALKS ON ISRAELI EXIT | AP | TX 1-494644 | 1984-12-12 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/crile-testifies-on-program-s-accracy.html | CRILE TESTIFIES ON PROGRAMS ACCRACY | By M A Farber | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/dance-joyce-trisler-danscompany.html | DANCE JOYCE TRISLER DANSCOMPANY | By Jack Anderson | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/dance-liz-milwe-and-troupe-at-performance-space.html | DANCE LIZ MILWE AND TROUPE AT PERFORMANCE SPACE | By Jack Anderson | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/imagination-and-ibsen-celebrate-magic-of-stage.html | IMAGINATION AND IBSEN CELEBRATE MAGIC OF STAGE | By Leslie Bennetts | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/music-bach-organ-retrospective.html | MUSIC BACH ORGAN RETROSPECTIVE | By Bernard Holland | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/music-zeitlin-violinist.html | MUSIC ZEITLIN VIOLINIST | By Will Crutchfield | TX 1-494648 | 1984-12-13 |

| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/opera-cosi-fan-tutte-by-mozart.html | OPERA COSI FAN TUTTE BY MOZART | By Donal Henahan | TX 1-494648 | 1984-12-13 |
|---|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/playwrights-and-actors-in-dispute-over-rule.html | PLAYWRIGHTS AND ACTORS IN DISPUTE OVER RULE | By Samuel G Freedman | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/stage-drama-of-ireland-women-of-armagh.html | STAGE DRAMA OF IRELAND WOMEN OF ARMAGH | By Mel Gussow | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/suit-against-novelist-is-settled-out-of-court.html | Suit Against Novelist Is Settled Out of Court | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/sun-also-rises-hurts-nbc-ratings.html | SUN ALSO RISES HURTS NBC RATINGS | By Peter W Kaplan | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/the-pop-life-reissues-by-polygram-uncover-rare-material.html | THE POP LIFE REISSUES BY POLYGRAM UNCOVER RARE MATERIAL | By Robert Palmer | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/tv-review-a-look-at-constituional-conflicts.html | TV REVIEW A LOOK AT CONSTITUIONAL CONFLICTS | By John Corry | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/books/books-of-the-times-144539.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/about-real-estate-new-office-buildings-for-mt-pleasant-s-golden-mile.html | ABOUT REAL ESTATE NEW OFFICE BUILDINGS FOR MT PLEASANTS GOLDEN MILE | By Shawn G Kennedy | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-b-b-unit-is-planning-ads-for-folio-society.html | ADVERTISING BB Unit Is Planning Ads for Folio Society | By Philip H Dougherty | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-chiat-day-the-agency-for-nynex-directories.html | ADVERTISING ChiatDay the Agency For Nynex Directories | By Philip H Dougherty | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-increase-seen-in-85-spending.html | ADVERTISING Increase Seen In 85 Spending | By Philip H Dougherty In His First Formal Prediction | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-marketing-products-from-italy.html | Advertising Marketing Products From Italy | By Philip H Dougherty | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-mini-programming-with-a-female-focus.html | ADVERTISING MiniProgramming With A Female Focus | By Philip H Dougherty | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-wrather-port-account.html | ADVERTISING Wrather Port Account | By Philip H Dougherty | TX 1-494648 | 1984-12-13 |

| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/at-t-reviewing-dividends.html | ATT Reviewing Dividends | By Eric N Berg | TX 1-494648 | 1984-12-13 |
|---|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/bradley-sees-help-on-deficit.html | BRADLEY SEES HELP ON DEFICIT | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-medical-imaging-unit-at-raytheon-gets-head.html | BUSINESS PEOPLE Medical Imaging Unit At Raytheon Gets Head | By Phillip H Wiggins | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-memorex-names-new-vice-president.html | BUSINESS PEOPLE  Memorex Names New Vice President | By Phillip H Wiggins | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-telentry-appoints-president.html | BUSINESS PEOPLE Telentry Appoints President | By Phillip H Wiggins | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/careers-toxicology-is-found-neglected.html | Careers Toxicology Is Found Neglected | By Elizabeth M Fowler | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/economic-scene-advising-the-president.html | Economic Scene Advising The President | By Leonard Silk | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/economists-missing-the-mark.html | ECONOMISTS MISSING THE MARK | By Robert A Bennett | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/fdic-merrill-clash-over-deposits.html | FDICMERRILL CLASH OVER DEPOSITS | By Kenneth B Noble | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/financing-snag-seen-in-northwest-sale-plan.html | FINANCING SNAG SEEN IN NORTHWEST SALE PLAN | By Steven Greenhouse | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/house-unit-asks-fcc-to-drop-6-phone-fee.html | HOUSE UNIT ASKS FCC TO DROP 6 PHONE FEE | By Reginald Stuart | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/international-paper-sets-150-million-write-off.html | International Paper Sets 150 Million WriteOff | By Winston Williams | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/itt-suspends-public-relations-chief.html | ITT SUSPENDS PUBLIC RELATIONS CHIEF | By James Sterngold | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/jake-butcher-in-plea.html | Jake Butcher in Plea | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/levitt-starts-2-billion-project.html | LEVITT STARTS 2 BILLION PROJECT | By Lee A Daniels | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/marathon-cuts-price-for-crude.html | Marathon Cuts Price For Crude | By Nicholas D Kristof | TX 1-494648 | 1984-12-13 |

| | | | | |
|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/market-place-union-carbide-and-insurance.html | Market Place Union Carbide And Insurance | By Vartanig G Vartan | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/new-yorkers-co-the-season-s-global-glitter-on-madison.html | NEW YORKERS  CO THE SEASONS GLOBAL GLITTER ON MADISON | By Sandra Salmans | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/pickens-is-sued-by-phillips.html | PICKENS IS SUED BY PHILLIPS | By Robert J Cole | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/rates-down-slightly-again.html | Rates Down Slightly Again | By Michael Quint | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/revco-expecting-to-see-net-drop.html | Revco Expecting To See Net Drop | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/slower-taiwan-growth.html | Slower Taiwan Growth | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/stocks-advance-dow-climbs-6.07.html | Stocks Advance Dow Climbs 607 | By Alexander R Hammer | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/business/treasury-calls-plan-soundly-based.html | TREASURY CALLS PLAN SOUNDLY BASED | By Gary Klott | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/60-minute-gourmet-143438.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/chinese-noodle-maker-is-a-throwback.html | CHINESE NOODLE MAKER IS A THROWBACK | By Nancy Jenkins | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/chuck-a-tasty-bargain-in-beef-for-plain-or-fancy-cooking.html | CHUCK A TASTY BARGAIN IN BEEF FOR PLAIN OR FANCY COOKING | By Robert Farrar Capon | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/discoveries-seasonal-melodies-and-ornaments.html | DISCOVERIES SEASONAL MELODIES AND ORNAMENTS | By AnneMarie Schiro | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/food-notes-144214.html | FOOD NOTES | By Nancy Jenkins | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/from-ethnic-radio-stations-touch-of-america-and-home.html | FROM ETHNIC RADIO STATIONS TOUCH OF AMERICA AND HOME | By Marvine Howe | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/kitchen-equipment-compact-wine-racks.html | KITCHEN EQUIPMENT COMPACT WINE RACKS | By Pierre Franey | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/metropolitan-diary-144222.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/personal-health-143440.html | PERSONAL HEALTH | By Jane E Brody | TX 1-494648 | 1984-12-13 |

| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/the-wine-label-as-a-work-of-art.html | THE WINE LABEL AS A WORK OF ART | By Florence Fabricant | TX 1-494648 | 1984-12-13 |
|---|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/top-pastry-chefs-pick-favorites-of-the-season.html | TOP PASTRY CHEFS PICK FAVORITES OF THE SEASON | By Marian Burros | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/wine-talkz-and-don-t-forget-the-wine-with-dessert.html | WINE TALKZ AND DONT FORGET THE WINE WITH DESSERT | By Frank J Prial | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/movies/little-hearts-drama-of-life-in-watts.html | LITTLE HEARTS DRAMA OF LIFE IN WATTS | By Vincent Canby | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/black-and-jewish-leaders-trying-to-revitalize-coalition-of-the-60-s.html | BLACK AND JEWISH LEADERS TRYING TO REVITALIZE COALITION OF THE 60S | By Sam Roberts | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/bridge-signaling-codes-may-take-years-to-gain-acceptance.html | BridgeSignaling Codes May Take Years to Gain Acceptance | By Alan Truscott | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/chinatown-exhibit-honors-the-hard-lot-of-the-laundryman.html | CHINATOWN EXHIBIT HONORS THE HARD LOT OF THE LAUNDRYMAN | BY Marvine Howe | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/falwell-booed-and-heckled-holds-a-town-hall-dialogue.html | FALWELL BOOED AND HECKLED HOLDS A TOWN HALL DIALOGUE | By Ari L Goldman | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/hra-sees-25-of-people-in-city-below-poverty-line.html | HRA SEES 25 OF PEOPLE IN CITY BELOW POVERTY LINE | By Joyce Purnick | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/judicial-panel-seeks-increase-in-juror-pool.html | JUDICIAL PANEL SEEKS INCREASE IN JUROR POOL | By David E Sanger | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/jury-awards-275000-to-jew-in-bias-suit-against-schools.html | Jury Awards 275000 to Jew In Bias Suit Against Schools | By United Press International | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/kean-hopeful-of-getting-major-league-baseball.html | KEAN HOPEFUL OF GETTING MAJOR LEAGUE BASEBALL | By Joseph F Sullivan | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/most-suffolk-lawmakers-still-oppose-shoreham.html | MOST SUFFOLK LAWMAKERS STILL OPPOSE SHOREHAM | By Matthew L Wald | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-a-proposal.html | NEW YORK DAY BY DAY A Proposal | By Susan Heller Anderson and David W Dunlap | TX 1-494648 | 1984-12-13 |

| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-drugged-driving.html | NEW YORK DAY BY DAY Drugged Driving | By Susan Heller Anderson and David W Dunlap | TX 1-494648 | 1984-12-13 |
|---|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-off-and-running.html | NEW YORK DAY BY DAY Off and Running | By Susan Heller Anderson and David W Dunlap | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-pictures-at-an-exhibition.html | NEW YORK DAY BY DAY Pictures at an Exhibition | By Susan Heller Anderson and David W Dunlap | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/sense-of-sharing-inspires-donors-to-the-neediest.html | SENSE OF SHARING INSPIRES DONORS TO THE NEEDIEST | By Walter H Waggoner | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/state-delays-funds-for-city-s-program-on-abusive-parents.html | STATE DELAYS FUNDS FOR CITYS PROGRAM ON ABUSIVE PARENTS | By Josh Barbanel | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/time-writer-terms-sharon-a-victim-of-an-obsession.html | TIME WRITER TERMS SHARON A VICTIM OF AN OBSESSION | By Arnold H Lubasch | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/trump-proposes-co-op-stadium-for-queens-site.html | TRUMP PROPOSES COOP STADIUM FOR QUEENS SITE | By Martin Gottlieb | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/wildwood-mayor-recalled.html | Wildwood Mayor Recalled | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/albert-h-buschmann-71-dies-on-state-supreme.html | ALBERT H BUSCHMANN 71 DIES ON STATE SUPREME | By Joan Cook | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/j-m-swing-wartime-airborne-commander.html | J M SWING WARTIME AIRBORNE COMMANDER | By Joan Cook | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/louis-j-marion-former-head-of-the-parke-bernet-galleries.html | LOUIS J MARION FORMER HEAD OF THE PARKEBERNET GALLERIES | By Rita Reif | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/in-el-salvador-a-dance-of-death.html | IN EL SALVADOR A DANCE OF DEATH | By John B Oakes | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/observers-a-time-for-barkers.html | OBSERVERS A TIME FOR BARKERS | By Russell Baker | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/washington-preparing-for-gromyko.html | WASHINGTON PREPARING FOR GROMYKO | By James Reston | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/well-take-a-peace-with-pepperoni.html | WELL TAKE A PEACE WITH PEPPERONI | By Douglass Cater | TX 1-494648 | 1984-12-13 |

| | | | | |
|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/opinio n/why-voters-have-grown-independent.html | WHY VOTERS HAVE GROWN INDEPENDENT | By Richard C Wade | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ clash-of-cultures-affects-rangers.html | CLASH OF CULTURES AFFECTS RANGERS | By Craig Wolff | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ devils-triumph-for-first-time-at-coliseum.html | DEVILS TRIUMPH FOR FIRST TIME AT COLISEUM | By Kevin Dupont | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ hints-and-intrigue-in-tale-of-a-trade.html | HINTS AND INTRIGUE IN TALE OF A TRADE | By Joseph Durso | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ knicks-on-king-s-34-stun-76ers-nets-waste-42-by-birdsong.html | KNICKS ON KINGS 34 STUN 76ERS NETS WASTE 42 BY BIRDSONG | By Roy S Johnson | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ knicks-on-king-s-34-stund-76ers-nets-waste-42-by-birdsong.html | KNICKS ON KINGS 34 STUND 76ERS NETS WASTE 42 BY BIRDSONG | By Sam Goldaper | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ lynn-gets-5-year-oriole-pact.html | Lynn Gets 5Year Oriole Pact | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ scouting-lions-roar-for-another.html | SCOUTING Lions Roar For Another | By Thomas Rogers | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ scouting-right-attitude.html | SCOUTING Right Attitude | By Thomas Rogers | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ scouting-the-long-walk.html | SCOUTING The Long Walk | By Thomas Rogers | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/ sports-of-the-times-the-kid-wants-new-york.html | SPORTS OF THE TIMES The Kid Wants New York | By George Vecsey | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/198 2-inspector-says-indian-plant-was-below-us-safety-standards.html | 1982 INSPECTOR SAYS INDIAN PLANT WAS BELOW US SAFETY STANDARDS | By Stuart Diamond | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/2-cent-rise-in-first-class-mail-said-to-be-approved.html | 2CENT RISE IN FIRSTCLASS MAIL SAID TO BE APPROVED | By Bill Keller | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/aro und-the-nation-county-denies-funds-for-liver-transplant.html | AROUND THE NATION County Denies Funds For Liver Transplant | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/aro und-the-nation-five-plead-guilty-to-hunting-violations.html | AROUND THE NATION Five Plead Guilty To Hunting Violations | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/aro und-the-nation-man-injured-in-crash-left-for-dead-5-hours.html | AROUND THE NATION Man Injured in Crash Left for Dead 5 Hours | AP | TX 1-494648 | 1984-12-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/around-the-nation-man-killed-in-siege-is-identified-as-fugitive.html | AROUND THE NATION Man Killed in Siege Is Identified as Fugitive | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-nitpicking-and-politicking.html | BRIEFING Nitpicking and Politicking | By William E Farrell and Warren Weaver Jr | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-no-prancer-no-dancer.html | BRIEFING No Prancer No Dancer | By William E Farrell and Warren Weaver Jr | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-wooing-the-scribes.html | BRIEFING Wooing the Scribes | By William E Farrell and Warren Weaver Jr | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/democrats-party-chief-search-focusing-on-ex-carter-aide.html | DEMOCRATS PARTY CHIEF SEARCH FOCUSING ON EXCARTER AIDE | By Phil Gailey | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/election-panel-rejects-bid-for-new-ferraro-inquiry.html | ELECTION PANEL REJECTS BID FOR NEW FERRARO INQUIRY | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/government-misconduct-charged-in-spy-case-involving-fbi-agent.html | GOVERNMENT MISCONDUCT CHARGED IN SPY CASE INVOLVING FBI AGENT | By Judith Cummings | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/key-shifts-likely-with-a-meese-move-from-white-house.html | KEY SHIFTS LIKELY WITH A MEESE MOVE FROM WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/lab-worker-gets-immune-disorder.html | LAB WORKER GETS IMMUNE DISORDER | By Lawrence K Altman | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/maker-of-vaccine-quits-the-market.html | MAKER OF VACCINE QUITS THE MARKET | By Stephen Engelberg | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/midwest-journal-changing-of-decisions-purchases-and-a-move.html | MIDWEST JOURNAL CHANGING OF DECISIONS PURCHASES AND A MOVE | By James Barron | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/murderer-is-executed-in-georgia-after-five-appeals-are-rejected.html | MURDERER IS EXECUTED IN GEORGIA AFTER FIVE APPEALS ARE REJECTED | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/nuclear-winter-is-seen-as-possible.html | NUCLEAR WINTER IS SEEN AS POSSIBLE | By William J Broad | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/twa-to-begin-nonstop-flights-of-two-engine-jets-over-atlantic.html | TWA TO BEGIN NONSTOP FLIGHTS OF TWOENGINE JETS OVER ATLANTIC | By Richard Witkin Special To the New York Times | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us-displays-nativity-scene.html | US Displays Nativity Scene | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-starts-warnings-on-health-money-wasters.html | US STARTS WARNINGS ON HEALTH MONEYWASTERS | By Irvin Molotsky | TX 1-494648 | 1984-12-13 |

| | | | | |
|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-studies-rules-on-gene-products.html | US STUDIES RULES ON GENE PRODUCTS | By Philip Shabecoff | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/when-is-a-terrorist-not-necessarily-a-terrorist.html | WHEN IS A TERRORIST NOT NECESSARILY A TERRORIST | By Stuart Taylor Jr | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/us/working-profile-julian-grenfell-world-bank-speeches-novels-baron-boot.html | WORKING PROFILE JULIAN GRENFELL OF THE WORLD BANK SPEECHES NOVELS AND A BARON TO BOOT | By Barbara Gamarekian | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/4-senators-request-that-reagan-abide-by-arms-pact-terms.html | 4 SENATORS REQUEST THAT REAGAN ABIDE BY ARMS PACT TERMS | By Steven V Roberts | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/6-blasts-hit-nato-pipelines-far-left-takes-responsibility.html | 6 Blasts Hit NATO Pipelines Far Left Takes Responsibility | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-greece-says-it-s-free-to-ignore-nato-policy.html | AROUND THE WORLD Greece Says Its Free To Ignore NATO Policy | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-mitterrand-denies-paris-has-obligation-in-chad.html | AROUND THE WORLD Mitterrand Denies Paris Has Obligation in Chad | AP | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/bishop-tutu-calls-for-world-justice.html | BISHOP TUTU CALLS FOR WORLD JUSTICE | By Barnaby J Feder | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/ethiopians-blame-west-for-famine.html | ETHIOPIANS BLAME WEST FOR FAMINE | By Clifford D May Special To the New York Times | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/freed-hostages-at-odds-on-role-iranians-played.html | FREED HOSTAGES AT ODDS ON ROLE IRANIANS PLAYED | By John Kifner Special to the New York Times | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/gas-leak-is-expected-to-reduce-investment-in-third-world.html | GAS LEAK IS EXPECTED TO REDUCE INVESTMENT IN THIRD WORLD | By William J Broad | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/mother-teresa-carries-her-message-to-bhopal.html | MOTHER TERESA CARRIES HER MESSAGE TO BHOPAL | By Sanjoy Hazarika | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/movement-seeks-to-advance-rights-of-dying.html | MOVEMENT SEEKS TO ADVANCE RIGHTS OF DYING | By Andrew H Malcolm | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/pole-without-honor-in-own-country-is-honored.html | POLE WITHOUT HONOR IN OWN COUNTRY IS HONORED | By Michael T Kaufman | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/pope-says-sin-lies-with-individuals.html | POPE SAYS SIN LIES WITH INDIVIDUALS | By E J Dionne Jr | TX 1-494648 | 1984-12-13 |

| | | | | |
|---|---|---|---|---|
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/shultz-in-britain-for-discussions.html | SHULTZ IN BRITAIN FOR DISCUSSIONS | By Bernard Gwertzman | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/tank-with-fault-wasn-t-leaky-one.html | TANK WITH FAULT WASNT LEAKY ONE | By Thomas J Lueck | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/union-carbide-of-india-image-is-shattered.html | UNION CARBIDE OF INDIA IMAGE IS SHATTERED | By Robert Reinhold | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-charges-iran-with-encouraging-hikackers-of-jet.html | US CHARGES IRAN WITH ENCOURAGING HIKACKERS OF JET | By Terence Smith Special To the New York Times | TX 1-494648 | 1984-12-13 |
| 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-lawyers-are-arriving-to-prepare-big-damage-suits.html | US LAWYERS ARE ARRIVING TO PREPARE BIG DAMAGE SUITS | By William K Stevens | TX 1-494648 | 1984-12-13 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/art-carney-as-santa-in-abc-holiday-special.html | ART CARNEY AS SANTA IN ABC HOLIDAY SPECIAL | By John J OConnor | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/books-a-gould-fugue.html | Books A Gould Fugue | By Karen Monson | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/crile-on-stand-accused-of-subverting-the-truth.html | CRILE ON STAND ACCUSED OF SUBVERTING THE TRUTH | By M A Farber | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/critic-s-notebook-a-snowflake-weighs-heavily-on-fifith-avenue.html | CRITICS NOTEBOOK A SNOWFLAKE WEIGHS HEAVILY ON FIFITH AVENUE | By Paul Goldberger | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/display-of-ancient-art-at-met.html | DISPLAY OF ANCIENT ART AT MET | By Michael Brenson | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/fcc-to-reconsider-tv-station-ownership.html | FCC TO RECONSIDER TV STATION OWNERSHIP | By Sally Bedell Smith | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/music-honegger-s-jeanne-d-arc.html | MUSIC HONEGGERS JEANNE D ARC | By Donal Henahan | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/sinatra-to-collaborate-on-tv-project.html | SINATRA TO COLLABORATE ON TV PROJECT | By Robert Lindsey | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/the-dance-ailey-tribute-to-dudley-williams.html | THE DANCE AILEY TRIBUTE TO DUDLEY WILLIAMS | By Anna Kisselgoff | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/books/books-of-the-times-147898.html | BOOKS OF THE TIMES | By John Gross | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-drive-against-illiteracy.html | ADVERTISING Drive Against Illiteracy | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-edwards-food-stores-to-hill- holliday.html | ADVERTISING Edwards Food Stores To Hill Holliday | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-ex-officer-at-k-e-signs-on-at- warwick.html | ADVERTISING ExOfficer at KE Signs On at Warwick | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-kenyon-eckhardt-gets- consolidated-cigar.html | ADVERTISING Kenyon  Eckhardt Gets Consolidated Cigar | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-margeotes-additions.html | ADVERTISING Margeotes Additions | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/advertising-product-introductions.html | ADVERTISING Product Introductions | By Philip H Dougherty | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/big-stake-in-crown-is-sought.html | BIG STAKE IN CROWN IS SOUGHT | By Stuart Diamond | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/credit-markets-interest-rates-off- modestly.html | CREDIT MARKETS  Interest Rates Off Modestly | By Michael Quint | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/datapoint-seeks-to-thwart-bid.html | Datapoint Seeks To Thwart Bid | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/dome-debt-pact-revision-sought.html | Dome Debt Pact Revision Sought | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/donny-osmond-stock-sale.html | Donny Osmond Stock Sale | By Michael Blumstein | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/estimate-of-itt-s-liquidation-value.html | ESTIMATE OF ITTS LIQUIDATION VALUE | By Daniel F Cuff | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/greater-role-asked-for-ex-im-bank.html | Greater Role Asked for ExIm Bank | By Clyde H Farnsworth | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/handling-growth-recession.html | HANDLING GROWTH RECESSION | By Nicholas D Kristof | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/holders-back-bid-for-security-life.html | Holders Back Bid For Security Life | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/itt-inquiry-on-liquidation-reports.html | ITT INQUIRY ON LIQUIDATION REPORTS | By James Sterngold | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/busine ss/land-fraud-of-2-billion.html | Land Fraud Of 2 Billion | AP | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/market-place-cautious-view-on-fast-food.html | MARKET PLACE CAUTIOUS VIEW ON FAST FOOD | By Vartanig G Vartan | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/regan-criticizes-federal-reserve-on-tight-credit.html | REGAN CRITICIZES FEDERAL RESERVE ON TIGHT CREDIT | By Hedrick Smith Special To the New York Times | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/south-africa-steel-curb.html | South Africa Steel Curb | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/spain-us-near-pact-on-steel.html | Spain US Near Pact On Steel | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/stock-prices-weaken-dow-off-3.20.html | Stock Prices Weaken Dow Off 320 | By Alexander R Hammer | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/technolgy-video-screen-for-dashboard.html | TECHNOLGY VIDEO SCREEN FOR DASHBOARD | By Marshall Schuon | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/thrift-unit-backed-on-tie-to-k-mart.html | Thrift Unit Backed On Tie to K Mart | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/business/toshiba-and-westinghouse-in-venture.html | TOSHIBA AND WESTINGHOUSE IN VENTURE | By Susan Chira | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/article-145824-no-title.html | Article 145824  No Title | By Joyce Purnick | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/california-pioneers-adventurous-new-houses.html | CALIFORNIA PIONEERS ADVENTUROUS NEW HOUSES | By Joseph Giovannini | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/christmas-cookies-cash-or-a-mink-the-annual-tip.html | CHRISTMAS COOKIES CASH OR A MINK THE ANNUAL TIP | By Lisa Belkin | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/design-bookshelf-some-attractive-new-volumes-look-forward-others-back.html | DESIGN BOOKSHELF SOME ATTRACTIVE NEW VOLUMES LOOK FORWARD OTHERS BACK | By Suzanne Slesin | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/elegant-glass-made-by-masters.html | ELEGANT GLASS MADE BY MASTERS | By Paul Hollister | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/fahters-role-and-incest.html | FAHTERS ROLE AND INCEST | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/gardening-signs-that-indoor-plants-are-ailing.html | GARDENINGSIGNS THAT INDOOR PLANTS ARE AILING | By Eric Rosenthal | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/helpful-hardware-hiding-places.html | HELPFUL HARDWARE HIDING PLACES | By Daryln Brewer | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/hers.html | HERS | By Anne Farrer Scott | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/parents-faulted-on-discipline.html | PARENTS FAULTED ON DISCIPLINE | By Lisa Belkin | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/sleepaway-ski-camps-for-youngsters.html | SLEEPAWAY SKI CAMPS FOR YOUNGSTERS | By Arlene Fischer | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/32d-chess-game-ajourned.html | 32D CHESS GAME AJOURNED | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/bills-on-jersey-stadium-are-backed-at-hearing.html | BILLS ON JERSEY STADIUM ARE BACKED AT HEARING | By Joseph F Sullivan | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/black-jewish-agenda-offered-koch-sees-cabal.html | BLACKJEWISH AGENDA OFFERED KOCH SEES CABAL | By Sam Roberts | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/bridge-double-knockout-sessions-provideadded-excitement.html | BridgeDouble Knockout Sessions ProvideAdded Excitement | By Alan Truscott | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/chinese-official-on-visit-to-us-is-found-hanged.html | CHINESE OFFICIAL ON VISIT TO US IS FOUND HANGED | By Joseph Berger | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/judge-rules-out-israeli-proposal-for-trial-data.html | JUDGE RULES OUT ISRAELI PROPOSAL FOR TRIAL DATA | By Arnold H Lubasch | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/koch-criticizes-cuomo-s-logic-over-abortion.html | KOCH CRITICIZES CUOMOS LOGIC OVER ABORTION | By Joyce Purnick | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/koch-raises-1.5-million-at-party-on-60th-birthday.html | KOCH RAISES 15 MILLION AT PARTY ON 60TH BIRTHDAY | By Frank Lynn | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/lieutenant-governor-does-new-york-need-one.html | LIEUTENANT GOVERNOR DOES NEW YORK NEED ONE | By Michael Oreskes | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-crossroads.html | NEW YORK DAY BY DAY Crossroads | By Susan Heller Anderson and David W Dunlap | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-jokes.html | NEW YORK DAY BY DAY Jokes | By Susan Heller Anderson and David W Dunlap | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-letters.html | NEW YORK DAY BY DAY Letters | By Susan Heller Anderson and David W Dunlap | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-volunteers.html | NEW YORK DAY BY DAY Volunteers | By Susan Heller Anderson and David W Dunlap | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/officers-union-runs-ads-backing-action-of-police-in-bumpurs-case.html | OFFICERS UNION RUNS ADS BACKING ACTION OF POLICE IN BUMPURS CASE | By Leonard Buder | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/out-of-towners-cite-concern-about-poor-in-helping-neediest.html | OUTOFTOWNERS CITE CONCERN ABOUT POOR IN HELPING NEEDIEST | By Walter H Waggoner | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/search-for-a-name-new-york-s-new-convention-center-ends-in-javits.html | SEARCH FOR A NAME NEW YORKS NEW CONVENTION CENTER ENDS IN JAVITS | By Martin Gottlieb | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/state-gets-us-aid-to-ease-li-expressway-congestion.html | State Gets US Aid to Ease LI Expressway Congestion | By States News Service | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-city-16-subway-fires-delay-commuters.html | THE CITY 16 Subway Fires Delay Commuters | By United Press International | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-city-jet-s-landing-gear-fails-on-taxiway.html | THE CITY Jets Landing Gear Fails on Taxiway | By United Press International | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-mayor-expresses-his-concern-with-trump-s-plan-for-a-stadium.html | THE MAYOR EXPRESSES HIS CONCERN WITH TRUMPS PLAN FOR A STADIUM | By Josh Barbanel | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-2d-union-at-yale-to-open-talks.html | THE REGION 2d Union at Yale To Open Talks | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-estimate-raised-on-millstone-plant.html | THE REGION Estimate Raised On Millstone Plant | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-husband-shoots-man-at-service.html | THE REGION Husband Shoots Man at Service | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/torres-is-told-of-indictment-violation-of-rights-charged.html | TORRES IS TOLD OF INDICTMENT VIOLATION OF RIGHTS CHARGED | By Selwyn Raab | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/krafft-a-ehricke-dies-at-67-rocket-pioneer-and-physicist.html | KRAFFT A EHRICKE DIES AT 67 ROCKET PIONEER AND PHYSICIST | By John Noble Wilford | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/abroad-at-home-we-must-remember.html | ABROAD AT HOME WE MUST REMEMBER | By Anthony Lewis | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/cutting-regulatory-tape.html | CUTTING REGULATORY TAPE | By Elliot L Richardson | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/essay-in-from-the-cold.html | ESSAY IN FROM THE COLD | By William Safire | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/what-happened-at-teheran-airport.html | WHAT HAPPENED AT TEHERAN AIRPORT | By Eric M Breindel | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/cartwright-to-undergo-surgery-on-foot.html | CARTWRIGHT TO UNDERGO SURGERY ON FOOT | By Roy S Johnson | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/celtics-and-76ers-ko-animosity.html | CELTICS AND 76ERS KO ANIMOSITY | By Peter Alfano Special To the New York Times | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/jets-prefer-mcneil-over-gastineau.html | JETS PREFER MCNEIL OVER GASTINEAU | By Gerald Eskenazi | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/players-only-the-highest-challenges.html | PLAYERS ONLY THE HIGHEST CHALLENGES | By Malcolm Moran | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/rangers-in-tie-islanders-lose.html | RANGERS IN TIE ISLANDERS LOSE | By Kevin Dupont | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/rappaport-s-ploy-irks-holmes.html | RAPPAPORTS PLOY IRKS HOLMES | Michael Katz on Boxing | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-dream-scenario-fades-for-todd.html | SCOUTING Dream Scenario Fades for Todd | By William N Wallace and Thomas Rogers | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-future-of-dh.html | SCOUTING Future of DH | By William N Wallace and Thomas Rogers | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-what-if-no-200.html | SCOUTING What If No 200 | By William N Wallace and Thomas Rogers | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-of-the-times-introducing-the-pennant.html | SPORTS OF THE TIMES INTRODUCING THE PENNANT | By Dave Anderson | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/st-john-s-wins-scoring-mark-for-mullin.html | ST JOHNS WINS SCORING MARK FOR MULLIN | By William C Rhoden | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/two-new-starters-for-giants.html | TWO NEW STARTERS FOR GIANTS | By William N Wallace | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/theater/endgame-opens-in-wake-of-pact.html | ENDGAME OPENS IN WAKE OF PACT | By Samuel G Freedman | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/around-the-nation-coast-school-is-closed-for-alleged-child-abuse.html | AROUND THE NATION Coast School Is Closed For Alleged Child Abuse | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/around-the-nation-milwaukee-delays-pension-for-widow.html | AROUND THE NATION Milwaukee Delays Pension for Widow | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-bipartisan-poses.html | BRIEFING Bipartisan Poses | By William E Farrell and Warren Weaver Jr | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-heaps-of-important-people.html | BRIEFING Heaps of Important People | By William E Farrell and Warren Weaver Jr | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-ho-ho-ho.html | BRIEFING Ho Ho Ho | By William E Farrell and Warren Weaver Jr | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-saluting-the-troops.html | BRIEFING Saluting the Troops | By William E Farrell and Warren Weaver Jr | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/byrd-re-elected-minority-leader.html | BYRD REELECTED MINORITY LEADER | By Steven V Roberts | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/californias-first-execution-in-17-years-blocked-by-stay.html | CALIFORNIAS FIRST EXECUTION IN 17 YEARS BLOCKED BY STAY | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/commuter-air-crash-hurts-three-at-miami.html | Commuter Air Crash Hurts Three at Miami | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/craft-lofted-after-13-delays.html | Craft Lofted After 13 Delays | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/eagle-fans-vent-rage-at-a-move.html | EAGLE FANS VENT RAGE AT A MOVE | By William Robbins | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/faa-inspections-curb-16-airlines.html | FAA INSPECTIONS CURB 16 AIRLINES | By Richard Witkin | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/farmers-land-really-theirs-as-title-trouble-is-resolved.html | FARMERS LAND REALLY THEIRS AS TITLE TROUBLE IS RESOLVED | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/goldwater-is-urged-by-reagan-to-back-mx-missile-program.html | GOLDWATER IS URGED BY REAGAN TO BACK MX MISSILE PROGRAM | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/heart-patient-goes-to-top-with-problem-on-pension.html | HEART PATIENT GOES TO TOP WITH PROBLEM ON PENSION | By United Press International | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/iowans-fear-loss-of-state-s-voice.html | IOWANS FEAR LOSS OF STATES VOICE | By Alex S Jones | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/murderer-electrocuted-in-georgia-after-appeals-fail.html | MURDERER ELECTROCUTED IN GEORGIA AFTER APPEALS FAIL | AP | TX 1-494645 | 1984-12-14 |

| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pace-of-executions-in-us-quickens.html | PACE OF EXECUTIONS IN US QUICKENS | By Walter Goodman | TX 1-494645 | 1984-12-14 |
|---|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pact-with-cubans-troubles-florida.html | PACT WITH CUBANS TROUBLES FLORIDA | By Jon Nordheimer | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/panel-says-cholesterol-level-in-many-is-dangerously-high.html | PANEL SAYS CHOLESTEROL LEVEL IN MANY IS DANGEROUSLY HIGH | By Jane E Brody | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pentagon-offers-a-limited-saving-in-1986-spending.html | PENTAGON OFFERS A LIMITED SAVING IN 1986 SPENDING | By Francis X Clines Special To the New York Times | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/political-memo-strange-encounters-of-the-post-election-kind.html | POLITICAL MEMO STRANGE ENCOUNTERS OF THE POSTELECTION KIND | By Phil Gailey | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/postal-service-to-increase-rate-for-letter-to-22.html | POSTAL SERVICE TO INCREASE RATE FOR LETTER TO 22 | By Kenneth B Noble | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/rise-in-marijuana-on-us-land-cited.html | RISE IN MARIJUANA ON US LAND CITED | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/ruling-on-disability-is-upset.html | RULING ON DISABILITY IS UPSET | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/study-finds-hispanic-students-are-wasted.html | STUDY FINDS HISPANIC STUDENTS ARE WASTED | By Gene I Maeroff | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/us-aides-shun-house-panel.html | US AIDES SHUN HOUSE PANEL | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/us-frees-brothel-owner.html | US Frees Brothel Owner | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/wilson-s-appeal-is-denied.html | Wilsons Appeal Is Denied | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/working-profile-william-c-bryson-of-the-justice-dept-a-legal-eagle-s-legal-eagle.html | WORKING PROFILE WILLIAM C BRYSON OF THE JUSTICE DEPT A LEGAL EAGLES LEGAL EAGLE | By Leslie Maitland Werner | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/us/wyoming-conviction-upheld.html | Wyoming Conviction Upheld | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/1800-un-employees-strike-for-an-hour-over-pay-issue.html | 1800 UN Employees Strike For an Hour Over Pay Issue | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/4-us-medical-experts-arrive-in-india-on-invitation.html | 4 US MEDICAL EXPERTS ARRIVE IN INDIA ON INVITATION | By Robert Reinhold | TX 1-494645 | 1984-12-14 |

| | | | | |
|---|---|---|---|---|
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/fewer-victims-appear-at-bhopal-s-hospitals.html | FEWER VICTIMS APPEAR AT BHOPALS HOSPITALS | By Sanjoy Hazarika | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/gen-vessey-to-visit-china.html | Gen Vessey to Visit China | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/mauritania-coup-ousts-president.html | MAURITANIA COUP OUSTS PRESIDENT | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/mozambique-reports-killing-1131-rebels-over-6-months.html | Mozambique Reports Killing 1131 Rebels Over 6 Months | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/officials-tell-a-house-hearing-that-plant-in-west-virginia-is-safe.html | OFFICIALS TELL A HOUSE HEARING THAT PLANT IN WEST VIRGINIA IS SAFE | By Philip Shabecoff | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/on-tv-brazil-is-getting-a-clearer-picture-of-itself.html | ON TV BRAZIL IS GETTING A CLEARER PICTURE OF ITSELF | By Alan Riding | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/plant-had-to-be-locally-designed-and-operated.html | PLANT HAD TO BE LOCALLY DESIGNED AND OPERATED | By Stuart Diamond | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/poison-disposal-is-agreed-upon.html | POISON DISPOSAL IS AGREED UPON | By William K Stevens | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/private-aid-to-latin-rebels-at-issue.html | PRIVATE AID TO LATIN REBELS AT ISSUE | By Philip Taubman | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/relative-of-six-victims-files-a-50-billion-suit-in-chicago.html | Relative of Six Victims Files A 50 Billion Suit in Chicago | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/relief-official-accuses-ethiopia-of-biting-the-hand-that-feeds-it.html | RELIEF OFFICIAL ACCUSES ETHIOPIA OF BITING THE HAND THAT FEEDS IT | By Irvin Molotsky Special To the New York Times | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/salvador-troops-to-join-in-truce.html | Salvador Troops to Join in Truce | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/un-chief-warns-nuclear-powers.html | UN CHIEF WARNS NUCLEAR POWERS | By James Feron | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/us-prods-belgium-and-netherlands-to-accept-missiles.html | US PRODS BELGIUM AND NETHERLANDS TO ACCEPT MISSILES | By Bernard Gwertzman      Special To the New York Times | TX 1-494645 | 1984-12-14 |
| 1984-12-13 | https://www.nytimes.com/1984/12/13/world/us-refuses-to-give-planned-parenthood-a-17-million-grant.html | US REFUSES TO GIVE PLANNED PARENTHOOD A 17 MILLION GRANT | AP | TX 1-494645 | 1984-12-14 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/2-programs-of-avant-garde-dance.html | 2 PROGRAMS OF AVANTGARDE DANCE | By Jennifer Dunning | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-pat-steir-s-brueghel-series.html | ART PAT STEIRS BRUEGHEL SERIES | By Michael Brenson | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-whistler-paintings-on-display-at-knoedler.html | ART WHISTLER PAINTINGS ON DISPLAY AT KNOEDLER | By Vivien Raynor | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/beatles-apple-records-sues-capital-emi.html | Beatles Apple Records Sues Capital EMI | By United Press International | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/crile-denies-he-made-up-sequence-in-cbs-film.html | CRILE DENIES HE MADE UP SEQUENCE IN CBS FILM | By M A Farber | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/dance-joffrey-in-cranko-s-romeo-and-juliet.html | DANCE JOFFREY IN CRANKOS ROMEO AND JULIET | By Anna Kisselgoff | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/going-out-guide-friday-games-and-fanciful-tin.html | GOING OUT GUIDE  Friday GAMES AND FANCIFUL TIN | By Eleanor Blau | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/in-depth-view-of-leger-at-the-janis.html | INDEPTH VIEW OF LEGER AT THE JANIS | By Grace Glueck | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/judge-rules-cbs-study-not-admissible-in-trial.html | JUDGE RULES CBS STUDY NOT ADMISSIBLE IN TRIAL | By Peter W Kaplan | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/philharmonic-a-rochberg-premiere.html | PHILHARMONIC A ROCHBERG PREMIERE | By Donal Henahan | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/pop-jazz-jazz-harpist-blends-blues-with-songs-of-christmas.html | POPJAZZ JAZZ HARPIST BLENDS BLUES WITH SONGS OF CHRISTMAS | By John S Wilson | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/restaurants-149212.html | RESTAURANTS | By Bryan Miller | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/the-many-sounds-of-christmas.html | THE MANY SOUNDS OF CHRISTMAS | By John Pareles | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/tv-weekend-parade-of-holiday-fare.html | TV WEEKEND PARADE OF HOLIDAY FARE | By John J OConnor | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/books/books-of-the-times-148643.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-495176 | 1984-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/books/publishing-iacocca-reaches-millionth-copy.html | PUBLISHING IACOCCA REACHES MILLIONTH COPY | By Edwin McDowell | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/3-in-seabrook-told-to-sell.html | 3 in Seabrook Told to Sell | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-abc-pulls-diet-coke-commercial-off-the-air.html | ADVERTISING ABC Pulls Diet Coke Commercial Off the Air | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-hutcheson-shutze.html | ADVERTISING Hutcheson  Shutze | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-merger-set-of-mower-and-gore.html | Advertising Merger Set Of Mower And Gore | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-north-castle-partners-wins-additional-clients.html | ADVERTISING North Castle Partners Wins Additional Clients | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/arco-pays-22.5-million-to-settle-suit.html | ARCO PAYS 225 MILLION TO SETTLE SUIT | By Thomas C Hayes | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/australia-wool-output.html | Australia Wool Output | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/bally-plans-150-million-write-off.html | BALLY PLANS 150 MILLION WRITEOFF | By Fred R Bleakley | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/big-homes-are-back-in-north-hills-li.html | BIG HOMES ARE BACK IN NORTH HILLS LI | By Kirk Johnson | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-alexander-baldwin-names-new-president.html | BUSINESS PEOPLE ALEXANDER BALDWIN NAMES NEW PRESIDENT | By Nr Kleinfield | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-compucorp-appoints-troubleshooter-as-chief.html | BUSINESS PEOPLE COMPUCORP APPOINTS TROUBLESHOOTER AS CHIEF | By Nr Kleinfield | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-gates-learjet-picks-2-division-manager.html | BUSINESS PEOPLE GATES LEARJET PICKS 2DIVISION MANAGER | By Nr Kleinfield | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/caterpillar-plans-to-cut-1360-more.html | Caterpillar Plans To Cut 1360 More | AP | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/court-assays-sprint-accord.html | Court Assays Sprint Accord | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/credit-markets-money-supply-plunges-7.1-billion.html | CREDIT MARKETS MONEY SUPPLY PLUNGES 71 BILLION | By Michael Quint | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/crisis-management-at-carbide.html | CRISIS MANAGEMENT AT CARBIDE | By Thomas J Lueck | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/dow-declines-6.29-trading-is-slow.html | DOW DECLINES 629 TRADING IS SLOW | By Alexander R Hammer | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/economic-scene-battle-revives-on-fed-status.html | Economic Scene Battle Revives On Fed Status | By Leonard Silk | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ftc-reviews-bid-by-pickens.html | FTC Reviews Bid by Pickens | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/harvester-has-profit-in-quarter.html | Harvester Has Profit In Quarter | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/imf-plan-denounced.html | IMF Plan Denounced | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/japan-steel-production.html | Japan Steel Production | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/judge-bars-loan-plan-of-storage-technology.html | Judge Bars Loan Plan Of Storage Technology | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/market-place-behind-revco-s-profits-setback.html | Market Place Behind Revcos Profits Setback | By Phillip H Wiggins | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/maverick-briton-cutting-a-swath-in-us-dealings.html | MAVERICK BRITON CUTTING A SWATH IN US DEALINGS | By Robert J Cole | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/mellon-ends-83-bank-deal.html | Mellon Ends 83 Bank Deal | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/nippon-telegraph-sale-to-public-is-backed.html | NIPPON TELEGRAPH SALE TO PUBLIC IS BACKED | By Susan Chira | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/november-retail-sales-rose-1.8.html | NOVEMBER RETAIL SALES ROSE 18 | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/production-in-sweden.html | Production in Sweden | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ual-buildings.html | UAL Buildings | AP | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/business/zellerback-stock-up-after-bid.html | ZELLERBACK STOCK UP AFTER BID | By Lee A Daniels | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/coppola-s-cotton-club.html | COPPOLAS COTTON CLUB | By | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/film-jeff-bridges-plays-ingratiating-starman.html | FILM JEFF BRIDGES PLAYS INGRATIATING STARMAN | By Janet Maslin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/screen-science-fiction-epic-dune.html | SCREEN SCIENCEFICTION EPIC DUNE | By Janet Maslin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/screen-tom-selleck-in-runaway.html | SCREEN TOM SELLECK IN RUNAWAY | By Janet Maslin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/the-screen-passage-to-india-by-david-lean.html | THE SCREEN PASSAGE TO INDIA BY DAVID LEAN | By Vincent Canby | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/5-housing-aides-charged-by-us-with-extortion.html | 5 HOUSING AIDES CHARGED BY US WITH EXTORTION | By Joseph P Fried | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/an-experiment-in-worker-ownership-faces-a-crucial-test-at-jersey-plant.html | AN EXPERIMENT IN WORKER OWNERSHIP FACES A CRUCIAL TEST AT JERSEY PLANT | By William Serrin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/article-150568-no-title.html | Article 150568  No Title | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/bridge-in-memory-of-dan-o-neill-who-helped-many-players.html | BridgeIn Memory of Dan ONeill Who Helped Many Players | By Alan Truscott | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/burglar-cuts-phones-to-2000-in-brooklyn.html | Burglar Cuts Phones To 2000 in Brooklyn | By United Press International | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/chinese-official-says-dead-man-sought-asylum.html | CHINESE OFFICIAL SAYS DEAD MAN SOUGHT ASYLUM | By Joseph Berger | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/correspondent-is-under-attack-at-sharon-trial.html | CORRESPONDENT IS UNDER ATTACK AT SHARON TRIAL | By Arnold H Lubasch | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/cuomo-plan-to-enroll-new-voters-is-upheld.html | Cuomo Plan to Enroll New Voters Is Upheld | AP | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/dead-youth-s-love-of-game-remembered.html | DEAD YOUTHS LOVE OF GAME REMEMBERED | By John T McQuiston | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/family-in-arcade-slaying-finds-grief-is-slow-to-ebb.html | FAMILY IN ARCADE SLAYING FINDS GRIEF IS SLOW TO EBB | By Ralph Blumenthal | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/in-israel-even-sharon-s-worst-enemies-aren-t-friends-of-time.html | IN ISRAEL EVEN SHARONS WORST ENEMIES ARENT FRIENDS OF TIME | By Thomas L Friedman | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/kasparov-wins-a-game-for-first-time-in-match.html | KASPAROV WINS A GAME FOR FIRST TIME IN MATCH | By Robert Byrne | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/many-donors-make-helping-the-neediest-a-traditional-event.html | MANY DONORS MAKE HELPING THE NEEDIEST A TRADITIONAL EVENT | By Walter H Waggoner | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/morris-county-votes-approval-of-new-landfill.html | MORRIS COUNTY VOTES APPROVAL OF NEW LANDFILL | By Alfonso A Narvaez | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-a-change-in-the-program.html | NEW YORK DAY BY DAY A Change in the Program | By Susan Heller Anderson and David W Dunlap | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-centennial-for-a-library-on-the-lower-east-side.html | NEW YORK DAY BY DAY Centennial for a Library On the Lower East Side | By Susan Heller Anderson and David W Dunlap | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-no-slaughter-on-10th-ave.html | NEW YORK DAY BY DAY  No Slaughter on 10th Ave | By Susan Heller Anderson and David W Dunlap | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-stein-beats-green-in-spending.html | NEW YORK DAY BY DAY Stein Beats Green  In Spending | By Susan Heller Anderson and David W Dunlap | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-widows-and-children-of-the-finest.html | NEW YORK DAY BY DAY Widows and Children Of the Finest | By Susan Heller Anderson and David W Dunlap | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/o-connor-says-he-might-reject-city-s-financing.html | OCONNOR SAYS HE MIGHT REJECT CITYS FINANCING | By Joyce Purnick | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/plan-for-big-league-baseball-is-approved-by-jersey-senate.html | PLAN FOR BIG LEAGUE BASEBALL IS APPROVED BY JERSEY SENATE | AP | TX 1-495176 | 1984-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/release-ordered-for-transcripts-about-donovan.html | RELEASE ORDERED FOR TRANSCRIPTS ABOUT DONOVAN | By Selwyn Raab | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/sex-allegations-prompt-charges-against-officers.html | SEX ALLEGATIONS PROMPT CHARGES AGAINST OFFICERS | By Leonard Buder | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/smoking-bills-advance.html | Smoking Bills Advance | By Joseph F Sullivan Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/us-judge-rejects-bid-for-extradition-of-ira-murderer.html | US JUDGE REJECTS BID FOR EXTRADITION OF IRA MURDERER | By William G Blair | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/david-gillespie-jr-advertising-leader-at-age-69-in-florida.html | DAVID GILLESPIE JR ADVERTISING LEADER AT AGE 69 IN FLORIDA | By Joan Cook | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/rene-klopfenstein.html | RENE KLOPFENSTEIN | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/vincente-aleixandre-dies-86-spanish-poet-won-77-nobel.html | VINCENTE ALEIXANDRE DIES 86 SPANISH POET WON 77 NOBEL | By Peter Kerr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/foreign-affairs-danger-for-europe.html | FOREIGN AFFAIRS DANGER FOR EUROPE | By Flora Lewis | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/in-the-nation-tamboras-lesson.html | IN THE NATION TAMBORAS LESSON | By Tom Wicker | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/leave-intact-tax-charity-deductions.html | LEAVE INTACT TAX CHARITY DEDUCTIONS | By Frederick B Campbell | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/stop-supporting-pinochet.html | STOP SUPPORTING PINOCHET | By Aryeh Neier | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/blues-stage-late-rally-and-tie-devils.html | BLUES STAGE LATE RALLY AND TIE DEVILS | By Alex Yannis | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/don-king-aide-indicted-on-tax-evasion-charges.html | DON KING AIDE INDICTED ON TAX EVASION CHARGES | By Michael Katz | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/garden-state-to-hold-1-million-race.html | Garden State to Hold 1 Million Race | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/giants-are-upbeat-and-loose.html | GIANTS ARE UPBEAT AND LOOSE | By Frank Litsky | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/kush-quits-colts-for-outlaws.html | Kush Quits Colts for Outlaws | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/mayor-is-hopeful-on-keeping-eagles.html | MAYOR IS HOPEFUL ON KEEPING EAGLES | AP | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/scouting-celebrating-with-restraint.html | SCOUTING Celebrating With Restraint | By Thomas Rogers | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/scouting-succeeding-flutie.html | SCOUTING SUCCEEDING FLUTIE | By Thomas Rogers | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-of-the-times-the-redskins-still-shining.html | SPORTS OF THE TIMES The Redskins Still Shining | By George Vecsey | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/the-computer-search-for-flutie-s-agent.html | THE COMPUTER SEARCH FOR FLUTIES AGENT | By Gerald Eskenazi | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/turner-censured-by-owners.html | Turner Censured by Owners | By Murray Chass | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/walker-s-steals-pace-knicks.html | WALKERS STEALS PACE KNICKS | By Sam Goldaper | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/when-losing-isn-t-bad.html | WHEN LOSING ISNT BAD | By Michael Janofsky | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/williams-ties-steals-mark.html | WILLIAMS TIES STEALS MARK | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/style/leaves-for-child-care-studied.html | LEAVES FOR CHILD CARE STUDIED | By Nadine Brozan | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/style/now-personal-trainers-push-clients-to-new-highs-of-fitness.html | NOW PERSONAL TRAINERS PUSH CLIENTS TO NEW HIGHS OF FITNESS | By Judy Klemesrud | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/musical-about-raggedy-ann-opens-at-the-egg-in-albany.html | MUSICAL ABOUT RAGGEDY ANN OPENS AT THE EGG IN ALBANY | By Harold Faber | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/stage-total-eclipse-at-the-westside-arts.html | STAGE TOTAL ECLIPSE AT THE WESTSIDE ARTS | By Frank Rich | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/accident-linked-to-immune-disease.html | ACCIDENT LINKED TO IMMUNE DISEASE | By Lawrence K Altman | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/around-the-nation-mother-and-son-to-seek-counseling-for-incest.html | AROUND THE NATION Mother and Son to Seek Counseling for Incest | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-a-leg-man.html | BRIEFING  A Leg Man | By William E Farrell and Warren Weaver Jr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-attention-outside-world.html | BRIEFING  Attention Outside World | By William E Farrell and Warren Weaver Jr | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-merry-hotel.html | BRIEFING  Merry Hotel | By William E Farrell and Warren Weaver Jr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-rank-did-you-say-rank.html | BRIEFING  Rank Did You Say Rank | By William E Farrell and Warren Weaver Jr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/chrysler-rebuffs-union-s-plea-to-cancel-contract.html | CHRYSLER REBUFFS UNIONS PLEA TO CANCEL CONTRACT | By John Holusha | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/dole-turns-to-a-trusted-aide-to-head-new-team.html | DOLE TURNS TO A TRUSTED AIDE TO HEAD NEW TEAM | By Steven V Roberts | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/drug-maker-pleads-guilty-over-lethal-side-effects.html | DRUG MAKER PLEADS GUILTY OVER LETHAL SIDE EFFECTS | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/economy-turns-ranch-into-a-hunters-paradise.html | ECONOMY TURNS RANCH INTO A HUNTERS PARADISE | By Wayne King | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/epa-raises-dump-estimate.html | EPA RAISES DUMP ESTIMATE | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/in-hospital-surgery-to-be-reduced-by-contracts-to-save-on-medicare.html | INHOSPITAL SURGERY TO BE REDUCED BY CONTRACTS TO SAVE ON MEDICARE | By Joel Brinkley Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/in-utah-krishnas-go-from-airports-to-airwaves.html | IN UTAH KRISHNAS GO FROM AIRPORTS TO AIRWAVES | By Iver Peterson | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/jobless-benefit-claims-jumped-in-november.html | Jobless Benefit Claims Jumped in November | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/new-shells-could-double-as-neutron-bombs.html | NEW SHELLS COULD DOUBLE AS NEUTRON BOMBS | By Wayne Biddle | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/pay-equity-issue-moving-to-forefront.html | PAY EQUITY ISSUE MOVING TO FOREFRONT | By Wallace Turner | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/perjury-case-goes-to-nebraska-jury.html | PERJURY CASE GOES TO NEBRASKA JURY | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/reagan-indicates-pentagon-savings-will-be-narrowed.html | REAGAN INDICATES PENTAGON SAVINGS WILL BE NARROWED | By Jonathan Fuerbringer    Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/san-diego-area-bans-nonessential-light-to-aid-astronomers.html | SAN DIEGO AREA BANS NONESSENTIAL LIGHT TO AID ASTRONOMERS | AP | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/searchers-catch-2-mountain-men.html | SEARCHERS CATCH 2 MOUNTAIN MEN | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/shortage-of-whooping-cough-vaccine-is-seen.html | SHORTAGE OF WHOOPING COUGH VACCINE IS SEEN | By Stephen Engelberg Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/space-weapons-project-faces-fight-in-congress.html | SPACE WEAPONS PROJECT FACES FIGHT IN CONGRESS | By Bill Keller | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/us-cuba-talks-resume.html | USCuba Talks Resume | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/us/us-seen-nearing-a-unesco-pullout.html | US SEEN NEARING A UNESCO PULLOUT | By Bernard Weinraub Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/400-foes-of-hanoi-said-to-face-trial.html | 400 FOES OF HANOI SAID TO FACE TRIAL | By Barbara Crossette | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/around-the-world-2-us-navy-men-die-in-honduras-accident.html | AROUND THE WORLD 2 US Navy Men Die In Honduras Accident | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/around-the-world-athens-judge-delays-wiretapping-trial.html | AROUND THE WORLD Athens Judge Delays Wiretapping Trial | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/chileans-admit-mixup-in-deporting-reporter.html | Chileans Admit Mixup In Deporting Reporter | AP | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/ethiopia-moving-1.5-million-people-from-famine.html | ETHIOPIA MOVING 15 MILLION PEOPLE FROM FAMINE | By Philip M Boffey | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/for-poland-a-look-back.html | FOR POLAND A LOOK BACK | By Michael T Kaufman | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/free-belize-holds-first-vote-today.html | FREE BELIZE HOLDS FIRST VOTE TODAY | By David Pitt | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/in-indian-city-fear-empties-hospital-beds.html | IN INDIAN CITY FEAR EMPTIES HOSPITAL BEDS | By Sanjoy Hazarika | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/indians-flee-city-as-chemical-plant-plans-to-restart.html | INDIANS FLEE CITY AS CHEMICAL PLANT PLANS TO RESTART | By William K Stevens Special To the New York Times | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/officials-can-t-tie-iran-to-hijacking.html | OFFICIALS CANT TIE IRAN TO HIJACKING | By B Drummond Ayres Jr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/rains-and-mudslides-hit-ethiopia-famine-camps.html | RAINS AND MUDSLIDES HIT ETHIOPIA FAMINE CAMPS | By Clifford D May | TX 1-495176 | 1984-12-17 |

| | | | | |
|---|---|---|---|---|
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/sicilian-city-us-base-discovers-missile-politics.html | SICILIAN CITY US BASE DISCOVERS MISSILE POLITICS | By E J Dionne Jr | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/spaniard-urges-new-outlook-on-the-economy-and-nato.html | SPANIARD URGES NEW OUTLOOK ON THE ECONOMY AND NATO | By Edward Schumacher | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/the-big-lawsuits-will-they-be-tried-in-us.html | THE BIG LAWSUITS WILL THEY BE TRIED IN US | By Tamar Lewin | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/top-soviet-aide-talks-of-arms-cuts.html | TOP SOVIET AIDE TALKS OF ARMS CUTS | By Leslie H Gelb | TX 1-495176 | 1984-12-17 |
| 1984-12-14 | https://www.nytimes.com/1984/12/14/world/us-serious-on-arms-talks-shultz-says.html | US SERIOUS ON ARMS TALKS SHULTZ SAYS | By Bernard Gwertzman | TX 1-495176 | 1984-12-17 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/a-filmic-bouquet-of-laurel-and-hardy-rarities.html | A FILMIC BOUQUET OF LAUREL AND HARDY RARITIES | By Mervyn Rothstein | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/ban-on-naming-theater-for-tennesse-williams-is-upheld.html | BAN ON NAMING THEATER FOR TENNESSE WILLIAMS IS UPHELD | By Leslie Bennetts | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/dance-the-1923-nijinska-stravinsky-les-noces.html | DANCE THE 1923 NIJINSKASTRAVINSKY LES NOCES | By Anna Kisselgoff | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/music-satyavan-premiere.html | MUSIC SATYAVAN PREMIERE | By Tim Page | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/smithsonian-to-show-a-vanished-frontier.html | SMITHSONIAN TO SHOW A VANISHED FRONTIER | By Irvin Molotsky | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/theater-doug-henning-offers-world-of-magic.html | THEATER DOUG HENNING OFFERS WORLD OF MAGIC | By Mel Gussow | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/tv-notes-measuring-violence-in-rock-n-roll-videos.html | TV NOTES MEASURING VIOLENCE IN ROCK N ROLL VIDEOS | By Peter W Kaplan | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/books/books-of-the-times-bard-of-the-beats.html | Books of The Times Bard of the Beats | By Harvey Shapiro | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/consumer-debt-increase-is-largest-in-3-months.html | Consumer Debt Increase Is Largest in 3 Months | AP | TX 1-496640 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/dow-up-7.07-to-1175.91-buoyed-by-rate-hopes.html | DOW UP 707 TO 117591 BUOYED BY RATE HOPES | By Alexander R Hammer | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/holiday-sales-pace-picks-up.html | HOLIDAY SALES PACE PICKS UP | By Isadore Barmash | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/imf-loan-to-manila.html | IMF Loan to Manila | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/industrial-production-up-slightly-in-november-after-2-month-drop.html | INDUSTRIAL PRODUCTION UP SLIGHTLY IN NOVEMBER AFTER 2MONTH DROP | By Michael Blumstein | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/interest-rates-off-modestly.html | INTEREST RATES OFF MODESTLY | By Michael Quint | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/inventories-rose-0.8-in-october.html | Inventories Rose 08 In October | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/mgm-ua-plans-merger-of-unit.html | MGMUA Plans Merger of Unit | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/november-producer-prices-up-0.5-rise-led-by-beef-spurt.html | November Producer Prices Up 05 Rise Led By Beef Spurt | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-a-process-to-convert-cellulose-to-glucose.html | PATENTS A Process to Convert Cellulose to Glucose | By Stacy V Jones | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-changing-the-hands-on-a-robot.html | Patents Changing The Hands On a Robot | By Stacy V Jones | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-driver-breath-test-speeded-by-new-device.html | PATENTS Driver Breath Test Speeded by New Device | By Stacy V Jones | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-inventors-exposition.html | PATENTSInventors Exposition | By Stacy V Jones | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/reagan-holds-firm-on-cuts-to-halve-the-deficit-by-88.html | REAGAN HOLDS FIRM ON CUTS TO HALVE THE DEFICIT BY 88 | By Jonathan Fuerbringer     Special To the New York Times | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/surge-of-prepaid-health-plans.html | SURGE OF PREPAID HEALTH PLANS | By Milt Freudenheim | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/us-aerospace-exhibit-hopeful-of-china-gains.html | US AEROSPACE EXHIBIT HOPEFUL OF CHINA GAINS | By John F Burns | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/western-union-in-pact-on-pay-cuts.html | WESTERN UNION IN PACT ON PAY CUTS | By Eric N Berg | TX 1-496640 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/business/your-money-zero-coupon-generic-issues.html | Your Money  Zero Coupon Generic Issues | By Leonard Sloane | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/32-arrested-in-investigation-of-3-heroin-networks.html | 32 ARRESTED IN INVESTIGATION OF 3 HEROIN NETWORKS | By Leonard Buder | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/5th-ave-at-its-brightest-sees-shadows-of-change.html | 5TH AVE AT ITS BRIGHTEST SEES SHADOWS OF CHANGE | By Paul Goldberger | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/70-arrested-in-jersey-raids.html | 70 Arrested in Jersey Raids | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/a-new-inspector-general-set-for-mta-by-the-governor.html | A NEW INSPECTOR GENERAL SET FOR MTA BY THE GOVERNOR | By Maurice Carroll | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/about-new-york-a-voice-from-the-past-in-the-stylish-present.html | ABOUT NEW YORK A VOICE FROM THE PAST IN THE STYLISH PRESENT | By William E Geist | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/bridge-temptation-to-join-bidding-caused-the-perils-of-nadine.html | BridgeTemptation to Join Bidding Caused the Perils of Nadine | By Alan Truscott | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/fake-cabbage-patch-dolls-are-seized.html | FAKE CABBAGE PATCH DOLLS ARE SEIZED | By Joseph Berger | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/ferraro-asserts-she-ll-remain-political-voice.html | FERRARO ASSERTS SHELL REMAIN POLITICAL VOICE | By Frank Lynn | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/misfortunes-spur-donors-to-neediest.html | MISFORTUNES SPUR DONORS TO NEEDIEST | By Walter H Waggoner | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/mta-votes-to-extend-63rd-st-line.html | MTA VOTES TO EXTEND 63RD ST LINE | By Suzanne Daley | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-stadium-proposals-both-sides-hudson-jersey-officials-hurry-approve.html | NEW STADIUM PROPOSALS ON BOTH SIDES OF HUDSON IN JERSEY OFFICIALS HURRY TO APPROVE LEGISLATION TO GET BASEBALL TEAM | By Joseph F Sullivan | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-stadium-proposals-both-sides-hudson-new-york-trump-plan-hinges-upon-sale.html | NEW STADIUM PROPOSALS ON BOTH SIDES OF HUDSON IN NEW YORK TRUMP PLAN HINGES UPON THE SALE OF RIGHTS TO ITS SEATS | By Martin Gottlieb | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-erin-remembered.html | NEW YORK DAY BY DAY  Erin Remembered | By Susan Heller Anderson and David W Dunlap | TX 1-496640 | 1984-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-flying-on-the-f-train.html | NEW YORK DAY BY DAY  Flying on the F Train | By Susan Heller Anderson and David W Dunlap | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-lists-for-santa.html | NEW YORK DAY BY DAY  Lists for Santa | By Susan Heller Anderson and David W Dunlap | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-shelter-for-aids-victims.html | NEW YORK DAY BY DAY  Shelter for AIDS Victims | By Susan Heller Anderson and David W Dunlap | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-uniforms-and-the-russians.html | NEW YORK DAY BY DAY  Uniforms and the Russians | By Susan Heller Anderson and David W Dunlap | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/quinones-seeks-budget-increase-of-476-million.html | QUINONES SEEKS BUDGET INCREASE OF 476 MILLION | By Jesus Rangel | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-g-m-extends-plant-deadline.html | THE REGION G M Extends Plant Deadline | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-jersey-turnpike-is-closed-by-spill.html | THE REGION Jersey Turnpike Is Closed by Spill | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-regents-act-to-bar-hitting-of-students.html | THE REGION REGENTS ACT TO BAR HITTING OF STUDENTS | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/obituaries/william-f-miller.html | WILLIAM F MILLER | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/guerrilla-war-or-parking-on-the-west-side.html | GUERRILLA WAR OR PARKING ON THE WEST SIDE | By Jay Leonhart | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/new-york-progress-and-breaking-eggs.html | NEW YORK PROGRESS AND BREAKING EGGS | By Sydney H Schanberg | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/observer-all-that-schmaltz.html | OBSERVER ALL THAT SCHMALTZ | By Russell Baker | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/regulating-new-york-rents.html | REGULATING NEW YORK RENTS | By Peter D Salins | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/what-us-grant-can-teach-reagan.html | WHAT US GRANT CAN TEACH REAGAN | By William S McFeely | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/abc-is-putting-king-bouts-on-hold.html | ABC IS PUTTING KING BOUTS ON HOLD | By Michael Katz | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/celtics-home-mark-now-11-0.html | CELTICS HOME MARK NOW 110 | AP | TX 1-496640 | 1984-12-18 |

| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/giants-grey-to-face-saints.html | GIANTS GREY TO FACE SAINTS | By Frank Litsky | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/nfl-asks-court-to-block-eagle-move.html | NFL ASKS COURT TO BLOCK EAGLE MOVE | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/players-at-35-manning-accepts-his-lost-opportunites.html | PLAYERS AT 35 MANNING ACCEPTS HIS LOST OPPORTUNITES | By Malcolm Moran | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/rams-lose-miss-chance-to-earn-wild-card-spot.html | RAMS LOSE MISS CHANCE TO EARN WILDCARD SPOT | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-names-names.html | SCOUTING Names Names | By Thomas Rogers | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-split-decision.html | SCOUTING  Split Decision | By Thomas Rogers | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-yet-another-goal-for-chris-mullin.html | SCOUTING  Yet Another Goal For Chris Mullin | By Thomas Rogers | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/smu-tops-idaho-in-tourney-opener.html | SMU Tops Idaho In Tourney Opener | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-of-the-times-an-afternoon-in-gleasons-s-gym.html | Sports of The Times  An Afternoon In Gleasons Gym | By Ira Berkow | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/turner-s-key-shot-helps-nets-win.html | TURNERS KEY SHOT HELPS NETS WIN | By Roy S Johnson | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/walton-chased-jets-from-field.html | Walton Chased Jets From Field | By Gerald Eskenazi | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/style/consumer-saturday-avoiding-investment-fraud.html | CONSUMER SATURDAY AVOIDING INVESTMENT FRAUD | By Lisa Belkin | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/style/de-gustibus-from-scotch-to-nova-guide-to-smoked-salmon.html | DE GUSTIBUS FROM SCOTCH TO NOVA GUIDE TO SMOKED SALMON | By Marian Burros | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/3-held-in-protest-at-embassy.html | 3 Held in Protest at Embassy | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/archeologists-find-intact-brains-7000-years-old-still-containing-dna.html | ARCHEOLOGISTS FIND INTACT BRAINS 7000 YEARS OLD STILL CONTAINING DNA | By Walter Sullivan | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/around-the-nation-oklahoma-bank-robber-kills-4-and-wounds-3.html | AROUND THE NATION Oklahoma Bank Robber Kills 4 and Wounds 3 | AP | TX 1-496640 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/atlanta-s-rapid-transit-system-to-reach-out-today-for-suburban-riders.html | ATLANTAS RAPID TRANSIT SYSTEM TO REACH OUT TODAY FOR SUBURBAN RIDERS | By William E Schmidt | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-gator-was-no-bargain.html | BRIEFING Gator Was No Bargain | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-shultz-and-shakespeare.html | BRIEFING Shultz and Shakespeare | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-sorry-rabbi-er-judge.html | BRIEFING Sorry Rabbi er Judge | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-subpoena-is-protested.html | BRIEFING Subpoena Is Protested | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-truth-in-advertising.html | BRIEFING Truth in Advertising | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-villa-and-zapata-live.html | BRIEIFNG Villa and Zapata Live | By William E Farrell and Warren Weaver Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/children-of-schroeder-return-to-the-hospital.html | CHILDREN OF SCHROEDER RETURN TO THE HOSPITAL | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/experts-describe-epidemic-of-teen-age-suicides.html | EXPERTS DESCRIBE EPIDEMIC OF TEENAGE SUICIDES | By Wayne King | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/heart-recipient-recovering-regains-speech-after-stroke.html | HEART RECIPIENT RECOVERING REGAINS SPEECH AFTER STROKE | By Lawrence K Altman | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/iacocca-expects-uaw-contract-talks-to-begin-early-next-year.html | IACOCCA EXPECTS UAW CONTRACT TALKS TO BEGIN EARLY NEXT YEAR | By John Holusha | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/judge-allows-local-phone-units-to-expand-into-other-businesses.html | JUDGE ALLOWS LOCAL PHONE UNITS TO EXPAND INTO OTHER BUSINESSES | By Reginald Stuart Special To the New York Times | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/navy-decides-sailors-may-not-have-beards.html | Navy Decides Sailors May Not Have Beards | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/nebraska-attorney-general-convicted-of-lying-in-an-inquiry.html | NEBRASKA ATTORNEY GENERAL CONVICTED OF LYING IN AN INQUIRY | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/no-headline-153175.html | No Headline | By AntiReagan Is Held Legal In Capital | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/recount-shows-gop-winning-indiana-seat.html | Recount Shows GOP Winning Indiana Seat | By United Press International | TX 1-496640 | 1984-12-18 |

| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-496640 | 1984-12-18 |
|---|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/vaccine-company-to-ease-shortage.html | VACCINE COMPANY TO EASE SHORTAGE | By Stephen Engelberg | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/vaccine-gap-3-issues-cloud-future.html | VACCINE GAP 3 ISSUES CLOUD FUTURE | By Harold M Schmeck Jr | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/us/whistle-blowers-stress-eased-here.html | WHISTLE BLOWERS STRESS EASED HERE | By Wayne Biddle | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/40-east-germans-on-hunger-strike.html | 40 EAST GERMANS ON HUNGER STRIKE | By James M Markham | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-21-indicted-in-vietnam-on-subversion-charges.html | AROUND THE WORLD 21 Indicted in Vietnam On Subversion Charges | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-sri-lanka-unveils-plan-for-some-autonomy.html | AROUND THE WORLD Sri Lanka Unveils Plan For Some Autonomy | AP | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/belize-government-losing-vote.html | BELIZE GOVERNMENT LOSING VOTE | By David Pitt | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/bhopal-residents-continue-to-flee.html | BHOPAL RESIDENTS CONTINUE TO FLEE | By Sanjoy Hazarika | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/encouraging-prognosis-is-seen-for-gas-victims.html | ENCOURAGING PROGNOSIS IS SEEN FOR GAS VICTIMS | By William K Stevens | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/house-panel-not-reassured-by-carbide-officials.html | HOUSE PANEL NOT REASSURED BY CARBIDE OFFICIALS | By William Robbins | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/nato-talks-end-on-note-of-harmony.html | NATO TALKS END ON NOTE OF HARMONY | By Bernard Gwertzman | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/political-trial-in-yugoslavia-putting-openness-to-the-test.html | POLITICAL TRIAL IN YUGOSLAVIA PUTTING OPENNESS TO THE TEST | By Richard Bernstein Special To the New York Times | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/the-talk-of-jakarta-pedal-power-gives-way-to-the-piston-in-indonesia.html | THE TALK OF JAKARTA PEDAL POWER GIVES WAY TO THE PISTON IN INDONESIA | By Barbara Crossette | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/threat-by-vatican-reported-by-nuns.html | THREAT BY VATICAN REPORTED BY NUNS | By Kenneth A Briggs | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-and-cuba-gain-an-accord-on-repatriation.html | US AND CUBA GAIN AN ACCORD ON REPATRIATION | By Bernard Weinraub Special To the New York Times | TX 1-496640 | 1984-12-18 |
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-investigating-hijacking-to-iran.html | US INVESTIGATING HIJACKING TO IRAN | By B Drummond Ayres Jr | TX 1-496640 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-said-to-drop-its-bar-to-poland-in-monetary-fund.html | US SAID TO DROP ITS BAR TO POLAND IN MONETARY FUND | By Clyde H Farnsworth      Special To the New York Times | TX 1-496640 | 1984-12-18 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/art-view-noble-detective-work-in-art.html | ART VIEW NOBLE DETECTIVE WORK IN ART | By John Russell | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/bridge-overlooked-option.html | BRIDGE OVERLOOKED OPTION | By Alan Truscott | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/cable-tv-notes-jazz-finds-a-new-showcase.html | CABLE TV NOTESJAZZ FINDS A NEW SHOWCASE | By Steve Schneider | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/camera-holiday-gifts-to-suit-the-novice-or-expert.html | CAMERAHOLIDAY GIFTS TO SUIT THE NOVICE OR EXPERT | By Irene R Pasternack | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/chess-miles-triumphs-at-the-interpolis.html | CHESS MILES TRIUMPHS AT THE INTERPOLIS | By Robert Byrne | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/children-s-programming-remains-tv-s-poor-relation.html | CHILDRENS PROGRAMMING REMAINS TVS POOR RELATION | By Suzanne Daley | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-142408.html | CRITICS CHOICES | By Grace Glueck Art | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-143219.html | CRITICS CHOICES | By Howard Thompson Broadcast Tv | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-154964.html | CRITICS CHOICES | By Stephen Holden | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices.html | CRITICS CHOICES | By Robert Palmer Pop Music | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/dance-robert-kovich.html | DANCE ROBERT KOVICH | By Jack Anderson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/dance-view-striking-records-of-an-art-in-motion.html | DANCE VIEW STRIKING RECORDS OF AN ART IN MOTION | By Anna Kisselgoff | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/exotic-visitors-make-themselves-at-home.html | EXOTIC VISITORS MAKE THEMSELVES AT HOME | By Eric Rosenthal | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/film-view-america-rediscovers-its-black-actors.html | FILM VIEW AMERICA REDISCOVERS ITS BLACK ACTORS | By Vincent Canby | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/gallery-view-change-coexists-with-tradition-at-the-cleveland.html | GALLERY VIEW CHANGE COEXISTS WITH TRADITION AT THE CLEVELAND | By Michael Brenson | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/mccracken-and-the-met-make-up.html | MCCRACKEN AND THE MET MAKE UP | By Bernard Holland | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-boston-group-offers-no-frills-messiah.html | MUSIC BOSTON GROUP OFFERS NOFRILLS MESSIAH | By Will Crutchfield | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-conjunto-classico.html | MUSIC CONJUNTO CLASSICO | By Jon Pareles | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-debuts-in-review-pianists-and-a-violinist-among-players.html | MUSIC DEBUTS IN REVIEW PIANISTS AND A VIOLINIST AMONG PLAYERS | By Tim Page | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-notes-a-tenor-who-just-goes-on-singing.html | MUSIC NOTES A TENOR WHO JUST GOES ON SINGING | By Will Crutchfield | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-poems-in-choral-settings.html | MUSIC POEMS IN CHORAL SETTINGS | By Allen Hughes | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-view-reading-about-music-offers-its-own-rewards.html | MUSIC VIEW READING ABOUT MUSIC OFFERS ITS OWN REWARDS | By Donal Henahan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/numismatics-the-inaugural-medal.html | NUMISMATICSTHE INAUGURAL MEDAL | By Ed Reiter | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/opera-nightingale.html | OPERA NIGHTINGALE | By Bernard Holland | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/piano-james-bolipata-plays.html | PIANO JAMES BOLIPATA PLAYS | By Allen Hughes | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/pop-penguin-cafe-group.html | POP PENGUIN CAFE GROUP | By Jon Pareles | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/rare-piano-pieces-get-a-hearing.html | RARE PIANO PIECES GET A HEARING | By Harold C Schonberg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-dames.html | RECENT RELEASES Dames | By Howard Thompson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-tchaikovsky-s-nutcracker.html | RECENT RELEASES Tchaikovskys Nutcracker | By Anna Kisselgoff | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-under-a-blood-red-sky.html | RECENT RELEASES Under a Blood Red Sky | By Jon Pareles | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recital-3-pieces-by-marshall.html | RECITAL 3 PIECES BY MARSHALL | By Bernard Holland | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/rockers-with-literary-aspirations-make-their-mark.html | ROCKERS WITH LITERARY ASPIRATIONS MAKE THEIR MARK | By Robert Palmer | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/se cond-city-marks-25-years-of-laughter.html | SECOND CITY MARKS 25 YEARS OF LAUGHTER | By Pat Colander | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/so und-cd-players-make-ideal-gifts.html | SOUND CD PLAYERS MAKE IDEAL GIFTS | By Hans Fantel | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/st age-cold-storage.html | STAGE COLD STORAGE | By Richard F Shepard | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/st amps-australia-celebrates-its-bicentennial.html | STAMPS AUSTRALIA CELEBRATES ITS BICENTENNIAL | By Richard L Sine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/th e-avant-garde-is-big-box-office.html | THE AVANTGARDE IS BIG BOX OFFICE | By Stephen Holden | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/th e-dance-alvin-ailey.html | THE DANCE ALVIN AILEY | By Jennifer Dunning | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/th e-dance-bebe-miller.html | THE DANCE BEBE MILLER | By Jack Anderson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/th e-dance-margie-gillis-in-concert.html | THE DANCE MARGIE GILLIS IN CONCERT | By Jack Anderson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/th e-dance-richard-bull-and-partners.html | THE DANCE RICHARD BULL AND PARTNERS | By Jenifer Dunning | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/tv-view-jewel-in-the-crown-superb-drama.html | TV VIEW JEWEL IN THE CROWN SUPERB DRAMA | By John J OConnor | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/ve rsatile-portable-equipment-ushers-in-video-on-the-go.html | VERSATILE PORTABLE EQUIPMENT USHERS IN VIDEOONTHEGO | By Hans Fantel | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/w est-side-story-states-its-case-as-a-splendid-opera.html | WEST SIDE STORY STATES ITS CASE AS A SPLENDID OPERA | By Will Crutchfield | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/ a-brown-elite-in-a-class-by-itself.html | A BROWN ELITE IN A CLASS BY ITSELF | By Ira Belin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/ a-myth-that-will-not-let-us-go.html | A MYTH THAT WILL NOT LET US GO | By David Grene | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/ an-emblem-of-modernism.html | AN EMBLEM OF MODERNISM | By Tom Ferrell | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/ antiques-view-ornaments-from-christmas-past.html | ANTIQUES VIEW ORNAMENTS FROM CHRISTMAS PAST | By Rita Reif | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/ children-s-books-floppy-disks-for-a-merry-christmas.html | CHILDRENS BOOKS Floppy Disks For A Merry Christmas | By Ray Walters | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/doomed-by-the-indifferenceand-worse.html | DOOMED BY THE INDIFFERENCEAND WORSE | By A J Sherman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/fighting-and-infighting-in-the-pacific.html | FIGHTING AND INFIGHTING IN THE PACIFIC | By Donald M Goldstein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/how-pleasant-to-meet-mr-eliot.html | HOW PLEASANT TO MEET MR ELIOT | By Mary Lee Settle | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/in-short-148807.html | IN SHORT | By M By Pauline Gedge Harper Row 1695By Caryl Rivers st MartinSMarek 1295By Rikki Ducornet Grove Press 1295By Rita Kashner Putnam 1795By Andrew Tobias LindenSimon  Schuster 1295 By Arnold Samuelson Random House 1695By Benjamin Hart Stein  Day 1695 | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/jacko-the-hex.html | JACKO THE HEX | By Valerie Miner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/l-a-woman-named-life-148810.html | A WOMAN NAMED LIFE | By Thomas Mallon | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/lawrence-in-love.html | LAWRENCE IN LOVE | By Diana Trilling | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/lucien-alone-in-deadrock.html | LUCIEN ALONE IN DEADROCK | By Robert Roper | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/sights-and-reflections.html | SIGHTS AND REFLECTIONS | By Barbara Williamson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-good-vs-the-best.html | THE GOOD VS THE BEST | By W L Taitte | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-invisible-poet-begins-to-appear.html | THE INVISIBLE POET BEGINS TO APPEAR | By A Walton Litz | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-riddle-of-tukhachevsky.html | THE RIDDLE OF TUKHACHEVSKY | By Colette Shulman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-runaway-sleigh-ride.html | THE RUNAWAY SLEIGH RIDE | By Carol Rinzlerby Astrid Lindgren | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/time-exposures.html | TIME EXPOSURES | By Janet Maslin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/tribes-of-darnby-n-h.html | TRIBES OF DARNBY N H | By Tom Leclair | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/voices-from-behind-the-screen.html | VOICES FROM BEHIND THE SCREEN | By Kenneth Turan | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/welfare-more-harm-than-good.html | WELFARE MORE HARM THAN GOOD | By Lawrence M Mead | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/where-was-christian-concern.html | WHERE WAS CHRISTIAN CONCERN | By Herbert Mitgang | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/books/women-who-write-are-women.html | WOMEN WHO WRITE ARE WOMEN | By Elaine Showalter | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/a-festive-fifth-avenue-christmas.html | A FESTIVE FIFTH AVENUE CHRISTMAS | By Winston Williams | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/a-three-mile-island-for-chemicals.html | A THREE MILE ISLAND FOR CHEMICALS | By Agis Salpukas | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/computerlands-26yearold-chief-barbara-j-millard-a-daughters-quick.html | COMPUTERLANDS 26YEAROLD CHIEF BARBARA J MILLARDA DAUGHTERS QUICK RISE TO THE TOP | By Pauline Yoshihashi | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/dismantling-the-innovative-dri.html | DISMANTLING THE INNOVATIVE DRI | By Leslie Wayne | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/focus-on-the-cea-is-reagans-rebuff-a-mortal-blow-to-the-economic.html | FOCUS ON THE CEAIS REAGANS REBUFF A MORTAL BLOW TO THE ECONOMIC COUNCIL | By Eileen Shanahan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/investing-the-collision-of-bulls-and-bears.html | INVESTING THE COLLISION OF BULLS AND BEARS | By Anise C Wallace | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/personal-finance-employee-benefit-plans-under-fire.html | PERSONAL FINANCE EMPLOYEE BENEFIT PLANS UNDER FIRE | By Deborah Rankin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-change-would-hurt-investment.html | THE CHANGE WOULD HURT INVESTMENT | By Murray L Weidenbaum | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-economics-of-car-quotas-theyre-merely-a-subsidy-for-detroit.html | THE ECONOMICS OF CAR QUOTAS THEYRE MERELY A SUBSIDY FOR DETROIT | By Yoshi Tsurumi | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-treasurys-tax-plan-boom-or-bust-a-viable-program-to-fix-the.html | THE TREASURYS TAX PLAN BOOM OR BUSTA VIABLE PROGRAM TO FIX THE SYSTEM | By Joseph A Pechman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/week-in-business-producer-prices-up-but-few-worry.html | WEEK IN BUSINESS PRODUCER PRICES UP BUT FEW WORRY | By Merrill Perlman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment-for-rent-an-entire-workforce.html | WHATS NEW IN TEMPORARY EMPLOYMENT FOR RENT AN ENTIRE WORKFORCE | By Beth Ellyn Rosenthal | TX 1-491846 | 1984-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment-running-dry-at-the-old-style-agencies.html | WHATS NEW IN TEMPORARY EMPLOYMENT RUNNING DRY AT THE OLDSTYLE AGENCIES | By Beth Ellyn Rosenthal | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment.html | WHATS NEW IN TEMPORARY EMPLOYMENT | By Beth Ellyn Rosenthal | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-emplyment-the-highly-paid-job-shoppers.html | WHATS NEW IN TEMPORARY EMPLYMENT THE HIGHLY PAID JOB SHOPPERS | By Beth Ellyn Rosenthal | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/about-men-waiting-for-next-time.html | ABOUT MENWAITING FOR NEXT TIME | By Mark Kramer | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/advocates-for-the-right-to-life.html | ADVOCATES FOR THE RIGHT TO LIFE | By Marcia Chambers | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/corruption-mexican-style.html | CORRUPTION MEXICAN STYLE | By Alan Riding | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/food-a-jewel-of-many-a-crown.html | FOOD A JEWEL OF MANY A CROWN | By Craig Claiborne and Pierre Franey | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/guest-observer-clothes-encounters.html | GUEST OBSERVER CLOTHES ENCOUNTERS | By Donal Henahan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/iran-obsessed-with-martyrdom.html | IRAN OBSESSED WITH MARTYRDOM | By John Kifner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/on-language-free-world-so-called.html | On Language Free World SoCalled | By William Safire | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/the-battle-that-sealed-germany-s-fate.html | THE BATTLE THAT SEALED GERMANYS FATE | By Drew Middleton | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/the-pleasures-of-poetry.html | THE PLEASURES OF POETRY | By David Lehman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/wine-the-island-grape.html | WINE THE ISLAND GRAPE | By Frank J Prial | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/exit-stallone-enter-eddie-murphy.html | EXIT STALLONE ENTER EDDIE MURPHY | By Lindsey Gruson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/film-man-of-flowers-at-lincoln-plaza.html | FILM MAN OF FLOWERS AT LINCOLN PLAZA | By Janet Maslin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/how-the-river-came-to-the-screen.html | HOW THE RIVER CAME TO THE SCREEN | By Esther B Fein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/paul-cox-s-films-explore-the-inner-man.html | PAUL COXS FILMS EXPLORE THE INNER MAN | By Lawrence Van Gelder | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/2ambulanceofficers-held-in-sale-of-drugs.html | 2AmbulanceOfficers Held in Sale of Drugs | By United Press International | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-christmas-appeal-help-the-neediest-cases-how-those-with-can-help.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASESHOW THOSE WITH CAN HELP THOSE WITHOUT | By Thomas A Destefano | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-christmas-appeal-help-the-neediest-cases-how-those-with-can-help.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASESHOW THOSE WITH CAN HELP THOSE WITHOUT | By William Kahn | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-christmas-appeal-help-the-neediest-cases-new-hope-in-a-life-of.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASESNEW HOPE IN A LIFE OF POVERTY LONELINESS AND FEAR | By Elizabeth Llorente | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-cooks-tour-of-early-american-recipes.html | A COOKS TOUR OF EARLY AMERICAN RECIPES | By Alberta Eiseman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-new-round-looms-in-educator-s-bias-suit.html | A NEW ROUND LOOMS IN EDUCATORS BIAS SUIT | By Joseph P Fried | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-teaching-degree-at-sarah-lawrence.html | A TEACHING DEGREE AT SARAH LAWRENCE | By Elizabeth Field | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/about-westchester-moon-with-a-view.html | ABOUT WESTCHESTERMOON WITH A VIEW | By Lynne Ames | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/acupuncture-s-rise-expected.html | ACUPUNCTURES RISE EXPECTED | By Leo H Carney | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/anorexia-therapy-uses-feeding-device.html | ANOREXIA THERAPY USES FEEDING DEVICE | By Virginia Satkowski | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/antiques-lovely-echoes-of-christmas-past.html | ANTIQUESLOVELY ECHOES OF CHRISTMAS PAST | By Frances Phipps | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/antiques-props-as-quiet-lures-to-shoppers.html | ANTIQUESPROPS AS QUIET LURES TO SHOPPERS | By Muriel Jacobs | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-at-yale-an-exhibit-of-modern-screens.html | ARTAT YALE AN EXHIBIT OF MODERN SCREENS | By William Zimmer | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-clarence-carter-enigma.html | ARTCLARENCE CARTER ENIGMA | By William Zimmer | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-fiber-inventively-designed.html | ARTFIBER INVENTIVELY DESIGNED | By Phyllis Braff | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/artist-repairing-work-vandalized-on-stony-brook-campus.html | ARTIST REPAIRING WORK VANDALIZED ON STONY BROOK CAMPUS | By George Bidermann | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/at-last-a-school-book-on-state-history.html | AT LAST A SCHOOL BOOK ON STATE HISTORY | By Paul Guernsey | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/bereaved-offered-places-to-turn-to.html | BEREAVED OFFERED PLACES TO TURN TO | By Rhoda M Gilinsky | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/blacks-in-college-decline-in-jersey.html | BLACKS IN COLLEGE DECLINE IN JERSEY | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/bridge-plan-stirs-sag-harbor.html | BRIDGE PLAN STIRS SAG HARBOR | By Ronnie Wacker | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/business-in-flags-variable.html | BUSINESS IN FLAGS VARIABLE | By Patrick McGuire | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/christmas-appeal-help-neediest-cases-nerve-disease-disables-girl-9-family-little.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES NERVE DISEASE DISABLES GIRL 9 IN A FAMILY OF LITTLE MEANS | By Elizabeth Kolbert | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/christmas-isn-t-my-holiday-after-all.html | CHRISTMAS ISNT MY HOLIDAY AFTER ALL | By Katharine Weber | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/city-s-settlement-houses-seek-new-support.html | CITYS SETTLEMENT HOUSES SEEK NEW SUPPORT | By Marvine Howe | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/city-seeking-to-link-6-sites-as-a-harbor-park.html | CITY SEEKING TO LINK 6 SITES AS A HARBOR PARK | By Deirdre Carmody | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/company-sells-exclusive-homes.html | COMPANY SELLS EXCLUSIVE HOMES | By Marcia Saft | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/computer-networks-seen-as-new-tool.html | COMPUTER NETWORKS SEEN AS NEW TOOL | By Marian Courtney | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/connecticut-guide-148401.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-491846 | 1984-12-19 |

| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/connecticut-opinion-coordinator-analysyt-and-other-nobles-of.html | CONNECTICUT OPINIONCOORDINATOR ANALYSYT AND OTHER NOBLES OF CORPORATE SOCIETY | By Roger Calip | TX 1-491846 | 1984-12-19 |
|---|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/convicted-worker-ruled-entitled-to-city-pension.html | CONVICTED WORKER RULED ENTITLED TO CITY PENSION | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/council-panel-backs-ban-on-fishing-from-some-city-bridges.html | COUNCIL PANEL BACKS BAN ON FISHING FROM SOME CITY BRIDGES | By Josh Barbanel | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/country-veterinarian-making-rounds-to-farms-and-stables.html | COUNTRY VETERINARIAN MAKING ROUNDS TO FARMS AND STABLES | By Milena Jovanovitch | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dancers-and-17-service-groups-winners-of-roosevelt-awards.html | DANCERS AND 17 SERVICE GROUPS WINNERS OF ROOSEVELT AWARDS | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/delbello-leaving-job-seeks-to-empty-campaign-chest.html | DELBELLO LEAVING JOB SEEKS TO EMPTY CAMPAIGN CHEST | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-a-varied-menu-at-bargain-prices.html | DINING OUT A VARIED MENU AT BARGAIN PRICES | By Florence Fabricant | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-good-seafood-with-river-view.html | DINING OUT GOOD SEAFOOD WITH RIVER VIEW | By Patricia Brooks | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-off-the-beaten-track-in-sussex.html | DINING OUTOFF THE BEATEN TRACK IN SUSSEX | By Valerie Sinclair | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-shanghai-regional-cooking.html | DINING OUT SHANGHAI REGIONAL COOKING | By Mh Reed | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/elections-panel-rules-loans-to-congressman-were-illegal.html | ELECTIONS PANEL RULES LOANS TO CONGRESSMAN WERE ILLEGAL | By States News Service | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/ethics-board-rules-no-resignations-needed-in-somers.html | ETHICS BOARD RULES NO RESIGNATIONS NEEDED IN SOMERS | By Betsy Brown | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/ex-cuban-sets-sights-on-sky-and-beyond.html | EXCUBAN SETS SIGHTS ON SKY AND BEYOND | By Albert J Parisi | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/fcc-silences-radio-station.html | FCC SILENCES RADIO STATION | By Gary Kriss | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/fledging-theater-strives-in-fairfield.html | FLEDGING THEATER STRIVES IN FAIRFIELD | By Alvin Klein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-battling-graffiti.html | FOLLOWUP ON THE NEWS Battling Graffiti | By Richard Haitch | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-cutting-fuel-bills.html | FOLLOWUP ON THE NEWS Cutting Fuel Bills | By Richard Haitch | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-family-murder.html | FOLLOWUP ON THE NEWS Family Murder | By Richard Haitch | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/food-game-birds-can-be-a-tender-dish.html | FOOD GAME BIRDS CAN BE A TENDER DISH | By Moira Hodgson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/for-marielitos-a-new-sign-of-hope.html | FOR MARIELITOS A NEW SIGN OF HOPE | By Joseph Malinconico | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/for-the-hearty-its-time-to-pick-a-tree.html | FOR THE HEARTY ITS TIME TO PICK A TREE | By John Cavanaugh | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/gardening-trees-to-enhance-seasonal-decorations.html | GARDENINGTREES TO ENHANCE SEASONAL DECORATIONS | By Carl Totemeier | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/gardening-trees-to-enhance-seasonal-decorations.html | GARDENINGTREES TO ENHANCE SEASONAL DECORATIONS | By Carl Totemeier | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/gardening-trees-to-enhance-seasonal-decorations.html | GARDENINGTREES TO ENHANCE SEASONAL DECORATIONS | By Carl Totemeier | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/health-and-medicine.html | HEALTH AND MEDICINE | By Sandra Friedland | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/heatingoil-supply-rises.html | HEATINGOIL SUPPLY RISES | By Robert A Hamilt | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hello-santa-wrong-number.html | HELLO SANTA WRONG NUMBER | By Diane Ketcham | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/high-school-to-test-us-farm-course.html | HIGH SCHOOL TO TEST US FARM COURSE | By Robert A Hamilton | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/holiday-displays-in-schools-questioned.html | HOLIDAY DISPLAYS IN SCHOOLS QUESTIONED | By Ellen Mitchell | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-cutting-the-costs-of-heating.html | HOME CLINIC CUTTING THE COSTS OF HEATING | By Bernard Gladstone | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hospital-produces-weekly-tv-show.html | HOSPITAL PRODUCES WEEKLY TV SHOW | By Ann B Silverman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hospitals-competing-for-patients.html | HOSPITALS COMPETING FOR PATIENTS | By Robert E Tomasson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/jersey-court-rules-an-insurer-must-warn-if-a-policy-lapses.html | JERSEY COURT RULES AN INSURER MUST WARN IF A POLICY LAPSES | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/jewett-zoning-panel-resumes-functions.html | JEWETT ZONING PANEL RESUMES FUNCTIONS | By Robert A Hamilton | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/koch-challengers-agree-at-forum-on-need-for-unified-front.html | KOCH CHALLENGERS AGREE AT FORUM ON NEED FOR UNIFIED FRONT | By Frank Lynn | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/late-in-life-a-first-novel.html | LATE IN LIFE A FIRST NOVEL | By Rhoda M Gilinsky | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-opinion-development-and-drinking-water-the-dangers-of.html | LONG ISLAND OPINIONDEVELOPMENT AND DRINKING WATER THE DANGERS OF THE MIX | By Julian Kane and Greg Bauso | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-opinion-wearing-it-eating-it-having-it-all-right-now.html | LONG ISLAND OPINIONWEARING IT EATING IT HAVING IT ALL  RIGHT NOW | By Walter Douglas Kolos | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-islandd-opinion-its-an-infernal-machine-bub.html | LONG ISLANDD OPINIONITS AN INFERNAL MACHINE BUB | By Phyllis Gardner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-islanders-dean-of-engineers-she-s-a-trailblazer.html | LONG ISLANDERS DEAN OF ENGINEERS SHES A TRAILBLAZER | By Lawrence Van Gelder | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/lottery-proposed-for-new-england.html | LOTTERY PROPOSED FOR NEW ENGLAND | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/monastery-shop-offers-crafts.html | MONASTERY SHOP OFFERS CRAFTS | By Alberta Eiseman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-celebrating-a-season.html | MUSIC CELEBRATING A SEASON | By Eleanor Charles | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-holiday-concerts-abound-and-today-offers-fine-selections.html | MUSICHOLIDAY CONCERTS ABOUND AND TODAY OFFERS FINE SELECTIONS | By Robert Sherman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-holiday-programs-in-opera-ballet.html | MUSIC HOLIDAY PROGRAMS IN OPERA BALLET | By Robert Sherman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-of-the-season-fills-county.html | MUSIC OF THE SEASON FILLS COUNTY | By Eleanor Charles | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-clinic-for-eating-disorders.html | NEW CLINIC FOR EATING DISORDERS | By Linda Spear | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-effort-to-keep-students-in-state.html | NEW EFFORT TO KEEP STUDENTS IN STATE | By Peggy McCarthy | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-journal-143584.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-opinion-a-giant-step-for-construction.html | NEW JERSEY OPINIONA GIANT STEP FOR CONSTRUCTION | By Richard Tissiere | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-opinion-the-homeowner-must-protect-his-propertys-value.html | NEW JERSEY OPINIONTHE HOMEOWNER MUST PROTECT HIS PROPERTYS VALUE | By Perry L Norton | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/newark-pupils-get-job-briefing.html | NEWARK PUPILS GET JOB BRIEFING | By Albert J Parisi | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/old-japanese-art-lives-anew-on-li.html | OLD JAPANESE ART LIVES ANEW ON LI | By Barbara Delatiner | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/operetta-star-still-lively-at-88.html | OPERETTA STAR STILL LIVELY AT 88 | By Frederick S Roffman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/panel-named-to-study-issue-of-child-support-payments.html | PANEL NAMED TO STUDY ISSUE OF CHILDSUPPORT PAYMENTS | By Maurice Carroll | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/politics-advisers-bid-state-prepare-for-slowdown.html | POLITICS ADVISERS BID STATE PREPARE FOR SLOWDOWN | By Joseph F Sullivan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/politics-suffolk-union-tallying-vote.html | POLITICS SUFFOLK UNION TALLYING VOTE | By Frank Lynn | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/poverty-worsening-in-city-study-finds.html | POVERTY WORSENING IN CITY STUDY FINDS | By Joyce Purnick | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/preservation-law-saved-farmers-13-million-on-taxes-in-82.html | PRESERVATION LAW SAVED FARMERS 13 MILLION ON TAXES IN 82 | By Harold Faber | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/reid-to-review-operation-of-peekskill-garbage-plant.html | REID TO REVIEW OPERATION OF PEEKSKILL GARBAGE PLANT | By Franklin Whitehouse | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/retailers-hoping-for-late-rush-in-sales.html | RETAILERS HOPING FOR LATE RUSH IN SALES | By John T McQuiston | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/sandmining-rules-debated.html | SANDMINING RULES DEBATED | By Therese Madonia | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/school-principles-ought-to-teach.html | SCHOOL PRINCIPLES OUGHT TO TEACH | By Ernest Barra | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/selecting-a-book-on-art.html | SELECTING A BOOK ON ART | By David L Shirey | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/songs-and-comedy-take-their-turn.html | SONGS AND COMEDY TAKE THEIR TURN | By Alvin Klein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/speaking-personally-a-hanukkah-party-with-ib-singer.html | SPEAKING PERSONALLYA HANUKKAH PARTY WITH IB SINGER | By Linda Benjamin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/state-to-keep-monitoring-the-casino-union.html | STATE TO KEEP MONITORING THE CASINO UNION | By Donald Janson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/students-fight-drunk-driving.html | STUDENTS FIGHT DRUNK DRIVING | By Felice Buckvar | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/students-run-restaurants-and-learn.html | STUDENTS RUN RESTAURANTS AND LEARN | By Peggy McCarthy | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/suffolk-legal-aid-society-challenged-on-clients.html | SUFFOLK LEGAL AID SOCIETY CHALLENGED ON CLIENTS | By John Rather | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/test-for-teachers-causes-discontent.html | TEST FOR TEACHERS CAUSES DISCONTENT | By Jonathan Friendly | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/the-lively-arts-in-nutcrackers-pivotal-roles.html | THE LIVELY ARTSIN NUTCRACKERS PIVOTAL ROLES | By Jill Silverman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-black-nativity.html | THEATER BLACK NATIVITY | By Alvin Klein | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-fair-lady-bests-broadway-revivals.html | THEATER FAIR LADY BESTS BROADWAY REVIVALS | By Alvin Klein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-review-a-thought-provoking-agnes-of-god.html | THEATER REVIEW A THOUGHTPROVOKING AGNES OF GOD | By Leah D Frank | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-review-lion-in-winter-royal-struggles.html | THEATER REVIEW LION IN WINTER ROYAL STRUGGLES | By Leah D Frank | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/they-go-shopping-browsing-and-splurging.html | THEY GO SHOPPING BROWSING AND SPLURGING | By Carol Steinberg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/top-jersey-court-extends-the-liability-of-home-contractors.html | TOP JERSEY COURT EXTENDS THE LIABILITY OF HOME CONTRACTORS | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/truck-crash-on-turnpike-clogs-jersey-traffic.html | TRUCK CRASH ON TURNPIKE CLOGS JERSEY TRAFFIC | By Joseph Berger | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/tutors-learn-how-to-aid-illiterates.html | TUTORS LEARN HOW TO AID ILLITERATES | By Jerry Mikorenda | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/uneasy-headquarters-in-carbide-accident.html | UNEASY HEADQUARTERS IN CARBIDE ACCIDENT | By Thomas J Lueck | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/unions-embattled-despite-building-boom.html | UNIONS EMBATTLED DESPITE BUILDING BOOM | By Patricia Winters | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/us-panel-sees-fire-peril-in-city-s-subways-from-piles-of-garbage.html | US PANEL SEES FIRE PERIL IN CITYS SUBWAYS FROM PILES OF GARBAGE | By Suzanne Daley | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/use-of-aged-in-child-care-urged-in-bill.html | USE OF AGED IN CHILD CARE URGED IN BILL | By Fredda Sacharow | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-guide-148204.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-library-expanding.html | WESTCHESTER JOURNAL LIBRARY EXPANDING | By Ian T MacAuley | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-rape-help-line.html | WESTCHESTER JOURNAL RAPE HELPLINE | By Tessa Melvin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-star-is-born.html | WESTCHESTER JOURNALSTAR IS BORN | By Lynne Ames | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-a-mix-of-latkes-and-candy-canes.html | WESTCHESTER OPINIONA MIX OF LATKES AND CANDY CANES | By Jacqueline G Goldstein | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-how-the-patterns-of-commuting-provide-a-subtle.html | WESTCHESTER OPINIONHOW THE PATTERNS OF COMMUTING PROVIDE A SUBTLE STRUCTURE TO OUR LIVES | By Lorraine M Pirro | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-what-does-it-take-to-fell-supermom.html | WESTCHESTER OPINIONWHAT DOES IT TAKE TO FELL SUPERMOM | By Lucille Shulman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/workers-with-the-homeless-call-shelters-a-poor-stopgap.html | WORKERS WITH THE HOMELESS CALL SHELTERS A POOR STOPGAP | By Gary Kriss | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/writers-receive-grants.html | WRITERS RECEIVE GRANTS | By Michael Luzzi | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/young-and-old-paired-in-princeton.html | YOUNG AND OLD PAIRED IN PRINCETON | By Jacqueline Shaheen | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/david-mclain-51-cincinnati-ballet-s-director.html | DAVID MCLAIN 51 CINCINNATI BALLETS DIRECTOR | By Jack Anderson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/j-roderick-macarthur-is-dead-encouraged-awards-for-genius.html | J RODERICK MACARTHUR IS DEAD ENCOURAGED AWARDS FOR GENIUS | By Kathleen Teltsch | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/robert-stoddard-dies-at-78-a-founder-of-birch-society.html | ROBERT STODDARD DIES AT 78 A FOUNDER OF BIRCH SOCIETY | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/in-the-nation-an-indefensible-defense.html | IN THE NATION AN INDEFENSIBLE DEFENSE | By Tom Wicker | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/sharon-get-lost-they-say-i-won-t.html | SHARON GET LOST THEY SAY I WONT | By Ariel Sharon | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/shultz-is-wrong-on-terrorism.html | SHULTZ IS WRONG ON TERRORISM | By George Ball | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/washington-politics-and-taxes.html | WASHINGTON POLITICS AND TAXES | By James Reston | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/asbury-park-changing-its-resort-image.html | ASBURY PARK CHANGING ITS RESORT IMAGE | By Anthony Depalma | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/at-4-6-e-65th-st-a-rent-strike.html | AT 46 E 65TH ST A RENT STRIKE | By William G Blair | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/for-a-hartford-developer-a-challenge-in-the-bronx.html | FOR A HARTFORD DEVELOPER A CHALLENGE IN THE BRONX | By Alan S Oser | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/if-youre-thinking-of-living-in-middle-village.html | IF YOURE THINKING OF LIVING IN MIDDLE VILLAGE | By Diana Shaman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/luring-super-babies-comminglers-and-empty-nesters.html | LURING SUPER BABIES COMMINGLERS AND EMPTYNESTERS | By Betsy Brown | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/nearby-urban-areas-draw-home-buyers.html | NEARBY URBAN AREAS DRAW HOME BUYERS | By Kirk Johnson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/postings-more-chelsea-chic.html | POSTINGS MORE CHELSEA CHIC | By Shawn G Kennedy | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/q-a-155136.html | QA | By Dee Wedemeyer CoOp Subletting Policies Question | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/talking-time-shares-brokers-creating-a-market.html | TALKING TIMESHARES BROKERS CREATING A MARKET | By Andree Brooks | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/a-season-of-receptions-but-no-party-for-redskins-art-monk.html | A SEASON OF RECEPTIONS BUT NO PARTY FOR REDSKINS ART MONK | By Michael Janofsky | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/air-force-tops-va-tech-23-7.html | AIR FORCE TOPS VA TECH 237 | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/al-holbert-takes-over-porsche-racing.html | AL HOLBERT TAKES OVER PORSCHE RACING | By Steve Potter | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/austrian-is-downhill-winner.html | AUSTRIAN IS DOWNHILL WINNER | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/broncos-take-afc-west.html | BRONCOS TAKE AFC WEST | By Rich Kellogg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/celtics-hold-off-hawk-rally.html | CELTICS HOLD OFF HAWK RALLY | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/devils-trounce-nordiques-8-3.html | DEVILS TROUNCE NORDIQUES 83 | By Alex Yannis | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/everton-retains-lead-by-beating-nottingham.html | Everton Retains Lead By Beating Nottingham | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/fairness-common-sense-and-the-superstation-issue.html | FAIRNESS COMMON SENSE AND THE SUPERSTATION ISSUE | By Henry Geller | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/free-agent-pacts-put-hole-in-theory.html | FREEAGENT PACTS PUT HOLE IN THEORY | MURRAY CHASS ON BASEBALL | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/ga-tech-beats-nc-state-in-final-002.html | GA TECH BEATS NC STATE IN FINAL 002 | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/gary-carter-a-booper-in-middle-of-met-lineup.html | GARY CARTER A BOOPER IN MIDDLE OF MET LINEUP | By Joseph Durso | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/georgetown-overpowers-depaul-77-57.html | GEORGETOWN OVERPOWERS DEPAUL 7757 | By Malcolm Moran | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/giants-lose-to-saints-10-3-and-end-with-9-7-mark.html | GIANTS LOSE TO SAINTS 103 AND END WITH 97 MARK | By Frank Litsky | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/giants-miss-on-a-big-chance.html | GIANTS MISS ON A BIG CHANCE | By William N Wallace | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/islanders-easily-defeat-flyers.html | ISLANDERS EASILY DEFEAT FLYERS | By Kevin Dupont | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/knicks-lose-102-97.html | KNICKS LOSE 10297 | By Sam Goldaper | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/nets-fall-to-pacers-112-100.html | NETS FALL TO PACERS 112100 | By Roy S Johnson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/nhl-gretzky-s-5-goals-pace-oilers-8-2.html | NHL Gretzkys 5 Goals Pace Oilers 82 | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/niagara-stuns-st-john-s-62-59.html | NIAGARA STUNS ST JOHNS 6259 | By William C Rhoden Special To the New York Times | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/outdoors-new-techniques-for-big-catches.html | OUTDOORS NEW TECHNIQUES FOR BIG CATCHES | By Nelson Bryant | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/penguins-5-maple-leafs-2.html | Penguins 5 Maple Leafs 2 | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/rangers-defeated-by-capitals-4-2.html | RANGERS DEFEATED BY CAPITALS 42 | By Craig Wolff | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/reign-of-2-jets-ending.html | REIGN OF 2 JETS ENDING | By Gerald Eskenazi | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/scare-trims-field-at-loughlin-games.html | Scare Trims Field At Loughlin Games | By William J Miller | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-of-the-times-a-man-for-all-people.html | SPORTS OF THE TIMES A MAN FOR ALL PEOPLE | By George Vecsey | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-of-the-times-optimism-amid-defeat.html | SPORTS OF THE TIMES OPTIMISM AMID DEFEAT | By Dave Anderson | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/the-acres-family-sons-play-well-for-their-father-the-coach-family.html | THE ACRES FAMILY SONS PLAY WELL FOR THEIR FATHER THE COACHFAMILY THAT PLAYS TOGETHER | By Bill Connors | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/the-yankification-of-the-mets.html | THE YANKIFICATION OF THE METS | By Sharon Edwards | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/this-is-ricky-henderson-speed-that-terrorizes.html | THIS IS RICKY HENDERSON SPEED THAT TERRORIZES | By Murray Chass | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/time-to-heed-amas-stand.html | TIME TO HEED AMAs STAND | By Danny Kapilow | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/villanova-captures-5th-in-row.html | Villanova Captures 5th in Row | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/wilander-to-meet-connors-in-opener.html | WILANDER TO MEET CONNORS IN OPENER | By Barnaby J Feder | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/style/future-events-victorian-christmas-dec-17-the-metropolitan-chapter.html | FUTURE EVENTS Victorian Christmas Dec 17  The metropolitan chapter | BY Robert E Tomasson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/style/judds-making-music-together.html | JUDDS MAKING MUSIC TOGETHER | By Judy Klemesrud | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/style/practical-togs-for-children.html | PRACTICAL TOGS FOR CHILDREN | By AnneMarie Schiro | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/drama-beckett-pieces.html | DRAMA BECKETT PIECES | By Mel Gussow | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/stage-comic-sullivan.html | STAGE COMIC SULLIVAN | By Stephen Holden | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/stage-view-shepard-s-prophetic-beast-retains-its-comedic-bite.html | STAGE VIEW SHEPARDS PROPHETIC BEAST RETAINS ITS COMEDIC BITE | By Mel Gussow | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/theater-an-occasion-of-sin.html | THEATER AN OCCASION OF SIN | By Stephen Holden | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/theater-oliver-oliver-comedy-at-long-wharf.html | THEATER OLIVER OLIVER COMEDY AT LONG WHARF | By Mel Gussow | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/a-bit-of-yankee-flavor-in-ohio.html | A BIT OF YANKEE FLAVOR IN OHIO | By Abe Zaidan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/a-romantic-in-italy.html | A ROMANTIC IN ITALY | By W Somerset Maugham | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/canoe-caveat-155047.html | CANOE CAVEAT | Stephen P Keller | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/ibiza-its-blithe-spirit-carries-on.html | IBIZA ITS BLITHE SPIRIT CARRIES ON | By Jack Beeching | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/in-london-the-hot-rod-on-parade.html | IN LONDON THE HOT ROD ON PARADE | By Leslie MandelViney | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/irish-comfort-and-antiquity.html | IRISH COMFORT AND ANTIQUITY | By Barbara Dubivsky | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/lure-of-fishing-in-san-juan.html | LURE OF FISHING IN SAN JUAN | By Roy S Johnson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/on-pieros-own-ground.html | ON PIEROS OWN GROUND | By Rw Apple Jr | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/practical-traveler-behind-the-1985-crop-of-guidebooks.html | PRACTICAL TRAVELER BEHIND THE 1985 CROP OF GUIDEBOOKS | By Paul Grimes | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/quilts-for-collectors.html | QUILTS FOR COLLECTORS | By Sara Evans | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/reawakening-memories-of-chinas-tastes.html | REAWAKENING MEMORIES OF CHINAS TASTES | By Eileen YinFei Lo | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/toulouse-155046.html | TOULOUSE | Alan Sokolski | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/travel-advisiory-afloat-in-the-caribbean-on-foot-in-london.html | TRAVEL ADVISORY AFLOAT IN THE CARIBBEAN ON FOOT IN LONDON | By Lawrence Van Gelder | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/vienna-s-strudel-no-substitution.html | VIENNAS STRUDEL NO SUBSTITUTION | By Paul Hofmann | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/what-s-doing-in-nairobi.html | WHATS DOING IN NAIROBI | By Sheila Rule | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/wintering-in-tuscany.html | WINTERING IN TUSCANY | By William Weaver | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/7.1-million-in-grants-made-to-small-colleges.html | 71 Million in Grants Made to Small Colleges | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/around-the-nation-purported-dodge-heir-loses-bid-on-estate.html | AROUND THE NATION Purported Dodge Heir Loses Bid on Estate | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/award-in-death-of-prize-bull.html | Award in Death of Prize Bull | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/big-turnout-for-free-rides.html | Big Turnout for Free Rides | AP | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/dakota-water-project-is-cut-by-reagan-panel.html | DAKOTA WATER PROJECT IS CUT BY REAGAN PANEL | By Iver Peterson | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/grasshoppers-ruin-holiday.html | Grasshoppers Ruin Holiday | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/hard-pressed-steel-town-buys-a-chance-with-lottery-play.html | HARDPRESSED STEEL TOWN BUYS A CHANCE WITH LOTTERY PLAY | By William Serrin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/health-experts-start-campaign-on-hepatitis.html | HEALTH EXPERTS START CAMPAIGN ON HEPATITIS | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/in-house-bid-clouds-future-of-iowa-paper.html | INHOUSE BID CLOUDS FUTURE OF IOWA PAPER | By Alex S Jones | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/many-virgin-islanders-outraged-over-plans-for-resort-at-a-pristine-beach.html | MANY VIRGIN ISLANDERS OUTRAGED OVER PLANS FOR RESORT AT A PRISTINE BEACH | By Jon Nordheimer | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/morale-remains-problem-for-faa.html | MORALE REMAINS PROBLEM FOR FAA | By Richard Witkin | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/nonalcoholic-drinks-urged-to-reduce-drunken-driving.html | Nonalcoholic Drinks Urged To Reduce Drunken Driving | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/population-growth-of-islands-outpaces-the-national-rate.html | Population Growth of Islands Outpaces the National Rate | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/principal-aids-hungary-youths-of-motel-row.html | PRINCIPAL AIDS HUNGARY YOUTHS OF MOTEL ROW | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/singles-show-less-support-for-reagan.html | SINGLES SHOW LESS SUPPORT FOR REAGAN | By Maureen Dowd | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/ski-resort-seeks-a-cemetery-site.html | SKI RESORT SEEKS A CEMETERY SITE | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/south-africa-protesters-take-part-in-daily-drama.html | SOUTH AFRICA PROTESTERS TAKE PART IN DAILY DRAMA | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/stroke-is-linked-to-clot-formed-in-artificial-heart.html | STROKE IS LINKED TO CLOT FORMED IN ARTIFICIAL HEART | By Lawrence K Altman     Special To the New York Times | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/to-suffer-a-prolonged-illness-or-elect-to-die-a-case-study.html | TO SUFFER A PROLONGED ILLNESS OR ELECT TO DIE A CASE STUDY | By Andrew H Malcolm | TX 1-491846 | 1984-12-19 |

| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/toy-concern-s-plan-to-close-angers-chicago.html | TOY CONCERNS PLAN TO CLOSE ANGERS CHICAGO | By Steven Greenhouse | TX 1-491846 | 1984-12-19 |
|---|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/us/va-acts-on-miami-hospital.html | VA ACTS ON MIAMI HOSPITAL | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/a-mood-of-resentment-spreads-out-of-bhopal.html | A MOOD OF RESENTMENT SPREADS OUT OF BHOPAL | By Robert Reinhold | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/budget-politics-turns-to-middle-class-issues.html | BUDGET POLITICS TURNS TO MIDDLECLASS ISSUES | By Robert Pear | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/family-feuds.html | FAMILY FEUDS | By Hedrick Smith | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/famine-sharpens-questions-on-the-nature-of-african-aid.html | FAMINE SHARPENS QUESTIONS ON THE NATURE OF AFRICAN AID | By Alan Cowell | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/for-cubans-excluded-a-way-out-or-in.html | FOR CUBANS EXCLUDED A WAY OUTOR IN | By William E Schmidt | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/for-disunited-auto-workers-solidarity-stops-at-the-border.html | FOR DISUNITED AUTO WORKERS SOLIDARITY STOPS AT THE BORDER | By John Holusha | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/ideas-trends-154030.html | IDEAS  TRENDS | By Richard Levine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/ideas-trends-new-families-forbell-offspring.html | IDEAS  TRENDS  New Families forBell Offspring | By Richard Levine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/ideas-trends-postal-ratesare-on-therise-again.html | IDEAS  TRENDS  Postal RatesAre on theRise Again | By Richard Levine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/ideas-trends-risk-forces-outvaccine-maker.html | IDEAS  TRENDS Risk Forces OutVaccine Maker | By Richard Levine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/ideas-trends-the-ill-windsof-nuclear-war.html | IDEAS TRENDS  The Ill WindsOf Nuclear War | By Richard Levine | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/is-a-double-whammy-ahead-for-new-york.html | IS A DOUBLE WHAMMY AHEAD FOR NEW YORK | By David E Rosenbaum | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/weekinreview/just-what-germs-would-the-army-grow-in-utah.html | JUST WHAT GERMS WOULD THE ARMY GROW IN UTAH | By Wayne Biddle | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/koch-s-opponents-seek-a-winning-combination.html | KOCHS OPPONENTS SEEK A WINNING COMBINATION | By Frank Lynn | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/promise-and-fear-of-hoboken-s-future.html | PROMISE AND FEAR OF HOBOKENS FUTURE | By Anthony Depalma | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/seeking-to-avert-a-small-colonial-war.html | SEEKING TO AVERT A SMALL COLONIAL WAR | By Steve Lohr | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-church-cuts-off-a-sandinista-priest.html | THE CHURCH CUTS OFF A SANDINISTA PRIEST | By Gordon Mott | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-industry-is-cheered-by-rising-postal-costs.html | THE INDUSTRY IS CHEERED BY RISING POSTAL COSTS | By Eric N Berg | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-fiscal-concerns.html | THE NATION  Fiscal Concerns | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-georgia-throwsthe-switch.html | THE NATION  Georgia ThrowsThe Switch | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-senator-byrdholds-the-helm.html | THE NATION Senator ByrdHolds the Helm | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-sober-ending-forthe-happy-hour.html | THE NATION Sober Ending forThe Happy Hour | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-time-againfor-a-littlefed-bashing.html | THE NATION Time AgainFor a LittleFedBashing | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-a-new-stadiumthe-trump-way.html | THE REGION  A New StadiumThe Trump Way | By Alan Finder and Carlyle C Douglas | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-hidden-costsof-bootleg-gas.html | THE REGION  Hidden CostsOf Bootleg Gas | By Alan Finder and Carlyle C Douglas | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-poorer-quarterleft-behind-bynew-york-boom.html | THE REGION  Poorer QuarterLeft Behind byNew York Boom | By Alan Finder and Carlyle C Douglas | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-the-archbishop-scity-hall-surprise.html | THE REGION  The ArchbishopsCity Hall Surprise | By Alan Finder and Carlyle C Douglas | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-shultz-doctrine-is-rendered-moot-in-iran.html | THE SHULTZ DOCTRINE IS RENDERED MOOT IN IRAN | By Terence Smith | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-anti-apartheidprotests-grow.html | THE WORLD AntiApartheidProtests Grow | By Milt Freudenheim and Henry Giniger | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-britain-failsin-extradition-bid.html | THE WORLD  Britain FailsIn Extradition Bid | By Milt Freudenheim and Henry Giniger | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-israel-hardenslebanon-stand.html | THE WORLD Israel HardensLebanon Stand | By Milt Freudenheim and Henry Giniger | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-shultz-gets-natobacking-forsoviet-talks.html | THE WORLD Shultz gets NATOBacking ForSoviet Talks | By Milt Freudenheim and Henry Giniger | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/an-invasion-result-grenada-school-prospers.html | AN INVASION RESULT GRENADA SCHOOL PROSPERS | By Joseph B Treaster | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/around-the-world-2-reported-dead-in-raid-by-iraq-on-gulf-tanker.html | AROUND THE WORLD 2 Reported Dead in Raid By Iraq on Gulf Tanker | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/around-the-world-vietnam-arrests-119-as-traitors-and-spies.html | AROUND THE WORLD  Vietnam Arrests 119 As Traitors and Spies | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/congressman-reports-tough-talk-from-pinochet.html | CONGRESSMAN REPORTS TOUGH TALK FROM PINOCHET | By Lydia Chavez | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/disaster-india-sharpens-debate-doing-business-third-world-corporation-forced.html | DISASTER IN INDIA SHARPENS DEBATE ON DOING BUSINESS IN THIRD WORLD CORPORATION FORCED TO REASSESS RISKS AND TO REVIEW SAFETY RULES | By Stuart Diamond | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/disaster-india-sharpens-debate-doing-business-third-world-modern-pesticides-aid.html | DISASTER IN INDIA SHARPENS DEBATE ON DOING BUSINESS IN THIRD WORLD MODERN PESTICIDES AID IN INSURING MORE FOOD FOR POOREST COUNTRIES | By Philip M Boffey Special To the New York Times | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/gorbachev-starts-a-visit-to-britain-with-soviet-group.html | GORBACHEV STARTS A VISIT TO BRITAIN WITH SOVIET GROUP | By Jo Thomas  Special To the New York Times | TX 1-491846 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/grim-images-how-ethiopia-became-news.html | GRIM IMAGES HOW ETHIOPIA BECAME NEWS | By Peter W Kaplan | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/improving-quality-of-life-is-first-priority-in-peking.html | IMPROVING QUALITY OF LIFE IS FIRST PRIORITY IN PEKING | By Christopher S Wren | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/longtime-leader-of-belize-ousted-in-crushing-defeat.html | LONGTIME LEADER OF BELIZE OUSTED IN CRUSHING DEFEAT | By David Pitt | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/mandate-renewed-for-cyprus-force.html | MANDATE RENEWED FOR CYPRUS FORCE | By James Feron | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/meeting-recesses-in-sweden-after-russian-berates-west.html | Meeting Recesses in Sweden After Russian Berates West | AP | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/on-the-eve-of-disposal-indian-city-lies-silent.html | ON THE EVE OF DISPOSAL INDIAN CITY LIES SILENT | By Sanjoy Hazarika | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/pesticide-factory-restarted-in-india.html | PESTICIDE FACTORY RESTARTED IN INDIA | By William K Stevens | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/polish-tv-calls-us-sanctions-a-fiasco.html | POLISH TV CALLS US SANCTIONS A FIASCO | By Michael T Kaufman | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/soviet-spacecraft-heads-for-comet.html | SOVIET SPACECRAFT HEADS FOR COMET | By John Noble Wilford | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/spain-s-socialists-ratify-nato-role.html | SPAINS SOCIALISTS RATIFY NATO ROLE | By Edward Schumacher | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/talks-will-resume-on-6-held-by-sudanese-rebels.html | TALKS WILL RESUME ON 6 HELD BY SUDANESE REBELS | By Clifford D May | TX 1-491846 | 1984-12-19 |
| 1984-12-16 | https://www.nytimes.com/1984/12/16/world/us-facing-decision-on-space-arms.html | US FACING DECISION ON SPACE ARMS | By Bernard Gwertzman | TX 1-491846 | 1984-12-19 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/after-nine-years-godzilla-returns-to-the-screen.html | AFTER NINE YEARS GODZILLA RETURNS TO THE SCREEN | By Clyde Haberman | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/asimov-is-celebrating-300th-book-s-publication.html | ASIMOV IS CELEBRATING 300TH BOOKS PUBLICATION | By Edwin McDowell | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/ballet-the-nutcracker.html | BALLET THE NUTCRACKER | By Anna Kisselgoff | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/cabaret-kaye-ballard.html | CABARET KAYE BALLARD | By Stephen Holden | TX 1-496636 | 1984-12-18 |

| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/dance-movement-research-benefit.html | DANCE MOVEMENT RESEARCH BENEFIT | By Jennifer Dunning | TX 1-496636 | 1984-12-18 |
|---|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/jazz-highlights-series-brings-on-the-saxophone.html | JAZZ HIGHLIGHTS SERIES BRINGS ON THE SAXOPHONE | By John S Wilson | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/jazz-janet-lawson-sings.html | JAZZ JANET LAWSON SINGS | By John S Wilson | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/music-einstein-returns-briefly.html | MUSIC EINSTEIN RETURNS BRIEFLY | By John Rockwell | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/spring-panel-to-explore-publishing-of-books.html | SPRING PANEL TO EXPLORE PUBLISHING OF BOOKS | By Herbert Mitgang | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/the-dance-2-works-by-ailey.html | THE DANCE 2 WORKS BY AILEY | By Jack Anderson | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/theater-diamonds-a-revue-about-baseball.html | THEATER DIAMONDS A REVUE ABOUT BASEBALL | By Frank Rich | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/tv-review-george-scott-in-a-christmas-carol.html | TV REVIEW GEORGE SCOTT IN A CHRISTMAS CAROL | By John J OConnor | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/books/books-of-the-times-155241.html | BOOKS OF THE TIMES | By John Gross | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-albert-frank-s-new-president.html | ADVERTISING Albert Franks New President | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-caral-firestone-gets-new-entree-account.html | ADVERTISING Caral Firestone Gets New Entree Account | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-modifying-claims-for-crisco-oil.html | Advertising Modifying Claims for Crisco Oil | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-new-agency-forming-angotti-thomas-hedge.html | ADVERTISING New Agency Forming Angotti Thomas Hedge | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-rosenthal-names-head-of-new-york-branch.html | ADVERTISING Rosenthal Names Head Of New York Branch | By Philip H Dougherty | TX 1-496636 | 1984-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/area-specialists-help-in-recruiting.html | AREA SPECIALISTS HELP IN RECRUITING | By Steven Greenhouse | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/continuing-economic-drag-seen.html | CONTINUING ECONOMIC DRAG SEEN | By James Sterngold | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/easing-by-fed-is-anticipated.html | Easing by Fed Is Anticipated | By Michael Quint | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/fed-policy-makers-challenge.html | FED POLICY MAKERS CHALLENGE | By Robert D Hershey Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/futures-options-tracking-trends-by-computer.html | FuturesOptions Tracking Trends by Computer | By Hj Maidenberg | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/indonesia-counts-less-on-oil.html | INDONESIA COUNTS LESS ON OIL | By Barbara Crossette | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/investment-in-oregon-spurred-by-tax-repeal.html | INVESTMENT IN OREGON SPURRED BY TAX REPEAL | By Nicholas D Kristof | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/market-place-stock-sages-look-to-1985.html | Market Place Stock Sages Look to 1985 | By Vartanig G Vartan | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/mitsubishi-motors.html | Mitsubishi Motors | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/new-yorkers-co-a-pinch-of-party-psychology.html | NEW YORKERS  CO A PINCH OF PARTY PSYCHOLOGY | By Sandra Salmans | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/oxford-dons-are-assets-to-nixon-era-plumber.html | Oxford Dons Are Assets To NixonEra Plumber | By Rw Apple Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/us-nears-pacts-to-cut-steel-imports.html | US NEARS PACTS TO CUT STEEL IMPORTS | By Clyde H Farnsworth | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-freddie-mac-plan-opposed.html | Washington Watch Freddie Mac Plan Opposed | By Kenneth B Noble | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-full-agenda-for-fcc.html | WASHINGTON WATCH Full Agenda for FCC | By Kenneth B Noble | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-groups-want-budget-freeze.html | WASHINGTON WATCH Groups Want Budget Freeze | By Kenneth B Noble | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/movies/how-tv-covers-westmoreland-suit.html | HOW TV COVERS WESTMORELAND SUIT | By John Corry | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/movies/jack-lemmon-in-mass-appeal.html | JACK LEMMON IN MASS APPEAL | By Janet Maslin | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/aid-inquiry-at-evers-college-said-to-find-no-wrongdoing.html | AID INQUIRY AT EVERS COLLEGE SAID TO FIND NO WRONGDOING | By Samuel Weiss | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/bridge-clubwillsetaside2nights-each-week-for-nonsmokers.html | BridgeClubWillSetAside2Nights Each Week for Nonsmokers | By Alan Truscott | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/donors-to-neediest-mention-gratitude-for-their-blessings.html | DONORS TO NEEDIEST MENTION GRATITUDE FOR THEIR BLESSINGS | By Walter H Waggoner | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/group-recommends-city-use-surpluses-for-capital-projects.html | GROUP RECOMMENDS CITY USE SURPLUSES FOR CAPITAL PROJECTS | By Joyce Purnick | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/maryknoll-uses-laity-in-missions.html | MARYKNOLL USES LAITY IN MISSIONS | By Kenneth A Briggs | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/metro-north-says-park-ave-tunnel-must-be-repaired.html | METRONORTH SAYS PARK AVE TUNNEL MUST BE REPAIRED | By Suzanne Daley | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-film-showing-aids-festival-of-india.html | NEW YORK DAY BY DAY Film Showing Aids Festival of India | By Susan Heller Anderson and David W Dunlap | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-signs-of-finals-at-barnard.html | NEW YORK DAY BY DAY Signs of Finals At Barnard | By Susan Heller Anderson and David W Dunlap | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-the-budget-world-according-to-la-guardia.html | NEW YORK DAY BY DAY The Budget World According to La Guardia | By Susan Heller Anderson and David W Dunlap | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-world-series-of-latkes.html | NEW YORK DAY BY DAY World Series of Latkes | By Susan Heller Anderson and David W Dunlap | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/right-numbers-on-11-tickets-in-20-million-lotto-drawing.html | RIGHT NUMBERS ON 11 TICKETS IN 20 MILLION LOTTO DRAWING | By Robert D McFadden | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/the-region-5-women-escape-from-state-prison.html | THE REGION 5 Women Escape From State Prison | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/the-tangled-life-and-mind-of-judy-whose-home-is-the-street.html | THE TANGLED LIFE AND MIND OF JUDY WHOSE HOME IS THE STREET | By Deirdre Carmody | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/frank-spedding-key-figure-in-atom-bomb-development.html | FRANK SPEDDING KEY FIGURE IN ATOM BOMB DEVELOPMENT | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/jan-peerce-dies-at-age-of-80-tenor-sang-at-met-27-years.html | JAN PEERCE DIES AT AGE OF 80 TENOR SANG AT MET 27 YEARS | By Harold C Schonberg | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/abroad-at-home-seeing-it-simple.html | ABROAD AT HOME SEEING IT SIMPLE | By Anthony Lewis | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/dont-tax-education-benefits.html | DONT TAX EDUCATION BENEFITS | By Richard R West | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/essay-the-unwitting-alliance.html | ESSAY THE UNWITTING ALLIANCE | By William Safire | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/for-more-trade-with-the-russians.html | FOR MORE TRADE WITH THE RUSSIANS | By Thomas H Naylor | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/the-editorial-notebook-the-message-from-10000-quacks.html | The Editorial Notebook The Message From 10000 Quacks | NICHOLAS WADE | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/a-permanent-cure-is-difficult-for-athlete-addicts.html | A PERMANENT CURE IS DIFFICULT FOR ATHLETEADDICTS | By Jane Gross | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/bears-establish-sack-mark.html | BEARS ESTABLISH SACK MARK | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/capitals-trounce-rangers-6-3.html | CAPITALS TROUNCE RANGERS 63 | By Craig Wolff | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/clemson-dethrones-indiana-in-soccer.html | Clemson Dethrones Indiana in Soccer | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/cosmos-lose.html | Cosmos Lose | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/giants-watch-and-wait.html | GIANTS WATCH AND WAIT | By Frank Litsky | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/gretzky-vs-devils-going-for-a-record.html | Gretzky vs Devils Going for a Record | By Alex Yannis | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/handshake-ends-tose-threat.html | HANDSHAKE ENDS TOSE THREAT | By William Robbins | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/harry-carson-can-t-look.html | HARRY CARSON CANT LOOK | By George Vecsey | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/in-the-hands-of-receivers.html | IN THE HANDS OF RECEIVERS | By Dave Anderson | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/jets-routed-in-stormy-finish.html | JETS ROUTED IN STORMY FINISH | By Gerald Eskenazi | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ johnson-happy-in-the-back-seat.html | JOHNSON HAPPY IN THE BACK SEAT | By Peter Alfano | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ kemp-trade-approval-seen.html | KEMP TRADE APPROVAL SEEN | By Murray Chass | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ knicks-assess-college-talent.html | KNICKS ASSESS COLLEGE TALENT | By Sam Goldaper | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ lafontaine-s-progress-slow.html | LAFONTAINES PROGRESS SLOW | By Kevin Dupont | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ long-shopping-list-for-jets.html | LONG SHOPPING LIST FOR JETS | By Gerald Eskenazi | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ mckenna-gives-nets-a-lift.html | MCKENNA GIVES NETS A LIFT | By Roy S Johnson | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ niagara-pressure-rattled-st-john-s.html | NIAGARA PRESSURE RATTLED ST JOHNS | By William C Rhoden | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ o-donoghue-kicks-against-the-odds.html | ODONOGHUE KICKS AGAINST THE ODDS | By Malcolm Moran | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ outdoors-birds-of-outer-banks.html | OUTDOORS  BIRDS OF OUTER BANKS | By Nelson Bryant | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ question-box.html | QUESTION BOX | By Ray Corio | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ redskins-hold-off-cards-by-29-27-and-win- title-on.html | REDSKINS HOLD OFF CARDS BY 2927 AND WIN TITLE ON | By Michael Janofsky | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ sport-world-specials-productive-season.html | SPORT WORLD SPECIALS Productive Season | By Robert Mcg Thomas Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ sports-world-specials-wanted-a-sponsor.html | SPORTS WORLD SPECIALS Wanted A Sponsor | By Robert Mcg Thomas Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ sports-world-specials-wrestling-galore.html | SPORTS WORLD SPECIALS Wrestling Galore | By Robert Mcg Thomas Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ steelers-triumph-take-central-title.html | STEELERS TRIUMPH TAKE CENTRAL TITLE | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ us-trails-in-cup-final-2-0.html | US TRAILS IN CUP FINAL 20 | By Barnaby J Feder | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/ yugoslav-takes-cup-slalom-race.html | Yugoslav Takes Cup Slalom Race | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/style/i n-powerful-new-job-she-overcomes-the- skeptics.html | IN POWERFUL NEW JOB SHE OVERCOMES THE SKEPTICS | By Carol Lawson | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/style/relationships-displaying-affection-in-public.html | RELATIONSHIPS DISPLAYING AFFECTION IN PUBLIC | By Margot Slade | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/style/the-last-name-game-a-balancing-act.html | THE LASTNAME GAME A BALANCING ACT | By Margot Slade | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/16-year-old-is-held-in-killing.html | 16YearOld Is Held in Killing | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/21-medals-for-heroism-awarded-by-carnegie-fund.html | 21 MEDALS FOR HEROISM AWARDED BY CARNEGIE FUND | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/32-in-us-named-rhodes-scholars.html | 32 IN US NAMED RHODES SCHOLARS | By William R Greer | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/48-liberal-rating-is-given-to-house-of-representatives.html | 48 Liberal Rating Is Given To House of Representatives | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-actor-delivers-sermon-to-dissident-lutherans.html | AROUND THE NATION Actor Delivers Sermon To Dissident Lutherans | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-man-jailed-for-alleging-santa-doesn-t-exist.html | AROUND THE NATION Man Jailed for Alleging Santa Doesnt Exist | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-two-are-believed-killed-in-explosion-on-barge.html | AROUND THE NATION Two Are Believed Killed In Explosion on Barge | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-burns-reportedly-retiring.html | BRIEFING Burns Reportedly Retiring | By William E Farrell and Warren Weaver Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-may-i-take-your-pie-sir.html | BRIEFING May I Take Your Pie Sir | By William E Farrell and Warren Weaver Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-toasting-the-city-council.html | BRIEFING Toasting the City Council | By William E Farrell and Warren Weaver Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-trying-to-avert-a-vietnam.html | BRIEFING Trying to Avert a Vietnam | By William E Farrell and Warren Weaver Jr | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/civil-war-shell-is-returned.html | Civil War Shell Is Returned | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/earlier-schooling-is-pressed.html | EARLIER SCHOOLING IS PRESSED | By Edward B Fiske | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/fort-worth-orders-up-a-post-cowpoke-image.html | FORT WORTH ORDERS UP A POSTCOWPOKE IMAGE | By Wayne King | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/heart-recipient-loses-enthusiasm-doctor-reports.html | HEART RECIPIENT LOSES ENTHUSIASM DOCTOR REPORTS | By Lawrence K Altman | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/many-states-limit-medicaid-program.html | MANY STATES LIMIT MEDICAID PROGRAM | By Robert Pear Special To the New York Times | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/sense-of-smell-is-said-to-diminish-with-age.html | SENSE OF SMELL IS SAID TO DIMINISH WITH AGE | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/team-airplane-crash-lands.html | Team Airplane CrashLands | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/western-journal-road-to-the-future-is-paved-with-guacamole-and-goat-cheese.html | WESTERN JOURNAL ROAD TO THE FUTURE IS PAVED WITH GUACAMOLE AND GOAT CHEESE | By Robert Lindsey Special To the New York Times | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/working-profile-senator-barry-goldwater-rattling-the-pentagon-s-coffee-cups.html | WORKING PROFILE SENATOR BARRY GOLDWATER RATTLING THE PENTAGONS COFFEE CUPS | By Bill Keller | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/us/wreathing-the-capital-with-cheer.html | WREATHING THE CAPITAL WITH CHEER | By Barbara Gamarekian | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/afghanistan-s-five-year-ordeal-grim-outlines-of-a-ferocious-war.html | AFGHANISTANS FIVEYEAR ORDEAL GRIM OUTLINES OF A FEROCIOUS WAR | By William Borders Special To the New York Times | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/an-indian-union-leader-blames-both-state-and-managers-for-leak.html | AN INDIAN UNION LEADER BLAMES BOTH STATE AND MANAGERS FOR LEAK | By Sanjoy Hazarika | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-an-indian-is-named-cape-town-s-archbishop.html | AROUND THE WORLD An Indian Is Named Cape Towns Archbishop | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-denmark-ends-search-for-submarine-in-fiord.html | AROUND THE WORLD Denmark Ends Search For Submarine in Fiord | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-iraq-disputed-on-report-it-hit-another-tanker.html | AROUND THE WORLD Iraq Disputed on Report It Hit Another Tanker | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/bahamas-inquiry-on-premier-reported-to-be-inconclusive.html | BAHAMAS INQUIRY ON PREMIER REPORTED TO BE INCONCLUSIVE | By Joseph B Treaster | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/china-reports-discovery-of-1100-ancient-figurines.html | CHINA REPORTS DISCOVERY OF 1100 ANCIENT FIGURINES | By John F Burns Special To the New York Times | TX 1-496636 | 1984-12-18 |

| | | | | |
|---|---|---|---|---|
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/conversion-of-chemical-is-begun-at-plant-in-india.html | CONVERSION OF CHEMICAL IS BEGUN AT PLANT IN INDIA | By William K Stevens | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/cuban-organizing-a-guerrilla-unit.html | CUBAN ORGANIZING A GUERRILLA UNIT | By Larry Rohter | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/dalai-lama-drops-tibet-trip.html | Dalai Lama Drops Tibet Trip | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/diversion-of-food-in-ethiopia-denied.html | DIVERSION OF FOOD IN ETHIOPIA DENIED | By Clifford D May | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/islam-vs-coeducation-kuwaitis-square-off.html | ISLAM VS COEDUCATION KUWAITIS SQUARE OFF | By Judith Miller | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/israeli-philanthropist-in-ethiopia-with-aid.html | Israeli Philanthropist In Ethiopia With Aid | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/man-in-the-news-rising-star-in-kremlin.html | MAN IN THE NEWS RISING STAR IN KREMLIN | By Serge Schmemann | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/mitterrand-defends-his-policy-on-chad.html | MITTERRAND DEFENDS HIS POLICY ON CHAD | By Richard Bernstein | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/paper-says-us-army-went-into-nicaragua.html | Paper Says US Army Went Into Nicaragua | AP | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/peking-reshaping-ideology-to-fit-new-economic-policy.html | PEKING RESHAPING IDEOLOGY TO FIT NEW ECONOMIC POLICY | By Christopher S Wren | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/polish-police-break-up-a-protest-marking-1970-gdansk-food-riots.html | POLISH POLICE BREAK UP A PROTEST MARKING 1970 GDANSK FOOD RIOTS | By Michael T Kaufman Special To the New York Times | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/report-cites-campaign-of-terror-since-soviet-entered-afghanistan.html | REPORT CITES CAMPAIGN OF TERROR SINCE SOVIET ENTERED AFGHANISTAN | By Frank J Prial | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/small-party-says-it-s-quitting-israeli-cabinet.html | SMALL PARTY SAYS ITS QUITTING ISRAELI CABINET | By Thomas L Friedman | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/spain-leader-wins-party-vote.html | SPAIN LEADER WINS PARTY VOTE | By Edward Schumacher | TX 1-496636 | 1984-12-18 |
| 1984-12-17 | https://www.nytimes.com/1984/12/17/world/thatcher-and-russian-discuss-arms.html | THATCHER AND RUSSIAN DISCUSS ARMS | By Jo Thomas | TX 1-496636 | 1984-12-18 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/arts-leaders-to-lobby-for-increased-state-aid.html | ARTS LEADERS TO LOBBY FOR INCREASED STATE AID | By Samuel G Freedman | TX 1-491815 | 1984-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/at-westmoreland-trial-a-judge-in-firm-control.html | AT WESTMORELAND TRIAL A JUDGE IN FIRM CONTROL | By Nan Robertson | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/carol-vaness-a-soprano-on-the-rise.html | CAROL VANESS A SOPRANO ON THE RISE | By Bernard Holland | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/crile-testifies-on-advice-to-wallace.html | CRILE TESTIFIES ON ADVICE TO WALLACE | By M | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/donahue-finally-makes-the-move.html | DONAHUE FINALLY MAKES THE MOVE | By Janet Maslin | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/music-noted-in-brief-sheila-schonbrun-at-merkin-concert-hall.html | MUSICNOTED IN BRIEF Sheila Schonbrun At Merkin Concert Hall | By Bernard Holland | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/musicnoted-in-brief-orpheus-plays-music-by-mozart-and-dvorak.html | MusicNoted in Brief Orpheus Plays Music By Mozart and Dvorak | By Bernard Holland | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/nova-visits-with-stephen-jay-gould-of-harvard.html | NOVA VISITS WITH STEPHEN JAY GOULD OF HARVARD | By John Corry | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/state-council-on-arts-staff-complains-about-cuts.html | STATE COUNCIL ON ARTS STAFF COMPLAINS ABOUT CUTS | By Douglas C McGill | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/the-frailities-of-party-talk.html | THE FRAILITIES OF PARTY TALK | By Charlotte Curtis | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/the-review-of-books-is-sold-for-5-million.html | THE REVIEW OF BOOKS IS SOLD FOR 5 MILLION | By Edwin McDowell | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/tv-review-he-s-fired-she-s-hired-cbs-movie.html | TV REVIEW HES FIRED SHES HIRED CBS MOVIE | By John J OConnor | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/books/books-of-the-times-157358.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/a-broker-s-drive-for-new-image.html | A BROKERS DRIVE FOR NEW IMAGE | By James Sterngold | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/abundance-of-advisers-in-battle-to-buy-conrail.html | ABUNDANCE OF ADVISERS IN BATTLE TO BUY CONRAIL | By Reginald Stuart | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-creative-troika-at-wrg.html | Advertising Creative Troika At WRG | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-gillespie-agency-starts-division-for-magazines.html | ADVERTISING Gillespie Agency Starts Division for Magazines | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-o-m-added-billings-of-485-million-in-1984.html | ADVERTISING OM Added Billings Of 485 Million in 1984 | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-posey-quest.html | ADVERTISING Posey  Quest | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-publisher-is-appointed-for-elles-us-edition.html | ADVERTISING Publisher Is Appointed For Elles US Edition | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-tarkett-seeks-agency-for-combined-work.html | ADVERTISING Tarkett Seeks Agency For Combined Work | By Philip H Dougherty | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/antitrust-chief-wary-of-triple-penalty-rule.html | ANTITRUST CHIEF WARY OF TRIPLEPENALTY RULE | By Leslie Maitland Werner | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/ara-buyout-set.html | ARA Buyout Set | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/bond-prices-increase-sharply.html | Bond Prices Increase Sharply | By Kenneth N Gilpin | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/brokers-may-act-on-cd-impasse.html | BROKERS MAY ACT ON CD IMPASSE | By Fred R Bleakley | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/companies-shared-oil-pricing-data-documents-show.html | COMPANIES SHARED OILPRICING DATA DOCUMENTS SHOW | By Thomas C Hayes Special To the New York Times | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/eec-fines-john-deere.html | EEC Fines John Deere | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/hanover-bank-sets-10-3-4-prime.html | HANOVER BANK SETS 10 34 PRIME | By Robert A Bennett | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/marcos-sees-recovery.html | Marcos Sees Recovery | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/market-place-a-strategy-for-airlines.html | Market Place A Strategy For Airlines | By Vartanig G Vartan | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/midlantic-to-acquire-heritage.html | MIDLANTIC TO ACQUIRE HERITAGE | By Phillip H Wiggins | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/no-headline-158700.html | No Headline | By Chairman Resigns At Biogen | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/oilmen-lobby-on-tax-plan.html | OILMEN LOBBY ON TAX PLAN | By Jeff Gerth | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/pioneer-considers-financial-choices.html | Pioneer Considers Financial Choices | BY Agis Salpulkas | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/prime-cut-lifts-stocks-dow-up-0.88.html | Prime Cut Lifts Stocks Dow Up 088 | By Alexander R Hammer | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/saudi-imports-down.html | Saudi Imports Down | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/talking-businesswith-laidig-of-great-northern-nekoosa-timberlands-value-slumps.html | Talking Businesswith Laidig of Great Northern Nekoosa  Timberlands Value Slumps | By Lee A Daniels | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/top-level-paper-urges-tough-stance-on-japan.html | TOPLEVEL PAPER URGES TOUGH STANCE ON JAPAN | By Clyde H Farnsworth | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/toyota-sports-car.html | Toyota Sports Car | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/business/use-of-capacity-up-a-bit-after-3-monthly-drops.html | USE OF CAPACITY UP A BIT AFTER 3 MONTHLY DROPS | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/2-legislators-have-praise-for-tax-plan.html | 2 LEGISLATORS HAVE PRAISE FOR TAX PLAN | By Michael Oreskes | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/action-on-donovan-defended.html | ACTION ON DONOVAN DEFENDED | By Selwyn Raab | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/auto-fraud-sting-traps-122-in-city.html | AUTO FRAUD STING TRAPS 122 IN CITY | By Leonard Buder | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/bid-to-find-a-black-candidate-to-oppose-koch-abandoned.html | BID TO FIND A BLACK CANDIDATE TO OPPOSE KOCH ABANDONED | By Frank Lynn | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/bridge-a-game-can-help-to-build-bridges-at-the-great-wall.html | BridgeA Game Can Help to Build Bridges at the Great Wall | By Alan Truscott | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/chess-game-ends-in-draw.html | CHESS GAME ENDS IN DRAW | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/donors-to-neediest-point-to-traditions-formed-by-families.html | DONORS TO NEEDIEST POINT TO TRADITIONS FORMED BY FAMILIES | By Walter H Waggoner | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/federal-officials-cite-fire-hazards-and-track-problems-in-subways.html | FEDERAL OFFICIALS CITE FIRE HAZARDS AND TRACK PROBLEMS IN SUBWAYS | By Suzanne Daley | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/final-approval-given-baseball-bill-in-jersey.html | Final Approval Given Baseball Bill in Jersey | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/it-s-official-reagan-sweeps-new-york.html | ITS OFFICIAL REAGAN SWEEPS NEW YORK | By Maurice Carroll | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/koch-faces-sharp-questions-for-high-school-audience.html | KOCH FACES SHARP QUESTIONS FOR HIGH SCHOOL AUDIENCE | By Joyce Purnick | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/marital-rape-law-s-critics-join-an-appeal.html | MARITAL RAPE LAWS CRITICS JOIN AN APPEAL | By David Margolick Special To the New York Times | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-electronic-therapy.html | NEW YORK DAY BY DAY Electronic Therapy | By Susan Heller Anderson and David W Dunlap | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-helping-save-babies.html | NEW YORK DAY BY DAY Helping Save Babies | By Susan Heller Anderson and David W Dunlap | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-mending-fences.html | NEW YORK DAY BY DAY Mending Fences | By Susan Heller Anderson and David W Dunlap | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-objections-on-times-sq.html | NEW YORK DAY BY DAY Objections on Times Sq | By Susan Heller Anderson and David W Dunlap | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/reporter-was-warned-to-stay-out-of-politics-sharon-jury-is-told.html | REPORTER WAS WARNED TO STAY OUT OF POLITICS SHARON JURY IS TOLD | By Arnold H Lubasch | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/talks-break-off-between-city-and-nonuniformed-workers.html | TALKS BREAK OFF BETWEEN CITY AND NONUNIFORMED WORKERS | By Josh Barbanel | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-2-revolutionaries-held-without-bail.html | THE REGION 2 Revolutionaries Held Without Bail | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-murder-trial-ends-in-a-hung-jury.html | THE REGION Murder Trial Ends In a Hung Jury | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-six-flags-aides-are-spared-trial.html | THE REGION Six Flags Aides Are Spared Trial | AP | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/andre-laug-stylist-of-conservative-line-of-fashion-in-rome.html | ANDRE LAUG STYLIST OF CONSERVATIVE LINE OF FASHION IN ROME | By Bernadine Morris | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/jan-peerce-is-remembered-by-his-colleagues.html | JAN PEERCE IS REMEMBERED BY HIS COLLEAGUES | By Will Crutchfield | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/a-chance-to-use-leverage-on-iran.html | A CHANCE TO USE LEVERAGE ON IRAN | By Barry Rubin | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/foreign-affairs-small-steps-in-israel.html | FOREIGN AFFAIRS SMALL STEPS IN ISRAEL | By Flora Lewis | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/new-york-put-up-your-dukes.html | NEW YORK PUT UP YOUR DUKES | By Sydney H Schanberg | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/paying-bhopal-victims.html | PAYING BHOPAL VICTIMS | By Robert E Stein | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/about-education-critics-of-basal-readers-say-look-at-mcguffey.html | ABOUT EDUCATION CRITICS OF BASAL READERS SAY LOOK AT MCGUFFEY | By Fred M Hechinger | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/agency-reports-genetic-therapy-is-near.html | AGENCY REPORTS GENETIC THERAPY IS NEAR | By Harold M Schmeck Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/doctors-say-heart-patient-s-memory-impaired-by-3-strokes.html | DOCTORS SAY HEART PATIENTS MEMORY IMPAIRED BY 3 STROKES | By Lawrence K Altman | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/education-uphill-push-for-master-teachers.html | EDUCATION UPHILL PUSH FOR MASTER TEACHERS | By Jonathan Friendly | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/news-reports-on-shuttle-are-withheld.html | NEWS REPORTS ON SHUTTLE ARE WITHHELD | By Alex S Jones | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/peripherals-the-british-are-coming.html | PERIPHERALS THE BRITISH ARE COMING | By Peter H Lewis | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/personal-computers-handy-device-re-inks-worn-out-printer-ribbons.html | PERSONAL COMPUTERS HANDY DEVICE REINKS WORNOUT PRINTER RIBBONS | By Erik SandbergDiment | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/search-for-nemesis-intensifies-debate.html | SEARCH FOR NEMESIS INTENSIFIES DEBATE | By John Noble Wilford | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/science/social-anxiety-new-focus-leads-to-insights-and-therapy.html | SOCIAL ANXIETY NEW FOCUS LEADS TO INSIGHTS AND THERAPY | By Daniel Goleman | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/devils-slow-oilers-gretzky.html | DEVILS SLOW OILERS GRETZKY | By Alex Yannis | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/dolphins-win-28-21-to-put-giants-in-playoffs.html | DOLPHINS WIN 2821 TO PUT GIANTS IN PLAYOFFS | By Michael Janofsky | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/inconsistent-giants-showing-progress.html | INCONSISTENT GIANTS SHOWING PROGRESS | By Frank Litsky | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/players-mastering-the-art-of-head-knocking.html | PLAYERS MASTERING THE ART OF HEADKNOCKING | By Malcolm Moran | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/plays-trap-springs-rookie.html | PLAYS TRAP SPRINGS ROOKIE | By William N Wallace | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/rozelle-may-ask-owners-to-help-tose.html | ROZELLE MAY ASK OWNERS TO HELP TOSE | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-bird-vs-erving-a-lasting-photo.html | SCOUTING Bird vs Erving A Lasting Photo | By Jane Gross | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-in-perspective.html | SCOUTING In Perspective | By Jane Gross | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-point-scramble.html | SCOUTING  Point Scramble | By Jane Gross | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-of-the-times-take-eagles-from-tose.html | SPORTS OF THE TIMES TAKE EAGLES FROM TOSE | By Dave Anderson | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sweden-beats-us-in-doubles-and-wins-davis-cup.html | Sweden Beats US in Doubles and Wins Davis Cup | By Barnaby J Feder | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/tv-sports-selling-of-a-lackluster-football-game.html | TV SPORTS SELLING OF A LACKLUSTER FOOTBALL GAME | By Ira Berkow | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/unbeaten-duke-routs-davidson-82-65.html | Unbeaten Duke Routs Davidson 8265 | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/walton-lashes-out-at-last-jet-meeting.html | Walton Lashes Out At Last Jet Meeting | By Gerald Eskenazi | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/style/30-years-of-shoes-by-vivier.html | 30 YEARS OF SHOES BY VIVIER | By AnneMarie Schiro | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/style/city-shoppers-turn-out-in-tweeds-furs-jackets.html | CITY SHOPPERS TURN OUT IN TWEEDS FURS JACKETS | By Bernadine Morris | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/theater/the-theater-peter-whelan-s-accrington-pals.html | THE THEATER PETER WHELANS ACCRINGTON PALS | By Frank Rich | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/2-living-it-up-in-san-francisco-held-in-killings.html | 2 LIVING IT UP IN SAN FRANCISCO HELD IN KILLINGS | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/84-poll-results-disputed-by-jews.html | 84 POLL RESULTS DISPUTED BY JEWS | By Walter Goodman | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/a-town-helps-itself-to-a-new-school.html | A TOWN HELPS ITSELF TO A NEW SCHOOL | By William E Schmidt | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/about-philadelphia-alleys-much-treasured-for-their-tiny-houses.html | ABOUT PHILADELPHIA ALLEYS MUCH TREASURED FOR THEIR TINY HOUSES | By Colin Campbell | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/all-the-presidents-dogs.html | ALL THE PRESIDENTS DOGS | By Marjorie Hunter | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/around-the-nation-2-restaurateurs-refused-blacks-us-charges.html | AROUND THE NATION 2 Restaurateurs Refused Blacks US Charges | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/around-the-nation-church-rejects-minister-it-thinks-is-homosexual.html | AROUND THE NATION Church Rejects Minister It Thinks Is Homosexual | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-an-anti-meese-effort.html | BRIEFING An AntiMeese Effort | By William E Farrell and Warren Weaver Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-cheers-and-jeers.html | BRIEFING Cheers and Jeers | By William E Farrell and Warren Weaver Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-new-task-for-atherton.html | BRIEFING New Task for Atherton | By William E Farrell and Warren Weaver Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-shultz-picks-an-envoy.html | BRIEFING Shultz Picks an Envoy | By William E Farrell and Warren Weaver Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/campuses-fear-us-intrusion-into-research.html | CAMPUSES FEAR US INTRUSION INTO RESEARCH | By David E Sanger | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/free-rides-on-bus-aid-prison-visits.html | FREE RIDES ON BUS AID PRISON VISITS | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/hispanic-fertility-in-us-found-above-norm.html | HISPANIC FERTILITY IN US FOUND ABOVE NORM | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/kemp-opposes-savings-on-arms-to-cut-deficit.html | KEMP OPPOSES SAVINGS ON ARMS TO CUT DEFICIT | By Steven V Roberts | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/louisiana-hospital-inquiry-focuses-on-governor-s-role.html | LOUISIANA HOSPITAL INQUIRY FOCUSES ON GOVERNORS ROLE | By Frances Frank Marcus | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/military-mission-of-space-shuttle-to-be-kept-secret.html | MILITARY MISSION OF SPACE SHUTTLE TO BE KEPT SECRET | By John Noble Wilford | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/no-accord-on-democratic-leader.html | NO ACCORD ON DEMOCRATIC LEADER | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/one-thing-is-certain-about-taxes-disagreement.html | ONE THING IS CERTAIN ABOUT TAXES DISAGREEMENT | By David E Rosenbaum | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/panel-passes-bill-on-boston-harbor-cleanup.html | PANEL PASSES BILL ON BOSTON HARBOR CLEANUP | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/prison-term-cut-in-father-s-death.html | PRISON TERM CUT IN FATHERS DEATH | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/us/reagan-approves-1986-arms-buildup.html | REAGAN APPROVES 1986 ARMS BUILDUP | By Bill Keller | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/a-soviet-deserter-in-afghanistan-living-in-us-will-return.html | A SOVIET DESERTER IN AFGHANISTAN LIVING IN US WILL RETURN | By Phil Gailey Special To the New York Times | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/again-mideast-terror.html | AGAIN MIDEAST TERROR | By John Kifner Special To the New York Times | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/an-archive-puts-faces-on-nazis-young-victims.html | AN ARCHIVE PUTS FACES ON NAZIS YOUNG VICTIMS | By Richard Bernstein | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/around-the-world-iraqi-planes-damage-another-cargo-ship.html | AROUND THE WORLD Iraqi Planes Damage Another Cargo Ship | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/bhopal-s-doctors-given-high-praise.html | BHOPALS DOCTORS GIVEN HIGH PRAISE | By Philip M Boffey | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/despite-rural-china-s-gains-poverty-grips-some-regions.html | DESPITE RURAL CHINAS GAINS POVERTY GRIPS SOME REGIONS | By Christopher S Wren | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/ethiopian-meets-with-chernenko-in-moscow.html | ETHIOPIAN MEETS WITH CHERNENKO IN MOSCOW | By Serge Schmemann | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/gunfight-in-ulster.html | Gunfight in Ulster | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/hijacking-survivor-seeks-trial.html | HIJACKING SURVIVOR SEEKS TRIAL | By B Drummond Ayres Jr | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/in-moscow-open-arms-to-wayward.html | IN MOSCOW OPEN ARMS TO WAYWARD | By Seth Mydans | TX 1-491815 | 1984-12-19 |

| | | | | |
|---|---|---|---|---|
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/inquiry-finds-smuggling-has-hurt-bahamas.html | INQUIRY FINDS SMUGGLING HAS HURT BAHAMAS | By Joseph B Treaster | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/israel-arrives-in-ethiopia-on-relief-mission.html | ISRAEL ARRIVES IN ETHIOPIA ON RELIEF MISSION | By Clifford D May | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/israel-bars-a-member-of-german-green-party.html | ISRAEL BARS A MEMBER OF GERMAN GREEN PARTY | By James M Markham | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/lebanese-militias-exchange-fire.html | LEBANESE MILITIAS EXCHANGE FIRE | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/new-bulgarian-plot-it-may-be-fake-scotch.html | New Bulgarian Plot It May Be Fake Scotch | AP | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/poison-s-disposal-is-half-completed.html | POISONS DISPOSAL IS HALF COMPLETED | By Sanjoy Hazarika | TX 1-491815 | 1984-12-19 |
| 1984-12-18 | https://www.nytimes.com/1984/12/18/world/russian-denounces-space-weapons.html | RUSSIAN DENOUNCES SPACE WEAPONS | By Jo Thomas | TX 1-491815 | 1984-12-19 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/cbs-producer-says-general-played-shell-game.html | CBS PRODUCER SAYS GENERAL PLAYED SHELL GAME | By M A Farber | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/cnn-raising-its-identity-quotient.html | CNN RAISING ITS IDENTITY QUOTIENT | By Sally Bedell Smith | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/intrigue-in-blade-of-the-feather.html | INTRIGUE IN BLADE OF THE FEATHER | By John J OConnor | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/keach-appeal-rejected-on-cocaine-sentence.html | Keach Appeal Rejected On Cocaine Sentence | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/music-bachian-preludes.html | MUSIC BACHIAN PRELUDES | By Allen Hughes | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/organ-preludes-attributed-to-bach-found-at-yale.html | ORGAN PRELUDES ATTRIBUTED TO BACH FOUND AT YALE | By Will Crutchfield | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/the-pop-life-159712.html | THE POP LIFE | By Robert Palmer | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/theater-king-stag.html | THEATER KING STAG | By Mel Gussow | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/books/books-of-the-times-159831.html | BOOKS OF THE TIMES | By John Gross | TX 1-491789 | 1984-12-20 |

| | | | | |
|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/about-real-estate-office-builders-in-jersey-are-locating-near-malls.html | ABOUT REAL ESTATE OFFICE BUILDERS IN JERSEY ARE LOCATING NEAR MALLS | By Anthony Depalma | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/advertising-15-second-spots-seen-gaining.html | ADVERTISING 15SECOND SPOTS SEEN GAINING | By Philip H Dougherty | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/advertising-life-sets-trade-ad-campaign.html | ADVERTISING Life Sets Trade Ad Campaign | By Philip H Dougherty | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/avertising-charity-rents-animals-out-for-commercials.html | AVERTISING Charity Rents Animals Out for Commercials | By Philip H Dougherty | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/beecham-to-buy-cosmetic-units.html | Beecham to Buy Cosmetic Units | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/careers-selecting-company-directors.html | CAREERSSELECTING COMPANY DIRECTORS | By Elisabeth M Fowler | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/currency-markets-gold-s-fall-accelerates-price-off-4.90-in-us.html | CURRENCY MARKETS  Golds Fall Accelerates Price Off 490 in US | By James Sterngold | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/depositors-in-limbo-in-california-case.html | DEPOSITORS IN LIMBO IN CALIFORNIA CASE | By Thomas C Hayes | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dow-soars-by-34.78-climbs-to-1211.57-funds-rate-falls-sharply.html | DOW SOARS BY 3478 CLIMBS TO 121157 FUNDS RATE FALLS SHARPLY | By Kenneth N Gilpin | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dow-soars-by-34.78-climbs-to-1211.57-trading-is-6th-heaviest.html | DOW SOARS BY 3478 CLIMBS TO 121157 TRADING IS 6TH HEAVIEST | By Alexander R Hammer | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/economic-scene-burn-s-view-of-europeans.html | ECONOMIC SCENE BURNS VIEW OF EUROPEANS | By Leonard Silk | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/european-venture-for-tandy-act.html | European Venture For Tandy ACT | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/ex-im-bank-in-budget-cut-fight.html | ExIm Bank in BudgetCut Fight | By Clyde H Farnsworth | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/financial-corp-in-stock-sale-loss.html | Financial Corp In Stock Sale Loss | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/floating-currency-rates-and-the-us-economy.html | FLOATING CURRENCY RATES AND THE US ECONOMY | By Nicholas D Kristof | TX 1-491789 | 1984-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/home-building-down-but-permits-increase.html | HOME BUILDING DOWN BUT PERMITS INCREASE | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/income-and-spending-show-rise.html | Income and Spending Show Rise | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/market-place-semiconductor-opinion-mixed.html | MARKET PLACE SEMICONDUCTOR OPINION MIXED | By Vartanig G Vartan | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/northeastern.html | Northeastern | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/one-airline-sale-one-refusal.html | One Airline Sale One Refusal | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/opec-panel-to-ask-differential-shift.html | OPEC Panel to Ask Differential Shift | By John Tagliabue | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/price-waterhouse-talks-with-deloitte-ended.html | PRICE WATERHOUSE TALKS WITH DELOITTE ENDED | By Gary Klott | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/resignation-at-macy-s.html | Resignation at Macys | By Isadore Barmash | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/business/stocks-and-bonds-surge-on-declines-in-interest-rates.html | STOCKS AND BONDS SURGE ON DECLINES IN INTEREST RATES | By Robert A Bennett | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/60-minute-gourmet-158914.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/a-cup-of-kindness-for-holiday-drives.html | A CUP OF KINDNESS FOR HOLIDAY DRIVES | By Irvin Molotsky | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/a-warm-touch-of-glitter.html | A WARM TOUCH OF GLITTER | By Bernadine Morris | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/food-notes-159627.html | FOOD NOTES | By Nancy Jenkins | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/kitchen-equipment-coffee-grinder-brewer.html | KITCHEN EQUIPMENT COFFEE GRINDERBREWER | By Pierre Franey | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/metropolitan-diary-159450.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/on-settingf-a-nice-table-and-the-unfairness-of-life.html | ON SETTINGF A NICE TABLE AND THE UNFAIRNESS OF LIFE | By Mary Cantwell | TX 1-491789 | 1984-12-20 |

| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/personal-health-159531.html | PERSONAL HEALTH | By Jane E Brody | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/the-essence-of-the-dessert-maker-s-art.html | THE ESSENCE OF THE DESSERT MAKERS ART | By Florence Fabricant | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/this-year-game-is-back-as-seasonal-favorite.html | THIS YEAR GAME IS BACK AS SEASONAL FAVORITE | By Bryan Miller | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/vaccine-assessing-risks-and-benefits.html | VACCINE ASSESSING RISKS AND BENEFITS | By Stephen Engelberg      Special To the New York Times | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/well-stocked-butcher-shops.html | WELLSTOCKED BUTCHER SHOPS | By Ann Barry | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/wine-talk-160222.html | WINE TALK | By Frank J Prial | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/film-farmers-plight-in-the-river.html | FILM FARMERS PLIGHT IN THE RIVER | By Vincent Canby | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/new-york-film-critics-vote-passage-to-india-best-film.html | NEW YORK FILM CRITICS VOTE PASSAGE TO INDIA BEST FILM | By Janet Maslin | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/screen-breakin-2.html | SCREEN BREAKIN 2 | By Janet Maslin | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/agreement-reached-on-plan-to-develop-brooklyn-waterfront.html | AGREEMENT REACHED ON PLAN TO DEVELOP BROOKLYN WATERFRONT | By Martin Gottlieb | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/bridge-2-behind-the-scene-figures-get-a-chance-to-display-skill.html | Bridge2 BehindtheScene Figures Get a Chance to Display Skill | By Alan Truscott | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/conversion-rules-are-blamed-for-apartment-warehousing.html | CONVERSION RULES ARE BLAMED FOR APARTMENT WAREHOUSING | By Wolfgang Saxon | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/editor-says-he-doubts-sharon-instigated-massacre.html | EDITOR SAYS HE DOUBTS SHARON INSTIGATED MASSACRE | By Arnold H Lubasch | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/effortless-draw-for-kasparov-as-black-in-the-33d-game.html | EFFORTLESS DRAW FOR KASPAROV AS BLACK IN THE 33D GAME | By Robert Byrne | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/in-the-delaware-valley-christmas-is-at-ginger-s.html | IN THE DELAWARE VALLEY CHRISTMAS IS AT GINGERS | By Edward A Gargan Special To the New York Times | TX 1-491789 | 1984-12-20 |

| | | | | |
|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/kean-signs-bill-intended-to-get-baseball-team.html | KEAN SIGNS BILL INTENDED TO GET BASEBALL TEAM | By Joseph F Sullivan | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-a-hint-of-trump-s-vision-of-the-west-side-s-future.html | NEW YORK DAY BY DAY A Hint of Trumps Vision Of the West Sides Future | By Susan Heller Anderson and David W Dunlap | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-behind-the-wheel-analyst.html | NEW YORK DAY BY DAY BehindtheWheel Analyst | By Susan Heller Anderson and David W Dunlap | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-grayer-than-acid-rain.html | NEW YORK DAY BY DAY Grayer Than Acid Rain | By Susan Heller Anderson and David W Dunlap | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-last-minute-emergency-at-city-hall-park.html | NEW YORK DAY BY DAY LastMinute Emergency At City Hall Park | By Susan Heller Anderson and David W Dunlap | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-w-114th-st-provides-its-own-light-and-cheer.html | NEW YORK DAY BY DAY W 114th St Provides Its Own Light and Cheer | By Susan Heller Anderson and David W Dunlap | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/nixons-gift-for-neediest-cites-a-friend.html | NIXONS GIFT FOR NEEDIEST CITES A FRIEND | By Walter H Waggoner | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/ruling-allows-nativity-scene-in-central-park.html | RULING ALLOWS NATIVITY SCENE IN CENTRAL PARK | By Ari L Goldman | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/shanker-calls-for-restructured-school-board.html | SHANKER CALLS FOR RESTRUCTURED SCHOOL BOARD | By Joyce Purnick | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/si-gas-storage-plan-dropped.html | SI GAS STORAGE PLAN DROPPED | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/six-youngsters-seriously-hurt-in-queens-fire.html | SIX YOUNGSTERS SERIOUSLY HURT IN QUEENS FIRE | By Joseph Berger | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-region-4-killed-in-crash-of-plane-upstate.html | THE REGION 4 Killed in Crash Of Plane Upstate | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-region-escapee-gives-up-2-are-still-sought.html | THE REGION Escapee Gives Up 2 Are Still Sought | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/benjamin-berkey-dies-at-73-founder-of-photo-company.html | BENJAMIN BERKEY DIES AT 73 FOUNDER OF PHOTO COMPANY | By Thomas W Ennis | TX 1-491789 | 1984-12-20 |

| 1984-12-19 | https://www.nytimes.com/1984/12/19/opinio n/its-not-kitty-genovese-again.html | ITS NOT KITTY GENOVESE AGAIN | By Lj Davis | TX 1-491789 | 1984-12-20 |
|---|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/opinio n/observer-curtains-for-old-red.html | OBSERVER CURTAINS FOR OLD RED | By Russell Baker | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/opinio n/the-tax-proposal-benefits-new-york.html | THE TAX PROPOSAL BENEFITS NEW YORK | By Donald T Regan | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/opinio n/washington-the-star-and-star-wars.html | WASHINGTON THE STAR AND STAR WARS | By James Reston | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ berras-are-hoping-they-ll-join-forces.html | BERRAS ARE HOPING THEYLL JOIN FORCES | By Murray Chass | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ bullets-get-700th-for-shue.html | BULLETS GET 700TH FOR SHUE | By Roy S Johnson | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ college-basketball-princeton-in-last-minute- loss.html | COLLEGE BASKETBALL PRINCETON IN LASTMINUTE LOSS | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ cosmos-defeated-by-americans-4-2.html | Cosmos Defeated By Americans 42 | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ knicks-beaten-in-a-runaway.html | KNICKS BEATEN IN A RUNAWAY | By Sam Goldaper | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ long-weekend-for-giants.html | Long Weekend for Giants | By Frank Litsky Special To the New York Times | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ marino-is-main-cog-in-record-offense.html | Marino Is Main Cog In Record Offense | By Michael Janofsky | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ mcenroe-rescues-us-from-shutout.html | MCENROE RESCUES US FROM SHUTOUT | By Barnaby J Feder | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ nba-rockets-rally-to-defeat-bulls.html | NBA ROCKETS RALLY TO DEFEAT BULLS | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ scouting-it-s-a-hot-ticket.html | SCOUTING Its a Hot Ticket | By Jane Gross | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ scouting-smiling-through.html | SCOUTING Smiling Through | By Jane Gross | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ sports-of-the-times-a-deal-for-dickerson.html | SPORTS OF THE TIMES A DEAL FOR DICKERSON | By Dave Anderson | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ tonelli-s-goals-pace-islanders.html | TONELLIS GOALS PACE ISLANDERS | By Alex Yannis | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/ vikings-hire-grant.html | VIKINGS HIRE GRANT | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/style/ with-game-resolute-and-sturdy-wines.html | WITH GAME RESOLUTE AND STURDY WINES | By Eunice Fried | TX 1-491789 | 1984-12-20 |

| | | | | |
|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/10-star-wars-contracts-let.html | 10 STAR WARS CONTRACTS LET | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/31-states-gain-in-tests.html | 31 STATES GAIN IN TESTS | By Irvin Molotsky | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/arms-control-who-s-in-charge-a-matter-of-theory-and-reality.html | ARMS CONTROL WHOS IN CHARGE A MATTER OF THEORY AND REALITY | By Leslie H Gelb | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-4-klansmen-sentenced-in-beating-incidents.html | AROUND THE NATION 4 Klansmen Sentenced In Beating Incidents | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-former-georgia-official-gets-30-month-sentence.html | AROUND THE NATION Former Georgia Official Gets 30Month Sentence | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-united-way-sees-threat-in-reagan-s-tax-plan.html | AROUND THE NATION United Way Sees Threat In Reagans Tax Plan | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-cohn-gives-a-party.html | BRIEFING Cohn Gives a Party | By William E Farrell and Warren Weaver Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-percy-and-new-delhi.html | BRIEFING Percy and New Delhi | By William E Farrell and Warren Weaver Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-reagan-with-eyes-closed.html | BRIEFING Reagan With Eyes Closed | By William E Farrell and Warren Weaver Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-shultz-and-the-super-bowl.html | BRIEFING Shultz and the Super Bowl | By William E Farrell and Warren Weaver Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-significant-moves.html | BRIEFING Significant Moves | By William E Farrell and Warren Weaver Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/common-cause-bids-senate-vote-against-meese.html | COMMON CAUSE BIDS SENATE VOTE AGAINST MEESE | By Leslie Maitland Werner | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/county-threatens-to-cut-timber-in-national-park.html | COUNTY THREATENS TO CUT TIMBER IN NATIONAL PARK | By John Holusha | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/engineer-is-held-in-scheme-to-sell-secrets-to-russians.html | ENGINEER IS HELD IN SCHEME TO SELL SECRETS TO RUSSIANS | By Judith Cummings | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/ethics-act-conviction-is-appealed-by-hansen.html | Ethics Act Conviction Is Appealed by Hansen | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/fight-seen-on-plan-by-shultz-to-drop-political-appointees.html | FIGHT SEEN ON PLAN BY SHULTZ TO DROP POLITICAL APPOINTEES | By Bernard Weinraub Special To the New York Times | TX 1-491789 | 1984-12-20 |

| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/greylord-judge-gets-15-years.html | GREYLORD JUDGE GETS 15 YEARS | By E R Shipp | TX 1-491789 | 1984-12-20 |
|---|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/mother-sees-future-for-children-spared-sentence-in-slaying.html | MOTHER SEES FUTURE FOR CHILDREN SPARED SENTENCE IN SLAYING | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/officer-slain-with-own-gun.html | Officer Slain With Own Gun | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/official-explains-gaffe-on-vaccine-shortage.html | OFFICIAL EXPLAINS GAFFE ON VACCINE SHORTAGE | By Stephen Engelberg | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/reagan-military-budget-plan-draws-protests-in-congress.html | REAGAN MILITARY BUDGET PLAN DRAWS PROTESTS IN CONGRESS | By Jonathan Fuerbringer | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/remark-about-gays-may-have-led-to-4-slayings.html | REMARK ABOUT GAYS MAY HAVE LED TO 4 SLAYINGS | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/secrecy-in-space.html | SECRECY IN SPACE | By John Noble Wilford | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/shuttle-can-t-be-kept-fully-secret-but-officials-say-it-s-worth-effort.html | SHUTTLE CANT BE KEPT FULLY SECRET BUT OFFICIALS SAY ITS WORTH EFFORT | By Richard Halloran Special To the New York Times | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/shuttle-secrecy-troubles-press.html | SHUTTLE SECRECY TROUBLES PRESS | By Alex S Jones | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/vatican-threat-on-abortion-ad-went-to-signers.html | VATICAN THREAT ON ABORTION AD WENT TO SIGNERS | By Kenneth A Briggs | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/us/weinberger-says-he-wins-on-budget-with-lesser-cuts.html | WEINBERGER SAYS HE WINS ON BUDGET WITH LESSER CUTS | By Bill Keller Special To the New York Times | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/egypt-takes-seat-in-islamic-conference.html | EGYPT TAKES SEAT IN ISLAMIC CONFERENCE | By Judith Miller | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/ethiopian-project-approved-by-un.html | ETHIOPIAN PROJECT APPROVED BY UN | By James Feron | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/excerpts-from-speech-by-gorbachev.html | EXCERPTS FROM SPEECH BY GORBACHEV | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/for-afghan-rebels-a-holy-war-to-the-last-man.html | FOR AFGHAN REBELS A HOLY WAR TO THE LAST MAN | By William Borders | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/gorbachev-vows-soviet-readiness-for-big-arms-cut.html | GORBACHEV VOWS SOVIET READINESS FOR BIG ARMS CUT | By Jo Thomas Special To the New York Times | TX 1-491789 | 1984-12-20 |

| | | | | |
|---|---|---|---|---|
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/hundreds-flee-leak-of-ammonia-fumes-at-a-city-in-mexico.html | HUNDREDS FLEE LEAK OF AMMONIA FUMES AT A CITY IN MEXICO | By Richard J Meislin | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/iranians-say-they-ll-try-hijackers.html | IRANIANS SAY THEYLL TRY HIJACKERS | AP | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/ostriches-arabian-horses-it-must-be-a-kibbutz.html | OSTRICHES ARABIAN HORSES IT MUST BE A KIBBUTZ | By Thomas L Friedman | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/stores-reopen-in-indian-city-as-poison-disposal-proceeds.html | STORES REOPEN IN INDIAN CITY AS POISON DISPOSAL PROCEEDS | By Sanjoy Hazarika | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/thatcher-visits-china-to-sign-hong-kong-accord.html | THATCHER VISITS CHINA TO SIGN HONG KONG ACCORD | By John F Burns | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-aide-faults-judge-s-ira-extradition-ruling.html | US AIDE FAULTS JUDGES IRA EXTRADITION RULING | By Stuart Taylor Jr | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-lone-dissenter-in-un-vote-on-listing-of-restricted-products.html | US LONE DISSENTER IN UN VOTE ON LISTING OF RESTRICTED PRODUCTS | By Stuart Diamond | TX 1-491789 | 1984-12-20 |
| 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-ships-met-by-soviet-alert-off-major-base.html | US SHIPS MET BY SOVIET ALERT OFF MAJOR BASE | By Hedrick Smith Special To the New York Times | TX 1-491789 | 1984-12-20 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/books-merton-portraits.html | Books Merton Portraits | By Kenneth A Briggs | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/dance-kuhnke-and-goshen-groups.html | DANCE KUHNKE AND GOSHEN GROUPS | By Jack Anderson | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-beethoven.html | MUSIC BEETHOVEN | By Bernard Holland | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-a-clarinet-recital-by-charles-neidich.html | MUSIC NOTED IN BRIEF A Clarinet Recital By Charles Neidich | By Will Crutchfield | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-murray-perahia-plays-concert-of-piano-works.html | MUSIC NOTED IN BRIEF Murray Perahia Plays Concert of Piano Works | By Tim Page | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-samuel-mammel-gives-a-piano-recital.html | MUSIC NOTED IN BRIEF Samuel Mammel Gives A Piano Recital | By Bernard Holland | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-the-vienna-choir-boys-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF The Vienna Choir Boys At Avery Fisher Hall | By Tim Page | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/peter-lawford-in-coma-condition-called-critical.html | Peter Lawford in Coma Condition Called Critical | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/recital-beverly-morgan-soprano.html | RECITAL BEVERLY MORGAN SOPRANO | By Will Crutchfield | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/stage-disputed-endgame-in-debut.html | STAGE DISPUTED ENDGAME IN DEBUT | By Mel Gussow | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/tv-review-chicano-art-and-artists.html | TV REVIEW CHICANO ART AND ARTISTS | By John Corry | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/books/books-of-the-times-162267.html | BOOKS OF THE TIMES | By D J R Bruckner Love Medicine By Louise Erdrich 272 | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/books/critic-s-notebook-the-writer-s-skill-in-adapting-to-the-colloquial.html | CRITICS NOTEBOOK THE WRITERS SKILL IN ADAPTING TO THE COLLOQUIAL | By Christopher LehmannHaupt | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/4th-quarter-gnp-rise-put-at-2.8.html | 4THQUARTER GNP RISE PUT AT 28 | By Robert D Hershey Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/7-nations-agree-to-steel-curbs.html | 7 NATIONS AGREE TO STEEL CURBS | By Clyde H Farnsworth | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-leo-burnett-to-get-more-procter-business.html | ADVERTISING Leo Burnett to Get More Procter Business | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-mccann-s-orderly-transition.html | Advertising McCanns Orderly Transition | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-north-castle-partners-promotes-executive.html | ADVERTISING North Castle Partners Promotes Executive | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-some-steps-forward-at-della-femina.html | ADVERTISING Some Steps Forward At Della Femina | By Philip H Dougherty | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/analysts-cut-retail-profit-estimates.html | ANALYSTS CUT RETAIL PROFIT ESTIMATES | By Isadore Barmash | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/brakes-on-leveraged-buyouts.html | BRAKES ON LEVERAGED BUYOUTS | By Fred R Bleakley | TX 1-494580 | 1984-12-21 |

| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/brokers-holiday-spirits-rally.html | BROKERS HOLIDAY SPIRITS RALLY | By Michael Blumstein | TX 1-494580 | 1984-12-21 |
|---|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/citibank-some-others-reduce-prime-to-10-3-4.html | Citibank Some Others Reduce Prime to 10 34 | By Gary Klott | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/credit-markets-rates-are-mostly-unchanged.html | CREDIT MARKETS Rates Are Mostly Unchanged | By Kenneth N Gilpin | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/dow-falls-by-3.53-as-trading-slows.html | Dow Falls by 353 as Trading Slows | By Alexander R Hammer | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/earnings-rise-in-britain.html | Earnings Rise in Britain | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/futures-options-uncertainty-on-opec-sends-oil-prices-down.html | FUTURESOPTIONS  Uncertainty on OPEC Sends Oil Prices Down | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/market-place-better-future-seen-for-dayco.html | Market Place Better Future Seen for Dayco | By Phillip H Wiggins | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/muse-air-stake.html | Muse Air Stake | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/opec-s-opening-talks-yield-little-progress.html | OPECS OPENING TALKS YIELD LITTLE PROGRESS | By John Tagliabue | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/revco-profit-off-43.2.html | Revco Profit Off 432 | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/storage-technology-can-get-financing.html | Storage Technology Can Get Financing | By Eric N Berg | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/technology-computer-s-aid-in-gas-alert.html | Technology Computers Aid In Gas Alert | By Agis Salpukas | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/business/us-export-aid-for-central-america.html | US EXPORT AID FOR CENTRAL AMERICA | By Kenneth B Noble | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/a-santa-for-deaf-youngsters.html | A SANTA FOR DEAF YOUNGSTERS | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/city-space-for-a-naturalist-s-collections.html | CITY SPACE FOR A NATURALISTS COLLECTIONS | By Suzanne Slesin | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/decorations-in-the-houses-of-christmas-past.html | DECORATIONS IN THE HOUSES OF CHRISTMAS PAST | By Joseph Giovannini | TX 1-494580 | 1984-12-21 |

| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-494580 | 1984-12-21 |
|---|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/gardening-test-tube-methods-speeding-output-of-disease-free-stock.html | GARDENING TESTTUBE METHODS SPEEDING OUTPUT OF DISEASEFREE STOCK | By Joan Lee Faust | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/helpful-hardware-computer-disk-storage.html | HELPFUL HARDWARE COMPUTER DISK STORAGE | By Daryln Brewer | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/hers.html | HERS | By Anne Farrer Scott | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/home-beat-decade-of-fabrics.html | HOME BEAT DECADE OF FABRICS | By Suzanne Slesin | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/mixed-marriage-and-a-dilemma-of-the-holidays.html | MIXED MARRIAGE AND A DILEMMA OF THE HOLIDAYS | By Nadine Brozan | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/towels-guests-please-use.html | TOWELS GUESTS PLEASE USE | By Joan Cook | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/movies/cotton-club-is-neither-a-smash-nor-a-disaster.html | COTTON CLUB IS NEITHER A SMASH NOR A DISASTER | By Sandra Salmans | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/34th-chess-game-is-drawn.html | 34TH CHESS GAME IS DRAWN | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/a-deeply-moved-javits-attends-convention-center-s-topping-out.html | A DEEPLY MOVED JAVITS ATTENDS CONVENTION CENTERS TOPPING OUT | By Martin Gottlieb | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/bridge2-experts-to-discuss-gameon-radio-show-tomorrow.html | Bridge2 Experts to Discuss GameOn Radio Show Tomorrow | By Alan Truscott | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/court-says-the-state-s-judges-can-t-be-forced-to-quit-at-70.html | COURT SAYS THE STATES JUDGES CANT BE FORCED TO QUIT AT 70 | By Joseph Berger | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/how-to-calculate-effect-of-treasury-s-tax-plan.html | HOW TO CALCULATE EFFECT OF TREASURYS TAX PLAN | By David E Rosenbaum | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/javits-center-2-views-convention-project-bring-benefits-but-its-unmet-goals.html | JAVITS CENTER 2 VIEWS CONVENTION PROJECT TO BRING BENEFITS BUT ITS UNMET GOALS LEAVE QUESTIONS | By Martin Gottlieb | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/jewish-groups-criticize-city-for-allowing-creche-in-park.html | JEWISH GROUPS CRITICIZE CITY FOR ALLOWING CRECHE IN PARK | By Ari L Goldman | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/koch-backs-a-new-site-for-a-bronx-trash-plant.html | KOCH BACKS A NEW SITE FOR A BRONX TRASH PLANT | By Josh Barbanel | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/legal-group-attacks-a-judicial-nominee.html | Legal Group Attacks A Judicial Nominee | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/many-contributions-for-neediest-cases-honor-loved-ones.html | MANY CONTRIBUTIONS FOR NEEDIEST CASES HONOR LOVED ONES | By Walter H Waggoner | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-a-diner-owner-anticipates.html | NEW YORK DAY BY DAY A Diner Owner Anticipates | By Susan Heller Anderson and David W Dunlap | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-button-up.html | NEW YORK DAY BY DAY Button Up | By Susan Heller Anderson and David W Dunlap | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-dr-kirkpatrick-on-sexism.html | NEW YORK DAY BY DAY Dr Kirkpatrick on Sexism | By Susan Heller Anderson and David W Dunlap | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-kosher-food-at-ordination.html | NEW YORK DAY BY DAY Kosher Food at Ordination | By Susan Heller Anderson and David W Dunlap | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-strong-friendship.html | NEW YORK DAY BY DAY Strong Friendship | By Susan Heller Anderson and David W Dunlap | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/our-towns-a-symbol-of-peace-a-symbol-of-conflict.html | OUR TOWNS A SYMBOL OF PEACE A SYMBOL OF CONFLICT | By Michael Norman | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-accused-murderer-brought-to-jersey.html | THE REGION Accused Murderer Brought to Jersey | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-fire-shuts-down-indian-point-plant.html | THE REGION Fire Shuts Down Indian Point Plant | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-husband-is-held-in-parkway-killing.html | THE REGION Husband Is Held In Parkway Killing | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-kean-signs-bill-on-casino-income.html | THE REGION Kean Signs Bill On Casino Income | AP | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-prosecutor-clears-police-in-hanging.html | THE REGION Prosecutor Clears Police in Hanging | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/time-s-chief-praises-sharon-article.html | TIMES CHIEF PRAISES SHARON ARTICLE | By Arnold H Lubasch | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/top-officials-join-in-attack-on-tax-plan.html | TOP OFFICIALS JOIN IN ATTACK ON TAX PLAN | By Maurice Carroll | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/us-extension-of-health-plan-in-jersey-seen.html | US EXTENSION OF HEALTH PLAN IN JERSEY SEEN | By Ronald Sullivan | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/obituaries/viktor-shklovsky-dies-at-91-avant-garde-russian-writer.html | VIKTOR SHKLOVSKY DIES AT 91 AVANTGARDE RUSSIAN WRITER | By Theodore Shabad | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/abroad-at-home-why-judges-act.html | ABROAD AT HOME WHY JUDGES ACT | By Anthony Lewis | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/essay-adjourned-subpoena.html | ESSAY ADJOURNED SUBPOENA | By William Safire | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/future.html | FUTURE | By Joseph Brodsky | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/superpower-views-on-coming-talks.html | SUPERPOWER VIEWS ON COMING TALKS | By Fred Warner Neal | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/article-163614-no-title.html | Article 163614  No Title | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/bullets-are-toppled-by-nets.html | BULLETS ARE TOPPLED BY NETS | By Roy S Johnson | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/celtic-home-streak-ends.html | Celtic Home Streak Ends | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/cubs-go-to-court-to-install-lights.html | CUBS GO TO COURT TO INSTALL LIGHTS | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/devils-win-tie-2-club-marks.html | DEVILS WIN TIE 2 CLUB MARKS | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/giants-need-a-special-game.html | GIANTS NEED A SPECIAL GAME | By Frank Litsky | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/hogeboom-said-to-seek-trade.html | Hogeboom Said To Seek Trade | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/kemp-for-berra-is-called-final.html | KEMP FOR BERRA IS CALLED FINAL | By Murray Chass | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/mullen-helps-put-rangers-in-last-place.html | MULLEN HELPS PUT RANGERS IN LAST PLACE | By Alex Yannis | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/olympic-surplus-put-at-215-million.html | OLYMPIC SURPLUS PUT AT 215 MILLION | By Thomas C Hayes | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/players-yearnings-of-a-ranger-on-the-sidelines.html | PLAYERS YEARNINGS OF A RANGER ON THE SIDELINES | By Malcolm Moran | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-jazz-keep-paultz.html | SCOUTING Jazz Keep Paultz | By Jane Gross | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-really-rocking.html | SCOUTING Really Rocking | By Jane Gross | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-women-seeking-place-in-the-hall.html | SCOUTING Women Seeking Place in the Hall | By Jane Gross | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-of-the-times-four-votes-for-bird.html | SPORTS OF THE TIMES Four Votes for Bird | By George Vecsey | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/talks-adjourned.html | TALKS ADJOURNED | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/uncertainty-is-oldest-ram-s-newest-foe.html | UNCERTAINTY IS OLDEST RAMS NEWEST FOE | By Michael Janofsky | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/w-michigan-upsets-depaul.html | W MICHIGAN UPSETS DEPAUL | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/theater/theater-archbishop-remembered.html | THEATER ARCHBISHOP REMEMBERED | By Mel Gussow | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/2-foundations-give-25-million-to-aid-homeless.html | 2 FOUNDATIONS GIVE 25 MILLION TO AID HOMELESS | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/a-public-call-for-secrecy.html | A PUBLIC CALL FOR SECRECY | By Hedrick Smith Special To the New York Times | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/airline-grounds-flights-after-accident-in-south.html | AIRLINE GROUNDS FLIGHTS AFTER ACCIDENT IN SOUTH | By Richard Witkin | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/around-the-nation-2-shot-at-pittsburgh-u-man-with-rifle-seized.html | AROUND THE NATION 2 Shot at Pittsburgh U Man With Rifle Seized | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/around-the-nation-plastics-plant-charged-with-polluting-delaware.html | AROUND THE NATION Plastics Plant Charged With Polluting Delaware | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/article-163432-no-title.html | Article 163432  No Title | By Reginald Stuart Special To the New York Times | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/big-drop-foreseen-in-infant-deaths.html | BIG DROP FORESEEN IN INFANT DEATHS | By Jo Thomas Special To the New York Times | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-a-jewish-christmas-vigil.html | BRIEFING A Jewish Christmas Vigil | By William E Farrell and Warren Weaver Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-a-popular-appointment.html | BRIEFING A Popular Appointment | By William E Farrell and Warren Weaver Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-reducing-red-ink.html | BRIEFING Reducing Red Ink | By William E Farrell and Warren Weaver Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-return-of-avi-pazner.html | BRIEFING Return of Avi Pazner | By William E Farrell and Warren Weaver Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-secret-t-shirts.html | BRIEFING Secret Tshirts | By William E Farrell and Warren Weaver Jr | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/company-offers-vaccine-but-adds-condition.html | COMPANY OFFERS VACCINE BUT ADDS CONDITION | By Stephen Engelberg | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/election-panel-picks-chief.html | Election Panel Picks Chief | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/guard-at-nazi-death-camp-loses-late-appeal-to-halt-deportation.html | GUARD AT NAZI DEATH CAMP LOSES LATE APPEAL TO HALT DEPORTATION | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/milwaukee-rejects-bid-for-widow-s-pension.html | Milwaukee Rejects Bid For Widows Pension | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/mx-power-overstated-jane-s-yearbook-says.html | MX Power Overstated Janes Yearbook Says | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/neighbors-in-affluent-suburb-knew-little-of-spy-suspect.html | NEIGHBORS IN AFFLUENT SUBURB KNEW LITTLE OF SPY SUSPECT | By Judith Cummings | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/nuns-expressing-dismay-ponder-vatican-threat.html | NUNS EXPRESSING DISMAY PONDER VATICAN THREAT | By Kenneth A Briggs | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/one-district-known-for-its-presidents.html | ONE DISTRICT KNOWN FOR ITS PRESIDENTS | By Marjorie Hunter | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/pentagon-budget-politics.html | PENTAGON BUDGET POLITICS | By Francis X Clines | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/pentagon-chief-assails-article-on-shuttle-trip.html | PENTAGON CHIEF ASSAILS ARTICLE ON SHUTTLE TRIP | By Alex S Jones | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/rehnquist-defends-the-court.html | REHNQUIST DEFENDS THE COURT | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/shuttle-may-carry-intelligence-satellite.html | SHUTTLE MAY CARRY INTELLIGENCE SATELLITE | By Wayne Biddle | TX 1-494580 | 1984-12-21 |

| | | | | |
|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/some-veterans-may-face-curb-on-health-care.html | SOME VETERANS MAY FACE CURB ON HEALTH CARE | By Robert Pear Special To the New York Times | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/supreme-court-in-the-matter-of-the-united-states-v-levity.html | SUPREME COURT IN THE MATTER OF THE UNITED STATES V LEVITY | By Linda Greenhouse | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/treatment-of-kidney-stone-without-surgery-approved.html | TREATMENT OF KIDNEY STONE WITHOUT SURGERY APPROVED | By Irvin Molotsky | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-affirms-plan-to-leave-unesco-at-end-of-month.html | US AFFIRMS PLAN TO LEAVE UNESCO AT END OF MONTH | By B Drummond Ayres Jr Special To the New York Times | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-found-to-breed-many-spies-but-even-more-aren-t-prosecuted.html | US FOUND TO BREED MANY SPIES BUT EVEN MORE ARENT PROSECUTED | By Robert Lindsey | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-names-3-sites-for-atomic-study.html | US NAMES 3 SITES FOR ATOMIC STUDY | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/camps-for-bhopal-evacuees-to-close-today.html | CAMPS FOR BHOPAL EVACUEES TO CLOSE TODAY | By Sanjoy Hazarika | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/excerpts-from-speeches-in-peking.html | EXCERPTS FROM SPEECHES IN PEKING | AP | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/few-lasting-health-effects-found-among-india-gas-leak-survivors.html | FEW LASTING HEALTH EFFECTS FOUND AMONG INDIA GASLEAK SURVIVORS | By Philip M Boffey  Special To the New York Times | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/gandhi-landslide-is-forecast-in-indian-voting-next-week.html | GANDHI LANDSLIDE IS FORECAST IN INDIAN VOTING NEXT WEEK | By William K Stevens | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/hong-kong-accord-is-signed-in-peking.html | HONG KONG ACCORD IS SIGNED IN PEKING | By John F Burns | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/israel-asks-for-4.85-billion-in-us-aid-a-record.html | ISRAEL ASKS FOR 485 BILLION IN US AID A RECORD | By Thomas L Friedman | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/man-in-the-news-tireless-friend-of-the-poor.html | MAN IN THE NEWS TIRELESS FRIEND OF THE POOR | By Larry Rohter | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/pakistan-camps-now-hold-a-fifth-of-all-afghans.html | PAKISTAN CAMPS NOW HOLD A FIFTH OF ALL AFGHANS | By William Borders | TX 1-494580 | 1984-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/soviet-deserter-is-called-unwilling-to-work.html | SOVIET DESERTER IS CALLED UNWILLING TO WORK | By Phil Gailey | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/soviet-union-lofts-a-shuttle-model-in-ambitious-plan.html | SOVIET UNION LOFTS A SHUTTLE MODEL IN AMBITIOUS PLAN | By John Noble Wilford | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/us-experts-cite-unesco-benefits.html | US EXPERTS CITE UNESCO BENEFITS | By Eva Hoffman | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/us-move-praised-by-conservatives.html | US MOVE PRAISED BY CONSERVATIVES | By Frank Prial | TX 1-494580 | 1984-12-21 |
| 1984-12-20 | https://www.nytimes.com/1984/12/20/world/weinberger-calls-us-space-arms-effort-vital.html | WEINBERGER CALLS US SPACEARMS EFFORT VITAL | By Bernard Gwertzman | TX 1-494580 | 1984-12-21 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-explanations-for-success-of-failure.html | ART EXPLANATIONS FOR SUCCESS OF FAILURE | By Vivien Raynor | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-forced-sentiment-exhibition-by-7-artists.html | ART FORCED SENTIMENT EXHIBITION BY 7 ARTISTS | By Michael Brenson | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-lee-krasner-finds-her-place-in-retrospective-ar-modern.html | ART LEE KRASNER FINDS HER PLACE IN RETROSPECTIVE AR MODERN | By Grace Glueck | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/bogart-revisited-on-channel-13.html | Bogart Revisited On Channel 13 | By Lawrence Van Gelder | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/books-earths-features.html | Books Earths Features | By Lee Edson | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/borge-birthday-concerts-celebrate-his-75th-year.html | BORGE BIRTHDAY CONCERTS CELEBRATE HIS 75TH YEAR | By Eleanor Blau | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/for-mike-wallace-a-welcome-pause-from-trial.html | FOR MIKE WALLACE A WELCOME PAUSE FROM TRIAL | By Peter W Kaplan | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/holiday-surprises-and-happenings.html | HOLIDAY SURPRISES AND HAPPENINGS | By Enid Nemy | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/pop-jazz-harold-nicolas-time-off-from-tapping-to-sing.html | POPJAZZ HAROLD NICOLAS TIME OFF FROM TAPPING TO SING | By John S Wilson | TX 1-494608 | 1984-12-24 |

| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/publishing-reviving-himes-novels.html | PUBLISHING REVIVING HIMES NOVELS | By Edwin McDowell | TX 1-494608 | 1984-12-24 |
|---|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/restaurants-164919.html | RESTAURANTS | By Bryan Miller | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/tv-weekend-bach-and-an-irish-christmas.html | TV WEEKEND BACH AND AN IRISH CHRISTMAS | By John J OConnor | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/books/books-of-the-times-164892.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/a-powerful-new-chip-reported-by-bell-labs.html | A POWERFUL NEW CHIP REPORTED BY BELL LABS | By Eric N Berg | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/about-real-estate-condominiums-going-up-at-fifth-ave-and-107th-st.html | ABOUT REAL ESTATE CONDOMINIUMS GOING UP AT FIFTH AVE AND 107TH ST | By Alan S Oser | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ge-to-use-rock-video-to-sell-tape-recorders.html | ADVERTISING GE to Use Rock Video To Sell Tape Recorders | By Philip H Dougherty | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ketchum-campaign-for-the-potato-board.html | ADVERTISING Ketchum Campaign For the Potato Board | By Philip H Dougherty | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ustinov-for-money-magazine.html | Advertising Ustinov For Money Magazine | By Philip H Dougherty | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/british-production-up.html | British Production Up | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/businesses-will-ease-spending.html | BUSINESSES WILL EASE SPENDING | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/consumer-prices-up-0.2-in-month-least-since-june.html | CONSUMER PRICES UP 02 IN MONTH LEAST SINCE JUNE | By Robert D Hershey Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/credit-markets-prices-up-on-money-report.html | CREDIT MARKETS  Prices Up on Money Report | By Kenneth N Gilpin | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/economic-scene-hopeful-signs-with-caveats.html | Economic Scene Hopeful Signs With Caveats | By Leonard Silk | TX 1-494608 | 1984-12-24 |

| | | | | |
|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/experts-see-slowing-in-1985.html | EXPERTS SEE SLOWING IN 1985 | By Nicholas D Kristof | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/japan-passes-phone-laws.html | Japan Passes Phone Laws | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/market-place-military-stock-uncertainties.html | Market Place Military Stock Uncertainties | By Phillip H Wiggins | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-york-area-costs-rise-by-0.5-in-month.html | NEW YORK AREA COSTS RISE BY 05 IN MONTH | By David E Sanger | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-yorkers-co-the-sweet-smell-of-success-at-bloomingdale-s.html | NEW YORKERS  CO THE SWEET SMELL OF SUCCESS AT BLOOMINGDALES | By Sandra Salmans | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/oecd-optimistic-on-economy-in-85.html | OECD OPTIMISTIC ON ECONOMY IN 85 | By Barnaby J Feder | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/opec-seeks-plan-to-monitor-output.html | OPEC SEEKS PLAN TO MONITOR OUTPUT | By John Tagliabue | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/steel-pact-seen-near.html | Steel Pact Seen Near | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/stocks-down-modestly-dow-off-4.75-to-1203.29.html | STOCKS DOWN MODESTLY DOW OFF 475 TO 120329 | By Alexander R Hammer | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/us-won-t-bar-british-fare-cuts.html | US WONT BAR BRITISH FARE CUTS | By Agis Salpukas | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/business/yemen-reports-large-oil-discovery.html | Yemen Reports Large Oil Discovery | By Judith Miller | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/children-at-the-movies-2010-to-breakin-2-to-dune.html | CHILDREN AT THE MOVIES 2010 TO BREAKIN 2 TO DUNE | By Betsy Wade | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/film-edwards-s-micki-and-maude.html | FILM EDWARDSS MICKI AND MAUDE | By Vincent Canby | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/film-protocol-goldie-hawn-at-the-state-dept.html | FILM PROTOCOL GOLDIE HAWN AT THE STATE DEPT | By Vincent Canby | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-alan-parker-s-birdy.html | THE SCREEN ALAN PARKERS BIRDY | By Janet Maslin | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-johnny.html | THE SCREEN JOHNNY | By Janet Maslin | TX 1-494608 | 1984-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-matt-dillon-stars-in-flamingo-kid.html | THE SCREEN MATT DILLON STARS IN FLAMINGO KID | By Vincent Canby | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/a-smaller-office-tower-is-planned-by-st-bart-s.html | A SMALLER OFFICE TOWER IS PLANNED BY ST BARTS | By Matthew L Wald | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/answers-to-key-queries-on-tax-plan-s-impact-on-new-yorkers.html | ANSWERS TO KEY QUERIES ON TAX PLANS IMPACT ON NEW YORKERS | By David E Rosenbaum | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/board-of-estimate-approves-plan-for-5-incinerators-in-city.html | BOARD OF ESTIMATE APPROVES PLAN FOR 5 INCINERATORS IN CITY | By Josh Barbanel | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/bridge-cscopefordefenders.html | BridgeCScopeforDefenders | By Alan Truscott | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/center-approved-for-harlem-despite-critics.html | CENTER APPROVED FOR HARLEM DESPITE CRITICS | By | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/chess-title-match-to-become-longest-one-in-modern-era.html | CHESS TITLE MATCH TO BECOME LONGEST ONE IN MODERN ERA | By Robert Byrne | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/city-inquiry-into-zaccaro-dealings-said-to-be-near-conclusion.html | CITY INQUIRY INTO ZACCARO DEALINGS SAID TO BE NEAR CONCLUSION | By Ralph Blumenthal | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/cuomo-is-urged-to-avoid-a-rise-in-tuition-level.html | CUOMO IS URGED TO AVOID A RISE IN TUITION LEVEL | By Maurice Carroll | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/families-and-concerns-using-gift-money-to-help-neediest.html | FAMILIES AND CONCERNS USING GIFT MONEY TO HELP NEEDIEST | By Walter H Waggoner | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/legislators-pass-budget-increase-for-westchester.html | LEGISLATORS PASS BUDGET INCREASE FOR WESTCHESTER | By | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/mta-approves-agreement-with-city-to-permit-sale-of-coliseum.html | MTA APPROVES AGREEMENT WITH CITY TO PERMIT SALE OF COLISEUM | By Suzanne Daley | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-166680.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-farewell-at-the-fed.html | NEW YORK DAY BY DAY Farewell at the Fed | By Susan Heller Anderson and David W Dunlap | TX 1-494608 | 1984-12-24 |

| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-kansas-vs-the-bronx.html | NEW YORK DAY BY DAY Kansas vs the Bronx | By Susan Heller Anderson and David W Dunlap | TX 1-494608 | 1984-12-24 |
|---|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-rabbi-s-quick-hop.html | NEW YORK DAY BY DAY Rabbis Quick Hop | By Susan Heller Anderson and David W Dunlap | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/project-to-help-youths-and-spruce-up-125th-street-is-begun.html | PROJECT TO HELP YOUTHS AND SPRUCE UP 125TH STREET IS BEGUN | By Sam Roberts | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-city-bumpurs-s-family-toseek-10million.html | THE CITY Bumpurss Family ToSeek10Million | By United Press International | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-auditors-report-abuses-in-hiring.html | THE REGION  Auditors Report Abuses in Hiring | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-butter-tainted-giveaway-halted.html | THE REGION Butter Tainted Giveaway Halted | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-guard-and-officer-shot-in-newark.html | THE REGION Guard and Officer Shot in Newark | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/time-calling-no-witnesses-rests-its-case-in-sharon-trial.html | TIME CALLING NO WITNESSES RESTS ITS CASE IN SHARON TRIAL | By Arnold H Lubasch | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/top-state-court-rules-husbands-can-be-charged-in-rape-of-wives.html | TOP STATE COURT RULES HUSBANDS CAN BE CHARGED IN RAPE OF WIVES | By David Margolick  Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/youths-on-li-spreading-cheer-to-less-fortunate.html | YOUTHS ON LI SPREADING CHEER TO LESS FORTUNATE | By Lindsey Gruson | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/lister-hill-dies-senator-30-years.html | LISTER HILL DIES SENATOR 30 YEARS | By Peter Kerr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/lord-st-oswald.html | LORD ST OSWALD | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/foreign-affairs-peace-is-wanted-but.html | FOREIGN AFFAIRS PEACE IS WANTED BUT | By Flora Lewis | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/in-the-nation-a-world-concern.html | IN THE NATION A WORLD CONCERN | By Tom Wicker | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/nosy-economists-prying-into-poland.html | NOSY ECONOMISTS PRYING INTO POLAND | By Frank Lipsius | TX 1-494608 | 1984-12-24 |

| 1984-12-21 | https://www.nytimes.com/1984/12/21/opinio n/the-antiabortion-vigilantes.html | THE ANTIABORTION VIGILANTES | By Warren M Hern | TX 1-494608 | 1984-12-24 |
|---|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ brigham-young-s-high-hopes-face-test.html | BRIGHAM YOUNGS HIGH HOPES FACE TEST | By | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ canadiens-tie-capitals-2-2.html | CANADIENS TIE CAPITALS 22 | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ flyers-end-devils-streak.html | FLYERS END DEVILS STREAK | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ hedberg-eye-injury-could-end-career.html | Hedberg Eye Injury Could End Career | By Craig Wolff | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ kemp-berra-deal-opens-a-loophole.html | KEMPBERRA DEAL OPENS A LOOPHOLE | By Murray Chass | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ nets-slowing-to-save-energy.html | Nets Slowing to Save Energy | By Roy S Johnson | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ polynice-returns.html | Polynice Returns | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ rams-on-offense-see-dickerson-run.html | RAMS ON OFFENSE SEE DICKERSON RUN | By Michael Janofsky      Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ scou.html | SCOU | By Frazier Learns A New Trade | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ scouting-new-on-the-court.html | SCOUTING  New on the Court | By Jane Gross | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ scouting-working-holiday.html | SCOUTING  Working Holiday | By Jane Gross | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ sports-of-the-times-new-era-for-army.html | SPORTS OF THE TIMES New Era for Army | By George Vecsey | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ struggling-knicks-romp-over-hapless-cavaliers.html | STRUGGLING KNICKS ROMP OVER HAPLESS CAVALIERS | By Sam Goldaper | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ title-game-is-proposed.html | TITLE GAME IS PROPOSED | By Robert Mcg Thomas Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/style/g iant-wreath-at-cloisters.html | GIANT WREATH AT CLOISTERS | By Linda Yang | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/style/t he-evening-hour.html | THE EVENING HOUR | By AnneMarie Schiro | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/style/t he-real-meets-the-plastic-at-art-theater-s-satirical-ball.html | THE REAL MEETS THE PLASTIC AT ART THEATERS SATIRICAL BALL | By Fred Ferretti | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/theater /broadway.html | BROADWAY | By Enid Nemy | TX 1-494608 | 1984-12-24 |

| | | | | |
|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/theater/theater-the-incredibly-famous-willy-rivers.html | THEATER THE INCREDIBLY FAMOUS WILLY RIVERS | By Frank Rich | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/27-are-missing-as-blaze-rages-in-a-utah-mine.html | 27 ARE MISSING AS BLAZE RAGES IN A UTAH MINE | By Iver Peterson Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/3-arrested-at-embassy-in-protest-of-apartheid.html | 3 Arrested at Embassy In Protest of Apartheid | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/around-the-nation-panel-head-urges-ban-on-folding-baby-gates.html | AROUND THE NATION Panel Head Urges Ban On Folding Baby Gates | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/around-the-nation-waste-concern-agrees-to-remove-chemicals.html | AROUND THE NATION Waste Concern Agrees To Remove Chemicals | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/astronomers-see-a-galaxy-forming.html | ASTRONOMERS SEE A GALAXY FORMING | By Walter Sullivan | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-and-now-duane.html | BRIEFING And Now Duane | By William E Farrell and Warren Weaver Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-english-he-said.html | BRIEFING English He Said | By William E Farrell and Warren Weaver Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-some-troops-are-leaving.html | BRIEFING Some Troops Are Leaving | By William E Farrell and Warren Weaver Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-some-troops-are-restless.html | BRIEFING Some Troops Are Restless | By William E Farrell and Warren Weaver Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-the-china-lobby-lives.html | BRIEFING The China Lobby Lives | By William E Farrell and Warren Weaver Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/if-you-believe-in-santa-rsvp.html | IF YOU BELIEVE IN SANTA RSVP | By Phil Gailey | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/inaugural-parade-tickets.html | Inaugural Parade Tickets | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/justice-department-extradition-hot-topic-in-crusade-on-terrorism.html | JUSTICE DEPARTMENT EXTRADITION HOT TOPIC IN CRUSADE ON TERRORISM | By Stuart Taylor Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/key-gene-purified-by-researchers.html | KEY GENE PURIFIED BY RESEARCHERS | By Harold M Schmeck Jr | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/military-role-in-space.html | MILITARY ROLE IN SPACE | By Wayne Biddle Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/murph-the-surf-ends-prison-term.html | MURPH THE SURF ENDS PRISON TERM | AP | TX 1-494608 | 1984-12-24 |

| | | | | |
|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/non-drinker-who-had-stroke-arrested-as-drunken-driver.html | Nondrinker Who Had Stroke Arrested as Drunken Driver | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/pentagon-to-seek-increased-secrecy.html | PENTAGON TO SEEK INCREASED SECRECY | By Richard Halloran | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/reactor-s-license-is-upheld.html | Reactors License Is Upheld | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/second-recall-vote-ousts-councilman-in-california-town.html | SECOND RECALL VOTE OUSTS COUNCILMAN IN CALIFORNIA TOWN | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/southern-governors-to-meet-on-drug-trafficking.html | SOUTHERN GOVERNORS TO MEET ON DRUG TRAFFICKING | By Joel Brinkley | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/study-links-anorexia-to-thin-weak-bones.html | Study Links Anorexia To Thin Weak Bones | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/tax-protesters-in-minnesota-charged-in-plot-on-us-agent.html | TAX PROTESTERS IN MINNESOTA CHARGED IN PLOT ON US AGENT | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/teachers-approve-contract.html | Teachers Approve Contract | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/tens-of-thousands-have-died-in-mines.html | TENS OF THOUSANDS HAVE DIED IN MINES | By Robert D McFadden | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/the-season-of-peace-brings-new-battles-over-nativity-scenes.html | THE SEASON OF PEACE BRINGS NEW BATTLES OVER NATIVITY SCENES | By Walter Goodman | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/three-killed-in-explosion-in-ohio-at-a-garbage-fueled-power-plant.html | THREE KILLED IN EXPLOSION IN OHIO AT A GARBAGEFUELED POWER PLANT | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-device-riding-soviet-spacecraft.html | US DEVICE RIDING SOVIET SPACECRAFT | By John Noble Wilford | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-ends-inquiry-in-florida-into-source-of-citrus-canker.html | US ENDS INQUIRY IN FLORIDA INTO SOURCE OF CITRUS CANKER | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-sees-private-school-enrollment-surge-in-80-s.html | US SEES PRIVATE SCHOOL ENROLLMENT SURGE IN 80S | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-set-to-deport-former-guard-at-death-camp-to-soviet-union.html | US SET TO DEPORT FORMER GUARD AT DEATH CAMP TO SOVIET UNION | By Ralph Blumenthal | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-virgin-islands-in-economic-slump.html | US VIRGIN ISLANDS IN ECONOMIC SLUMP | By Jon Nordheimer | TX 1-494608 | 1984-12-24 |

| | | | | |
|---|---|---|---|---|
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/9-more-bahais-dead-in-iran.html | 9 More Bahais Dead in Iran | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/around-the-world-pakistani-leader-gets-98-of-referendum-vote.html | AROUND THE WORLD Pakistani Leader Gets 98 of Referendum Vote | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/around-the-world-some-british-miners-vote-to-ignore-union.html | AROUND THE WORLD Some British Miners Vote to Ignore Union | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/bhopal-chemical-still-not-used-up.html | BHOPAL CHEMICAL STILL NOT USED UP | By Sanjoy Hazarika | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/china-eases-rules-on-visitors-entry.html | CHINA EASES RULES ON VISITORS ENTRY | By John F Burns | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/conservatives-assert-state-dept-changes-imperil-latin-policy.html | CONSERVATIVES ASSERT STATE DEPT CHANGES IMPERIL LATIN POLICY | By Bernard Weinraub Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/israeli-aide-gives-options-to-beirut.html | ISRAELI AIDE GIVES OPTIONS TO BEIRUT | By Thomas L Friedman | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/press-freedom-withers-report-says.html | PRESS FREEDOM WITHERS REPORT SAYS | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/qaddafi-has-amicable-talks-in-spain.html | QADDAFI HAS AMICABLE TALKS IN SPAIN | By Edward Schumacher | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/singapore-election-to-test-opposition-s-role.html | SINGAPORE ELECTION TO TEST OPPOSITIONS ROLE | By Barbara Crossette | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/tanker-train-fire-in-britain.html | Tanker Train Fire in Britain | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/the-talk-of-paris-topic-in-the-seizieme-les-miserables-at-the-door.html | THE TALK OF PARIS TOPIC IN THE SEIZIEME LES MISERABLES AT THE DOOR | By John Vinocur | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/unesco-head-sees-no-financial-hurt.html | UNESCO HEAD SEES NO FINANCIAL HURT | AP | TX 1-494608 | 1984-12-24 |
| 1984-12-21 | https://www.nytimes.com/1984/12/21/world/us-seems-willing-to-offer-a-trade-at-the-arms-talks.html | US SEEMS WILLING TO OFFER A TRADE AT THE ARMS TALKS | By Bernard Gwertzman     Special To the New York Times | TX 1-494608 | 1984-12-24 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/jazz-reinhardt-tribute.html | JAZZ REINHARDT TRIBUTE | By John S Wilson | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/museum-closing-art-school.html | MUSEUM CLOSING ART SCHOOL | By Douglas C McGill | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/music-3-vierk-pieces-show-japan-s-influence.html | MUSIC 3 VIERK PIECES SHOW JAPANS INFLUENCE | By John Rockwell | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/opera-leontyne-price-in-metropolitan-s-aida.html | OPERA LEONTYNE PRICE IN METROPOLITANS AIDA | By John Rockwell | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/stage-hamletmachine-in-american-premiere.html | STAGE HAMLETMACHINE IN AMERICAN PREMIERE | By Mel Gussow | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/tv-notes-electronic-yule-log-warms-the-hearthless.html | TV NOTES ELECTRONIC YULE LOG WARMS THE HEARTHLESS | By Peter W Kaplan | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/books/authors-dedications-exhibited-at-library.html | AUTHORS DEDICATIONS EXHIBITED AT LIBRARY | By Herbert Mitgang | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/books/books-of-the-times-the-ageless-bribe.html | Books of The Times The Ageless Bribe | By Djr Bruckner | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/a-late-blue-chip-rally-cuts-dow-s-loss-to-4.31.html | A Late BlueChip Rally Cuts Dows Loss to 431 | By Alexander R Hammer | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/broken-hill-profit-up.html | Broken Hill Profit Up | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS BOND PRICES LITTLE CHANGED | By Kenneth N Gilpin | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/danish-prices-higher.html | Danish Prices Higher | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/durables-orders-surge-8.3.html | DURABLES ORDERS SURGE 83 | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/federal-reserve-cuts-its-loan-rate-to-8-6-year-low.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8 6YEAR LOW | By Robert D Hershey Jr       Special To the New York Times | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/merger-of-2-accounting-firms-set.html | MERGER OF 2 ACCOUNTING FIRMS SET | By Gary Klott | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/pabst-heileman-link-advanced.html | PabstHeileman Link Advanced | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-nasa-pad-for-shuttle-protection.html | Patents NASA Pad For Shuttle Protection | By Stacy V Jones | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-pure-culture-of-fungus-fights-plant-diseases.html | PATENTSPure Culture of Fungus Fights Plant Diseases | By Stacy V Jones | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-variation-is-devised-for-insulin-conversion.html | PATENTS Variation Is Devised For Insulin Conversion | By Stacy V Jones | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/price-shift-by-opec-delayed.html | Price Shift By OPEC Delayed | By John Tagliabue | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/reckitt-purchase-of-airwick-set.html | Reckitt Purchase Of Airwick Set | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/sales-reflect-a-positive-us-mood.html | SALES REFLECT A POSITIVE US MOOD | By Pamela G Hollie | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/steel-accord-eludes-eec.html | Steel Accord Eludes EEC | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/trading-up-in-computer-gifts.html | TRADING UP IN COMPUTER GIFTS | By N R Kleinfield | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/treasury-s-objections-to-a-sales-tax.html | TREASURYS OBJECTIONS TO A SALES TAX | By Jeff Gerth | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/us-and-britain-in-air-fare-accord.html | US and Britain In Air Fare Accord | By Agis Salpukas | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/western-union-s-chief-quits-after-3-1-2-months.html | WESTERN UNIONS CHIEF QUITS AFTER 312 MONTHS | By Eric N Berg | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/business/your-money-medigap-policy-costs-benefits.html | Your Money  Medigap Policy Costs Benefits | By Leonard Sloane | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/260-alumni-assemble-to-visit-choir-leader-and-sing-his-praises.html | 260 ALUMNI ASSEMBLE TO VISIT CHOIR LEADER AND SING HIS PRAISES | By Michael Winerip Special To the New York Times | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/3-store-workers-arrested-in-sale-of-fake-jewelry.html | 3 STORE WORKERS ARRESTED IN SALE OF FAKE JEWELRY | By Marcia Chambers | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/35th-chess-game-postponed-in-moscow.html | 35th Chess Game Postponed in Moscow | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/a-secret-session-held-to-arraign-mafia-turncoat.html | A SECRET SESSION HELD TO ARRAIGN MAFIA TURNCOAT | By Joseph P Fried | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/about-new-york-the-commuter-car-with-camaraderie.html | ABOUT NEW YORK THE COMMUTER CAR WITH CAMARADERIE | By William E Geist | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/bridge-trivial-pursuit-to-conclude-a-regional-championship.html | BRIDGE TRIVIAL PURSUIT TO CONCLUDE A REGIONAL CHAMPIONSHIP | By | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/businesses-marking-past-year-s-success-give-to-the-neediest.html | BUSINESSES MARKING PAST YEARS SUCCESS GIVE TO THE NEEDIEST | By Walter H Waggoner | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/housing-loans-to-be-provided-by-archdiocese.html | HOUSING LOANS TO BE PROVIDED BY ARCHDIOCESE | By Ari L Goldman | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/koch-and-the-black-jewish-coalition.html | KOCH AND THE BLACKJEWISH COALITION | By Sam Roberts | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-for-a-good-samaritan.html | NEW YORK DAY BY DAY For a Good Samaritan | By Susan Heller Anderson and David W Dunlap | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-holiday-hustlers.html | NEW YORK DAY BY DAY Holiday Hustlers | By Susan Heller Anderson and David W Dunlap | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-mayor-in-a-hurry.html | NEW YORK DAY BY DAY Mayor in a Hurry | By Susan Heller Anderson and David W Dunlap | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-new-ruse-on-the-rails.html | NEW YORK DAY BY DAY New Ruse on the Rails | By Susan Heller Anderson and David W Dunlap | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-the-sounds-of-animals.html | NEW YORK DAY BY DAY The Sounds of Animals | By Susan Heller Anderson and David W Dunlap | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/saks-named-a-landmark-plans-a-corporate-tower.html | SAKS NAMED A LANDMARK PLANS A CORPORATE TOWER | By Jesus Rangel | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-region-2-judges-to-retire-as-scheduled.html | THE REGION 2 Judges to Retire As Scheduled | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-region-union-approves-hyatt-clark-pact.html | THE REGION Union Approves Hyatt Clark Pact | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/wiretaps-are-said-to-link-donovan-concern-to-fraud.html | WIRETAPS ARE SAID TO LINK DONOVAN CONCERN TO FRAUD | By Selwyn Raab | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/dr-stanley-milgram-51-is-dead-studied-obedience-to-authority.html | DR STANLEY MILGRAM 51 IS DEAD STUDIED OBEDIENCE TO AUTHORITY | By Daniel Goleman | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/judith-raskin-lyric-soprano-acclaimed-for-musicianship.html | JUDITH RASKIN LYRIC SOPRANO ACCLAIMED FOR MUSICIANSHIP | By Harold C Schonberg | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/lister-hill-longtime-senator-from-alabama.html | LISTER HILL LONGTIME SENATOR FROM ALABAMA | By Peter Kerr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/prof-hugh-steton-watson-68-historian-of-eastern-europe.html | PROF HUGH STETONWATSON 68 HISTORIAN OF EASTERN EUROPE | By Wolfgang Saxon | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/ustinov-had-key-roles-in-military-and-politics.html | USTINOV HAD KEY ROLES IN MILITARY AND POLITICS | By Eric Pace | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/and-if-you-cant-afford-treatment.html | AND IF YOU CANT AFFORD TREATMENT | By James Higgins | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/better-compensation-for-teachers.html | BETTER COMPENSATION FOR TEACHERS | By Seymour P Lachman and Michael J Costelloe | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/new-york-asking-for-her-happy-life.html | NEW YORK ASKING FOR HER HAPPY LIFE | By Sydney H Schanberg | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/not-your-usual-hockey-player.html | NOT YOUR USUAL HOCKEY PLAYER | By David Holahan | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/observer-cloak-and-dollar.html | OBSERVER CLOAK AND DOLLAR | By Russell Baker | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/army-s-wishbone-faces-biggest-test.html | ARMYS WISHBONE FACES BIGGEST TEST | By Gordon S White Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/austrians-sweep-downhill-skiing.html | Austrians Sweep Downhill Skiing | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/bosco-passes-lift-byu.html | BOSCO PASSES LIFT BYU | By Peter Alfano | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/bullets-beat-knicks.html | BULLETS BEAT KNICKS | By Sam Goldaper | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/ins-and-outs-of-a-giant-rookie.html | INS AND OUTS OF A GIANT ROOKIE | By Frank Litsky | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/islanders-shut-out-whalers.html | ISLANDERS SHUT OUT WHALERS | By Gerald Eskenazi | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/players-no-fanfare-for-soccer-award.html | PLAYERSNO FANFARE FOR SOCCER AWARD | By Malcom Moran | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/reds-are-bought-by-cincinnatian.html | REDS ARE BOUGHT BY CINCINNATIAN | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-169521.html | SCOUTING | By Kevin Dupont and Jane Gross | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-bovine-benefits.html | SCOUTING  Bovine Benefits | By Kevin Dupont and Jane Gross | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-otb-face-lift.html | SCOUTING OTB Face Lift | By Kevin Dupont and Jane Gross | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/seahawks-trying-to-regroup.html | SEAHAWKS TRYING TO REGROUP | By Michael Janofsky | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-of-the-times-day-without-frills.html | SPORTS OF THE TIMES Day Without Frills | By Ira Berkow | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/spurs-stop-nets.html | SPURS STOP NETS | By Roy S Johnson | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/style/calendars-to-help-ring-in-the-new-year.html | CALENDARS TO HELP RING IN THE NEW YEAR | By Georgia Dullea | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/style/consumer-saturday-wines-salvaging-leftovers.html | CONSUMER SATURDAY WINES SALVAGING LEFTOVERS | By Frank J Prial | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/style/de-gustibus-takeout-food-shops-can-add-joy-to-the-holidays.html | DE GUSTIBUS TAKEOUT FOOD SHOPS CAN ADD JOY TO THE HOLIDAYS | By Marian Burros | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/style/studies-weigh-hazard-of-legal-drugs-and-driving.html | STUDIES WEIGH HAZARD OF LEGAL DRUGS AND DRIVING | By Lisa Belkin | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/64-fighter-planes-grounded-by-navy.html | 64 FIGHTER PLANES GROUNDED BY NAVY | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/around-the-nation-governor-refuses-to-free-louisiana-prison-editor.html | AROUND THE NATION Governor Refuses to Free Louisiana Prison Editor | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-black-tie-boots-and-beer.html | BRIEFING  Black Tie Boots and Beer | By William E Farrell and Warren Weaver Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-cash-bashing-party.html | BRIEFING  CashBashing Party | By William E Farrell and Warren Weaver Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-from-russia-with.html | BRIEFING From Russia With | By William E Farrell and Warren Weaver Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-the-honest-equivocator.html | BRIEFING  The Honest Equivocator | By William E Farrell and Warren Weaver Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/clash-on-disclosures-reagan-tactics.html | CLASH ON DISCLOSURES REAGAN TACTICS | By Stuart Taylor Jr | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/dismissed-pastor-s-backers-ordered-out-of-church.html | DISMISSED PASTORS BACKERS ORDERED OUT OF CHURCH | AP | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/epa-expands-rules-to-cover-all-75-dioxins.html | EPA EXPANDS RULES TO COVER ALL 75 DIOXINS | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/estate-of-mistress-wins-suit.html | Estate of Mistress Wins Suit | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/heart-recipient-exercises-to-speed-recovery.html | HEART RECIPIENT EXERCISES TO SPEED RECOVERY | By Lawrence K Altman | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/new-soviet-craft-heading-to-venus.html | NEW SOVIET CRAFT HEADING TO VENUS | By Seth Mydans | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/no-headline-167774.html | No Headline | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/pentagon-scientist-backtracked-at-secret-hearing-on-space-arms.html | PENTAGON SCIENTIST BACKTRACKED AT SECRET HEARING ON SPACE ARMS | By Wayne Biddle | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/reagan-is-said-to-seek-limits-on-student-aid.html | REAGAN IS SAID TO SEEK LIMITS ON STUDENT AID | By Robert Pear Special To the New York Times | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/reagan-s-margin-is-16876932-votes.html | REAGANS MARGIN IS 16876932 VOTES | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/rescue-workers-find-13-bodies-in-mine-in-utah.html | RESCUE WORKERS FIND 13 BODIES IN MINE IN UTAH | By Iver Peterson Special To the New York Times | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/us/town-built-by-textile-mill-faces-future-without-it.html | TOWN BUILT BY TEXTILE MILL FACES FUTURE WITHOUT IT | By William E Schmidt | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/anti-sandinista-editor-decides-on-exile.html | ANTISANDINISTA EDITOR DECIDES ON EXILE | By Stephen Kinzer | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/around-the-world-bonn-says-standoff-at-embassy-is-easing.html | AROUND THE WORLD Bonn Says Standoff At Embassy Is Easing | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/around-the-world-iraqi-jet-fighters-attack-two-oil-tankers-in-gulf.html | AROUND THE WORLD Iraqi Jet Fighters Attack Two Oil Tankers in Gulf | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/defense-minister-of-soviet-union-is-dead-at-age-76.html | DEFENSE MINISTER OF SOVIET UNION IS DEAD AT AGE 76 | By Serge Schmemann Special To the New York Times | TX 1-497562 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/georgia-tries-to-halt-processing-at-carbide-plant.html | GEORGIA TRIES TO HALT PROCESSING AT CARBIDE PLANT | By Thomas J Lueck | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/israel-is-said-to-hold-6-for-plot-on-americans.html | Israel Is Said to Hold 6 For Plot on Americans | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/kirkpatrick-s-view-of-un-job-leader-of-a-revolt.html | KIRKPATRICKS VIEW OF UN JOB LEADER OF A REVOLT | By Walter Goodman | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/more-gas-is-found-at-plant-in-india.html | MORE GAS IS FOUND AT PLANT IN INDIA | By Robert Reinhold | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/peking-again-challenges-the-universal-validity-of-marxist-dogma.html | PEKING AGAIN CHALLENGES THE UNIVERSAL VALIDITY OF MARXIST DOGMA | By John F Burns | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/reagan-counters-criticism-of-space-weapons.html | REAGAN COUNTERS CRITICISM OF SPACE WEAPONS | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/romanov-is-seen-as-the-successor.html | ROMANOV IS SEEN AS THE SUCCESSOR | By Bernard Gwertzman    Special To the New York Times | TX 1-497562 | 1984-12-31 |
| 1984-12-22 | https://www.nytimes.com/1984/12/22/world/west-germany-warns-it-may-leave-unesco.html | WEST GERMANY WARNS IT MAY LEAVE UNESCO | AP | TX 1-497562 | 1984-12-31 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/a-quarrel-over-weimar-book.html | A QUARREL OVER WEIMAR BOOK | By Colin Campbell | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/american-music-shows-off-its-varied-riches.html | AMERICAN MUSIC SHOWS OFF ITS VARIED RICHES | By K Robert Schwarz | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/antiques-view-new-treasures-from-the-normandie.html | ANTIQUES VIEW NEW TREASURES FROM THE NORMANDIE | By Rita Reif | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/around-the-garden-this-week.html | AROUND THE GARDEN  This Week | By Joan Lee Faust | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/art-view-are-major-museums-slighting-today-s-art.html | ART VIEW ARE MAJOR MUSEUMS SLIGHTING TODAYS ART | By Michael Brenson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/art-view-bronze-in-the-hands-of-american-sculptors.html | ART VIEW BRONZE IN THE HANDS OF AMERICAN SCULPTORS | By Grace Glueck | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/birdy-a-difficult-journey-to-the-screen.html | BIRDY A DIFFICULT JOURNEY TO THE SCREEN | By Leslie Bennetts | TX 1-497560 | 1985-01-02 |

| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/bridge-a-mind-of-her-own.html | BRIDGE A MIND OF HER OWN | By Alan Truscott | TX 1-497560 | 1985-01-02 |
|---|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/cabaret-schlamme-epstein-and-weill.html | CABARET SCHLAMME EPSTEIN AND WEILL | By Stephen Holden | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/cable-tv-notes-shrinking-heartbreak-house-for-tv.html | CABLE TV NOTESSHRINKING HEARTBREAK HOUSE FOR TV | By Steve Schneider | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/camera-how-to-identify-the-photo-markets.html | CAMERAHOW TO IDENTIFY THE PHOTO MARKETS | By Sandy Sorlien | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/can-electronics-solve-all-acoustical-problems.html | CAN ELECTRONICS SOLVE ALL ACOUSTICAL PROBLEMS | By Harold C Schonberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/chess-when-ideas-become-major-breakthroughs.html | CHESS WHEN IDEAS BECOME MAJOR BREAKTHROUGHS | By Robert Byrne | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/collections-chronicle-the-talents-of-bill-evans-and-charlie-parker.html | COLLECTIONS CHRONICLE THE TALENTS OF BILL EVANS AND CHARLIE PARKER | By Robert Palmer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choice-cable-tv.html | CRITICS CHOICE Cable TV | By Howard Thompson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Jennifer Dunning | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-music.html | CRITICS CHOICES Music | By John S Wilson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/dance-view-pagan-rituals-live-on-in-british-folk-dance.html | DANCE VIEW PAGAN RITUALS LIVE ON IN BRITISH FOLK DANCE | By Anna Kisselgoff | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/film-view-seen-in-1984-the-future-looks-bleak.html | FILM VIEW SEEN IN 1984 THE FUTURE LOOKS BLEAK | By Vincent Canby | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/fine-actors-leave-a-recorded-legacy.html | FINE ACTORS LEAVE A RECORDED LEGACY | By Paul Kresh | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/humor-victor-borge.html | HUMOR VICTOR BORGE | By Will Crutchfield | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/leisure-floral-calendars-can-warm-the-months-of-winter.html | LEISURE FLORAL CALENDARS CAN WARM THE MONTHS OF WINTER | By Megan Fulweiler | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-debuts-in-review-177538.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-debuts-in-review-177583.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-notes-curbing-the-copying-of-scores.html | MUSIC NOTES CURBING THE COPYING OF SCORES | By Tim Page | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-view-opera-lovers-relish-drama-in-singing.html | MUSIC VIEW OPERALOVERS RELISH DRAMA IN SINGING | By John Rockwell | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-a-master-class-casals-master-class.html | NEW CASSETTES FROM A HORROR CLASSIC TO A MASTER CLASS Casals Master Class | By Allen Hughes | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-a-master-class-the-bride-of-frankenstein.html | NEW CASSETTES FROM A HORROR CLASSIC TO A MASTER CLASS The Bride of Frankenstein | By Howard Thompson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-master-class-oh-dad-poor-dad.html | NEW CASSETTES FROM A HORROR CLASSIC TO MASTER CLASS Oh Dad Poor Dad | By Mel Gussow | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-horror-classic-master-class-gladys-knight-pips-with-ray-charles.html | NEW CASSETTES FROM A HORROR CLASSIC TO A MASTER CLASS Gladys Knight and the Pips With Ray Charles | By Stephen Holden | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-horror-classic-master-class-willy-wonka-chocolate-factory.html | NEW CASSETTES FROM A HORROR CLASSIC TO A MASTER CLASS Willy Wonka and the Chocolate Factory | By Glenn Collins | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/now-it-s-miss-hawn-goes-to-washington.html | NOW ITS MISS HAWN GOES TO WASHINGTON | By Nina Darnton | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/numismatics-of-grand-gold-pandas-and-penny-boards.html | NUMISMATICSOF GRAND GOLD PANDAS AND PENNY BOARDS | By Ed Reiter | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/one-of-the-jewels-in-tv-s-crown.html | ONE OF THE JEWELS IN TVS CROWN | By Michael Billington | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/opera-leontyne-price-in-metropolitan-s-aida.html | OPERA LEONTYNE PRICE IN METROPOLITANS AIDA | By John Rockwell | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/photography-view-life-seized-on-the-fly.html | PHOTOGRAPHY VIEW LIFE SEIZED ON THE FLY | By Andy Grundberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/sound-nipper-he-s-still-all-ears-at-the-age-of-100.html | SOUND NIPPER  HES STILL ALL EARS AT THE AGE OF 100 | By Hans Fantel | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/stage-view-einstein-beckons-us-to-the-fourth-dimension.html | STAGE VIEW EINSTEIN BECKONS US TO THE FOURTH DIMENSION | By Mel Gussow | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/stamps-a-continuing-series-on-maps-and-navigation.html | STAMPS A CONTINUING SERIES ON MAPS AND NAVIGATION | By Richard L Sine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/the-dance-linda-gold.html | THE DANCE LINDA GOLD | By Jack Anderson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/tv-view-demystifying-money-matters.html | TV VIEW DEMYSTIFYING MONEY MATTERS | By John Corry | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/when-an-actor-is-taken-captive-by-a-single-role.html | WHEN AN ACTOR IS TAKEN CAPTIVE BY A SINGLE ROLE | By Samuel G Freedman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/14000-small-presses-something-more-than-the-sum-of-thier-parts.html | 14000 SMALL PRESSES SOMETHING MORE THAN THE SUM OF THIER PARTS | By Caryn James Penniless SelfIndulgent and Amateurish the Small Press Publisher Has Traditionally Produced Books That Were Easy To Spot They Were Mimeographed andStapled Volumes of Unintelligible Poetry and Were Less Likely To Appear In Your Local Bookstore Than Under Your Christmas Tree As An Offering From the Unintelligible Poet Himself Turning Out Works That NoReal Publisher Wanted and Doing That Sporadically Small Presses Were At Best the Foster Children and At Times the Comic Relief of the Book Industry But When the 10th Annual New York Book Fair For Small Presses Took Over Madison Square Garden Last September It Brought Along More Than 200 Serious Publishers Providing the Latest Evidence That Small Presses Have Finally Come of Age | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/a-game-as-real-as-life.html | A GAME AS REAL AS LIFE | By Robert Mills | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/atheneum-publishers-celebrates-its-25th-year.html | ATHENEUM PUBLISHERS CELEBRATES ITS 25TH YEAR | By Herbert Mitgang | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/bringing-words-out-of-silence.html | BRINGING WORDS OUT OF SILENCE | By Robert Coles | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/children-s-books-177887.html | CHILDRENS BOOKS | By Caroline Seebohm | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/childrens-books.html | CHILDRENS BOOKS | By Judith Labelle | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/dancer-dasher-prancer-and-vixen-whose-reindeer-are-they.html | DANCER DASHER PRANCER AND VIXEN WHOSE REINDEER ARE THEY | By Donald Hall | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/do-we-buy-or-are-we-sold.html | DO WE BUY OR ARE WE SOLD | By Stephen Fox | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/elements-of-a-life.html | ELEMENTS OF A LIFE | By Alvin H Rosenfield | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/fancy-feet-and-famous-faces.html | FANCY FEET AND FAMOUS FACES | By Ethan Mordden | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/in-short-177874.html | IN SHORT | By Alberto Alvaro Rios Blue MoonConfluence Press 1495By Kathy Acker Grove 795By Francesca Stanfill Simon  Schuster 1695By Barry Gifford Crea Tive Arts 1495 To Date Barry Gifford Has Provedhimself To Be An Able Journalist Biographer Poet Editor and Novelist and So It Is Disappointing That His Latest Novel An Unfortunate WomanDoes Not Measure Up To His Previous Efforts It Relates the Unhappy Life of Peggy McCloud A Pretty Redhead Who Grows Up In DepressionEra ChicagoIt Occurred To Me At SixPeggy Remarks That Life Was Full of Lies of Disappointment and Lies If Peggy Appears Somewhat Wise At 6 She Becomes Foolish As Time Goes On Aligning Herself With An Endless Stream of Totally Unreliable and Largely Unappealing Men There Is Rudy A Wealthy Gangster | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/moral-victories-of-a-lonely-nation.html | MORAL VICTORIES OF A LONELY NATION | By Zygmunt Nagorski | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/orator-of-the-american-destiny.html | ORATOR OF THE AMERICAN DESTINY | By Michael Kammen | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/people-with-holes-in-their-lives.html | PEOPLE WITH HOLES IN THEIR LIVES | By Marco Portales | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/quarks-are-stranger-than-fiction.html | QUARKS ARE STRANGER THAN FICTION | By David N Schramm | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/redeemed-by-love-at-75.html | REDEEMED BY LOVE AT 75 | By Nancy Forbes | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-impact-of-the-exotic.html | THE IMPACT OF THE EXOTIC | By Bernard Lewis | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-shame-of-the-house-of-montbourg.html | THE SHAME OF THE HOUSE OF MONTBOURG | By Peter Gay | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-storytelling-animal.html | THE STORYTELLING ANIMAL | By Kathryn Morton | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/a-bear-boom-that-s-not-just-for-kids.html | A BEAR BOOM THATS NOT JUST FOR KIDS | By Esther B Fein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/an-annual-report-on-1984.html | AN ANNUAL REPORT ON 1984 | By Leslie Wayne | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/author-iacocca-instant-best-seller.html | AUTHOR IACOCCA INSTANT BEST SELLER | By Deborah Hoffmann | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/citicorp-savings-soaring-as-competitors-wince.html | CITICORP SAVINGS SOARING AS COMPETITORS WINCE | By Robert A Bennett | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/how-to-correct-fed-policy-open-up-the-money-supply-spigot.html | HOW TO CORRECT FED POLICYOPEN UP THE MONEY SUPPLY SPIGOT | By John Winthrop Wright | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-an-early-christmas.html | INVESTING An Early Christmas | By Anise C Wallace | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-flush-with-cash.html | INVESTING Flush With Cash | By Anise C Wallace | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-wall-street-s-caution-over-bonds.html | INVESTING  WALL STREETS CAUTION OVER BONDS | By Anise C Wallace | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/megaatrends-of-85-reinventing-the-american-corporation.html | MEGAATRENDS OF 85REINVENTING THE AMERICAN CORPORATION | By John Naisbitt | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/personal-finance-testing-your-financial-savvy.html | PERSONAL FINANCE TESTING YOUR FINANCIAL SAVVY | By Deborah Rankin | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-confounding-futures.html | PROSPECTS Confounding Futures | By Hj Maidenberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-institutional-buying.html | PROSPECTS Institutional Buying | By Hj Maidenberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-the-chicago-school.html | PROSPECTS The Chicago School | By Hj Maidenberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-the-patou-revival.html | PROSPECTS The Patou Revival | By Hj Maidenberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/the-domestic-aluminum-industry-fights-for-profits.html | THE DOMESTIC ALUMINUM INDUSTRY FIGHTS FOR PROFITS | By Daniel Cuff | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/the-importance-of-being-iacocca.html | THE IMPORTANCE OF BEING IACOCCA | By William Serrin | TX 1-497560 | 1985-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/toy-makers-frolic-in-fantasy-land.html | TOY MAKERS FROLIC IN FANTASY LAND | By Philip S Gutis | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/week-in-business-as-gold-nears-300-dollar-still-popular.html | WEEK IN BUSINESS AS GOLD NEARS 300 DOLLAR STILL POPULAR | By Merrill Perlman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-buying-what-couples-buy.html | WHATS NEW IN SELLING TO SINGLES BUYING WHAT COUPLES BUY | By Alice Alfonsi Manufacturers Are Not All Scrambling To Develop Products For the Singles Market In Fact Quite A Few Are Simply Sitting Back Displaying Their Wares and Letting the Single Customers Come To Them | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-matchmaking-with-a-modern-twist.html | WHATS NEW IN SELLING TO SINGLES MATCHMAKING WITH A MODERN TWIST | By Alice Alfonsi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-to-browse-to-meet-perchance-to-shop.html | WHATS NEW IN SELLING TO SINGLES TO BROWSE TO MEET PERCHANCE TO SHOP | By Alice Alfonsi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles.html | WHATS NEW IN SELLING TO SINGLES | By Alice Alfonsi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/a-korean-exile-s-long-journey-home.html | A KOREAN EXILES LONG JOURNEY HOME | By Sanford J Ungar | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/about-men-a-single-father.html | ABOUT MENA SINGLE FATHER | By John Dunne | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-gift-living-with-my-vcr.html | CHRISTMAS GIFTLIVING WITH MY VCR | By Nora Ephron | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-memories-an-english-holy-day.html | CHRISTMAS MEMORIES AN ENGLISH HOLY DAY | By Wilfrid Sheed | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-spirit-the-miraculous-birth.html | CHRISTMAS SPIRIT THE MIRACULOUS BIRTH | By Joyce Carol Oates | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/fashionbeauty-private-places.html | FASHIONBEAUTYPRIVATE PLACES | By Lucy Sisman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/food-heralding-the-good-life.html | FOOD HERALDING THE GOOD LIFE | By Craig Claiborne | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/home-design-a-nostalgia-for-romance.html | HOME DESIGN A NOSTALGIA FOR ROMANCE | By Carol Vogel | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/on-language-the-gothcha-gang-strikes.html | ON LANGUAGE THE GOTHCHA GANG STRIKES | By William Safire | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/sunday-observer-the-right-trim.html | SUNDAY OBSERVER THE RIGHT TRIM | By Russell Baker It Is With No Inten | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/the-airline-that-shook-the-industry.html | THE AIRLINE THAT SHOOK THE INDUSTRY | By Sara Rimer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/wine-the-spirit-of-giving.html | WINE THE SPIRIT OF GIVING | By Frank J Prial | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/2-towns-face-bond-deadline-on-landfill.html | 2 TOWNS FACE BOND DEADLINE ON LANDFILL | By John T McQuiston | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-gunman-wounds-4-on-irt-train-then-escapes.html | A GUNMAN WOUNDS 4 ON IRT TRAIN THEN ESCAPES | By Robert D McFadden | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-house-all-dressed-up-for-the-holidays.html | A HOUSE ALL DRESSED UP FOR THE HOLIDAYS | By George Bidermann | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-house-fire-in-jersey-kills-4-small-children.html | A House Fire in Jersey Kills 4 Small Children | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-westchesterfacets.html | ABOUT WESTCHESTERFACETS | By Lynne Ames | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/aftermath-of-blast-repairs-and-mystery.html | AFTERMATH OF BLAST REPAIRS AND MYSTERY | By Edward Hudson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/antiques-sugarplums-and-period-styles-on-holiday-view-in-princeton.html | ANTIQUESSUGARPLUMS AND PERIOD STYLES ON HOLIDAY VIEW IN PRINCETON | By Muriel Jacobs | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/antiques-sugarplums-and-period-styles-on-holiday-view-in-princeton.html | ANTIQUESSUGARPLUMS AND PERIOD STYLES ON HOLIDAY VIEW IN PRINCETON | By Muriel Jacobs | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/antiques-vessels-for-merry-holiday-wassailing.html | ANTIQUESVESSELS FOR MERRY HOLIDAY WASSAILING | By Frances Phipps | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/art-an-etching-craze-at-hudson-museum.html | ARTAN ETCHING CRAZE AT HUDSON MUSEUM | By William Zimmer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/bank-seeks-to-offer-varied-services.html | BANK SEEKS TO OFFER VARIED SERVICES | By Robert A Hamilton | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/business-through-the-generations.html | BUSINESS THROUGH THE GENERATIONS | By Glenn Fowler | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/business-through-the-generations.html | BUSINESS THROUGH THE GENERATIONS | By Phyllis Bernstein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/business-through-the-generations.html | BUSINESS THROUGH THE GENERATIONS | By Phyllis Bernstein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cable-tv-comes-to-rural-towns.html | CABLE TV COMES TO RURAL TOWNS | By Robert A Hamilton | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/christmas-in-seafaring-style.html | CHRISTMAS IN SEAFARING STYLE | By John B Forbes | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/city-seeks-help-for-a-homeless-ship.html | CITY SEEKS HELP FOR A HOMELESS SHIP | By William R Greer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-guide-177783.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-opinion-gawky-yes-but-still-a-fine-tree.html | CONNECTICUT OPINIONGAWKY YES BUT STILL A FINE TREE | By Alma Roberts Giordan | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-opinion-notions-about-30s-come-to-pass-at-40.html | CONNECTICUT OPINIONNOTIONS ABOUT 30S COME TO PASS AT 40 | By Rose R Adams | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/court-overturns-li-town-s-curb-on-sharing-single-family-homes.html | COURT OVERTURNS LI TOWNs CURB ON SHARING SINGLE FAMILY HOMES | By Joseph P Fried | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cuomo-appoints-23-to-study-issues-in-medical-technology.html | CUOMO APPOINTS 23 TO STUDY ISSUES IN MEDICAL TECHNOLOGY | By Richard Severo | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cuomo-says-publicity-killed-concept-of-deputy-govenor.html | CUOMO SAYS PUBLICITY KILLED CONCEPT OF DEPUTY GOVENOR | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dear-santa-and-here-s-your-answer.html | DEAR SANTAAND HERES YOUR ANSWER | By Diane Ketcham | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/delays-are-found-in-school-repairs.html | DELAYS ARE FOUND IN SCHOOL REPAIRS | By Jesus Rangel | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-a-subdued-but-elegant-setting.html | DINING OUT A SUBDUED BUT ELEGANT SETTING | By Florence Fabricant | TX 1-497560 | 1985-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-before-or-after-the-game.html | DINING OUTBEFORE OR AFTER THE GAME | By Anne Semmes | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-good-italian-in-a-handy-location.html | DINING OUT GOOD ITALIAN IN A HANDY LOCATION | By Patricia Brooks | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-light-touch-off-the-beaten-track.html | DINING OUTLIGHT TOUCH OFF THE BEATEN TRACK | By M H Reed | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/efforts-of-a-social-worker-bolster-a-widow-s-strong-spirit.html | EFFORTS OF A SOCIAL WORKER BOLSTER A WIDOWS STRONG SPIRIT | By Eve Troutt | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/factory-outlets-report-a-brisk-business.html | FACTORY OUTLETS REPORT A BRISK BUSINESS | By Isadore Barmash | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/fishers-montauk-legacy-getting-a-new-look.html | FISHERS MONTAUK LEGACY GETTING A NEW LOOK | By Alastair Gordon | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-free-lunches.html | FOLLOWUP ON THE NEWS Free Lunches | By Richard Haitch | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-gift-of-learning.html | FOLLOWUP ON THE NEWS GIFT OF LEARNING | By Richard Haitch | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-indians-and-taxes.html | FOLLOWUP ON THE NEWS Indians and Taxes | By Richard Haitch | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-stealing-history.html | FOLLOWUP ON THE NEWS Stealing History | By Richard Haitch | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177722.html | FOOD MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | By Florence Fabricant | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177793.html | FOOD MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | By Florence Fabricant | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177798.html | FOOD MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | By Florence Fabricant | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-182699.html | FOOD MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | By Florence Fabricant | TX 1-497560 | 1985-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/for-doctors-and-patients-decisions-on-death.html | FOR DOCTORS AND PATIENTS DECISIONS ON DEATH | By Andrew H Malcolm Special To the New York Times | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/for-elderly-a-way-to-use-home-equity.html | FOR ELDERLY A WAY TO USE HOME EQUITY | By Peggy McCarthy | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/free-loans-to-lure-teachers.html | FREE LOANS TO LURE TEACHERS | By Peggy McCarthy | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettia-queen-of-the-holiday-plants.html | GARDENINGPOINSETTIA QUEEN OF THE HOLIDAY PLANTS | By Carl Totemeier | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettia-queen-of-the-holiday-plants.html | GARDENINGPOINSETTIA QUEEN OF THE HOLIDAY PLANTS | By Carl Totemeier | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettia-queen-of-the-holiday-plants.html | GARDENINGPOINSETTIA QUEEN OF THE HOLIDAY PLANTS | By Carl Totemeier | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettiaqueen-of-the-holiday-plants.html | GARDENINGPOINSETTIAQUEEN OF THE HOLIDAY PLANTS | by Carl Totemeier | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gop-chooses-brady-to-head-countys-board.html | GOP CHOOSES BRADY TO HEAD COUNTYS BOARD | By Gary Kriss | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/help-wanted-machinists.html | HELP WANTED MACHINISTS | By Susan Carey Dempsey | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/his-bridges-cross-40-different-cultures.html | HIS BRIDGES CROSS 40 DIFFERENT CULTURES | By Amy Singer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/holiday-reflections-on-the-matter-of-greetings.html | HOLIDAY REFLECTIONS ON THE MATTER OF GREETINGS | By Edwin Ritchie | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177717.html | HOME CLINIC AVOIDING THE OCTOPUS AND OTHER FIRE HAZARDS | By Bernard Gladstone | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177792.html | HOME CLINIC AVOIDING THE OCTOPUS AND OTHER FIRE HAZARDS | By Bernard Gladstone | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177799.html | HOME CLINIC AVOIDING THE OCTOPUS AND OTHER FIRE HAZARDS | By Bernard Gladstone | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-182635.html | HOME CLINIC AVOIDING THE OCTOPUS AND OTHER FIRE HAZARDS | By Bernard Gladstone | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/judicial-rank-is-a-key-in-retirement-ruling.html | JUDICIAL RANK IS A KEY IN RETIREMENT RULING | By Joseph Berger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/lastminute-wrapper-regrets-it-all.html | LASTMINUTE WRAPPER REGRETS IT ALL | By Leslie Chess Feller | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDENATURE WATCH | By Barbara Delatiner | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-island-guide-santas-in-northport.html | LONG ISLAND GUIDESANTAS IN NORTHPORT | By Barbara Delatiner | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-islanders-noting-a-trend-lighter-drinks.html | LONG ISLANDERS NOTING A TREND LIGHTER DRINKS | By Lawrence Van Gelder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/mammal-list-appears.html | MAMMAL LIST APPEARS | By Leo H Carney | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/mare-joins-bridgeport-s-police-force.html | MARE JOINS BRIDGEPORTS POLICE FORCE | By Josephine Wallace | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/master-teacher-still-a-proposal-that-stirs-ire.html | MASTER TEACHER STILL A PROPOSAL THAT STIRS IRE | By Priscilla van Tassel | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/municipalities-plan-mt-laurel-challenge.html | MUNICIPALITIES PLAN MT LAUREL CHALLENGE | By Marian Courtney | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/music-unusual-song-and-dance-events-will-fill-out-the-season.html | MUSIC UNUSUAL SONG AND DANCE EVENTS WILL FILL OUT THE SEASON | By Robert Sherman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/nassau-at-christmastime-santas-in-the-soup-kitchen.html | NASSAU AT CHRISTMASTIME SANTAS IN THE SOUP KITCHEN | By Susan Carey Dempsey | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/neediest-cases-73d-appeal-with-help-young-couple-learn-make-marriage-work.html | THE NEEDIEST CASESTHE 73D APPEAL WITH HELP A YOUNG COUPLE LEARN TO MAKE MARRIAGE WORK | By Mark Sherman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-journal-177751.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-a-city-hall-creche.html | NEW JERSEY OPINIONA CITY HALL CRECHE | By Suzanne Messing | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-book-browsing-is-fading-away-i-first-became.html | NEW JERSEY OPINIONBOOK BROWSING IS FADING AWAYI FIRST became aware I was a | By David Lester | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-can-liberals-espouse-right-to-life.html | NEW JERSEY OPINIONCAN LIBERALS ESPOUSE RIGHT TO LIFE | By Dorothy McLaughlin | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-track-heads-for-opening.html | NEW TRACK HEADS FOR OPENING | By Carlo M Sardella | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/no-headline.html | No Headline | By Snadra Gby Sandra Gardner | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/old-shore-scenes-on-new-postcards.html | OLD SHORE SCENES ON NEW POSTCARDS | By Martha A Davidson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/on-a-return-to-old-delights.html | ON A RETURN TO OLD DELIGHTS | By Margaret Elizabeth Cope | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/on-a-special-kind-of-giving.html | ON A SPECIAL KIND OF GIVING | By Ruth Farabaugh | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/peekskill-mayor-looks-to-growth.html | PEEKSKILL MAYOR LOOKS TO GROWTH | By Lena Williams | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/planetariums-seek-greater-attendance.html | PLANETARIUMS SEEK GREATER ATTENDANCE | By Eleanor Charles | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/police-review-auto-chase-rules.html | POLICE REVIEW AUTOCHASE RULES | By Leonard Buder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/politics-campaign-funds-veto-draws-fire.html | POLITICS CAMPAIGN FUNDS VETO DRAWS FIRE | By Joseph F Sullivan | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/politics-vote-tally-points-to-li-s-key-role.html | POLITICS VOTE TALLY POINTS TO LIS KEY ROLE | By Frank Lynn | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/ratchford-s-aides-scramble-for-jobs.html | RATCHFORDS AIDES SCRAMBLE FOR JOBS | By Amy Wallace | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/reagan-aid-requested-on-westway.html | REAGAN AID REQUESTED ON WESTWAY | By Maurice Carroll | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/report-on-housing-released.html | REPORT ON HOUSING RELEASED | By Keith Eddings | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/richard-ottinger-private-citizen.html | RICHARD OTTINGER PRIVATE CITIZEN | By Franklin Whitehouse | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/school-boards-face-fight-inquiries.html | SCHOOL BOARDS FACE FIGHT INQUIRIES | By Albert J Parisi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/scientist-charts-christmas-star.html | SCIENTIST CHARTS CHRISTMAS STAR | By Pete Mobilia | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/sculpture-adorns-hofstra-campus.html | SCULPTURE ADORNS HOFSTRA CAMPUS | By Helen A Harrison | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/speaking-personally-how-can-messiah-lead-to-family-trouble.html | SPEAKING PERSONALLYHOW CAN MESSIAH LEAD TO FAMILY TROUBLE | By Joan Moes | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/state-group-to-aid-victims-in-bhopal.html | STATE GROUP TO AID VICTIMS IN BHOPAL | By Marcia Saft | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/states-all-aglitter-with-holiday-scenes.html | STATES ALL AGLITTER WITH HOLIDAY SCENES | By Laurie A ONeill | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/surrogate-family-for-lonely-aged.html | SURROGATE FAMILY FOR LONELY AGED | By Albert J Parisi | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-lively-arts-a-carol-for-the-young.html | THE LIVELY ARTS A CAROL FOR THE YOUNG | By Leah D Frank | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-neediest-casesthe-73d-appeal-the-holiday-season-a-time-to.html | THE NEEDIEST CASESTHE 73D APPEALTHE HOLIDAY SEASON A TIME TO DEMONSTRATE CONCERN FOR THOSE IN NEED | By Harold A Meriam Jr | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-neediest-casesthe-73d-appeal-the-holiday-season-a-time-to.html | THE NEEDIEST CASESTHE 73D APPEALTHE HOLIDAY SEASON A TIME TO DEMONSTRATE CONCERN FOR THOSE IN NEED | By Philip Coltoff | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-capitol-opening-with-christmas-show.html | THEATER CAPITOL OPENING WITH CHRISTMAS SHOW | By Alvin Klein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-confident-revival-of-fair-lady.html | THEATER CONFIDENT REVIVAL OF FAIR LADY | By Alvin Klein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-in-review-holiday-spirit-in-2-productions.html | THEATER IN REVIEW HOLIDAY SPIRIT IN 2 PRODUCTIONS | By Alvin Klein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-reading-of-plays-is-effort-for-aid.html | THEATER READING OF PLAYS IS EFFORT FOR AID | By Ian T MacAuley | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-review-peter-pan-makes-fine-holiday-fare.html | THEATER REVIEW PETER PAN MAKES FINE HOLIDAY FARE | By Leah D Frank | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/topics.html | TOPICS | REBECCA V TERRY Southold | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/tracing-the-crafts-movement-and-its-aim-of-joy.html | TRACING THE CRAFTS MOVEMENT AND ITS AIM OF JOY | Helen A Harrison | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/university-arrest-stirs-controversy.html | UNIVERSITY ARREST STIRS CONTROVERSY | By George Bidermann | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-guide-177776.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-a-santa-s-santa.html | WESTCHESTER JOURNAL A SANTAS SANTA | By John B OMahoney | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-christmas-message.html | WESTCHESTER JOURNAL CHRISTMAS MESSAGE | By Lena Williams | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-gift-for-a-school.html | WESTCHESTER JOURNAL GIFT FOR A SCHOOL | By Tessa Melvin | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-holiday-concert.html | WESTCHESTER JOURNALHOLIDAY CONCERT | By Gary Kriss | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-a-fairy-godmother-lends-a-hand-for-the.html | WESTCHESTER OPINIONA FAIRY GODMOTHER LENDS A HAND FOR THE CHRISTMAS OF 1943 | By Ruth Shaw Ernst | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-i-was-sick-and-you-visited-a-spirit-is-felt.html | WESTCHESTER OPINIONI WAS SICK AND YOU VISITED A SPIRIT IS FELT | By Florence Delaney | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-in-good-old-days-the-christmas-tree-was-just-a.html | WESTCHESTER OPINIONIN GOOD OLD DAYS THE CHRISTMAS TREE WAS JUST A TREE | By Anne M Walzer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/who-cleans-up-when-it-snows.html | WHO CLEANS UP WHEN IT SNOWS | By Tom Callahan | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/young-diabetics-learn-to-cope.html | YOUNG DIABETICS LEARN TO COPE | By Jamie Talan | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/yuletide-trees-go-on-display.html | YULETIDE TREES GO ON DISPLAY | By David L Shirey | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/nicholas-ferraro-a-former-judge-and-district-attorney-dies-at-56.html | NICHOLAS FERRARO A FORMER JUDGE AND DISTRICT ATTORNEY DIES AT 56 | By William G Blair | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/richard-w-garbett.html | RICHARD W GARBETT | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/chilling-effect-or-fresh-air.html | CHILLING EFFECT OR FRESH AIR | By Lester Bernstein | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/in-the-nation-getting-the-message.html | IN THE NATION GETTING THE MESSAGE | By Tom Wicker | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/the-tax-planan-exciting-policy.html | THE TAX PLANAN EXCITING POLICY | By Thomas E Cavanagh | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/washington-cappy-the-talker.html | WASHINGTON CAPPY THE TALKER | By James Reston | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/city-limiting-sro-conversions.html | CITY LIMITING SRO CONVERSIONS | By George W Goodman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/designation-as-a-landmark-a-burden-or-a-benefit.html | DESIGNATION AS A LANDMARK A BURDEN OR A BENEFIT | By Joan Cook | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/developers-quicken-pace-in-rockland.html | DEVELOPERS QUICKEN PACE IN ROCKLAND | By Franklin Whitehouse | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/if-you-re-thinking-of-living-in-bernardsville.html | IF YOURE THINKING OF LIVING IN BERNARDSVILLE | By Anthony Depalma | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/new-rental-rates.html | NEW RENTAL RATES | By Kirk Johnson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/postings-offices-hotel.html | POSTINGS OFFICES  HOTEL | By Shawn G Kennedy | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/q-and-a-177804.html | Q AND A | By Dee Wedemeyer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/state-sets-up-urban-enterprise-zones.html | STATE SETS UP URBANENTERPRISE ZONES | By Anthony Depalma | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/talking-older-homes-special-problems-for-buyers.html | TALKING OLDER HOMES SPECIAL PROBLEMS FOR BUYERS | By Andree Brooks | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/tax-benefit-cuts-to-limit-new-manhattan-rentals.html | TAXBENEFIT CUTS TO LIMIT NEW MANHATTAN RENTALS | By Alan S Oser | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/76er-s-rout-places-nets-in-last-place.html | 76ERS ROUT PLACES NETS IN LAST PLACE | By Roy S Johnson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/about-cars-a-purpose-to-life-in-the-fast-lane.html | ABOUT CARS  A PURPOSE TO LIFE IN THE FAST LANE | By Marshall Schuon | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/army-wins-10-6-in-its-bowl-debut.html | ARMY WINS 106 IN ITS BOWL DEBUT | BY Gordon S White Jr      Special To the New York Times | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/bauer-and-fitzgerald-are-upset-in-australia.html | Bauer and Fitzgerald Are Upset in Australia | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/byu-led-by-gimpy-bosco.html | BYU Led by Gimpy Bosco | By Peter Alfano | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/cadet-finally-gets-a-chance.html | CADET FINALLY GETS A CHANCE | By George Vecsey | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/freshman-is-charged-with-burglary-and-problems-mount-at-nc-state.html | FRESHMAN IS CHARGED WITH BURGLARY AND PROBLEMS MOUNTAT NC STATE ARREST COMPOUNDS A TROUBLED START | By Barry Jacobs | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/giants-dream-on-line.html | GIANTS DREAM ON LINE | By Frank Litsky Special To the New York Times | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/gretzky-scores-2-as-oilers-romp7-1.html | GRETZKY SCORES 2 AS OILERS ROMP71 | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/islanders-down-penguins-5-2.html | ISLANDERS DOWN PENGUINS 52 | By Kevin Dupont | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/making-the-grade-in-prep-schools-before-college.html | MAKING THE GRADE IN PREP SCHOOLS BEFORE COLLEGE | By William C Rhoden | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/maryland-rallies-to-win-sun-bowl.html | MARYLAND RALLIES TO WIN SUN BOWL | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/nba-bulls-down-celtics-110-85.html | NBA Bulls Down Celtics 11085 | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/nba-s-rebuilding-program-is-showing-results.html | NBAS REBUILDING PROGRAM IS SHOWING RESULTS | By Jane Gross | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/outdoors-bringing-order-to-records.html | OUTDOORS BRINGING ORDER TO RECORDS | By Nelson Bryant | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/pam-shriver-calls-for-a-timeout.html | PAM SHRIVER CALLS FOR A TIMEOUT | By Pam Shriver | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/pitcher-can-hit-unlikely-jackpot.html | Pitcher Can Hit Unlikely Jackpot | Murray Chass on Baseball | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/rangers-defeat-devils-by-5-3.html | RANGERS DEFEAT DEVILS BY 53 | By Alex Yannis | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/seahawks-stop-rally-by-raiders.html | SEAHAWKS STOP RALLY BY RAIDERS | By Michael Janofsky Special To the New York Times | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-of-the-times-a-giant-who-stays-behind.html | SPORTS OF THE TIMES A GIANT WHO STAYS BEHIND | By Dave Anderson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-of-the-times-earl-blaik-is-proud.html | SPORTS OF THE TIMES EARL BLAIK IS PROUD | By George Vecsey | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/usc-defeats-utah.html | USC Defeats Utah | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/views-of-sports-the-hero-in-sports-teenagers-cast-their-votes.html | VIEWS OF SPORTSTHE HERO IN SPORTS TEENAGERS CAST THEIR VOTES | By Rob Duboff | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/style/big-pullovers-bold-patterns.html | BIG PULLOVERS BOLD PATTERNS | By Ron Alexander | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/christmas-at-london-s-connaught.html | CHRISTMAS AT LONDONS CONNAUGHT | By Herbert Mitgang | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/creche-figures-from-italy.html | CRECHE FIGURES FROM ITALY | By Anne Marshall Zwack | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/nurembergs-christmas-cookie.html | NUREMBERGS CHRISTMAS COOKIE | By John Dornberg | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/pilgrimage-to-bethlehem.html | PILGRIMAGE TO BETHLEHEM | By Lucinda Franks | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/practical-traveler-a-new-watchdog-for-those-who-fly.html | PRACTICAL TRAVELER A NEW WATCHDOG FOR THOSE WHO FLY | By Irvin Molotsky | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/the-relics-of-byzantium.html | THE RELICS OF BYZANTIUM | By Fergus M Bordewich | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/travel-advisory-massachusetts-celebration-swiss-taxation.html | TRAVEL ADVISORY MASSACHUSETTS CELEBRATION SWISS TAXATION | By Lawrence Van Gelder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/what-s-doing-in-jerusalem.html | WHATS DOING IN JERUSALEM | By Thomas L Friedman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/7-more-miners-found-dead-and-hope-of-survivors-abandoned.html | 7 MORE MINERS FOUND DEAD AND HOPE OF SURVIVORS ABANDONED | By Iver Peterson | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/around-the-nation-florida-will-search-4-counties-for-canker.html | AROUND THE NATION Florida Will Search 4 Counties for Canker | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/around-the-nation-pennsylvania-measure-outlaws-rape-of-spouse.html | AROUND THE NATION Pennsylvania Measure Outlaws Rape of Spouse | AP | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/counterfeit-cabbage-patch-doll-offers-an-acrid-christmas-option.html | COUNTERFEIT CABBAGE PATCH DOLL OFFERS AN ACRID CHRISTMAS OPTION | By James Barron | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/crew-of-fishing-boat-saved.html | Crew of Fishing Boat Saved | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/design-flaws-cited-in-b-1-crash.html | DESIGN FLAWS CITED IN B1 CRASH | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/reduced-goal-set-on-reagan-s-plan-for-space-defense.html | REDUCED GOAL SET ON REAGANS PLAN FOR SPACE DEFENSE | By William J Broad | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/word-of-caution-from-senator-nunn-may-signal-trouble-for-mx.html | WORD OF CAUTION FROM SENATOR NUNN MAY SIGNAL TROUBLE FOR MX | By Bill Keller | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/us/wrong-kind-of-people-threaten-palm-beach.html | WRONG KIND OF PEOPLE THREATEN PALM BEACH | By Jon Nordheimer | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/a-disarming-russian-steals-the-scene-on-weapon-talks.html | A DISARMING RUSSIAN STEALS THE SCENE ON WEAPON TALKS | By Bernard Gwertzman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/chinese-leader-hopes-include-taiwan-his-legacy-deng-s-road-hong-kong-paved-with.html | CHINESE LEADER HOPES TO INCLUDE TAIWAN IN HIS LEGACY DENGS ROAD TO HONG KONG IS PAVED WITH PRAGMITISM | By John F Burns | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-chicago-ends-school-strike.html | IDEAS AND TRENDS CHICAGO ENDS SCHOOL STRIKE | By Richard Levine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-device-that-zaps-kidney-stones.html | IDEAS AND TRENDS DEVICE THAT ZAPS KIDNEY STONES | By Richard Levine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-more-bach-just-in-time-for-his-birthday.html | IDEAS AND TRENDS MORE BACH JUST IN TIME FOR HIS BIRTHDAY | By Richard Levine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-private-school-population-boom.html | IDEAS AND TRENDS PRIVATESCHOOL POPULATION BOOM | By Richard Levine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-whose-nose-knows-what.html | IDEAS AND TRENDS WHOSE NOSE KNOWS WHAT | By Richard Levine | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/new-jersey-out-scouting-for-major-league-team.html | NEW JERSEY OUT SCOUTING FOR MAJOR LEAGUE TEAM | By Murray Chass | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/new-tunnel-was-completed-while-tracks-bridges-decayed-philadelphia-s-transit.html | NEW TUNNEL WAS COMPLETED WHILE TRACKS AND BRIDGES DECAYED PHILADELPHIAS TRANSIT IS ALSO AILING | By William Robbins | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/new-york-joins-17-states-that-deny-wives-are-property-rape-marriage-no-longer.html | NEW YORK JOINS 17 STATES THAT DENY WIVES ARE PROPERTY RAPE IN A MARRIAGE IS NO LONGER WITHIN LAW | By David Margolick | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/pindling-government-appears-unthreatened-despite-accusations-drug-trade-bahamas.html | PINDLING GOVERNMENT APPEARS UNTHREATENED DESPITE ACCUSATIONS DRUG TRADE IN BAHAMAS IS CREEPING INTO POLITICS | By Robert Pear | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/quarterly-deficit-32.9-billion-noted-last-week-comes-amid-talk-import-taxes.html | QUARTERLY DEFICIT OF 329 BILLION NOTED LAST WEEK COMES AMID TALK OF IMPORT TAXES TRADE GAPS EFFECTS CAUSING FEAR FOR AMERICAN ECONOMY | By Clyde H Farnsworth | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/some-analysts-fear-violence-july-elections-bad-times-benefit-mexican-opposition.html | SOME ANALYSTS FEAR VIOLENCE IN JULY ELECTIONS BAD TIMES BENEFIT MEXICAN OPPOSITION | By Richard J Meislin | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/split-with-opec-continues-demand-for-light-crude-declines-nigeria-suffers.html | SPLIT WITH OPEC CONTINUES AS DEMAND FOR LIGHT CRUDE DECLINES NIGERIA SUFFERS ECONOMIC PAINS OF PETROLEUM WITHDRAWAL | By Clifford D May | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/surprise-searches-detroit-produce-surprisingly-few-weapons-trying-arms-control.html | SURPRISE SEARCHES IN DETROIT PRODUCE SURPRISINGLY FEW WEAPONS TRYING ARMS CONTROL AT HIGH SCHOOL LEVEL | By James Barron | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/the-nation-former-judge-gets-15-years.html | THE NATION FORMER JUDGE GETS 15 YEARS | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/the-nation-plane-engineer-accused-as-spy.html | THE NATION PLANE ENGINEER ACCUSED AS SPY | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nreview/the-nation-the-economic-news-is-good-however.html | THE NATION THE ECONOMIC NEWS IS GOOD HOWEVER | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-122-stung-by-stolen-cars.html | THE REGION 122 STUNG BY STOLEN CARS | By Alan Finder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-black-challenger-unlikely-in-85.html | THE REGION BLACK CHALLENGER UNLIKELY IN 85 | By Alan Finder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-park-avenue-in-for-a-din.html | THE REGION PARK AVENUE IN FOR A DIN | By Alan Finder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-plan-to-build-incinerators-wins-by-a-vote.html | THE REGION PLAN TO BUILD INCINERATORS WINS BY A VOTE | By Alan Finder | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-retirement-rule-for-judges-upset.html | THE REGION RETIREMENT RULE FOR JUDGES UPSET | By Alan Finder TodayS 70YearOlds Are Younger Than Those of Previous Generations According To New York State Supreme Court Justice Bruce Wright With That In Mind He Ruled Last Week That the StateS Mandatory Retirement of Judges At 70 Discriminated Solely On the Basis of Age and Was Therefore Unconstitutional | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-editor-gives-up-on-sandinistas.html | THE WORLD EDITOR GIVES UP ON SANDINISTAS | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-gain-for-quaddfi.html | THE WORLD GAIN FOR QUADDFI | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-iranians-say-four-hijackers-will-be-tried.html | THE WORLD  IRANIANS SAY FOUR HIJACKERS WILL BE TRIED | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-islamic-meeting-seats-egypt.html | THE WORLD ISLAMIC MEETING SEATS EGYPT | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-us-lifts-a-polish-sanction.html | THE WORLD US LIFTS A POLISH SANCTION | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/union-s-future-could-hinge-battle-with-lettuce-grower-glory-days-are-fading-for.html | UNIONS FUTURE COULD HINGE ON BATTLE WITH LETTUCE GROWER GLORY DAYS ARE FADING FOR CHAVEZ AND UFW | By Robert Lindsey | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nnreview/victory-this-week-could-be-prelude-era-political-stability-india-wave-crests-for.html | A VICTORY THIS WEEK COULD BE A PRELUDE TO AN ERA OF POLITICAL STABILITY IN INDIA A WAVE CRESTS FOR GANDHI AND HIS PARTY | By William K Stevens | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/weeki nnreview/who-s-to-say-whether-a-playwright-is-wronged.html | WHOS TO SAY WHETHER A PLAYWRIGHT IS WRONGED | By Samuel G Freedman | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ accounts-of-russian-s-china-visit-suggest-expectations-are-limited.html | ACCOUNTS OF RUSSIANS CHINA VISIT SUGGEST EXPECTATIONS ARE LIMITED | By John F Burns | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ around-the-world-bangladesh-police-fire-on-protesters.html | AROUND THE WORLD Bangladesh Police Fire on Protesters | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ bhopal-plant-uses-up-last-of-chemical.html | BHOPAL PLANT USES UP LAST OF CHEMICAL | By Robert Reinhold | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ british-take-to-gorbachev-in-a-big-way.html | BRITISH TAKE TO GORBACHEV IN A BIG WAY | By Jo Thomas | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ chinese-military-aide-faults-army-on-economic-grounds.html | Chinese Military Aide Faults Army on Economic Grounds | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ ex-nazi-in-us-since-1949-is-deported-to-soviet-union.html | EXNAZI IN US SINCE 1949 IS DEPORTED TO SOVIET UNION | By Ralph Blumenthal | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ islamic-parley-ends-in-discord-on-iran-iraq-war.html | ISLAMIC PARLEY ENDS IN DISCORD ON IRANIRAQ WAR | By Judith Miller | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ kremlin-succession-underlines-enigmas-for-us-intelligence.html | KREMLIN SUCCESSION UNDERLINES ENIGMAS FOR US INTELLIGENCE | By Bernard Gwertzman    Special To the New York Times | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ malta-prime-minister-selects-a-successor-and-steps-down.html | MALTA PRIME MINISTER SELECTS A SUCCESSOR AND STEPS DOWN | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ moscow-returns-defense-ministry-to-career-officer.html | MOSCOW RETURNS DEFENSE MINISTRY TO CAREER OFFICER | By Serge Schmemann  Special To the New York Times | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ senator-worried-on-pakistani-arms.html | SENATOR WORRIED ON PAKISTANI ARMS | By Susan F Rasky | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ thatcher-sees-no-differences-on-star-wars.html | THATCHER SEES NO DIFFERENCES ON STAR WARS | By Bernard Weinraub Special To the New York Times | TX 1-497560 | 1985-01-02 |

| | | | | |
|---|---|---|---|---|
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/toxic-leak-limited-political-effects.html | TOXIC LEAK LIMITED POLITICAL EFFECTS | By William K Stevens | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/us-air-force-to-take-famine-aid-to-sudan.html | US AIR FORCE TO TAKE FAMINE AID TO SUDAN | By Clifford D May | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ustinov-s-funeral-rites-adhere-to-fixed-pattern.html | USTINOVS FUNERAL RITES ADHERE TO FIXED PATTERN | By Seth Mydans | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/voters-in-singapore-give-party-in-power-a-sweeping-victory.html | VOTERS IN SINGAPORE GIVE PARTY IN POWER A SWEEPING VICTORY | AP | TX 1-497560 | 1985-01-02 |
| 1984-12-23 | https://www.nytimes.com/1984/12/23/world/warsaw-dismisses-party-aide-in-charge-of-police.html | WARSAW DISMISSES PARTY AIDE IN CHARGE OF POLICE | By Michael T Kaufman | TX 1-497560 | 1985-01-02 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/concert-edward-auer-plays-sonatas.html | CONCERT EDWARD AUER PLAYS SONATAS | By Will Crutchfield | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/directing-ad-for-tv-turmoil-in-tunisia.html | DIRECTING AD FOR TV TURMOIL IN TUNISIA | By Stephen Farber | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-birdland-west-opens-with-charli-persin-and-band.html | JAZZ BIRDLAND WEST OPENS WITH CHARLI PERSIN AND BAND | By John S Wilson | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-duke-s-men-plays-in-ellington-s-style.html | JAZZ DUKES MEN PLAYS IN ELLINGTONS STYLE | By John S Wilson | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-spilka-plays-dixieland.html | JAZZ SPILKA PLAYS DIXIELAND | By John S Wilson | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-chris-stamey-leads-showcase-for-3-bands.html | MUSICNOTED IN BRIEF Chris Stamey Leads Showcase for 3 Bands | By Jon Pareles | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-maureen-mcgovern-sings-in-many-idioms.html | MUSICNOTED IN BRIEF Maureen McGovern Sings in Many Idioms | By Stephen Holden | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-st-cecilia-chorus-sings-maccabaeus.html | MUSICNOTED IN BRIEF St Cecilia Chorus Sings Maccabaeus | By Tim Page | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-stephen-kates-plays-unusual-cello-material.html | MUSICNOTED IN BRIEF Stephen Kates Plays Unusual Cello Material | By Tim Page | TX 1-491803 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/musicnoted-in-brief-akbar-ali-in-debut-with-black-swan.html | MusicNoted in Brief Akbar Ali in Debut With Black Swan | By Jon Pareles | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/opera-aprile-millo-in-boccanegra.html | OPERA APRILE MILLO IN BOCCANEGRA | By Will Crutchfield | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/pop-kinks-sing-lola-in-a-benefit.html | POP KINKS SING LOLA IN A BENEFIT | By Stephen Holden | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/tv-wilder-s-skin-of-our-teeth.html | TV WILDERS SKIN OF OUR TEETH | By John J OConnor | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/uncommon-scholar-studies-fate-of-jews.html | UNCOMMON SCHOLAR STUDIES FATE OF JEWS | By Colin Campbell | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/books/books-of-the-times-hackers-as-heroes.html | Books of The Times Hackers as Heroes | By Christopher LehmannHaupt | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/7-eleven-stores-find-favor-with-japanese.html | 7ELEVEN STORES FIND FAVOR WITH JAPANESE | By Susan Chira | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-a-strategic-shift-for-ad-inserts.html | ADVERTISING A STRATEGIC SHIFT FOR AD INSERTS | By Philip H Dougherty | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-hicks-greist-to-get-family-circle-account.html | ADVERTISING Hicks  Greist to Get Family Circle Account | By Philip H Dougherty | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-magazine-ad-pages-up.html | ADVERTISING Magazine Ad Pages Up | By Philip H Dougherty | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-mighty-dog-campaign-set-to-spoof-superman.html | ADVERTISING Mighty Dog Campaign Set to Spoof Superman | By Philip H Dougherty | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/brief-rise-in-rates-seen-by-analysts.html | BRIEF RISE IN RATES SEEN BY ANALYSTS | By Kenneth N Gilpin | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-chairman-will-leave-puerto-rican-cement.html | BUSINESS PEOPLE Chairman Will Leave Puerto Rican Cement | By Pamela G Hollie | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-president-of-milton-roy-named-chief-executive.html | BUSINESS PEOPLE President of Milton Roy Named Chief Executive | By Pamela G Hollie | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-top-official-resigns-at-helionetics-inc.html | BUSINESS PEOPLE  Top Official Resigns At Helionetics Inc | By Pamela G Hollie | TX 1-491803 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/coffee-export-fall-reported.html | Coffee Export Fall Reported | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/costume-jewelry-gains-status.html | COSTUME JEWELRY GAINS STATUS | By Pamela G Hollie | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/depreciation-plan-worries-officials.html | DEPRECIATION PLAN WORRIES OFFICIALS | By David E Rosenbaum | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/futures-options-gold-s-decade-of-turbulence.html | FUTURESOPTIONS GOLDS DECADE OF TURBULENCE | By Hj Maidenberg | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/holiday-sales-off-at-stores.html | HOLIDAY SALES OFF AT STORES | By Isadore Barmash | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/market-place-tambrands-mystery-item.html | MARKET PLACE TAMBRANDS MYSTERY ITEM | By Vartanig G Vartan | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/pact-ends-mesa-a-bid-for-phillips.html | PACT ENDS MESAA BID FOR PHILLIPS | By Eric N Berg | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/the-ascendancy-of-reagan.html | THE ASCENDANCY OF REAGAN | By Peter T Kilborn | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/washington-watch-fdic-posts-banks-choices.html | WASHINGTON WATCH FDIC POSTS BANKS CHOICES | By Kenneth B Noble | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/business/world-bank-more-cautious-on-loans.html | WORLD BANK MORE CAUTIOUS ON LOANS | By Clyde H Farnsworth | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/benefactor-bails-out-inmates-for-holidays.html | Benefactor Bails Out Inmates for Holidays | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/bridge-becker-team-leading-final-ofthewinterregionalmeet.html | BridgeBecker Team Leading Final OftheWinterRegionalMeet | By Alan Truscott | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/city-strengthens-subway-patrols.html | CITY STRENGTHENS SUBWAY PATROLS | By Robert D McFadden | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/forged-papers-mean-custody-for-77-cubans.html | FORGED PAPERS MEAN CUSTODY FOR 77 CUBANS | By Larry Rohter | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/lavish-mural-at-city-hall-is-made-new.html | LAVISH MURAL AT CITY HALL IS MADE NEW | By Joyce Purnick | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-hayride-down-5th-avenue.html | NEW YORK DAY BY DAY A Hayride Down 5th Avenue | By Susan Heller Anderson and David W Dunlap | TX 1-491803 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-potpourri-of-christmas-cards.html | NEW YORK DAY BY DAY A Potpourri Of Christmas Cards | By Susan Heller Anderson and David W Dunlap | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-scepter-recovered.html | NEW YORK DAY BY DAY A Scepter Recovered | By Susan Heller Anderson and David W Dunlap | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-box-office-gust.html | NEW YORK DAY BY DAY BoxOffice Gust | By Susan Heller Anderson and David W Dunlap | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-normals-pass-up-shot-at-trendiness.html | NEW YORK DAY BY DAY Normals Pass Up Shot at Trendiness | By Susan Heller Anderson and David W Dunlap | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/plight-of-neediest-touches-those-far-away.html | PLIGHT OF NEEDIEST TOUCHES THOSE FAR AWAY | By Walter H Waggoner | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/police-augment-highway-effort-against-drunks.html | POLICE AUGMENT HIGHWAY EFFORT AGAINST DRUNKS | By Alfonso A Narvaez | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/the-region-police-seek-leads-in-jersey-slayings.html | THE REGION Police Seek Leads In Jersey Slayings | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/the-region-putnam-man-21-is-found-hanged.html | THE REGION Putnam Man 21 Is Found Hanged | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/unjoyous-tradition-christmas-shoppers-in-lastminute-rush.html | UNJOYOUS TRADITION CHRISTMAS SHOPPERS IN LASTMINUTE RUSH | By Esther B Fein | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/jake-milford.html | JAKE MILFORD | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/vw-lippard-ex-yale-dean.html | VW LIPPARD EXYALE DEAN | By Wolfgang Saxon | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/abroad-at-home-death-in-the-family.html | ABROAD AT HOME DEATH IN THE FAMILY | By Anthony Lewis | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/essay-maggie-likes-mike.html | ESSAY MAGGIE LIKES MIKE | By William Safire | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/how-messiah-singing-began.html | HOW MESSIAH SINGING BEGAN | By Edward N Costikyan | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/jews-at-christmas.html | JEWS AT CHRISTMAS | By Carol Kur | TX 1-491803 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/the-editorial-notebook-the-chic-of-love-burger-ice-cream.html | The Editorial Notebook The Chic of Love Burger Ice Cream | PETER PASSELL | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/cummings-makes-sacrifices-for-knicks.html | CUMMINGS MAKES SACRIFICES FOR KNICKS | By Sam Goldaper | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/devils-are-struggling-to-shake-off-a-losing-spirit.html | DEVILS ARE STRUGGLING TO SHAKE OFF A LOSING SPIRIT | By Craig Wolff | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/flutie-s-helmet-is-returned.html | Fluties Helmet Is Returned | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/giants-halt-late-rams-rally-to-win-16-13-big-leonard-s-big-tackles.html | GIANTS HALT LATE RAMS RALLY TO WIN 1613 BIG LEONARDS BIG TACKLES | By Dave Anderson | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/giants-halt-late-rams-rally-to-win-16-13-face-49ers-on-saturday.html | GIANTS HALT LATE RAMS RALLY TO WIN 1613 FACE 49ERS ON SATURDAY | By Frank Litsky | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/gilbert-revives-on-kid-line.html | GILBERT REVIVES ON KID LINE | By Kevin Dupont | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/haji-sheikh-s-foot-erases-a-memory.html | HAJISHEIKHS FOOT ERASES A MEMORY | By Peter Alfano | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/iceman-gervin-32-begins-to-cool-off.html | Iceman Gervin 32 Begins to Cool Off | By Roy S Johnson | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/korab-is-asked-to-rejoin-sabres.html | Korab Is Asked To Rejoin Sabres | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/la-salle-star-bitter-over-being-barred.html | LA SALLE STAR BITTER OVER BEING BARRED | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/north-carolina-7-0-wins-japan-final.html | NORTH CAROLINA 70 WINS JAPAN FINAL | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/olympic-yacht-class-opens-for-women.html | Olympic Yacht Class Opens for Women | By Barbara Lloyd | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/outdoors-a-hunter-s-christmas-tale.html | OUTDOORS A Hunters Christmas Tale | By Nelson Bryant | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/raiders-face-a-major-rebuilding-job.html | RAIDERS FACE A MAJOR REBUILDING JOB | By Michael Janofsky | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/rangers-tie-33-after-2goal-deficit.html | RANGERS TIE 33 AFTER 2GOAL DEFICIT | By Craig Wolf | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/seniors-led-army-to-success.html | SENIORS LED ARMY TO SUCCESS | By Gordon S White Jr | TX 1-491803 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-brazil-soccer-star-killed-in-air-crash.html | SPORTS NEWS BRIEFS Brazil Soccer Star Killed in Air Crash | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-czechoslovaks-defeat-us-team.html | SPORTS NEWS BRIEFS Czechoslovaks Defeat US Team | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-indians-get-ruhle.html | SPORTS NEWS BRIEFS Indians Get Ruhle | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-card-sharks.html | SPORTS WORLD SPECIALS Card Sharks | By Robert Mcg Thomas Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-sharing-the-wealth.html | SPORTS WORLD SPECIALS Sharing the Wealth | By Robert Mcg Thomas Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-the-hawk-is-back.html | SPORTS WORLD SPECIALS The Hawk Is Back | By Robert Mcg Thomas Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/the-mysterious-moves-of-bernard-king.html | THE MYSTERIOUS MOVES OF BERNARD KING | By Ira Berkow | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/valvano-is-firm-on-washburn-case.html | VALVANO IS FIRM ON WASHBURN CASE | By William C Rhoden | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/style/a-panel-explores-gambling-among-jews.html | A PANEL EXPLORES GAMBLING AMONG JEWS | By Nadine Brozan | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/style/devotion-to-computers-grown-old.html | DEVOTION TO COMPUTERS GROWN OLD | By Glenn Collins | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/style/of-horror-and-mischief-rare-children-s-books.html | OF HORROR AND MISCHIEF RARE CHILDRENS BOOKS | By Glenn Collins | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/style/relationships-difficult-children-at-holiday.html | RELATIONSHIPS DIFFICULT CHILDREN AT HOLIDAY | By Olive Evans | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/theater/jazz-caravan-of-dreams-in-a-play.html | JAZZ CARAVAN OF DREAMS IN A PLAY | By Jon Pareles | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/theater/theater-sherman-s-messiah.html | THEATER SHERMANS MESSIAH | By Frank Rich | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/around-the-nation-crews-cleaning-up-puget-sound-beach.html | AROUND THE NATION Crews Cleaning Up Puget Sound Beach | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/around-the-nation-power-failure-ruled-out-in-2-hospital-deaths.html | AROUND THE NATION Power Failure Ruled Out In 2 Hospital Deaths | AP | TX 1-491803 | 1984-12-31 |

| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-a-caucus-on-soviet-jewry.html | BRIEFING A Caucus on Soviet Jewry | By William E Farrell and Warren Weaver Jr | TX 1-491803 | 1984-12-31 |
|---|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-hand-to-hand.html | BRIEFING Hand to Hand | By William E Farrell and Warren Weaver Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-in-re-christmas.html | BRIEFING In Re Christmas | By William E Farrell and Warren Weaver Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-reagan-and-re-reagan.html | BRIEFING Reagan and ReReagan | By William E Farrell and Warren Weaver Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-the-junior-league-today.html | BRIEFING The Junior League Today | By William E Farrell and Warren Weaver Jr | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/gas-in-mine-halts-attempts-to-remove-workers-bodies.html | GAS IN MINE HALTS ATTEMPTS TO REMOVE WORKERS BODIES | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/grim-holiday-spirits-in-a-steel-town.html | GRIM HOLIDAY SPIRITS IN A STEEL TOWN | By William Serrin | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/integrated-cast-tells-chicagoans-god-bless-us-every-one.html | INTEGRATED CAST TELLS CHICAGOANS GOD BLESS US EVERY ONE | By E R Shipp Special To the New York Times | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/japanese-car-imports-a-lobbyists-battle-royal.html | JAPANESE CAR IMPORTS A LOBBYISTS BATTLE ROYAL | By Clyde H Farnsworth | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/permanence-of-gop-s-new-strength-is-debated.html | PERMANENCE OF GOPS NEW STRENGTH IS DEBATED | By Phil Gailey | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/reagan-s-plans-for-budget-cuts-angering-states.html | REAGANS PLANS FOR BUDGET CUTS ANGERING STATES | By Robert Pear | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/report-disputes-pentagon-on-readiness.html | REPORT DISPUTES PENTAGON ON READINESS | By Richard Halloran | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/scientists-hope-to-create-a-christmas-comet.html | SCIENTISTS HOPE TO CREATE A CHRISTMAS COMET | By Walter Sullivan | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/star-wars-is-not-a-bargaining-chip-us-says.html | STAR WARS IS NOT A BARGAINING CHIP US SAYS | By Bernard Gwertzman | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/test-indicates-the-artificial-heart-heart-did-not-cause-schroeder-s-strokes.html | TEST INDICATES THE ARTIFICIAL HEART HEART DID NOT CAUSE SCHROEDERS STROKES | By Lawrence K Altman     Special To the New York Times | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/the-senate-lessons-on-how-to-build-power-on-power.html | THE SENATE LESSONS ON HOW TO BUILD POWER ON POWER | By David Burnham | TX 1-491803 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/time-is-running-out-on-candidates-funds.html | Time Is Running Out On Candidates Funds | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/us/us-office-to-study-fish.html | US Office to Study Fish | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-ira-funeral-in-ulster-turns-into-a-riot.html | AROUND THE WORLD IRA Funeral in Ulster Turns Into a Riot | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-oil-monopoly-is-blamed-for-blast-in-mexico.html | AROUND THE WORLD Oil Monopoly Is Blamed For Blast in Mexico | AP | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/france-s-leftist-leaders-veer-from-chartered-path.html | FRANCES LEFTIST LEADERS VEER FROM CHARTERED PATH | By John Vinocur | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/indians-begin-voting-in-test-for-gandhi.html | INDIANS BEGIN VOTING IN TEST FOR GANDHI | By William K Stevens | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/inmate-release-hits-a-snag-in-hanoi.html | INMATE RELEASE HITS A SNAG IN HANOI | By Barbara Crossette | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/peking-has-seen-the-future-and-it-lacks-chopsticks.html | PEKING HAS SEEN THE FUTURE AND IT LACKS CHOPSTICKS | By John F Burns Special To the New York Times | TX 1-491803 | 1984-12-31 |
| 1984-12-24 | https://www.nytimes.com/1984/12/24/world/reporter-s-notebook-belize-political-hurricane.html | REPORTERS NOTEBOOK BELIZE POLITICAL HURRICANE | By David Pitt | TX 1-491803 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/20-years-of-mayhem-by-pdq-bach.html | 20 YEARS OF MAYHEM BY PDQ BACH | By Eleanor Blau | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/concert-beethoven.html | CONCERT BEETHOVEN | By Will Crutchfield | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/concert-y-ensemble.html | CONCERT Y ENSEMBLE | By Will Crutchfield | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/music-samaritan-songs.html | MUSIC SAMARITAN SONGS | By Tim Page | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/of-blood-and-hope-told-in-yiddish.html | OF BLOOD AND HOPE TOLD IN YIDDISH | By Richard F Shepard | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/rock-tom-verlaine.html | ROCK TOM VERLAINE | By John Pareles | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/still-in-touch-with-santa.html | STILL IN TOUCH WITH SANTA | By Charlotte Curtis | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/tv-five-are-honored-at-the-kennedy-club.html | TV FIVE ARE HONORED AT THE KENNEDY CLUB | By John J OConnor | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/books/books-of-the-times-silver-spoons.html | Books of The Times Silver Spoons | By John Gross | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/argentina-interest-payment.html | Argentina Interest Payment | By Michael Quint | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/bitter-time-for-quad-cities.html | BITTER TIME FOR QUAD CITIES | By Steven Greenhouse | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-and-the-law-competition-and-lawyers.html | BUSINESS AND THE LAW COMPETITION AND LAWYERS | By Linda Greenhouse | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-people-aquascutum-of-london-gets-new-us-head.html | BUSINESS PEOPLE Aquascutum of London Gets New US Head | By Nr Kleinfield | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-people-continental-corp-fills-agency-post.html | BUSINESS PEOPLE  Continental Corp Fills Agency Post | By Nr Kleinfield | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-people-ex-jewel-leader-s-jobs-study.html | BUSINESS PEOPLE ExJewel Leaders Jobs Study | By Nr Kleinfield | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/credit-markets-short-term-rates-off-slightly.html | CREDIT MARKETS SHORTTERM RATES OFF SLIGHTLY | By Michael Quint | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/deak-perera-unit.html | DeakPerera Unit | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/mcgraw-sought-chase-unit.html | McGraw Sought Chase Unit | By Daniel F Cuff | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/merrill-sets-robbery-loss.html | Merrill Sets Robbery Loss | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/pact-on-peru-s-debt-not-expected-soon.html | PACT ON PERUS DEBT NOT EXPECTED SOON | By Alan Riding | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/petro-lewis-reduces-value-of-planned-trust.html | PetroLewis Reduces Value of Planned Trust | By Agis Salpukas | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/phillips-s-shares-fall-by-9.625.html | PHILLIPSS SHARES FALL BY 9625 | By Eric N Berg | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/rate-cut-spurs-11.16-dow-rise.html | RATE CUT SPURS 1116 DOW RISE | By Alexander R Hammer | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/scovill-board-rejects-belzberg-bid.html | SCOVILL BOARD REJECTS BELZBERG BID | By Lee A Daniels | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/business/toy-maker-s-holiday-surge.html | TOY MAKERS HOLIDAY SURGE | By Barnaby J Feder | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/a-resort-seeks-end-to-turmoil.html | A RESORT SEEKS END TO TURMOIL | By Donald Janson | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/boy-3-is-killed-in-fire-atapartmentinbronx.html | Boy 3 Is Killed in Fire AtApartmentinBronx | By United Press International | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/bridge-winner-at-winter-regional-hadtocomefromfarback.html | BridgeWinner at Winter Regional HadtoComeFromFarBack | By Alan Truscott | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/callers-support-subway-gunman.html | CALLERS SUPPORT SUBWAY GUNMAN | By David E Sanger | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/christmas-memories-inspire-gifts-to-neediest.html | CHRISTMAS MEMORIES INSPIRE GIFTS TO NEEDIEST | By Esther B Fein | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/federal-officials-predict-citycaid-programs-s-end.html | FEDERAL OFFICIALS PREDICT CITYCAID PROGRAMSS END | By Ronald Sullivan | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-a-voice-of-cheer.html | NEW YORK DAY BY DAY  A Voice of Cheer | By Susan Heller Anderson and David W Dunlap | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-mayor-on-mayor.html | NEW YORK DAY BY DAY  Mayor on Mayor | By Susan Heller Anderson and David W Dunlap | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-merry-hair.html | NEW YORK DAY BY DAY  Merry Hair | By Susan Heller Anderson and David W Dunlap | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-now-that-s-service.html | NEW YORK DAY BY DAY  Now Thats Service | By Susan Heller Anderson and David W Dunlap | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-operation-bruin.html | NEW YORK DAY BY DAY   Operation Bruin | By Susan Heller Anderson and David W Dunlap | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/single-mothers-join-suit-to-enlist-in-the-military.html | SINGLE MOTHERS JOIN SUIT TO ENLIST IN THE MILITARY | By David Margolick | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/the-vote-on-incinerators-politics-and-a-city-board.html | THE VOTE ON INCINERATORS POLITICS AND A CITY BOARD | By Josh Barbanel | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/thieves-in-jersey-take-3-million-from-an-armored-car-company.html | THIEVES IN JERSEY TAKE 3 MILLION FROM AN ARMOREDCAR COMPANY | By Peter Kerr | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/dr-carl-zelson-69-pediatrician-studied-neonatal-drug-addiction.html | DR CARL ZELSON 69 PEDIATRICIAN STUDIED NEONATAL DRUG ADDICTION | By Wolfgang Saxon | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/edward-f-prichard-jr-prominent-in-new-deal.html | Edward F Prichard Jr Prominent in New Deal | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/peter-lawford-actor-is-dead-at-61.html | PETER LAWFORD ACTOR IS DEAD AT 61 | By Eric Pace | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/at-christmas-camaraderie-among-the-jobless.html | AT CHRISTMAS CAMARADERIE AMONG THE JOBLESS | By Henry Miller | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/deck-the-hotline-with-boughs-of-holly.html | DECK THE HOTLINE WITH BOUGHS OF HOLLY | By Wallace Carroll | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/foreign-affairs-no-glow-from-damascus.html | FOREIGN AFFAIRS NO GLOW FROM DAMASCUS | By Flora Lewis | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/new-york-no-room-in-the-city.html | NEW YORK NO ROOM IN THE CITY | By Sydney H Schanberg | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/about-education-a-warning-to-governors.html | ABOUT EDUCATION A WARNING TO GOVERNORS | By Fred M Hechinger | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/deadly-tide-of-plastic-waste-threatens-world-s-oceans-and-aquatic-life.html | DEADLY TIDE OF PLASTIC WASTE THREATENS WORLDS OCEANS AND AQUATIC LIFE | By Bayard Webster | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/despite-political-chill-us-soviet-cooperation-continues-in-sciences.html | DESPITE POLITICAL CHILL USSOVIET COOPERATION CONTINUES IN SCIENCES | By Walter Sullivan | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/psychology-analyzes-humbug-sayers.html | PSYCHOLOGY ANALYZES HUMBUGSAYERS | By Daniel Goleman | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/smoking-depicted-as-an-addiction-with-many-lures.html | SMOKING DEPICTED AS AN ADDICTION WITH MANY LURES | By Sandra Blakeslee | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/space-sleauth-keeps-eye-on-soviet.html | SPACE SLEAUTH KEEPS EYE ON SOVIET | By William J Broad | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/strokes-foil-heart-patient-s-goal-to-be-home-by-christmas.html | STROKES FOIL HEART PATIENTS GOAL TO BE HOME BY CHRISTMAS | By Lawrence K Altman | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/science/value-of-windowing-is-questioned.html | VALUE OF WINDOWING IS QUESTIONED | By Erik SandbergDiment | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/49ers-respectful-of-giants.html | 49ERS RESPECTFUL OF GIANTS | By Michael Janofsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/holiday-away-is-fine-for-giants.html | HOLIDAY AWAY IS FINE FOR GIANTS | By Frank Litsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/injuries-force-nets-to-rely-on-three.html | INJURIES FORCE NETS TO RELY ON THREE | By Roy S Johnson | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/new-ranger-hits-in-a-rugged-style.html | NEW RANGER HITS IN A RUGGED STYLE | By Craig Wolff | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/players-mike-moses-takes-roundabout-route.html | PLAYERS MIKE MOSES TAKES ROUNDABOUT ROUTE | By Malcolm Moran | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-mailing-early.html | SCOUTING Mailing Early | By Jane Gross and Frank Litsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-shopping-list.html | SCOUTING  Shopping List | By Jane Gross and Frank Litsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-spirit-is-bright-at-aqueduct.html | SCOUTING  Spirit Is Bright At Aqueduct | By Jane Gross and Frank Litsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-your-car-sir.html | SCOUTING  Your Car Sir | By Jane Gross and Frank Litsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/seahawks-copied-from-foe-s-playbook.html | SEAHAWKS COPIED FROM FOES PLAYBOOK | By Michael Janofsky | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/sports-of-the-times-all-the-christmas-mornings.html | SPORTS OF THE TIMES ALL THE CHRISTMAS MORNINGS | By Dave Anderson | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/tv-sports.html | TV SPORTS | By Ira Berkow | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/yankees-reported-set-to-get-whitson.html | YANKEES REPORTED SET TO GET WHITSON | By Murray Chass | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/style/choice-of-last-minute-glitter-to-shine-on-new-year-s-eve.html | CHOICE OF LASTMINUTE GLITTER TO SHINE ON NEW YEARS EVE | By Bernadine Morris | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/around-the-world-columbia-sc-arrests-5-for-defying-blue-laws.html | AROUND THE WORLD Columbia SC Arrests 5 For Defying Blue Laws | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-a-picture-of-loyalty.html | BRIEFING A Picture of Loyalty | By James F Clarity and Warren Weaver Jr | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-a-timely-custom.html | BRIEFING A Timely Custom | By James F Clarity and Warren Weaver Jr | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/brie fing-gleaming-glean-machine.html | BRIEFING Gleaming Glean Machine | By James F Clarity and Warren Weaver Jr | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/brie fing-glitter-and-grates.html | BRIEFING Glitter and Grates | By James F Clarity and Warren Weaver Jr | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/cap ital-fare-white-house-christmas-cheer.html | CAPITAL FARE WHITE HOUSE CHRISTMAS CHEER | By Marjorie Hunter | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/doo med-wild-burros-find-haven-at-texas-ranch.html | DOOMED WILD BURROS FIND HAVEN AT TEXAS RANCH | By Roy Reed | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/low-air-fares-in-east-changing-travel-habits-and-business-plans.html | LOW AIR FARES IN EAST CHANGING TRAVEL HABITS AND BUSINESS PLANS | By James Barron | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/min e-may-be-tomb-of-27-utah-miners.html | MINE MAY BE TOMB OF 27 UTAH MINERS | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/phe lps-dodge-to-shut-struck-arizona-smelter.html | PHELPS DODGE TO SHUT STRUCK ARIZONA SMELTER | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/pos tal-contact-includes-a-raise-and-concessions.html | POSTAL CONTACT INCLUDES A RAISE AND CONCESSIONS | By Kenneth B Noble Special To the New York Times | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/trai n-kills-2-asleep-on-track.html | Train Kills 2 Asleep on Track | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/us/uni on-isn-t-supporting-its-local-hormel-fight.html | UNION ISNT SUPPORTING ITS LOCAL HORMEL FIGHT | By William Serrin | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ agca-calls-himself-extraordinary-man.html | Agca Calls Himself Extraordinary Man | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ an-african-menu-geared-to-the-flight-schedule.html | AN AFRICAN MENU GEARED TO THE FLIGHT SCHEDULE | By Alan Cowell | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ around-the-world-two-foreign-priests-are-arrested-in-chile.html | AROUND THE WORLD Two Foreign Priests Are Arrested in Chile | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ chernenko-fails-to-attend-rites-for-defense-chief.html | CHERNENKO FAILS TO ATTEND RITES FOR DEFENSE CHIEF | By Seth Mydans Special To the New York Times | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ guatemala-fights-its-bad-guy-image.html | GUATEMALA FIGHTS ITS BADGUY IMAGE | By James Lemoyne | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/ in-indonesia-a-wilderness-is-now-home.html | IN INDONESIA A WILDERNESS IS NOW HOME | By Barbara Crossette | TX 1-491114 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/italy-blames-terrorists-for-train-blast.html | ITALY BLAMES TERRORISTS FOR TRAIN BLAST | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/leftist-rule-has-brought-little-change-in-france.html | LEFTIST RULE HAS BROUGHT LITTLE CHANGE IN FRANCE | By John Vinocur | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/peres-suddenly-popular-emerges-as-the-dominant-figure-in-israel.html | PERES SUDDENLY POPULAR EMERGES AS THE DOMINANT FIGURE IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/rising-insurgency-strains-angolan-economy.html | RISING INSURGENCY STRAINS ANGOLAN ECONOMY | By James Brooke Special To the New York Times | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/salvadoran-guerrillas-called-rigid-in-talks.html | Salvadoran Guerrillas Called Rigid in Talks | AP | TX 1-491114 | 1984-12-31 |
| 1984-12-25 | https://www.nytimes.com/1984/12/25/world/un-sets-up-a-special-office-to-coordinate-african-relief.html | UN SETS UP A SPECIAL OFFICE TO COORDINATE AFRICAN RELIEF | By James Feron | TX 1-491114 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/beethoven-letter-to-be-sold.html | BEETHOVEN LETTER TO BE SOLD | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/distilling-the-year-into-tv-moments.html | DISTILLING THE YEAR INTO TV MOMENTS | By Peter W Kaplan | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/dropping-out-report-on-city-s-high-schools.html | DROPPING OUT REPORT ON CITYS HIGH SCHOOLS | By John Corry | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/mcgoohan-to-star-in-pack-of-lies.html | MCGOOHAN TO STAR IN PACK OF LIES | By Leslie Bennetts | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/paris-troupe-s-met-season-dropped.html | PARIS TROUPES MET SEASON DROPPED | By Jennifer Dunning | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/rostropovich-festival-plans-britten-oratorio.html | ROSTROPOVICH FESTIVAL PLANS BRITTEN ORATORIO | By Jo Thomas | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/the-pop-life-173607.html | THE POP LIFE | By Robert Palmer | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/books/books-of-the-times-173633.html | BOOKS OF THE TIMES | By D J R Bruckner | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/about-real-estate-2-new-tenants-signed-by-trade-center.html | About Real Estate 2 New Tenants Signed by Trade Center | By Shawn G Kennedy | TX 1-491804 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-2-start-up-agencies-choose-novel-names.html | ADVERTISING 2 StartUp Agencies Choose Novel Names | By Philip H Dougherty | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-accounting-firms-try-marketing.html | Advertising Accounting Firms Try Marketing | By Philip H Dougherty | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-santa-reminds-us-to-buckle-seat-belts.html | ADVERTISING Santa Reminds Us To Buckle Seat Belts | By Philip H Dougherty | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/australia-steel-reprisal.html | Australia Steel Reprisal | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/careers-strong-85-is-seen-for-executives.html | Careers Strong 85 Is Seen for Executives | By Elizabeth M Fowler | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/dollar-up-in-tokyo.html | Dollar Up in Tokyo | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/economic-scene-looking-ahead-as-best-one-can.html | Economic Scene Looking Ahead As Best One Can | By Leonard Silk | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/homeowners-insurance-is-revised.html | HOMEOWNERS INSURANCE IS REVISED | By Leonard Sloane | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/latin-business-school-faces-turbulent-times.html | LATIN BUSINESS SCHOOL FACES TURBULENT TIMES | By Stephen Kinzer | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/market-place-a-pure-play-on-insurance.html | Market Place A Pure Play On Insurance | By Vartanig G Vartan | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/merrill-bid-for-tokyo-seat-lost.html | MERRILL BID FOR TOKYO SEAT LOST | By Susan Chira | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/phillips-s-novel-defense-pact.html | PHILLIPSS NOVEL DEFENSE PACT | By Michael Blumstein | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/resurgence-of-inflation-still-feared.html | RESURGENCE OF INFLATION STILL FEARED | By Robert D Hershey Jr | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/business/tax-exempt-issuers-in-rush.html | TAXEXEMPT ISSUERS IN RUSH | By Michael Quint | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/60-minute-gourmet-165438.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/food-notes-174995.html | FOOD NOTES | By Nancy Jenkins | TX 1-491804 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/kitchen-equipment-duck-shaped-terrine.html | KITCHEN EQUIPMENT DUCKSHAPED TERRINE | By Pierre Franey | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/metropolitan-diary-175014.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/new-year-s-for-discriminating-revelers-seeking-finest-imported-fresh-caviars.html | NEW YEARS FOR DISCRIMINATING REVELERS SEEKING OUT THE FINEST IN IMPORTED FRESH CAVIARS | By Marian Burros | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/personal-health-173585.html | PERSONAL HEALTH | By Jane E Brody | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/vodka-choice-is-a-matter-of-taste.html | VODKA CHOICE IS A MATTER OF TASTE | By Florence Fabricant Syrupy IceCold Vodka Is One of the Finest Accompaniments To the Salty and Spicy Tidbits Such As Caviar That Are Part of A Traditional RussianZakuskaOr Hors DOeurves Table Over the Last Decade Americans Have Made Vodka the Most Popular Liquor | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/wine-talk-174997.html | WINE TALK | By Frank J Prial | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/movies/diane-keaton-portrays-mrs-soffel.html | DIANE KEATON PORTRAYS MRS SOFFEL | By Vincent Canby | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/movies/french-wildlife-documentary.html | FRENCH WILDLIFE DOCUMENTARY | By Janet Maslin | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/news/mind-over-mercury-in-north-dakota-the-cold-keeps-the-riffraff-out.html | MIND OVER MERCURY IN NORTH DAKOTA THE COLD KEEPS THE RIFFRAFF OUT | By Iver Peterson Special To the New York Times | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/book-peddlers-setting-up-shop-on-new-york-sidewalks.html | BOOK PEDDLERS SETTING UP SHOP ON NEW YORK SIDEWALKS | By Joseph Berger | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/bridge-the-pursuit-of-overtricks-is-never-ending-challenge.html | BridgeThe Pursuit of Overtricks Is NeverEnding Challenge | By Alan Truscott | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/developers-pay-into-a-fund-to-aid-neighborhoods-but-little-results.html | DEVELOPERS PAY INTO A FUND TO AID NEIGHBORHOODS BUT LITTLE RESULTS | By Marcia Chambers | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/hunt-is-pressed-for-the-robbers-in-jersey-theft.html | HUNT IS PRESSED FOR THE ROBBERS IN JERSEY THEFT | By Joseph P Fried | TX 1-491804 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/in-shops-streets-and-churches-the-spirit-of-christmas-emerges.html | IN SHOPS STREETS AND CHURCHES THE SPIRIT OF CHRISTMAS EMERGES | By Esther B Fein | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-how-local-groups-form.html | NEW YORK DAY BY DAY How Local Groups Form | By Susan Heller Anderson and David W Dunlap | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-jumping-the-gun-on-the-88-season.html | NEW YORK DAY BY DAY Jumping the Gun On the 88 Season | By Susan Heller Anderson and David W Dunlap | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-pair-of-generous-tippers.html | NEW YORK DAY BY DAY Pair of Generous Tippers | By Susan Heller Anderson and David W Dunlap | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-winging-it-from-brooklyn-to-lower-manhattan.html | NEW YORK DAY BY DAY Winging It From Brooklyn To Lower Manhattan | By Susan Heller Anderson and David W Dunlap | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/study-finds-garment-jobs-up-by-5000.html | STUDY FINDS GARMENT JOBS UP BY 5000 | By Martin Gottlieb | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-city-off-duty-officer-kills-a-suspect.html | THE CITY OffDuty Officer Kills a Suspect | By United Press International | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-city-woman-is-killed-in-queens-crash.html | THE CITY Woman Is Killed In Queens Crash | By United Press International | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-flight-delay-laid-to-false-bookings.html | THE REGION Flight Delay Laid To False Bookings | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-late-payments-on-mortgages-rise.html | THE REGION Late Payments On Mortgages Rise | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-s-norwalk-station-damaged-by-fire.html | THE REGION S Norwalk Station Damaged by Fire | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/frederick-rella-is-dead-at-64-town-supervisor-in-ramapo.html | Frederick Rella Is Dead at 64 Town Supervisor in Ramapo | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/an-unsound-south-african-tie.html | AN UNSOUND SOUTH AFRICAN TIE | By Andrew Cockburn | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/end-voluntary-trade-quotas.html | END VOLUNTARY TRADE QUOTAS | By Robert C Feenstra | TX 1-491804 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/opinio n/observer-our-famous-ingrates.html | OBSERVER OUR FAMOUS INGRATES | By Russell Baker | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/opinio n/the-editorial-notebook-who-speaks-for-the- car-buyer.html | The Editorial Notebook Who Speaks for the Car Buyer | PETER PASSELL | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/opinio n/washington-the-missing-men.html | WASHINGTON THE MISSING MEN | By James Reston | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ chaminade-in-upset.html | CHAMINADE IN UPSET | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ disaster-changes-course-for-tyler.html | DISASTER CHANGES COURSE FOR TYLER | By Michael Janofsky | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ giants-are-adopted-by-raisin-capital.html | GIANTS ARE ADOPTED BY RAISIN CAPITAL | By Frank Litsky | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ gray-winner-by-33-6.html | GRAY WINNER BY 336 | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ king-scores-knick-record-60-points-in-loss- to-nets.html | KING SCORES KNICKRECORD 60 POINTS IN LOSS TO NETS | By Sam Goldaper | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ sanderson-counsels-youths-on-drugs.html | SANDERSON COUNSELS YOUTHS ON DRUGS | By Kevin Dupont | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ scouting-gift-for-a-fan.html | SCOUTING Gift for a Fan | By Jane Gross | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ scouting-hungry-holiday.html | SCOUTING  Hungry Holiday | By Jane Gross | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ scouting-sparrow-aids-christmas-spirit.html | SCOUTING Sparrow Aids Christmas Spirit | By Jane Gross | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ scouting-tennis-nerves.html | SCOUTING Tennis Nerves | By Jane Gross | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/ sports-of-the-times-the-football-present.html | SPORTS OF THE TIMES THE FOOTBALL PRESENT | By Ira Berkow | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/style/a- night-for-falling-apart-and-getting- together.html | A NIGHT FOR FALLING APART AND GETTING TOGETHER | By Nora Sayre | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/style/c hopsticks-ritual-lore-and-etiquette.html | CHOPSTICKS RITUAL LORE AND ETIQUETTE | By Debra Weiner | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/74- privacy-law-out-of-date-disparate-us-groups- assert.html | 74 PRIVACY LAW OUT OF DATE DISPARATE US GROUPS ASSERT | By David Burnham Special To the New York Times | TX 1-491804 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/84-traffic-deaths-show-an-increase-after-3-years-of-decline.html | 84 TRAFFIC DEATHS SHOW AN INCREASE AFTER 3 YEARS OF DECLINE | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/abortion-clinic-and-2-doctors-offices-in-penascola-fla-bombed.html | ABORTION CLINIC AND 2 DOCTORS OFFICES IN PENASCOLA FLA BOMBED | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/aqueduct-floods-freeway.html | Aqueduct Floods Freeway | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/arms-protesters-curb-diet.html | Arms Protesters Curb Diet | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/around-the-nation-five-million-smokers-said-to-quit-in-smokeout.html | AROUND THE NATION Five Million Smokers Said to Quit in Smokeout | By United Press International | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-gimme-an-l-an-a-an-r.html | BRIEFING Gimme an L an A an R | By James F Clarity and William E Farrell | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-idioms-delight.html | BRIEFING Idioms Delight | By James F Clarity and William E Farrell | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-women-s-rights-and-1984.html | BRIEFING Womens Rights and 1984 | By James F Clarity and William E Farrell | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/coast-judge-to-weigh-posthumous-sentence.html | COAST JUDGE TO WEIGH POSTHUMOUS SENTENCE | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/creation-of-artificial-comet-is-off-till-tomorrow.html | CREATION OF ARTIFICIAL COMET IS OFF TILL TOMORROW | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/delorean-hoping-ad-will-pay-debt.html | DELOREAN HOPING AD WILL PAY DEBT | By Judith Cummings | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/embassey-row-to-the-capital-s-naysayers-touche.html | EMBASSEY ROW TO THE CAPITALS NAYSAYERS TOUCHE | By Barbara Gamarekian | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/expanding-los-angeles-faces-traffic-bottleneck.html | EXPANDING LOS ANGELES FACES TRAFFIC BOTTLENECK | By Robert Lindsey | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/floridians-await-spring-growth-for-results-of-citrus-canker-fight.html | FLORIDIANS AWAIT SPRING GROWTH FOR RESULTS OF CITRUS CANKER FIGHT | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/mother-and-son-are-reunited-as-kidnapping-plot-is-foiled.html | Mother and Son Are Reunited As Kidnapping Plot Is Foiled | AP | TX 1-491804 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/pentagon-putting-coal-in-errant-contractors-stockings.html | PENTAGON PUTTING COAL IN ERRANT CONTRACTORS STOCKINGS | By Richard Halloran | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/report-backs-expanding-nevada-navy-base.html | REPORT BACKS EXPANDING NEVADA NAVY BASE | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/rocket-sled-rider-of-54-gratified-by-results.html | ROCKET SLED RIDER OF 54 GRATIFIED BY RESULTS | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/safety-concern-after-air-crashes.html | SAFETY CONCERN AFTER AIR CRASHES | By Richard Witkin | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/sanctuary-for-birds-of-prey-marking-50-years.html | SANCTUARY FOR BIRDS OF PREY MARKING 50 YEARS | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/tank-burns-at-oil-refinery.html | Tank Burns at Oil Refinery | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/woman-accused-in-a-drug-case-is-barred-from-returning-to-us.html | WOMAN ACCUSED IN A DRUG CASE IS BARRED FROM RETURNING TO US | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/us/woman-who-uses-peyote-wants-job-back.html | WOMAN WHO USES PEYOTE WANTS JOB BACK | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/a-daily-ottawa-ritual-tests-prime-minister.html | A DAILY OTTAWA RITUAL TESTS PRIME MINISTER | By Christopher S Wren | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/around-the-world-irish-nationalist-gets-a-life-sentence.html | AROUND THE WORLD Irish Nationalist Gets a Life Sentence | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/around-the-world-supertanker-from-india-is-attacked-in-gulf.html | AROUND THE WORLD Supertanker From India Is Attacked in Gulf | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/china-s-christians-get-some-breathing-room.html | CHINAS CHRISTIANS GET SOME BREATHING ROOM | By John F Burns Special To the New York Times | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/grisly-deeds-leave-argentine-army-unabashed.html | GRISLY DEEDS LEAVE ARGENTINE ARMY UNABASHED | By Lydia Chavez | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/israeli-measure-limits-immunity-for-kahane.html | Israeli Measure Limits Immunity for Kahane | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/peking-returns-relics-seized-from-tibetans.html | Peking Returns Relics Seized From Tibetans | AP | TX 1-491804 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/pope-speaks-out-for-poor-and-starving.html | POPE SPEAKS OUT FOR POOR AND STARVING | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/riot-erupts-at-beirut-race-track.html | RIOT ERUPTS AT BEIRUT RACE TRACK | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/space-arms-the-choices.html | SPACE ARMS THE CHOICES | By Leslie H Gelb Special To the New York Times | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/sudanese-leader-replaces-3-officials-and-their-deputies.html | Sudanese Leader Replaces 3 Officials and Their Deputies | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/suriname-cabinet-resigns.html | Suriname Cabinet Resigns | AP | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/tide-of-trouble-robs-peruvians-of-their-hopes.html | TIDE OF TROUBLE ROBS PERUVIANS OF THEIR HOPES | By Alan Riding Special To the New York Times | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/voice-of-america-reaches-accords-with-5-countries.html | VOICE OF AMERICA REACHES ACCORDS WITH 5 COUNTRIES | By Bernard Gwertzman    Special To the New York Times | TX 1-491804 | 1984-12-31 |
| 1984-12-26 | https://www.nytimes.com/1984/12/26/world/with-socialist-theory-discredited-french-left-looks-for-a-new-frontier.html | WITH SOCIALIST THEORY DISCREDITED FRENCH LEFT LOOKS FOR A NEW FRONTIER | By John Vinocur | TX 1-491804 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/abc-station-rejects-a-20-20-report.html | ABC STATION REJECTS A 2020 REPORT | By Peter W Kaplan | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/art-grande-parade-at-the-stedelijk.html | ART GRANDE PARADE AT THE STEDELIJK | By John Russell | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/books-economic-tour.html | BOOKS ECONOMIC TOUR | By John Kenneth Galbraith | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/critic-s-notebook-fortepiano-or-a-well-meant-clavier.html | CRITICS NOTEBOOK FORTEPIANO OR A WELLMEANT CLAVIER | By Harold C Schonberg | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/francis-coppola-sallies-into-tv-on-a-fairy-tale.html | FRANCIS COPPOLA SALLIES INTO TV ON A FAIRY TALE | By Stephen Farber | TX 1-497563 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/going-guide-new-york-look-why-so-many-who-live-manhattan-boggle-crossing-river.html | GOING OUT GUIDE  THE NEW YORK LOOK Why do so many who live in Manhattan boggle at crossing the river to Brooklyn especially when at the end of the short hop there is that magnificent Brooklyn Museum near the north end of Prospect Park and the Brooklyn Botanic Garden at 200 Eastern Parkway 6385000 It is a magnificent and large institution worthy of a borough that was once one of the nations largest cities and that now offers some of the best views of New York in a small but significant show 25 photographs tucked away among many other bigger ones that can lay claim to attention | By Richard F Shepard | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/tv-review-elton-john-performs-on-showtime-cable.html | TV REVIEW ELTON JOHN PERFORMS ON SHOWTIME CABLE | By John J OConnor | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/world-almanac-fact-it-s-a-no-1-best-seller.html | WORLD ALMANAC FACT ITS A NO 1 BEST SELLER | By Edwin McDowell | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/books/books-of-the-times-175462.html | BOOKS OF THE TIMES | By John Gross | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-physicians-radio-sets-growth.html | ADVERTISING PHYSICIANS RADIO SETS GROWTH | By Philip H Dougherty | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/air-force-to-pay-less-to-lockheed.html | Air Force to Pay Less to Lockheed | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/big-phillips-arbitrage-loss-seen.html | BIG PHILLIPS ARBITRAGE LOSS SEEN | By Fred R Bleakley | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-american-healthcare-appoints-a-president.html | BUSINESS PEOPLE American Healthcare Appoints a President | By Nr Kleinfield | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-nynex-executive-to-head-new-unit.html | BUSINESS PEOPLE  Nynex Executive To Head New Unit | By N R Kleinfield | TX 1-497563 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-some-shuffling-at-top-at-american-express.html | BUSINESS PEOPLE Some Shuffling at Top At American Express | By Nr Kleinfield | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS  Interest Rates Rise Sharply | By James Sterngold | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/disappointments-for-some-studios.html | DISAPPOINTMENTS FOR SOME STUDIOS | By Thomas C Hayes | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/hard-year-for-us-banking.html | HARD YEAR FOR US BANKING | By Robert A Bennett | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/increase-in-us-china-trade-is-seen.html | INCREASE IN USCHINA TRADE IS SEEN | By Clyde H Farnsworth | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/japan-output-up-in-month.html | Japan Output Up in Month | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/market-place-the-search-for-intrinsic-value.html | MARKET PLACE The Search for Intrinsic Value | By Vartanig G Vartan | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/new-wrinkles-in-financing.html | NEW WRINKLES IN FINANCING | By Michael Blumstein | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/phillips-cuts-the-price-it-pays-for-crude-by-1.html | PHILLIPS CUTS THE PRICE IT PAYS FOR CRUDE BY 1 | By Nicholas D Kristof | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/royalty-trust-plan-is-backed.html | ROYALTY TRUST PLAN IS BACKED | By Agis Salpukas | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/stock-trading-slows-dow-off-1.22.html | Stock Trading Slows Dow Off 122 | By Alexander R Hammer | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/sumatra-mine-delayed.html | Sumatra Mine Delayed | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/taiwan-gnp-outlook.html | Taiwan GNP Outlook | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/business/technology-fine-ceramics-for-metal-jobs.html | TECHNOLOGY FINE CERAMICS FOR METAL JOBS | By John Holusha | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/a-look-at-10-design-trends-that-made-their-marks-in-1984.html | A LOOK AT 10 DESIGN TRENDS THAT MADE THEIR MARKS IN 1984 | By Suzanne Slesin | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/art-in-early-soviet-ceramics-from-folklore-to-leninism.html | ART IN EARLY SOVIET CERAMICS FROM FOLKLORE TO LENINISM | By Erica Brown | TX 1-497563 | 1984-12-31 |

| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/depression-glass-fans-specialize-in-quantity.html | DEPRESSION GLASS FANS SPECIALIZE IN QUANTITY | By Marjorie Chester | TX 1-497563 | 1984-12-31 |
|---|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/finding-old-markers-of-boston-post-road.html | FINDING OLD MARKERS OF BOSTON POST ROAD | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/framing-a-poster-its-value-can-determine-the-method-used.html | FRAMING A POSTER ITS VALUE CAN DETERMINE THE METHOD USED | By Roslyn Siegel | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/gardening-for-indoor-color-a-kalanchoe-plantz.html | GARDENING FOR INDOOR COLOR A KALANCHOE PLANTZ | By Joan Lee Faust | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/helpful-hardware-help-with-the-trash.html | HELPFUL HARDWARE HELP WITH THE TRASH | By Daryln Brewer | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/hers.html | HERS | By AnneFarrar Scott | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/home-beat-from-the-farm-in-clay.html | HOME BEAT FROM THE FARM IN CLAY | By Suzanne Slesin | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/the-flowers-of-grasse-fade-as-perfume-making-changes.html | THE FLOWERS OF GRASSE FADE AS PERFUMEMAKING CHANGES | By Richard Bernstein | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/when-facing-the-rapist-is-resistance-a-strategy.html | WHEN FACING THE RAPIST IS RESISTANCE A STRATEGY | By Lucinda Franks | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/movies/tv-review-indians-as-new-capitalists-on-pbs.html | TV REVIEW INDIANS AS NEW CAPITALISTS ON PBS | By John Corry | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/100-cantors-meet-and-make-history.html | 100 CANTORS MEET AND MAKE HISTORY | By Ari L Goldman | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/bridge-how-three-stars-supplied-name-for-astro-convention.html | Bridge How Three Stars Supplied Name for Astro Convention | By Alan Truscott | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/cuomo-writing-political-credo.html | CUOMO WRITING POLITICAL CREDO | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/day-care-prints-show-fewer-crime-records.html | DayCare Prints Show Fewer Crime Records | By United Press International | TX 1-497563 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/fbi-agent-kills-man-after-break-in-at-car.html | FBI AGENT KILLS MAN AFTER BREAKIN AT CAR | By Joseph Berger | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/homeless-in-city-streets-stir-gifts-to-neediest-cases-fund.html | HOMELESS IN CITY STREETS STIR GIFTS TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/in-border-country-nationality-seems-to-blur.html | IN BORDER COUNTRY NATIONALITY SEEMS TO BLUR | By Edward A Gargan Special To the New York Times | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/inmate-cost-is-put-at-40000-a-year.html | INMATE COST IS PUT AT 40000 A YEAR | By William G Blair | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/man-allowed-to-die-as-hospital-follows-order-by-li-judge.html | MAN ALLOWED TO DIE AS HOSPITAL FOLLOWS ORDER BY LI JUDGE | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-african-healing.html | NEW YORK DAY BY DAY African Healing | By Susan Heller Anderson and David W Dunlap | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-back-to-basic-red.html | NEW YORK DAY BY DAY Back to Basic Red | By Susan Heller Anderson and David W Dunlap | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-crossed-wires.html | NEW YORK DAY BY DAY  Crossed Wires | By Susan Heller Anderson and David W Dunlap | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-wallet-returned-posthaste.html | NEW YORK DAY BY DAY Wallet Returned Posthaste | By Susan Heller Anderson and David W Dunlap | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/out-towns-a-pornography-battle-lost-doesn-t-end-the-war.html | OUT TOWNS A PORNOGRAPHY BATTLE LOST DOESNT END THE WAR | By Michael Norman | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/satanic-ritual-is-now-ruled-out-in-june-slaying-of-youth-in-li-woods.html | SATANIC RITUAL IS NOW RULED OUT IN JUNE SLAYING OF YOUTH IN LI WOODS | By Lindsey Gruson | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/student-who-was-hit-by-goal-post-sues-yale.html | Student Who Was Hit By Goal Post Sues Yale | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-mayor-and-the-archbishop-an-outspoken-but-friendly-rivalry.html | THE MAYOR AND THE ARCHBISHOP AN OUTSPOKEN BUT FRIENDLY RIVALRY | By Joyce Purnick | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-2-suits-allowed-on-imprisonment.html | THE REGION 2 Suits Allowed On Imprisonment | AP | TX 1-497563 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-5th-prison-escapee-turns-herself-in.html | THE REGION 5th Prison Escapee Turns Herself In | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-workers-queried-in-jersey-burglary.html | THE REGION Workers Queried In Jersey Burglary | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/yet-another-draw-in-chess.html | Yet Another Draw in Chess | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/obituaries/charles-kinsolving-91-dies-a-publisher-and-a-war-pilot.html | CHARLES KINSOLVING 91 DIES A PUBLISHER AND A WAR PILOT | By Frank J Prial | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/abroad-at-home-the-unlovable-press-1.html | ABROAD AT HOME THE UNLOVABLE PRESS 1 | By Anthony Lewis | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/essay-passing-the-shekel.html | ESSAY PASSING THE SHEKEL | By William Safire | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/tax-gasoline-a-dollar-a-gallon.html | TAX GASOLINE A DOLLAR A GALLON | By Stewart L Udall | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/to-end-yalta-s-legacy.html | TO END YALTAS LEGACY | By Zbigniew Brzezinski | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/49ers-halting-run-with-3-nose-tackles.html | 49ERS HALTING RUN WITH 3 NOSE TACKLES | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/columbia-to-name-garrett-as-coach.html | Columbia To Name Garrett As Coach | By Alex Yannis | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/devils-lose-third-straight.html | DEVILS LOSE THIRD STRAIGHT | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/doornink-gears-for-operation-dolphins.html | DOORNINK GEARS FOR OPERATION DOLPHINS | By Michael Janofsky | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/hawks-romp-king-scores-36.html | HAWKS ROMP KING SCORES 36 | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/holiday-challenges-at-garden.html | Holiday Challenges at Garden | By William C Rhoden | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/islanders-lose-rangers-beaten.html | ISLANDERS LOSE RANGERS BEATEN | By Kevin Dupont | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/jim-burt-a-survivor-gains-recognition.html | Jim Burt A Survivor Gains Recognition | By Frank Litsky | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/long-sets-records-as-iowa-triumphs.html | Long Sets Records As Iowa Triumphs | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/nets-win-2d-straight-and-feel-upbeat.html | NETS WIN 2D STRAIGHT AND FEEL UPBEAT | By Roy S Johnson | TX 1-497563 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/outdoors-time-to-get-fishing-and-beach-permits.html | OUTDOORS TIME TO GET FISHING AND BEACH PERMITS | By Nelson Bryant | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/players-from-bayside-high-to-49ers.html | PLAYERS FROM BAYSIDE HIGH TO 49ERS | By Malcolm Moran | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-far-from-home.html | SCOUTING Far From Home | By Murray Chass | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-hernandez-finds-delay-may-hurt.html | SCOUTING Hernandez Finds Delay May Hurt | By Murray Chass | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-long-weeks.html | SCOUTING Long Weeks | By Murray Chass | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-of-the-times-it-s-a-game-of-answers.html | Sports of The Times ITS A GAME OF ANSWERS | By Ira Berkow | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/wave-of-future-here-from-soviet.html | WAVE OF FUTURE HERE FROM SOVIET | By Jane Gross | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/theater/the-stage-hamlette-at-ps-122.html | THE STAGE HAMLETTE AT PS 122 | By Mel Gussow | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/2-indicted-in-bank-robbery.html | 2 Indicted in Bank Robbery | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-dismissal-of-mailman-reversed-after-clamor.html | AROUND THE NATION Dismissal of Mailman Reversed After Clamor | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-inquiry-team-forms-on-antiabortion-blasts.html | AROUND THE NATION Inquiry Team Forms On Antiabortion Blasts | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-michigan-mother-held-in-drowning-of-infant.html | AROUND THE NATION Michigan Mother Held In Drowning of Infant | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-jellybean-scoops.html | BRIEFING Jellybean Scoops | By James F Clarity and Warren Weaver Jr | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-nixon-tapes-on-the-move.html | BRIEFING Nixon Tapes on the Move | By James F Clarity and Warren Weaver Jr | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-the-festival-of-india.html | BRIEFING The Festival of India | By James F Clarity and Warren Weaver Jr | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/chemical-safety-rule-relaxed.html | Chemical Safety Rule Relaxed | AP | TX 1-497563 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/consumer-product-safety-commission-for-some-it-looks-like-an-unhappy-new-year.html | CONSUMER PRODUCT SAFETY COMMISSION FOR SOME IT LOOKS LIKE AN UNHAPPY NEW YEAR | By Irvin Molotsky | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/dr-kenneth-b-clark-bewilderment-replaces-wishful-thinking-on-race.html | DR KENNETH B CLARK BEWILDERMENT REPLACES WISHFUL THINKING ON RACE | By Walter Goodman | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/jellyfish-sting-1500-bathers.html | Jellyfish Sting 1500 Bathers | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/links-of-anti-semitic-band-provoke-6-state-parley.html | LINKS OF ANTISEMITIC BAND PROVOKE 6STATE PARLEY | By Wayne King | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/memorial-service-held-for-miners.html | MEMORIAL SERVICE HELD FOR MINERS | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/nebraska-s-attorney-general-quits-post.html | NEBRASKAS ATTORNEY GENERAL QUITS POST | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/new-approach-used-to-teach-illiterate-adults.html | NEW APPROACH USED TO TEACH ILLITERATE ADULTS | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/new-hospital-units-seen-as-boon-to-elderly.html | NEW HOSPITAL UNITS SEEN AS BOON TO ELDERLY | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/of-surrogate-white-houses.html | OF SURROGATE WHITE HOUSES | By Marjorie Hunter | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/one-year-later-the-debate-over-bell-breakup-continues.html | ONE YEAR LATER THE DEBATE OVER BELL BREAKUP CONTINUES | By Eric N Berg | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/safety-agency-asks-court-to-rule-on-workplace-noise-case.html | SAFETY AGENCY ASKS COURT TO RULE ON WORKPLACE NOISE CASE | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/two-children-survive-plane-crash-in-texas.html | Two Children Survive Plane Crash in Texas | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/us/witnesses-describe-backfire-before-crash-of-a-helicopter.html | Witnesses Describe Backfire Before Crash of a Helicopter | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/13-cuban-refugees-with-fake-papers-flee-from-custody.html | 13 CUBAN REFUGEES WITH FAKE PAPERS FLEE FROM CUSTODY | By Larry Rohter | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/activism-said-to-swell-ranks-of-latin-catholic-priesthood.html | ACTIVISM SAID TO SWELL RANKS OF LATIN CATHOLIC PRIESTHOOD | By Marlise Simons | TX 1-497563 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/ancient-ethiopian-holy-city-starves.html | ANCIENT ETHIOPIAN HOLY CITY STARVES | By Clifford D May | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/around-the-world-spanish-supertanker-set-afire-in-gulf.html | AROUND THE WORLD Spanish Supertanker Set Afire in Gulf | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/at-voting-time-across-india-caste-still-counts.html | AT VOTING TIME ACROSS INDIA CASTE STILL COUNTS | By William K Stevens | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/closing-of-newspaper-in-manila-is-reversed.html | CLOSING OF NEWSPAPER IN MANILA IS REVERSED | AP | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/hanoi-is-faulted-on-cambodia-war.html | HANOI IS FAULTED ON CAMBODIA WAR | By Barbara Crossette | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/hungry-chad-children-sift-the-dirt.html | HUNGRY CHAD CHILDREN SIFT THE DIRT | By Henry Kamm Special To the New York Times | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nakasone-rejects-specific-targets-for-us-products.html | NAKASONE REJECTS SPECIFIC TARGETS FOR US PRODUCTS | By Clyde Haberman Special To the New York Times | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nicaragua-rebels-accused-of-abuses.html | NICARAGUA REBELS ACCUSED OF ABUSES | By Joel Brinkley Special To the New York Times | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nuns-say-vatican-threat-imperils-catholics-rights-to-speak-freely.html | NUNS SAY VATICAN THREAT IMPERILS CATHOLICS RIGHTS TO SPEAK FREELY | By Kenneth A Briggs | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/v-e-day-1985-kohl-lobbies-for-an-invitation.html | VE DAY 1985 KOHL LOBBIES FOR AN INVITATION | By James M Markham | TX 1-497563 | 1984-12-31 |
| 1984-12-27 | https://www.nytimes.com/1984/12/27/world/yemen-s-recent-oil-find-mat-become-a-boon.html | YEMENS RECENT OIL FIND MAT BECOME A BOON | By Judith Miller | TX 1-497563 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-modern-masks-an-assembly-of-sculptures-on-display.html | ART MODERN MASKS AN ASSEMBLY OF SCULPTURES ON DISPLAY | By Michael Brenson | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-sculptors-drawings-on-view.html | ART SCULPTORS DRAWINGS ON VIEW | By Vivien Raynor | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-the-showmanship-of-jonathan-bofsky-in-a-whitney-retrospective.html | ART THE SHOWMANSHIP OF JONATHAN BOFSKY IN A WHITNEY RETROSPECTIVE | By Grace Glueck | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/dance-at-open-eye.html | DANCE AT OPEN EYE | By Anna Kisselgoff | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/dance-nutcracker.html | DANCE NUTCRACKER | By Jennifer Dunning | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/guide-event-full-new-year-s-eve-where-new-yorkers-will-run-giggle-gasp-roar.html | GUIDE TO EVENTFULL NEW YEARS EVE WHERE NEW YORKERS WILL RUN GIGGLE GASP AND ROAR | By Eleanor Blau | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/guide-event-full-new-year-s-eve-while-corks-pop-sheik-s-yacht-russian.html | GUIDE TO EVENTFULL NEW YEARS EVE WHILE CORKS POP ON A SHEIKS YACHT RUSSIAN ARISTOCRATS SWIRL IN SOHO | By Peter Kerr | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/jazz-guitar-and-bass-duo.html | JAZZ GUITAR AND BASS DUO | By John S Wilson | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/new-faces-kevin-gray-actor-wouldn-t-quit-now-he-s-pacific-star.html | NEW FACES KEVIN GRAY ACTOR WOULDNT QUIT NOW HES PACIFIC STAR | By Enid Nemy | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/political-satire-reigns-at-the-ballroom-theater.html | POLITICAL SATIRE REIGNS AT THE BALLROOM THEATER | By Stephen Holden | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/publishing-a-best-seller-for-connell.html | PUBLISHING A BEST SELLER FOR CONNELL | By Edwin McDowell | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/restaurants-178402.html | RESTAURANTS | By Bryan Miller | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/salsa-blues-and-rock-featured-at-clubs.html | SALSA BLUES AND ROCK FEATURED AT CLUBS | By Jon Pareles | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/stage-ann-reinking-at-the-joyce.html | STAGE ANN REINKING AT THE JOYCE | By Stephen Holden | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/tv-wekend-jack-warden-starring-in-crazy-like-a-fox.html | TV WEKEND JACK WARDEN STARRING IN CRAZY LIKE A FOX | By John J OConnor | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/wagner-report-states-merrick-has-recovered.html | WAGNER REPORT STATES MERRICK HAS RECOVERED | By Samuel G Freedman | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/weekender-guide-friday-surrealistic-cinema.html | WEEKENDER GUIDE  Friday SURREALISTIC CINEMA | By Eleanor Blau | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/what-s-at-the-cabarets-from-short-to-gillespie.html | WHATS AT THE CABARETS FROM SHORT TO GILLESPIE | By John S Wilson | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/books/books-of-the-times-177573.html | BOOKS OF THE TIMES | By D J R Bruckner | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/4th-quarter-loss-seen-by-colgate-114-million-charge-is-set.html | 4thQuarter Loss Seen By Colgate 114 Million Charge Is Set | By Agis Salpukas | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/9.1-rise-in-home-resales.html | 91 Rise in Home Resales | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/about-real-estate-parkchester-s-labored-conversion-a-testing-ground.html | ABOUT REAL ESTATE PARKCHESTERS LABORED CONVERSION A TESTING GROUND | By Kirk Johnson | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-179074.html | ADVERTISING | By Philip H Dougherty | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-change-at-family-circle.html | Advertising  Change At Family Circle | By Philip H Dougherty | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-chase-manhattan-bank-chooses-scali-mccabe.html | ADVERTISING Chase Manhattan Bank Chooses Scali McCabe | By Philip H Dougherty | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-montgomery-stire-names-vice-president.html | ADVERTISING Montgomery  Stire Names Vice President | By Philip H Dougherty | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-vice-president-at-itt-starting-a-business.html | ADVERTISING Vice President at ITT Starting a Business | By Philip H Dougherty | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/argentina-seen-near-bank-pact.html | ARGENTINA SEEN NEAR BANK PACT | By Clyde H Farnsworth | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/chinese-granaries-full.html | Chinese Granaries Full | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/citicorp-seeks-broad-securities-role.html | CITICORP SEEKS BROAD SECURITIES ROLE | By Eric N Berg | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/city-federal-seeks-units-in-24-states.html | City Federal Seeks Units in 24 States | AP | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/corporations-see-gains-in-air-ticket-decontrol.html | CORPORATIONS SEE GAINS IN AIR TICKET DECONTROL | By Lee A Daniels | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/credit-markets-interest-rates-firm-in-light-trading-economic-data-awaited.html | CREDIT MARKETS  Interest Rates Firm In Light Trading  Economic Data Awaited | By James Sterngold | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/dow-declines-6.40-toy-group-plunges.html | Dow Declines 640 Toy Group Plunges | By Alexander R Hammer | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/economic-scene-3-messages-of-challenge.html | Economic Scene 3 Messages Of Challenge | By Leonard Silk | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/europe-s-unleaded-gas.html | Europes Unleaded Gas | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/headaches-mount-after-bell-breakup.html | HEADACHES MOUNT AFTER BELL BREAKUP | By Reginald Stuart | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/heileman-s-offer-for-pabst-blocked.html | Heilemans Offer For Pabst Blocked | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/italy-tourist-revenue.html | Italy Tourist Revenue | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/japan-payments-gap.html | Japan Payments Gap | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/market-place-experts-pick-2-stocks-for-85.html | Market Place  Experts Pick 2 Stocks for 85 | By Vartanig G Vartan | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/montana-utility-rates.html | Montana Utility Rates | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/opec-plan-is-delayed-by-nigeria.html | OPEC PLAN IS DELAYED BY NIGERIA | By John Tagliabue | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/saudis-devalue-riyal.html | Saudis Devalue Riyal | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/scovill-strength-in-diversity.html | SCOVILL STRENGTH IN DIVERSITY | By Daniel F Cuff | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/seoul-pushes-us-trade-ties.html | SEOUL PUSHES US TRADE TIES | By Susan Chira | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/taiwan-auto-tariffs.html | Taiwan Auto Tariffs | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/video-recorder.html | Video Recorder | AP | TX 1-491805 | 1984-12-31 |

| 1984-12-28 | https://www.nytimes.com/1984/12/28/business/younkers-layoffs.html | Younkers Layoffs | AP | TX 1-491805 | 1984-12-31 |
|---|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/movies/memoirs.html | MEMOIRS | By Janet Maslin | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/2-alvarado-inquiries-find-no-crimes.html | 2 ALVARADO INQUIRIES FIND NO CRIMES | By Joseph P Fried | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/a-surprise-snowstorm-blankets-region.html | A SURPRISE SNOWSTORM BLANKETS REGION | By Larry Rohter | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/bridge-follow-the-odds-but-expect-fate-to-give-some-surprises.html | BridgeFollow the Odds but Expect Fate to Give Some Surprises | By Alan Truscott | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/chess-a-record-is-broken-and-another-is-extended.html | CHESS A RECORD IS BROKEN AND ANOTHER IS EXTENDED | By Robert Byrne | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/donovan-s-lawyers-charge-misconduct-by-prosecutors.html | DONOVANS LAWYERS CHARGE MISCONDUCT BY PROSECUTORS | By Selwyn Raab | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/firearms-conspiracy-charge-is-denied-by-omega-7-leader.html | Firearms Conspiracy Charge Is Denied by Omega 7 Leader | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/free-new-year-s-eve-fare-set-on-subways-and-buses.html | FREE NEW YEARS EVE FARE SET ON SUBWAYS AND BUSES | By Joyce Purnick | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/housing-reinvestment-fund-will-be-examined-by-goldin.html | HOUSING REINVESTMENT FUND WILL BE EXAMINED BY GOLDIN | By Marcia Chambers | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/koch-asks-inquiry-into-subway-fires.html | KOCH ASKS INQUIRY INTO SUBWAY FIRES | By Suzanne Daley | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-all-s-fine-in-queens-but.html | NEW YORK DAY BY DAY  Alls Fine in Queens but | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-art-deco-press-cards.html | NEW YORK DAY BY DAY   ArtDeco Press Cards | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-circadian-parking.html | NEW YORK DAY BY DAY   Circadian Parking | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-into-the-icy-abyss.html | NEW YORK DAY BY DAY   Into the Icy Abyss | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-sympathy-in-the-park.html | NEW YORK DAY BY DAY  Sympathy in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-through-to-the-governor.html | NEW YORK DAY BY DAY   Through to the Governor | By Susan Heller Anderson and David W Dunlap | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-sues-to-block-grant-to-jersey-city.html | NEW YORK SUES TO BLOCK GRANT TO JERSEY CITY | By Arnold H Lubasch | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/screen-actor-increases-gift-to-neediest.html | SCREEN ACTOR INCREASES GIFT TO NEEDIEST | By Walter H Waggoner | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/st-barts-new-plan-that-faces-old-issues.html | ST BARTS NEW PLAN THAT FACES OLD ISSUES | By Paul Goldberger | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/suit-on-schooling-blocked-by-court.html | SUIT ON SCHOOLING BLOCKED BY COURT | By David Margolick | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-2-killed-in-fire.html | THE REGION 2 Killed in Fire | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-bill-on-pollution-gains-in-jersey.html | THE REGION Bill on Pollution Gains in Jersey | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-welfare-increase-is-asked-for-state.html | THE REGION Welfare Increase Is Asked for State | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/no-headline-178797.html | No Headline | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/paul-davidoff-54-planner-challenged-suburbs-zone-rules.html | PAUL DAVIDOFF 54 PLANNER CHALLENGED SUBURBS ZONE RULES | By Joseph Berger | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/foreign-affairs-the-technique-of-terror.html | FOREIGN AFFAIRS THE TECHNIQUE OF TERROR | By Flora Lewis | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/in-the-nation-the-hard-job-remains.html | IN THE NATION THE HARD JOB REMAINS | By Tom Wicker | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/the-editorial-notebook-venomous-feud-over-weimar.html | The Editorial Notebook Venomous Feud Over Weimar | FRED M HECHINGER | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/ways-of-repairing-the-israeli-economy-american-incentives.html | WAYS OF REPAIRING THE ISRAELI ECONOMYAMERICAN INCENTIVES | By Assaf Razin | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/ways-of-repairing-the-israeli-economy-hightech-expansion.html | WAYS OF REPAIRING THE ISRAELI ECONOMYHIGHTECH EXPANSION | By Stef Wertheimer | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/arizona-state-given-penalty.html | Arizona State Given Penalty | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/auburn-triumphs-in-liberty-bowl.html | Auburn Triumphs In Liberty Bowl | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/dolphin-punter-exceeds.html | DOLPHIN PUNTER EXCEEDS | By Gerald Eskenazi | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/giants-show-confidence-in-their-running-game.html | GIANTS SHOW CONFIDENCE IN THEIR RUNNING GAME | By Frank Litsky | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/islanders-lose-in-overtime.html | ISLANDERS LOSE IN OVERTIME | By Kevin Dupont | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/reply-by-steinbrenner.html | Reply by Steinbrenner | By United Press International | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/resch-helps-devils-end-slide.html | RESCH HELPS DEVILS END SLIDE | By Alex Yannis | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-a-second-chance.html | SCOUTING A Second Chance | By Jane Gross | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-hbo-buys-fight.html | SCOUTING HBO Buys Fight | By Jane Gross | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-leading-by-doing.html | SCOUTING Leading by Doing | By Jane Gross | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-long-ago-swat-is-long-forgiven.html | SCOUTING LongAgo Swat Is Long Forgiven | By Jane Gross | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/some-subtle-points-may-affect-playoffs.html | SOME SUBTLE POINTS MAY AFFECT PLAYOFFS | By Michael Janofsky | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-of-the-times-postcards-from-1984.html | SPORTS OF THE TIMES POSTCARDS FROM 1984 | By George Vecsey | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/st-john-s-gains-with-nc-state.html | ST JOHNS GAINS WITH NC STATE | By William C Rhoden | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/yankees-sign-whitson.html | Yankees Sign Whitson | By Murray Chass | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/style/young-people-and-drinking-at-holiday-parties.html | YOUNG PEOPLE AND DRINKING AT HOLIDAY PARTIES | By Nina Darnton | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/algae-discovered-at-record-depths-in-ocean.html | ALGAE DISCOVERED AT RECORD DEPTHS IN OCEAN | By Bayard Webster | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/around-the-nation-further-nerve-gas-tests-permitted-in-cambridge.html | AROUND THE NATION Further Nerve Gas Tests Permitted in Cambridge | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/around-the-nation-michigan-city-is-urged-to-boil-drinking-water.html | AROUND THE NATION Michigan City Is Urged To Boil Drinking Water | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/artificial-comet-quickly-grows-25000-mile-tail.html | ARTIFICIAL COMET QUICKLY GROWS 25000MILE TAIL | By Walter Sullivan | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/at-budget-time-problems-beset-chicago-mayor.html | AT BUDGET TIME PROBLEMS BESET CHICAGO MAYOR | By Er Shipp | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/blacks-and-the-reagan-agenda.html | BLACKS AND THE REAGAN AGENDA | By Gerald M Boyd | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/boston-s-decade-of-desegragation-leaves-experts-disputing-effects.html | BOSTONS DECADE OF DESEGRAGATION LEAVES EXPERTS DISPUTING EFFECTS | By Gene I Maeroff Special To the New York Times | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-don-t-phone-home.html | BRIEFING Dont Phone Home | By James F Clarity and Warren Weaver Jr | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-gee-haw-mush.html | BRIEFING Gee Haw Mush | By James F Clarity and Warren Weaver Jr | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-give-or-take-a-yen.html | BRIEFING Give or Take a Yen | By James F Clarityy and Warren Weaver Jr | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-presidents-in-color.html | BRIEFING Presidents in Color | By James F Clarity and Warren Weaver Jr | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/congress-s-keeper-of-the-constitution.html | CONGRESSS KEEPER OF THE CONSTITUTION | By Robert Pear | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/food-ad-rule-may-lapse.html | FOODAD RULE MAY LAPSE | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/ftc-cites-tractor-hazard.html | FTC Cites Tractor Hazard | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/louisiana-killer-is-electrcuted.html | LOUISIANA KILLER IS ELECTRCUTED | AP | TX 1-491805 | 1984-12-31 |

| | | | | |
|---|---|---|---|---|
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/militants-defy-order-to-yield-church-control.html | MILITANTS DEFY ORDER TO YIELD CHURCH CONTROL | By William Robbins | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/plan-for-beached-freighter.html | Plan for Beached Freighter | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/us/watchdog-over-us-spending-accused-of-waste.html | WATCHDOG OVER US SPENDING ACCUSED OF WASTE | By David Burnham | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/4-polish-officers-are-put-on-trial-in-priest-s-slaying.html | 4 POLISH OFFICERS ARE PUT ON TRIAL IN PRIESTS SLAYING | By Michael T Kaufman Special To the New York Times | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/argentine-court-approves-trials.html | ARGENTINE COURT APPROVES TRIALS | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/cambodian-rebels-in-counterattack.html | CAMBODIAN REBELS IN COUNTERATTACK | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/india-is-holding-5th-sikh-in-indira-gandhi-killing.html | INDIA IS HOLDING 5TH SIKH IN INDIRA GANDHI KILLING | By Sanjoy Hazarika | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/reagan-calls-soviet-afghan-move-day-of-infamy.html | REAGAN CALLS SOVIET AFGHAN MOVE DAY OF INFAMY | By Gerald M Boyd | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/refugee-influx-strains-sudan-s-fragile-fabric.html | REFUGEE INFLUX STRAINS SUDANS FRAGILE FABRIC | By Sheila Rule | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/ruling-in-covert-aid-case-worries-us-officials.html | RULING IN COVERTAID CASE WORRIES US OFFICIALS | By Joel Brinkley | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/singapore-says-it-plans-to-leave-unesco.html | SINGAPORE SAYS IT PLANS TO LEAVE UNESCO | AP | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/the-talk-of-chinandega-nicaragua-west-king-cotton-and-soviet-healers.html | THE TALK OF CHINANDEGA NICARAGUA WEST KING COTTON AND SOVIET HEALERS | By Stephen Kinzer | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/trying-to-reconcile-secrecy-and-computer-use-in-russia.html | TRYING TO RECONCILE SECRECY AND COMPUTER USE IN RUSSIA | By Serge Schmemann Special To the New York Times | TX 1-491805 | 1984-12-31 |
| 1984-12-28 | https://www.nytimes.com/1984/12/28/world/us-helps-sudan-cope-with-ethiopian-refugees.html | US HELPS SUDAN COPE WITH ETHIOPIAN REFUGEES | By Bernard Gwertzman | TX 1-491805 | 1984-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/beverly-hills-cop-wins-at-christmas-box-office.html | BEVERLY HILLS COP WINS AT CHRISTMAS BOX OFFICE | By Aljean Harmetz | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/cabaret-dr-buzzard-s-band.html | CABARET DR BUZZARDS BAND | By Stephen Holden | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/city-ballet-the-nutcracker.html | CITY BALLET THE NUTCRACKER | By Jack Anderson | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/dance-robert-small-performs-two-solos.html | DANCE ROBERT SMALL PERFORMS TWO SOLOS | By Jennifer Dunning | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/jazz-mal-waldron-quintet.html | JAZZ MAL WALDRON QUINTET | By Photo of John S Wilson | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/stage-act-and-the-actor-by-chin.html | STAGE ACT AND THE ACTOR BY CHIN | By Mel Gussow | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/tv-supreme-court-abc-news-documentary.html | TV SUPREME COURT ABC NEWS DOCUMENTARY | By John Corry | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/books/books-of-the-times-the-reward-of-virtue.html | Books of The Times The Reward of Virtue | By D J R Bruckner | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/36th-chess-game-adjourned.html | 36TH CHESS GAME ADJOURNED | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/a-change-in-selling-abroad.html | A CHANGE IN SELLING ABROAD | By Nicholas D Kristof | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/bankers-trust-seeks-fed-backing-for-commercial-paper-unit.html | BANKERS TRUST SEEKS FED BACKING FOR COMMERCIAL PAPER UNIT | By Fred R Bleakley | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/credit-markets-prices-of-bonds-move-lower-money-off-200-million.html | CREDIT MARKETS  Prices of Bonds Move Lower  Money Off 200 Million | By James Sterngold | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/gm-raises-car-prices-by-an-average-of-296.html | GM Raises Car Prices By an Average of 296 | By Agis Salpukas | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/index-that-shows-economic-trends-up-a-strong-1.3.html | INDEX THAT SHOWS ECONOMIC TRENDS UP A STRONG 13 | By Peter T Kilborn Special To the New York Times | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/japan-resisting-us-lawyers.html | JAPAN RESISTING US LAWYERS | By Clyde Haberman | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/november-trade-gap-wider.html | NOVEMBER TRADE GAP WIDER | AP | TX 1-494607 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/opec-to-audit-its-prices-and-output.html | OPEC TO AUDIT ITS PRICES AND OUTPUT | By John Tagliabue | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-dry-etching-of-metals-by-gas-and-laser-beam.html | PATENTSDry Etching of Metals By Gas and Laser Beam | By Stacy V Jones | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-rearview-car-mirror-widens-drivers-vision.html | PATENTSRearView Car Mirror Widens Drivers Vision | By Stacy V Jones | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-smear-is-cut-for-tv-cameras.html | Patents Smear Is Cut for TV Cameras | By Stacy V Jones | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-wrist-monitor-of-heart-calculates-pulse-rate.html | PATENTSWrist Monitor of Heart Calculates Pulse Rate | By Stacy V Jones | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/shell-dutch-terminal.html | Shell Dutch Terminal | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/steel-limit-approved-by-eec.html | STEEL LIMIT APPROVED BY EEC | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/stocks-slightly-higher-in-a-lackluster-session.html | Stocks Slightly Higher In a Lackluster Session | By Eric N Berg | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/store-sales-lagging-on-castro-st-merchants-cite-fear-of-aids.html | Store Sales Lagging on Castro St Merchants Cite Fear of AIDS | By Isadore Barmash | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/business/your-money-ira-switch-is-not-simple.html | Your Money IRA Switch Is Not Simple | By Leonard Sloane | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/5-deaths-spur-a-state-study-of-the-police.html | 5 DEATHS SPUR A STATE STUDY OF THE POLICE | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/a-small-city-in-south-jersey-welcomes-the-world-s-trade.html | A SMALL CITY IN SOUTH JERSEY WELCOMES THE WORLDS TRADE | By Donald Janson Special To the New York Times | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/asbestos-companies-sued-by-schools.html | ASBESTOS COMPANIES SUED BY SCHOOLS | By Jesus Rangel | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/bridge-even-in-time-of-computers-the-way-to-errors-remains.html | BridgeEven in Time of Computers The Way to Errors Remains | By Alan Truscott | TX 1-494607 | 1985-01-04 |

| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/court-reinstates-rape-charges-in-brooklyn-case.html | COURT REINSTATES RAPE CHARGES IN BROOKLYN CASE | By Joseph P Fried | TX 1-494607 | 1985-01-04 |
|---|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/escape-report-cites-opening-in-window.html | Escape Report Cites Opening in Window | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/fatal-shooting-on-west-side-jars-an-uneasy-balance-in-a-changing-neighborhood.html | FATAL SHOOTING ON WEST SIDE JARS AN UNEASY BALANCE IN A CHANGING NEIGHBORHOOD | By Martin Gottlieb | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/koch-refuses-to-set-city-holiday-to-mark-the-birthday-of-dr-king.html | KOCH REFUSES TO SET CITY HOLIDAY TO MARK THE BIRTHDAY OF DR KING | By Joyce Purnick | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/many-donate-to-the-neediest-as-a-memorial-to-loved-ones.html | MANY DONATE TO THE NEEDIEST AS A MEMORIAL TO LOVED ONES | By Walter H Waggoner | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-arc-under-scrutiny.html | NEW YORK DAY BY DAY   Arc Under Scrutiny | By Susan Heller Anderson and David W Dunlap | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-bridge-with-a-history.html | NEW YORK DAY BY DAY   Bridge With a History | By Susan Heller Anderson and David W Dunlap | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-democracy-on-the-diamond.html | NEW YORK DAY BY DAY   Democracy on the Diamond | By Susan Heller Anderson and David W Dunlap | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-their-plate-was-full.html | NEW YORK DAY BY DAY   Their Plate Was Full | By Susan Heller Anderson and David W Dunlap | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/officers-stopping-robbery-didn-t-know-of-3-hostages.html | OFFICERS STOPPING ROBBERY DIDNT KNOW OF 3 HOSTAGES | By James Brooke | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/shift-from-212-to-718-code-pains-3-boroughs.html | SHIFT FROM 212 TO 718 CODE PAINS 3 BOROUGHS | By Esther B Fein | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-city-man-in-spy-case-denies-charges.html | THE CITY Man in Spy Case Denies Charges | By United Press International | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-3-family-members-dieinupstatefire.html | THE REGION 3 Family Members DieinUpstateFire | AP | TX 1-494607 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-ambulance-crews-are-suspended.html | THE REGION Ambulance Crews Are Suspended | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-baby-left-in-ditch-parents-sought.html | THE REGION Baby Left In Ditch Parents Sought | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-westchester-joins-in-free-fare-offer.html | THE REGION Westchester Joins In FreeFare Offer | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/thje-region-fumes-in-store-force-evacuation.html | THJE REGION Fumes in Store Force Evacuation | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/gayelord-hauser-89-author-proponent-of-natural-foods.html | GAYELORD HAUSER 89 AUTHOR PROPONENT OF NATURAL FOODS | By Peter Kerr | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/sam-peckinpah-movie-director-dies.html | SAM PECKINPAH MOVIE DIRECTOR DIES | By Leslie Bennetts | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/let-s-turn-subway-seats-into-condos.html | LETS TURN SUBWAY SEATS INTO CONDOS | By Anne Mendelsohn | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/new-york-a-new-morality-play.html | NEW YORK A NEW MORALITY PLAY | By Sydney H Scahnberg | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/observer-days-of-the-wolf.html | OBSERVER DAYS OF THE WOLF | By Russell Baker | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/smokers-get-a-raw-deal.html | SMOKERS GET A RAW DEAL | By Stanley S Scott | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/what-killed-mrs-bumpurs.html | WHAT KILLED MRS BUMPURS | By Lewis Lapham | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/giants-formula-requires-control.html | GIANTS FORMULA REQUIRES CONTROL | By Frank Litsky Special To the New York Times | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/iona-topples-william-and-mary.html | IONA TOPPLES WILLIAM AND MARY | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/jets-shake-up-staff-gardi-2-others-out.html | Jets Shake Up Staff Gardi 2 Others Out | By Gerald Eskenazi | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/king-scores-39-but-knicks-lose.html | KING SCORES 39 BUT KNICKS LOSE | By Roy S Johnson | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/players-jennings-begins-to-hear-footsteps.html | PLAYERS JENNINGS BEGINS TO HEAR FOOTSTEPS | By Malcolm Moran | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/saints-consider-moving-away.html | Saints Consider Moving Away | AP | TX 1-494607 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-cause-for-joy.html | SCOUTING Cause for Joy | By Jane Gross | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-change-in-plans.html | SCOUTING Change in Plans | By Jane Gross | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-skiing-technique-stirs-a-dispute.html | SCOUTING Skiing Technique Stirs a Dispute | By Jane Gross | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-of-the-times-ya-at-home-and-abroad.html | SPORTS OF THE TIMES  YA AT HOME AND ABROAD | By Ira Berkow | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/wolfpack-to-test-st-john-s.html | WOLFPACK TO TEST ST JOHNS | By William C Rhoden | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/style/consumer-saturday-policies-on-return-of-presents.html | CONSUMER SATURDAY POLICIES ON RETURN OF PRESENTS | By Lisa Belkin | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/style/de-gustibus-food-follies-of-1984.html | DE GUSTIBUS FOOD FOLLIES OF 1984 | By Marian Burros | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/style/eye-liner-by-tattoo-new-process-debated.html | EYE LINER BY TATTOO NEW PROCESS DEBATED | By Deborah Blumenthal | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/style/toll-free-lines-teem-with-instant-replies.html | TOLLFREE LINES TEEM WITH INSTANT REPLIES | By Lisa Belkin | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-nation-letter-writer-takes-responsibility-for-bombs.html | AROUND THE NATION LetterWriter Takes Responsibility for Bombs | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-nation-states-will-end-year-with-budget-surpluses.html | AROUND THE NATION States Will End Year With Budget Surpluses | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-world-no-bail-required-for-boy-in-father-s-slaying.html | AROUND THE WORLD No Bail Required for Boy In Fathers Slaying | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-a-hand-or-two-clapping.html | BRIEFING A Hand or Two Clapping | By James F Clarity and Warren Weaver Jr | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-high-and-dry.html | BRIEFING High and Dry | By James F Clarity and Warren Weaver | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-uncommon-debt-relief.html | BRIEFING Uncommon Debt Relief | By James F Clarity and Warren Weaver Jr | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/congress-a-point-man-conservatives-can-back.html | CONGRESS A POINT MAN CONVERSATIVES CAN BACK | By Jonathan Fuerbringer | TX 1-494607 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/international-intrigue-makes-miami-the-new-casablanca.html | INTERNATIONAL INTRIGUE MAKES MIAMI THE NEW CASABLANCA | By Jon Nordheimer Special To the New York Times | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/louisiana-killer-is-put-to-death.html | LOUISIANA KILLER IS PUT TO DEATH | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/michigan-town-lifts-order-to-boil-all-drinking-water.html | Michigan Town Lifts Order To Boil All Drinking Water | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/mute-girl-suddenly-regains-speech.html | MUTE GIRL SUDDENLY REGAINS SPEECH | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/new-laws-recognizing-marital-rape-as-a-crime.html | NEW LAWS RECOGNIZING MARITAL RAPE AS A CRIME | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/officials-attack-medicare-freeze.html | OFFICIALS ATTACK MEDICARE FREEZE | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/panel-rules-hinckley-victims-cannot-sue-his-psychiatrist.html | Panel Rules Hinckley Victims Cannot Sue His Psychiatrist | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/reagan-meets-son-and-his-family-in-3-hour-reunion-in-los-angeles.html | REAGAN MEETS SON AND HIS FAMILY IN 3HOUR REUNION IN LOS ANGELES | By Gerald M Boyd | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/textile-law-orders-a-us-label.html | TEXTILE LAW ORDERS A US LABEL | By William Serrin | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/two-royal-families-vacation-in-colorado.html | Two Royal Families Vacation in Colorado | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/us/us-charges-baltimore-inn-with-discrimination.html | US CHARGES BALTIMORE INN WITH DISCRIMINATION | By Leslie Maitland Werner | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/a-scandal-in-bonn-casts-a-soft-shadow-on-madrid.html | A SCANDAL IN BONN CASTS A SOFT SHADOW ON MADRID | By Edward Schumacher | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/around-the-world-argentine-house-backs-beagle-channel-treaty.html | AROUND THE WORLD Argentine House Backs Beagle Channel Treaty | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/drug-region-in-peru-booming-again.html | DRUG REGION IN PERU BOOMING AGAIN | By Alan Riding | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/governing-party-posts-big-victory-in-indian-election.html | GOVERNING PARTY POSTS BIG VICTORY IN INDIAN ELECTION | By William K Stevens Special To the New York Times | TX 1-494607 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/imf-approves-20-billion-aid-for-argentina.html | IMF APPROVES 20 BILLION AID FOR ARGENTINA | By Clyde H Farnsworth     Special To the New York Times | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/in-new-delhi-fireworks-and-roses.html | IN NEW DELHI FIREWORKS AND ROSES | By Sanjoy Hazarika | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/indians-disciplined-over-plant-safety.html | INDIANS DISCIPLINED OVER PLANT SAFETY | By Stuart Diamond | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/shultz-said-to-drop-recommendation-on-next-envoy-to-honduras.html | SHULTZ SAID TO DROP RECOMMENDATION ON NEXT ENVOY TO HONDURAS | By Bernard Gwertzman | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/soviet-to-modernize-chinese-industries.html | SOVIET TO MODERNIZE CHINESE INDUSTRIES | By John F Burns | TX 1-494607 | 1985-01-04 |
| 1984-12-29 | https://www.nytimes.com/1984/12/29/world/vietnamese-shell-cambodian-center.html | VIETNAMESE SHELL CAMBODIAN CENTER | AP | TX 1-494607 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/antiques-view-a-year-of-nostalgia.html | ANTIQUES VIEW A YEAR OF NOSTALGIA | By Rita Reif | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/architecture-view-design-consciousness-reached-a-new-high.html | ARCHITECTURE VIEW DESIGN CONSCIOUSNESS REACHED A NEW HIGH | By Paul Goldberger | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/art-view-van-gogh-headed-the-list-of-heroes.html | ART VIEW VAN GOGH HEADED THE LIST OF HEROES | By John Russell | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/bridge-pulling-off-a-crocodile-coup.html | BRIDGE PULLING OFF A CROCODILE COUP | By Alan Truscott | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/cable-tv-notes-mtvs-new-service-takes-aim-at-older-audience.html | CABLE TV NOTESMTVS NEW SERVICE TAKES AIM AT OLDER AUDIENCE | By Steve Schneider | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/camera-experiments-in-selfportraiture.html | CAMERA EXPERIMENTS IN SELFPORTRAITURE | By Lou Jacobs Jr | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/chess-a-soviet-sweep.html | CHESS A SOVIET SWEEP | By Robert Byrne | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-178267.html | CRITICS CHOICES | By Michael Brenson Art | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183776.html | CRITICS CHOICES | By Howard Thompson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183780.html | CRITICS CHOICES | By Allen Hughes Broadcast Tv | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183782.html | CRITICS CHOICES | By John S Wilson | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/dance-view-legacies-and-origins-were-emphasized.html | DANCE VIEW LEGACIES AND ORIGINS WERE EMPHASIZED | By Anna Kisselgoff | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/fame-is-a-burden-for-gidon-kremer.html | FAME IS A BURDEN FOR GIDON KREMER | By Allan Kozinn | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/filming-a-japanese-writer-s-dramatic-life-and-death.html | FILMING A JAPANESE WRITERS DRAMATIC LIFEAND DEATH | By Aljean Harmetz | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/i-had-these-dialogues-with-myself.html | I HAD THESE DIALOGUES WITH MYSELF | By Nan Robertson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/it-s-how-we-got-where-we-are.html | ITS HOW WE GOT WHERE WE ARE | By Enid Nemy | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/music-pdq-bach-with-peter-schickele.html | MUSIC PDQ BACH WITH PETER SCHICKELE | By Will Crutchfield | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/music-view-women-walked-off-with-nearly-all-of-the-honors.html | MUSIC VIEW WOMEN WALKED OFF WITH NEARLY ALL OF THE HONORS | By Donal Henahan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/numismatics-ans-plans-medal-contest-for-statue-of-liberty.html | NUMISMATICSANS PLANS MEDAL CONTEST FOR STATUE OF LIBERTY | By Ed Reiter | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/operetta-gondoliers-by-gilbert-sullivan.html | OPERETTA GONDOLIERS BY GILBERT SULLIVAN | By John Rockwell | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/photography-view-a-new-era-of-image-making.html | PHOTOGRAPHY VIEW A NEW ERA OF IMAGEMAKING | By Andy Grundberg | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-i-am-the-cheese.html | RECENT RELEASES I Am the Cheese | By Glenn Collins | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-it-happened-one-night.html | RECENT RELEASES It Happened One Night | By Howard Thompson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-the-band-reunion.html | RECENT RELEASES The Band Reunion | By Jon Pareles | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/sound.html | SOUND | By Hans Fantel | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/stage-view-the-best-may-be-a-harbinger-of-brighter-days.html | STAGE VIEW THE BEST MAY BE A HARBINGER OF BRIGHTER DAYS | By Frank Rich | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/stamps-romance-of-the-old-time-steam-trains.html | STAMPS ROMANCE OF THE OLDTIME STEAM TRAINS | By Richard L Sine | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/the-year-s-best-1984-in-review-newcomers-as-well-as-veterans.html | THE YEARS BEST 1984 IN REVIEW NEWCOMERS AS WELL AS VETERANS | By Vincent Canby | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/the-year-s-best-1984-in-review-pop-music-made-a-comeback-and-video-helped-it-out.html | THE YEARS BEST 1984 IN REVIEW POP MUSIC MADE A COMEBACK AND VIDEO HELPED IT OUT | By Robert Palmer | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/tv-view-along-with-britians-best-flashes-of-domestic-violence.html | TV VIEWALONG WITH BRITIANS BEST FLASHES OF DOMESTIC VIOLENCE | By John J OConnot | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/tv-view-public-tv-s-gambles-often-paid-off-handsomely.html | TV VIEW PUBLIC TVS GAMBLES OFTEN PAID OFF HANDSOMELY | By John Corry | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/vcr-s-multiplied-dramatically-and-stereo-telecasts-loomed.html | VCRS MULTIPLIED DRAMATICALLY AND STEREO TELECASTS LOOMED | By Hans Fantel | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/year-s-best-recordings-early-esoteric-classical-disks-offered-quality-aplenty.html | THE YEARS BEST RECORDINGS FROM EARLY TO ESOTERIC CLASSICAL DISKS OFFERED QUALITY APLENTY | By John Rockwell | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-firstrate-secondclass-mind.html | A FIRSTRATE SECONDCLASS MIND | By Denis Donoghue | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-preacher-in-politics.html | A PREACHER IN POLITICS | By Marty Zupon | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-wish-list-for-the-new-year.html | A WISH LIST FOR THE NEW YEAR | By Paul Horgan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/between-a-political-rock-and-a-hard-place.html | BETWEEN A POLITICAL ROCK AND A HARD PLACE | By Robert M Solow | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/children-s-books-178196.html | CHILDRENS BOOKS | By Michael Patrick Hearnby Eleanor Cameron | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/closeup-fade-to-black.html | CLOSEUP FADE TO BLACK | By Phillip Lopate | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/death-of-a-missionary.html | DEATH OF A MISSIONARY | By Stephen Schlesinger | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/feisty-femme-40-seeks-nurturant-paragon.html | FEISTY FEMME 40 SEEKS NURTURANT PARAGON | By Sandra M Gilbert | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/from-daddo-with-love.html | FROM DADDO WITH LOVE | By Sarah Newell | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/from-daddo-with-love.html | FROM DADDO WITH LOVE | By Sarah Newell In His Day Rudyard Kipling Was Much Esteemed For His Way With A Patriotic Poem But Anyone Familiar Withthe Jungle Book and Just So Stories Will Know That He Derived Endless Pleasure and Inspiration From Children Kipling Was Uncomfortable In the Limelight and His Most Treasured Role Was That of Father To His Three Children  Two of Whom Died Tragically Young In | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/hamlet-returns-from-world-war-ii.html | HAMLET RETURNS FROM WORLD WAR II | By Martin Esslin | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/moralist-at-the-keyboard.html | MORALIST AT THE KEYBOARD | By Edward Strickland | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/no-headline.html | No Headline | By Eleanor Cameron | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/no-headline.html | No Headline | By Eleanor Cameron | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/on-the-road-with-the-greek-gods.html | ON THE ROAD WITH THE GREEK GODS | By WS Merwin | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/serving-stalin-and-literature.html | SERVING STALIN AND LITERATURE | By Anthony Austin | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/son-of-the-citys-pavements.html | SON OF THE CITYS PAVEMENTS | By Elizabeth Hardwick | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/states-of-altering-consciousness.html | STATES OF ALTERING CONSCIOUSNESS | By Lewis Hyde | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/there-are-normal-outpatients-and-then-there-are-writers.html | THERE ARE NORMAL OUTPATIENTS AND THEN THERE ARE WRITERS | By Herbert Gold | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/what-s-in-it-for-them.html | Whats in It for Them | By Andrea Stevens | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/when-flatbush-was-in-flower.html | WHEN FLATBUSH WAS IN FLOWER | By Sandy Padwe | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/books/why-they-are-in-japan.html | WHY THEY ARE IN JAPAN | By Anatole Broyard | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/business-forum-the-biggest-enemy-is-mounting-debt.html | BUSINESS FORUMTHE BIGGEST ENEMY IS MOUNTING DEBT | By Harold F Breimyer | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/continental-s-chief-frank-lorenzo-a-turnaround-artist-for-an-ailing-airline.html | CONTINENTALS CHIEF FRANK LORENZO A TURNAROUND ARTIST FOR AN AILING AIRLINE | By Agis Salpukas | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/corrigan-moves-to-center-stage.html | CORRIGAN MOVES TO CENTER STAGE | By Robert E Bennett | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/investing-sorting-out-investment-newsletters.html | INVESTINGSORTING OUT INVESTMENT NEWSLETTERS | By John C Boland | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/is-esmark-good-for-beatrice.html | IS ESMARK GOOD FOR BEATRICE | By Steven Greenhouse | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/on-the-eve-of-nakosones-visit-troubling-trade-signals-from-japan.html | ON THE EVE OF NAKOSONES VISIT TROUBLING TRADE SIGNALS FROM JAPAN | By Ron W Napier | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/personal-finance-planning-for-possible-tax-changes.html | PERSONAL FINANCE PLANNING FOR POSSIBLE TAX CHANGES | By Harvey D Shapiro | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/scrambling-for-profits-in-a-gas-glut.html | SCRAMBLING FOR PROFITS IN A GAS GLUT | By Robert D Hershey Jr | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/washington-policy-down-on-the-farm-a-call-to-slash-price-supports.html | WASHINGTON POLICY  DOWN ON THE FARMA CALL TO SLASH PRICE SUPPORTS SOON | By John A Schnittker | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/business/week-in-business-leading-indicators-show-a-new-surge.html | WEEK IN BUSINESS LEADING INDICATORS SHOW A NEW SURGE | By Merrill Perlman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/about-men-an-empty-desk.html | ABOUT MENAN EMPTY DESK | By Morley Torgov | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/elmore-leonard-s-rogues-gallery.html | ELMORE LEONARDS ROGUES GALLERY | By Ben Yagoda | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/food-not-the-same-old-rice.html | FOOD NOT THE SAME OLD RICE | By Craig Claiborne With Pierre Franey | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/home-design-a-rich-bouquet-of-coziness.html | HOME DESIGNA RICH BOUQUET OF COZINESS | By Andre Leon Talley | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/on-language-drudgery-ot-ain-t.html | ON LANGUAGE DRUDGERY OT AINT | By William Safire | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/reassessing-women-s-political-role-the-lasting-impact-of-geraldine-ferraro.html | REASSESSING WOMENS POLITICAL ROLETHE LASTING IMPACT OF GERALDINE FERRARO | By Maureen Dowd | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/sunday-observer-the-year-that-was.html | SUNDAY OBSERVER THE YEAR THAT WAS | By Russell Baker | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/the-cousins.html | THE COUSINS | By Kathleen Teltsch | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/wine-coming-to-terms-with-1984.html | WINE COMING TO TERMS WITH 1984 | By Frank J Prial | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/2-dancers-reject-state-arts-council-aid.html | 2 DANCERS REJECT STATE ARTS COUNCIL AID | By Rachelle Depalma | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/a-little-un-of-kindergarten-pupils.html | A LITTLE UN OF KINDERGARTEN PUPILS | By Carol A Hayes | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/a-master-at-using-metal-in-sculpture-with-imagination.html | A MASTER AT USING METAL IN SCULPTURE WITH IMAGINATION | By Phyllis Braff | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/about-westchesterlights-camera-action.html | ABOUT WESTCHESTERLIGHTS CAMERA ACTION | By Lynne Ames | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/animal-shelters-idealism-and-competition.html | ANIMAL SHELTERS IDEALISM AND COMPETITION | By Gary Kriss | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/antiques-items-made-before-1840-on-view.html | ANTIQUESITEMS MADE BEFORE 1840 ON VIEW | By Frances Phipps | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/antiques-slots-payoffs-await-collector.html | ANTIQUESSLOTS PAYOFFS AWAIT COLLECTOR | By Muriel Jacobs | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-exhibitions-that-capture-the-spirit-of-the-season.html | ART EXHIBITIONS THAT CAPTURE THE SPIRIT OF THE SEASON | By David L Shirey | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-familiar-and-unfamiliar-at-the-thorpe.html | ART FAMILIAR AND UNFAMILIAR AT THE THORPE | By Vivien Raynor | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-folk-art-fun-and-fanciful.html | ART FOLK ART FUN AND FANCIFUL | By Vivien Raynor | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-prancing-animals-a-legacy-preserved.html | ARTPRANCING ANIMALS A LEGACY PRESERVED | By Helen A Harrison | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-the-making-of-a-gifted-realist.html | ARTTHE MAKING OF A GIFTED REALIST | By William Zimmer | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/atlantic-city-casino-is-to-purchase-bonds-to-support-housing.html | ATLANTIC CITY CASINO IS TO PURCHASE BONDS TO SUPPORT HOUSING | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/bishops-urge-governor-torisewelfare.html | Bishops Urge Governor ToRiseWelfare | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/bistate-drive-on-sales-tax-evasion-set.html | BISTATE DRIVE ON SALESTAX EVASION SET | By Joseph F Sullivan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/brown-sugar-done-to-a-bubbling-turn.html | BROWN SUGAR DONE TO A BUBBLING TURN | By Alvin Klein | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cancer-death-pollution-blamed-in-suit.html | CANCER DEATH POLLUTION BLAMED IN SUIT | By Leo H Carney | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cheer-for-the-institutionalized.html | CHEER FOR THE INSTITUTIONALIZED | By Ira Rosenblum | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/coalition-to-press-for-seatbelt-law.html | COALITION TO PRESS FOR SEATBELT LAW | By Paul Bass | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-guide-177173.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-a-new-year-s-vow-no-more-resolutions.html | CONNECTICUT OPINION A NEW YEARS VOW NO MORE RESOLUTIONS | By Jayne Terry | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-around-every-wrist-time-marches-on.html | CONNECTICUT OPINIONAROUND EVERY WRIST TIME MARCHES ON | By Gitta Morris | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-so-long-winter-solstice.html | CONNECTICUT OPINIONSO LONG WINTER SOLSTICE | By Marlene M Sheehan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-some-modern-miracles.html | CONNECTICUT OPINIONSOME MODERN MIRACLES | By B B Jackson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cooke-about-to-retire-looks-back-in-satisfaction.html | COOKE ABOUT TO RETIRE LOOKS BACK IN SATISFACTION | By David Margolick | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cost-of-electricity-sparks-a-challenge.html | COST OF ELECTRICITY SPARKS A CHALLENGE | By Ronnie Wacker | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/desire-to-share-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE INSPIRES GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-critics-choices-for-the-best-of-1984.html | DINING OUTCRITICS CHOICES FOR THE BEST OF 1984 | By M H Reed | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-french-fare-in-an-elegant-setting.html | DINING OUT FRENCH FARE IN AN ELEGANT SETTING | By Florence Fabricant | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-new-years-eve-critics-choices.html | DINING OUTNEW YEARS EVE CRITICS CHOICES | By Valerie Sinclair | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-the-best-of-the-year.html | DINING OUT THE BEST OF THE YEAR | By Patricia Brooks | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/donors-aid-permits-personal-care.html | DONORS AID PERMITS PERSONAL CARE | By Bertram M Beck | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/drunk-driving-fines-support-school-course.html | DRUNKDRIVING FINES SUPPORT SCHOOL COURSE | By Tom Callahan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/environmentalists-take-on-new-look.html | ENVIRONMENTALISTS TAKE ON NEW LOOK | By John Rather | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-fake-in-houston.html | FOLLOWUP ON THE NEWSFake in Houston | By Nancy J Albaugh | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-hightech-ads.html | FOLLOWUP ON THE NEWS HighTech Ads | By Nancy J Albaugh | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-tomb-of-a-mayan.html | FOLLOWUP ON THE NEWSTomb of a Mayan | By Nancy J Albaugh | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/food-drives-collect-150-tons.html | FOOD DRIVES COLLECT 150 TONS | By Peggy McCarthy | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/food-hearty-meals-for-winter.html | FOOD HEARTY MEALS FOR WINTER | By Moira Hodgson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/from-factory-line-to-opera-prize.html | FROM FACTORY LINE TO OPERA PRIZE | By Barbara Delatiner | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/gardening-how-plants-prepare-for-the-cold.html | GARDENINGHOW PLANTS PREPARE FOR THE COLD | By Carl Totemeier | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/gardening-how-plants-prepare-for-the-cold.html | GARDENINGHOW PLANTS PREPARE FOR THE COLD | By Carl Totemeier | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/gardening-how-plants-prepare-for-the-cold.html | GARDENINGHOW PLANTS PREPARE FOR THE COLD | By Carl Totemeier | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/gardening-how-plants-prepare-for-the-cold.html | GARDENINGHOW PLANTS PREPARE FOR THE COLD | By Carl Totemeier | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/groups-fight-alcohol-abuse-among-youths.html | GROUPS FIGHT ALCOHOL ABUSE AMONG YOUTHS | By Charlotte Libov | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/home-clininc-keeping-the-drafts-out-in-winter.html | HOME CLININC KEEPING THE DRAFTS OUT IN WINTER | By Bernard Gladstone | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/hospitals-rebuffed-on-heart-surgery.html | HOSPITALS REBUFFED ON HEART SURGERY | By Sandra Friedland | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/house-sharing-a-growing-trend.html | HOUSE SHARING A GROWING TREND | By Judy Glass | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/humane-groups-attack-wildlife-conservation-curriculum.html | HUMANE GROUPS ATTACK WILDLIFECONSERVATION CURRICULUM | By Gary Rosenberger | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/is-shoreham-nearing-a-point-of-no-return.html | IS SHOREHAM NEARING A POINT OF NO RETURN | By Matthew L Wald | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/jersey-hosts-keeping-drunks-from-driving.html | JERSEY HOSTS KEEPING DRUNKS FROM DRIVING | By Joseph F Sullivan Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/karov-and-kasparov-agree-to-draw-in-36th-chess-game.html | KAROV AND KASPAROV AGREE TO DRAW IN 36TH CHESS GAME | By Robert Byrne | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/kaufman-defends-using-laws-intent.html | KAUFMAN DEFENDS USING LAWS INTENT | By David E Sanger | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/koch-at-odds-with-professor-over-study-of-poverty-in-city.html | KOCH AT ODDS WITH PROFESSOR OVER STUDY OF POVERTY IN CITY | By Joyce Purnick | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-in-1985-i-resolve-not-to-mix-wishes-and-resolutions.html | LONG ISLAND OPINION IN 1985 I RESOLVE NOT TO MIX WISHES AND RESOLUTIONS | By Marcia Byalick | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-so-much-and-so-little.html | LONG ISLAND OPINIONSO MUCH AND SO LITTLE | By Geraldine Fox | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-when-the-doctor-says-its-time-for-an.html | LONG ISLAND OPINIONWHEN THE DOCTOR SAYS ITS TIME FOR AN APPOINTMENT | By Anne Donlon Achenbach | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-islanders-sam-goody-let-the-record-speak.html | LONG ISLANDERS SAM GOODY LET THE RECORD SPEAK | By Lawrence Van Gelder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/music-year-s-first-concert-is-in-westport.html | MUSIC YEARS FIRST CONCERT IS IN WESTPORT | By Robert Sherman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-guide-jazz-and-winds-at-the-y.html | NEW JERSEY GUIDE  JAZZ AND WINDS AT THE Y | By Frank Emblen | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-opinion-drgs-are-illogical.html | NEW JERSEY OPINIONDRGS ARE ILLOGICAL | By Frank J Primich | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-opinion-project-wild-teaches-inhumanity.html | NEW JERSEY OPINIONPROJECT WILD TEACHES INHUMANITY | By Gail Ann Eisnitz | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-life-awaits-an-old-theater.html | NEW LIFE AWAITS AN OLD THEATER | By Marian Courtney | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-shubert-theater-weathers-its-first-year.html | NEW SHUBERT THEATER WEATHERS ITS FIRST YEAR | By Alvin Klein | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/outlook-bright-for-li-economy.html | OUTLOOK BRIGHT FOR LI Economy | By John T McQuiston | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/politics-brookhaven-post-tempts-assemblyman.html | POLITICS BROOKHAVEN POST TEMPTS ASSEMBLYMAN | By Frank Lynn | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/record-high-temperatures-provide-brief-taste-of-spring.html | RECORDHIGH TEMPERATURES PROVIDE BRIEF TASTE OF SPRING | By Esther B Fein | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/report-on-shelters-urges-city-to-seize-hotels.html | REPORT ON SHELTERS URGES CITY TO SEIZE HOTELS | By Sara Rimer | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/ruling-due-in-tenant-leader-s-case.html | RULING DUE IN TENANT LEADERS CASE | By Betsy Brown | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/rye-nurse-chosen-to-go-to-ethiopia.html | RYE NURSE CHOSEN TO GO TO ETHIOPIA | By Betsy Brown | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/sale-of-altman-chain-widens-foundation-s-scope.html | SALE OF ALTMAN CHAIN WIDENS FOUNDATIONS SCOPE | By Kathleen Teltsch | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/speaking-personally-all-in-all-it-was-a-good-year.html | SPEAKING PERSONALLYALL IN ALL IT WAS A GOOD YEAR | By Sally Friedman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/state-needs-more-foster-parents.html | STATE NEEDS MORE FOSTER PARENTS | By Paul Guernsey | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/station-design-under-review.html | STATION DESIGN UNDER REVIEW | By Edward Hudson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/stunt-man-to-tutor-in-his-risky-trade.html | STUNT MAN TO TUTOR IN HIS RISKY TRADE | By Robert A Hamilton | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/tax-rise-and-surplus-in-85-budget-divide-board.html | TAX RISE AND SURPLUS IN 85 BUDGET DIVIDE BOARD | By Franklin Whitehouse | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/the-careful-shopper-mill-outlet-goods-at-bargain-rates.html | THE CAREFUL SHOPPERMILL OUTLET GOODS AT BARGAIN RATES | By Jeanne Clare Feron | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/to-companies-and-workers-good-health-is-good-business.html | TO COMPANIES AND WORKERS GOOD HEALTH IS GOOD BUSINESS | By Paul Guernsey | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/town-set-to-repeat-month-without-tv.html | TOWN SET TO REPEAT MONTH WITHOUT TV | By Marcia Saft | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/volunteers-help-injured-animals-return-to-the-wild.html | VOLUNTEERS HELP INJURED ANIMALS RETURN TO THE WILD | By Roberta Hershenson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/water-pollution-is-target-of-plan.html | WATER POLLUTION IS TARGET OF PLAN | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-guide-177130.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-a-first-hurrah.html | WESTCHESTER JOURNALA FIRST HURRAH | By Gary Kriss | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-disabled-and-recreation.html | WESTCHESTER JOURNALDISABLED AND RECREATION | By Gary Kriss | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-new-years-for-youths.html | WESTCHESTER JOURNALNEW YEARS FOR YOUTHS | By Lynne Ames | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-a-lesson-learned-on-new-years-eve.html | WESTCHESTER OPINIONA LESSON LEARNED ON NEW YEARS EVE | By Hans Cramer | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-a-teacher-reflects-on-the-effort-to-sustain.html | WESTCHESTER OPINIONA TEACHER REFLECTS ON THE EFFORT TO SUSTAIN ENTHUSIASM | By N C Krim | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-the-hudson-river-awesome-in-every-season.html | WESTCHESTER OPINIONTHE HUDSON RIVER AWESOME IN EVERY SEASON | By A M Mardenborough | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/obituaries/peter-kihss-reporter-for-49-years-is-dead-at-72.html | PETER KIHSS REPORTER FOR 49 YEARS IS DEAD AT 72 | By Robert D McFadden | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/in-the-nation-a-red-faced-review.html | IN THE NATION A REDFACED REVIEW | By Tom Wicker | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/two-views-on-arms-negotiations-1-deal-with-fears.html | TWO VIEWS ON ARMS NEGOTIATIONS 1 DEAL WITH FEARS | By Albert Gore Jr | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/two-views-on-arms-negotiations-2-reason-for-despair.html | TWO VIEWS ON ARMS NEGOTIATIONS2 REASON FOR DESPAIR | By George Guttman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/washington-so-long-to-1984.html | WASHINGTON SO LONG TO 1984 | By James Reston | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/why-84-should-please-blacks.html | WHY 84 SHOULD PLEASE BLACKS | By Joel Dreyfuss | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/adultsonly-marketrate-rentals-rising.html | ADULTSONLY MARKETRATE RENTALS RISING | By Diana Shaman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/buying-an-apartment-before-it-s-built.html | BUYING AN APARTMENT BEFORE ITS BUILT | By Kirk Johnson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/if-you-re-thinking-of-living-in-new-haven.html | IF YOURE THINKING OF LIVING IN NEW HAVEN | By Adam Liptak | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/new-life-for-former-tourist-landmark.html | NEW LIFE FOR FORMER TOURIST LANDMARK | By Todd S Purdum | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/postings-hotel-is-sold.html | POSTINGS HOTEL IS SOLD | By Joan Cook | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/q-a-183792.html | QA | By Dee Wedemeyer the Missing Roommate Question | TX 1-491871 | 1985-01-04 |

| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/q-a-with-si-planning-director.html | Q A WITH SI PLANNING DIRECTOR | By Dee Wedemeyer | TX 1-491871 | 1985-01-04 |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/talking-new-bylaws-when-rules-need-updating.html | TALKING NEW BYLAWS WHEN RULES NEED UPDATING | By Andree Brooks | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/tax-plan-clouds-future-for-homeowners-and-ivestors.html | TAX PLAN CLOUDS FUTURE FOR HOMEOWNERS AND IVESTORS | By Michael Decourcy Hinds | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/2-goals-for-trottier-as-islanders-win.html | 2 Goals for Trottier As Islanders Win | By Kevin Dupont | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/49ers-eliminate-giants-by-21-10-dolphins-win-31-10.html | 49ERS ELIMINATE GIANTS BY 2110 DOLPHINS WIN 3110 | By Frank Litsky | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/allstars-in-the-egg-cream-league.html | ALLSTARS IN THE EGG CREAM LEAGUE | By Vic Ziegel | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/athletes-were-forever-attached-to-their-moments.html | ATHLETES WERE FOREVER ATTACHED TO THEIR MOMENTS | By Dave Anderson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/bears-plan-to-vary-defense.html | Bears Plan to Vary Defense | By William N Wallace | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/broncos-steelers-no-rest-for-defense.html | BroncosSteelers No Rest for Defense | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/bumper-crop-of-free-agents-due-in-1985.html | BUMPER CROP OF FREE AGENTS DUE IN 1985 | Murray Chass on Baseball | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/carolina-wins-in-hawaii.html | CAROLINA WINS IN HAWAII | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/ex-charger-arrested-in-drug-investigation.html | ExCharger Arrested In Drug Investigation | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/georgetown-is-victorious-in-puerto-rico-tourney.html | GEORGETOWN IS VICTORIOUS IN PUERTO RICO TOURNEY | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/harvard-basketball-gains-new-respect.html | HARVARD BASKETBALL GAINS NEW RESPECT | By Sam Goldaper | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/houston-passer-prefers-obscurity.html | Houston Passer Prefers Obscurity | BY Gordon S White Jr | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/how-to-get-to-bowl-games-and-then-win-them.html | HOW TO GET TO BOWL GAMES AND THEN WIN THEM | By Bobby Dodd | TX 1-491871 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/jan-stephenson-suit-gets-april-22-trial-date.html | Jan Stephenson Suit Gets April 22 Trial Date | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/knicks-drop-fifth-straight.html | KNICKS DROP FIFTH STRAIGHT | By Sam Goldaper | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/late-capitals-goal-beats-whalers-3-2.html | LATE CAPITALS GOAL BEATS WHALERS 32 | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/nets-edge-pistons-on-ransey-jumper.html | NETS EDGE PISTONS ON RANSEY JUMPER | By Roy S Johnson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/nfl-sets-policy-on-shifts.html | NFL SETS POLICY ON SHIFTS | By Michael Janofsky | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/outdoors-decoys-offer-real-pleasure.html | OUTDOORS Decoys Offer Real Pleasure | By Nelson Bryant | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/rangers-lose-7-3-fail-to-get-20-shots.html | RANGERS LOSE 73 FAIL TO GET 20 SHOTS | By Craig Wolff | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sabres-top-devils-as-barrasso-stars.html | SABRES TOP DEVILS AS BARRASSO STARS | By Alex Yannis | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/scott-outruns-janicki-in-fiesta-bowl-by-004.html | Scott Outruns Janicki In Fiesta Bowl by 004 | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/seahawks-beaten-by-marino-s-passes.html | SEAHAWKS BEATEN BY MARINOS PASSES | By Gerald Eskenazi Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/shining-moment-for-carson.html | SHINING MOMENT FOR CARSON | By Malcolm Moran | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/showroom-cars-in-big-time.html | SHOWROOM CARS IN BIG TIME | By Steve Potter | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-of-the-times-5-opportunities-3-points.html | Sports of The Times  5 Opportunities 3 Points | By Dave Anderson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/st-john-s-captures-festival.html | ST JOHNS CAPTURES FESTIVAL | By William C Rhoden | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/swimmers-set-mark.html | Swimmers Set Mark | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/style/fur-coats-women-buy-their-own.html | FUR COATS WOMEN BUY THEIR OWN | By Carol Lawson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/a-hidden-pageant-from-medieval-life.html | A HIDDEN PAGEANT FROM MEDIEVAL LIFE | By Elaine C Block | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/exploring-a-trio-of-islands.html | EXPLORING A TRIO OF ISLANDS | By William Steif | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/new-zealands-tidy-haven.html | NEW ZEALANDS TIDY HAVEN | By Fletcher Knebel | TX 1-491871 | 1985-01-04 |

| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/paddling-down-the-zambezi.html | PADDLING DOWN THE ZAMBEZI | By Alan Cowell | TX 1-491871 | 1985-01-04 |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/practical-traveler-cashing-in-on-special-offers.html | PRACTICAL TRAVELER CASHING IN ON SPECIAL OFFERS | By John Brannon Albright | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/travel-advisory-from-bach-to-berg-in-holland-skiing-east-of-the-alps.html | TRAVEL ADVISORY FROM BACH TO BERG IN HOLLAND SKIING EAST OF THE ALPS | By Lawrence Van Gelder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/variations-on-a-caribbean-theme.html | VARIATIONS ON A CARIBBEAN THEME | By Jon Nordheimer | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/what-s-doing-in-brussels.html | WHATS DOING IN BRUSSELS | By Paul Lewis | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/a-proud-city-losing-a-company-but-fighting-to-keep-a-team.html | A PROUD CITY LOSING A COMPANY BUT FIGHTING TO KEEP A TEAM | By William Robbins | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/around-the-nation-suspect-is-charged-with-2d-armed-robbery.html | AROUND THE NATION Suspect Is Charged With 2d Armed Robbery | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/meeting-near-pole-to-take-up-antarctica-s-future.html | MEETING NEAR POLE TO TAKE UP ANTARCTICAS FUTURE | By Walter Sullivan | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/study-challenges-pension-proposal.html | STUDY CHALLENGES PENSION PROPOSAL | By Robert Pear Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/us-weighs-new-farm-program-with-reduced-government-role.html | US WEIGHS NEW FARM PROGRAM WITH REDUCED GOVERNMENT ROLE | By Peter T Kilborn Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/us/white-house-aides-say-they-oppose-star-wars-curb.html | WHITE HOUSE AIDES SAY THEY OPPOSE STAR WARS CURB | By Bernard Gwertzman    Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/brooklyn-makes-a-play-for-new-england-s-fleet.html | BROOKLYN MAKES A PLAY FOR NEW ENGLANDS FLEET | By William R Greer | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/debt-is-undermining-democracy-in-peru.html | DEBT IS UNDERMINING DEMOCRACY IN PERU | By Alan Riding | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/diesels-seem-to-have-run-out-of-steam.html | DIESELS SEEM TO HAVE RUN OUT OF STEAM | By John Holusha | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/employee-owned-companies-and-their-fates.html | EMPLOYEEOWNED COMPANIES AND THEIR FATES | By William Serrin | TX 1-491871 | 1985-01-04 |

| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/how-high-will-star-wars-fly.html | HOW HIGH WILL STAR WARS FLY | By Wayne Biddle | TX 1-491871 | 1985-01-04 |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/humble-or-not-fish-call-reefs-home.html | HUMBLE OR NOT FISH CALL REEFS HOME | By Lindsey Gruson | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-and-trends-183808.html | IDEAS AND TRENDS | By Richard Levine and Katherine Roberts | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-and-trends-183811.html | IDEAS AND TRENDS | By Richard Levine and Katherine Roberts | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-trends-183753.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/it-s-far-from-quiet-on-the-european-front.html | ITS FAR FROM QUIET ON THE EUROPEAN FRONT | By Paul Lewis | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/japan-searches-for-ways-to-square-its-us-accounts.html | JAPAN SEARCHES FOR WAYS TO SQUARE ITS US ACCOUNTS | By Clyde Haberman | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/medicine-law-and-the-american-way-of-death.html | MEDICINE LAW AND THE AMERICAN WAY OF DEATH | By Andrew H Malcolm | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/peking-and-moscow-get-reacquainted.html | PEKING AND MOSCOW GET REACQUAINTED | By John F Burns | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/taking-aim-congress-has-its-back-up-over-military-expenditures.html | TAKING AIM CONGRESS HAS ITS BACK UP OVER MILITARY EXPENDITURES | By Leslie H Gelb | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-acre-by-acre-effort-to-save-the-environment.html | THE ACREBYACRE EFFORT TO SAVE THE ENVIRONMENT | By Philip Shabecoff | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-kremlin-deals-with-a-vacancy-from-within.html | THE KREMLIN DEALS WITH A VACANCY FROM WITHIN | By Seth Mydans | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-little-known-world-of-the-vigilante.html | THE LITTLEKNOWN WORLD OF THE VIGILANTE | By David E Sanger | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-a-year-of-failurefor-many-banks-in-in.html | THE NATION  A Year of FailureFor Many Banks    in In | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-h-oliday-bombsin-pensacola-nks.html | THE NATION H oliday BombsIn Pensacola nks | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-recession-fearseased-again-s.html | THE NATION  Recession FearsEased Agains | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-two-tier-pactfor-postalservice-workers-ia.html | THE NATION  TwoTier PactFor PostalService Workers   ia | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183757.html | THE REGION | By Alan Finder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183775.html | THE REGION | By Alan Finder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183779.html | THE REGION | By Alan Finder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183783.html | THE REGION | By Alan Finder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183784.html | THE REGION | By Alan Finder | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183755.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183804.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183805.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-opec-makesanother-stabat-unity.html | THE WORLD OPEC MakesAnother StabAt Unity | By Henry Giniger and Milt Freudenheim | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/to-the-treasury-some-perks-are-ripe-for-plucking.html | TO THE TREASURY SOME PERKS ARE RIPE FOR PLUCKING | By David E Rosenbaum | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/after-2-months-in-office-gandhi-can-finally-smile.html | AFTER 2 MONTHS IN OFFICE GANDHI CAN FINALLY SMILE | By Sanjoy Hazarika | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/around-the-world-new-parliament-installed-in-grenada.html | AROUND THE WORLD New Parliament Installed in Grenada | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/around-the-world-war-criminal-voices-profound-repentance.html | AROUND THE WORLD War Criminal Voices Profound Repentance | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/cambodian-camp-served-all-sides-interests.html | CAMBODIAN CAMP SERVED ALL SIDES INTERESTS | AP | TX 1-491871 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/china-and-soviet-pleased-by-mood-of-peking-talks.html | CHINA AND SOVIET PLEASED BY MOOD OF PEKING TALKS | By John F Burns Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/gandhi-claims-a-mandate-in-his-election-triumph.html | GANDHI CLAIMS A MANDATE IN HIS ELECTION TRIUMPH | By | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/high-plo-aide-shot-dead-in-jordan.html | HIGH PLO AIDE SHOT DEAD IN JORDAN | By Ihsan A Hijazi | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/iraq-reports-downing-2-jets.html | IRAQ REPORTS DOWNING 2 JETS | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/opec-reaches-pact-on-pricing-2-nations-balk.html | OPEC REACHES PACT ON PRICING 2 NATIONS BALK | By John Tagliabue Special To the New York Times | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/popular-chief-facing-a-test-in-argentina.html | POPULAR CHIEF FACING A TEST IN ARGENTINA | By Lydia Chavez | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/rivals-on-cyprus-join-in-new-year-s-festivity.html | Rivals on Cyprus Join In New Years Festivity | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-30 | https://www.nytimes.com/1984/12/30/world/vietnamese-gain-at-cambodia-camp.html | VIETNAMESE GAIN AT CAMBODIA CAMP | AP | TX 1-491871 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/a-new-look-for-american-heritage.html | A NEW LOOK FOR AMERICAN HERITAGE | By Edwin McDowell | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/cbs-westmoreland-trial-provides-insights-into-the-vietnam-war-era.html | CBSWESTMORELAND TRIAL PROVIDES INSIGHTS INTO THE VIETNAM WAR ERA | By M | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/concert-classic-chamber-orchestra.html | CONCERT CLASSIC CHAMBER ORCHESTRA | By Bernard Holland | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/farewell-role-for-price-verdi-s-aida-at-the-met.html | FAREWELL ROLE FOR PRICE VERDIS AIDA AT THE MET | By Nan Robertson | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-new-york-string-orchestra.html | MUSIC NEW YORK STRING ORCHESTRA | By Will Crutchfield | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-bob-dorough-sings-with-bill-takas-on-bass.html | MUSICNOTED IN BRIEF Bob Dorough Sings With Bill Takas on Bass | By John S Wilson | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-music-at-the-maestro-led-by-larry-woodard.html | MUSICNOTED IN BRIEF Music at the Maestro Led by Larry Woodard | By John S Wilson | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-theresa-rakov-clowns-through-her-songs.html | MUSICNOTED IN BRIEF Theresa Rakov Clowns Through Her Songs | By Stephen Holden | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/tv-opera-manon-for-bbc.html | TV OPERA MANON FOR BBC | By John J OConnor | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/vienna-tv-concert-to-be-digital.html | VIENNA TV CONCERT TO BE DIGITAL | By Hans Fantel | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/books/books-of-the-times-named-apartments.html | Books of The Times NAMED APARTMENTS | By John Gross | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/1985-tax-change-puts-into-effect-inflation-factor.html | 1985 TAX CHANGE PUTS INTO EFFECT INFLATION FACTOR | By Gary Klott | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/advertising-looking-back-at-the-year.html | ADVERTISING LOOKING BACK AT THE YEAR | By Philip H Dougherty | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/airlines-back-in-the-black.html | Airlines Back In the Black | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/business-people-florida-thrift-unit-names-chairman.html | BUSINESS PEOPLE  Florida Thrift Unit Names Chairman | By Nr Kleinfield | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/business-people-union-special-gives-new-titles-to-2-officers.html | BUSINESS PEOPLE Union Special Gives New Titles to 2 Officers | By Nr Kleinfield | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/company-news-a-late-christmas-buying-spree-buoys-retailers.html | COMPANY NEWS A LATE CHRISTMAS BUYING SPREE BUOYS RETAILERS | By Pamela G Hollie | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/erratic-interest-rate-moves-analysts-cite-many-factors-for-swings.html | ERRATIC INTEREST RATE MOVES ANALYSTS CITE MANY FACTORS FOR SWINGS | By Michael Quint | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/futures-options-the-outlook-on-prices-in-85.html | FUTURESOPTIONS The Outlook On Prices in 85 | By Hj Maidenberg | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/international-report-world-s-stock-exchanges-experience-a-difficult-year.html | INTERNATIONAL REPORT WORLDS STOCK EXCHANGES EXPERIENCE A DIFFICULT YEAR | By Nicholas D Kristof | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/investment-newsletters-had-a-spotty-84-record.html | INVESTMENT NEWSLETTERS HAD A SPOTTY 84 RECORD | By Leonard Sloane | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/market-place-short-sellers-in-toys-r-us.html | MARKET PLACE Short Sellers In Toys R Us | By Vartanig G Vartan | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/montgomery-ward-s-chief-resigns.html | MONTGOMERY WARDS CHIEF RESIGNS | By Isadore Barmash | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/more-drops-forecast-for-cost-of-oil-analysts-cite-opec-split-on-shift-in-pricing.html | MORE DROPS FORECAST FOR COST OF OIL ANALYSTS CITE OPEC SPLIT ON SHIFT IN PRICING | By John Tagliabue | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/nakosone-to-meet-reagan-this-week.html | NAKOSONE TO MEET REAGAN THIS WEEK | By Clyde H Farnsworth     Special To the New York Times | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/november-tool-orders-rose-32.4.html | NOVEMBER TOOL ORDERS ROSE 324 | By Daniel F Cuff | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/salomon-top-84-underwriter.html | SALOMON TOP 84 UNDERWRITER | By Michael Blumstein | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/business/washington-watch-higher-deficit-projections.html | WASHINGTON WATCH Higher Deficit Projections | By Jonathan Fuerbringer | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/below-chambers-st-an-urban-frontier-is-wild-no-more.html | BELOW CHAMBERS ST AN URBAN FRONTIER IS WILD NO MORE | By David E Sanger | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/bridge-memory-from-years-before-inspires-a-sparkling-defense.html | BridgeMemory From Years Before Inspires a Sparkling Defense | By Alan Truscott | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/columbia-faces-threat-of-strike-over-union-vote.html | COLUMBIA FACES THREAT OF STRIKE OVER UNION VOTE | By William Serrin | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/li-man-77-killed-by-train.html | LI Man 77 Killed by Train | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-way-to-dispose-of-hudson-pcb-s-tested.html | NEW WAY TO DISPOSE OF HUDSON PCBS TESTED | By Harold Faber | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-celebrating-to-music-around-the-world.html | NEW YORK DAY BY DAY Celebrating to Music Around the World | By Susan Heller Anderson and David W Dunlap | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-hailing-a-taxi-with-the-new-year.html | NEW YORK DAY BY DAY Hailing a Taxi With the New Year | By Susan Heller Anderson and David W Dunlap | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-scratching-heads-together.html | NEW YORK DAY BY DAY Scratching Heads Together | By Susan Heller Anderson and David W Dunlap | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-west-72d-street-loses-a-pet-store.html | NEW YORK DAY BY DAY West 72d Street Loses a Pet Store | By Susan Heller Anderson and David W Dunlap | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-what-becomes-a-lost-cat-most.html | NEW YORK DAY BY DAY What Becomes A Lost Cat Most | By Susan Heller Anderson and David W Dunlap | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/personal-experience-leads-many-donors-to-aid-the-neediest.html | PERSONAL EXPERIENCE LEADS MANY DONORS TO AID THE NEEDIEST | By Walter H Wagonner | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/state-beginning-its-enforcement-of-seat-belt-use.html | STATE BEGINNING ITS ENFORCEMENT OF SEAT BELT USE | By Esther B Fein | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/stubborn-problems-at-wollman-rink-give-skaters-scant-hope-for-season.html | STUBBORN PROBLEMS AT WOLLMAN RINK GIVE SKATERS SCANT HOPE FOR SEASON | By Joseph Berger | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/suit-by-homeless-seeks-orange-county-shelters.html | SUIT BY HOMELESS SEEKS ORANGE COUNTY SHELTERS | By Edward Hudson | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/the-city-boy-kills-friend-in-bronx-shooting.html | THE CITY Boy Kills Friend In Bronx Shooting | By United Press International | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/the-city-pregnant-woman-slain-baby-dies.html | THE CITY Pregnant Woman Slain Baby Dies | By United Press International | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/nobuhiko-ushiba-ex-envoy-to-us.html | NOBUHIKO USHIBA EXENVOY TO US | By Wolfgang Saxon | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/abroad-at-home-the-unlovable-press-2.html | ABROAD AT HOME THE UNLOVABLE PRESS 2 | By Anthony Lewis | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/essay-offic-pool-1985.html | ESSAY OFFIC POOL 1985 | By William Safire | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/how-to-combat-drunkenness.html | HOW TO COMBAT DRUNKENNESS | By Morris E Chafetz | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/in-china-upward-mobility.html | IN CHINA UPWARD MOBILITY | By Frank Ching | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/military-accidents.html | MILITARY ACCIDENTS | By Tom Dammann | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bears-and-steelers-win-to-advance-to-title-games.html | BEARS AND STEELERS WIN TO ADVANCE TO TITLE GAMES | By Michael Janofsky | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bruins-stop-jets.html | BRUINS STOP JETS | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bucks-beat-celtics-for-8th-in-row.html | Bucks Beat Celtics For 8th in Row | AP | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/budd-is-first-in-return.html | Budd Is First In Return | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/dolphins-performance-cheers-shula.html | DOLPHINS PERFORMANCE CHEERS SHULA | By Gerald Eskenazi | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/fans-flock-to-dallas.html | FANS FLOCK TO DALLAS | By Gordon S White Jr | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/flutie-shows-grace-under-a-new-blitz.html | FLUTIE SHOWS GRACE UNDER A NEW BLITZ | By Peter Alfano | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/giants-are-upbeat-in-their-farewells.html | GIANTS ARE UPBEAT IN THEIR FAREWELLS | By Frank Litsky | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/irish-miss-chance-in-aloha-setback.html | IRISH MISS CHANCE IN ALOHA SETBACK | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/islanders-are-warned-improve-or-else.html | ISLANDERS ARE WARNED IMPROVE OR ELSE | By Kevin Dupont | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/no-franco-just-frank.html | NO FRANCO JUST FRANK | DAVE ANDERSON | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/outdoors-art-of-shucking-oysters.html | OUTDOORS ART OF SHUCKING OYSTERS | By Nelson Bryant | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/rangers-top-blues-as-pavelich-stars.html | RANGERS TOP BLUES AS PAVELICH STARS | By Craig Wolff | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/richardson-getting-better-and-he-ll-tell-you-so.html | RICHARDSON GETTING BETTER AND HELL TELL YOU SO | By Roy S Johnson | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/san-diego-downs-cosmos-in-shootout.html | SAN DIEGO DOWNS COSMOS IN SHOOTOUT | By Alex Yannis | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/something-for-the-fans.html | Something For the Fans | George Vecsey | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-blount-on-africa.html | SPORTS WORLD SPECIALS Blount on Africa | By Michael Janofsky and Murray Chass | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-chance-for-japanese.html | SPORTS WORLD SPECIALS Chance for Japanese | By Michael Janofsky and Murray Chass | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-pain-reliever.html | SPORTS WORLD SPECIALS Pain Reliever | By Michael Janofsky and Murray Chass | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/style/divorce-101-columbia-pioneering-in-family-law.html | DIVORCE 101 COLUMBIA PIONEERING IN FAMILY LAW | By Sharon Johnson | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/style/relationships-marriage-of-friend-mixed-blessing.html | RELATIONSHIPS MARRIAGE OF FRIEND MIXED BLESSING | By Margot Slade | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/style/women-in-1984-steps-forward-and-back.html | WOMEN IN 1984 STEPS FORWARD AND BACK | By Georgia Dullea | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-doctors-seek-candidate-for-next-artificial-heart.html | AROUND THE NATION Doctors Seek Candidate For Next Artificial Heart | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-florida-officials-protest-air-force-project-in-park.html | AROUND THE NATION Florida Officials Protest Air Force Project in Park | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-workers-for-jobless-weary-of-church-fight.html | AROUND THE NATION Workers for Jobless Weary of Church Fight | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/bad-transmissions-killed-77-auto-safety-group-asserts.html | Bad Transmissions Killed 77 Auto Safety Group Asserts | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-bell-book-and-oxygen.html | BRIEFING Bell Book and Oxygen | By James F Clarity and William E Farrell | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-inaugural-a-la-carte.html | BRIEFING  Inaugural A La Carte | By James F Clarity and William E Farrell | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-little-bird-big-number.html | BRIEFING Little Bird Big Number | By James F Clarity and William E Farrell | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-red-rover-dead-rover.html | BRIEFING Red Rover Dead Rover | By James F Clarity and William E Farrell | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/burger-urges-congress-to-help-cut-court-load.html | BURGER URGES CONGRESS TO HELP CUT COURT LOAD | By Linda Greenhouse | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/farmers-facing-bad-times-fear-cuts-in-aid.html | FARMERS FACING BAD TIMES FEAR CUTS IN AID | By William Robbins Special To the New York Times | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/federal-study-offers-data-on-plea-bargains.html | Federal Study Offers Data on Plea Bargains | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/fire-destroys-lighthouse.html | Fire Destroys Lighthouse | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/florida-journal-sizing-up-of-visitors-from-afar.html | FLORIDA JOURNAL SIZING UP OF VISITORS FROM AFAR | By Jon Nordheimer | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/here-teaching-tools-are-students-hands.html | HERE TEACHING TOOLS ARE STUDENTS HANDS | By Gene I Maeroff Special To the New York Times | TX 1-491802 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/making-joyful-noise-tons-of-it.html | MAKING JOYFUL NOISE TONS OF IT | By Irvin Molotsky | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/new-congress-is-awaiting-its-turn-to-combat-federal-budget-deficit.html | NEW CONGRESS IS AWAITING ITS TURN TO COMBAT FEDERAL BUDGET DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/rabbis-combine-jewish-liturgies-in-prayer-book-for-military.html | RABBIS COMBINE JEWISH LITURGIES IN PRAYER BOOK FOR MILITARY | By Ari L Goldman | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/1-dead-and-45-hurt-in-riot-in-mexico.html | 1 DEAD AND 45 HURT IN RIOT IN MEXICO | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/40-high-officers-retire-in-china-in-army-shake-up.html | 40 HIGH OFFICERS RETIRE IN CHINA IN ARMY SHAKEUP | By John F Burns Special To the New York Times | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/angola-s-civil-war-reduces-a-fertile-district-to-hunger.html | ANGOLAS CIVIL WAR REDUCES A FERTILE DISTRICT TO HUNGER | By James Brooke Special To the New York Times | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/cambodians-say-hanoi-suffered-100-casualties.html | CAMBODIANS SAY HANOI SUFFERED 100 CASUALTIES | AP | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/how-color-blind-is-brazil-a-challenge-by-blacks.html | HOW COLOR BLIND IS BRAZIL A CHALLENGE BY BLACKS | By Marlise Simons | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/india-state-plans-to-file-us-suits-on-gas-leak.html | INDIA STATE PLANS TO FILE US SUITS ON GAS LEAK | By Robert Reinhold | TX 1-491802 | 1985-01-04 |
| 1984-12-31 | https://www.nytimes.com/1984/12/31/world/unesco-head-denounces-us-delegate.html | UNESCO HEAD DENOUNCES US DELEGATE | By Paul Lewis | TX 1-491802 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/as-always-rich-was-better.html | As Always Rich Was Better | By Charlotte Curtis | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/austria-opens-art-cache-confiscated-by-nazis.html | AUSTRIA OPENS ART CACHE CONFISCATED BY NAZIS | By Pierre Schneider | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/robert-pittman-begins-a-new-music-channel.html | ROBERT PITTMAN BEGINS A NEW MUSIC CHANNEL | By Sally Bedell Smith | TX 1-491801 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/books/books-of-the-times-conversations-of-critics.html | Books of The Times   Conversations of Critics | By D J R Bruckner | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/allegheny-and-nl-to-sell-metal-unit.html | Allegheny and NL To Sell Metal Unit | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/article-186488-no-title.html | Article 186488  No Title | By Robert A Bennett | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-chase-names-chairman-of-home-mortgage-unit.html | BUSINESS PEOPLE   Chase Names Chairman Of Home Mortgage Unit | By Agis Salpukas | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-coast-thrift-unit-picks-chief-officer.html | BUSINESS PEOPLE   Coast Thrift Unit Picks Chief Officer | By Agis Salpukas | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-president-of-swensen-s-resigns-over-dispute.html | BUSINESS PEOPLE   President of Swensens Resigns Over Dispute | By Agis Salpukas | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/computer-rule-shift.html | Computer Rule Shift | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/crown-zellerbach-plans-30-million-write-off.html | CROWN ZELLERBACH PLANS 30 MILLION WRITEOFF | By N R Kleinfield | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/dollar-surge-defies-theories.html | DOLLAR SURGE DEFIES THEORIES | By James Sterngoldby James Sterngold | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/europe-s-nuclear-advantage.html | EUROPES NUCLEAR ADVANTAGE | By Paul Lewis | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/japan-plan-on-trade.html | Japan Plan On Trade | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/new-snags-delay-steel-trade-pact.html | NEW SNAGS DELAY STEEL TRADE PACT | By Clyde H Farnsworth | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/no-jump-seen-in-prices-under-decontrol-of-gas.html | NO JUMP SEEN IN PRICES UNDER DECONTROL OF GAS | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/prices-paid-to-farmers-off-by-2.2.html | Prices Paid to Farmers Off by 22 | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/stocks-end-on-upbeat-in-7.40-rise.html | STOCKS END ON UPBEAT IN 740 RISE | By Lee A Daniels | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/talking-businesswith-jarecki-of-mocatta-metals-gold-s-future-cautious-view.html | Talking Businesswith Jarecki of Mocatta Metals   Golds Future Cautious View | By James Sterngold | TX 1-491801 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/business/us-finds-technology-curb-fails-to-cut-flow-to-russians.html | US FINDS TECHNOLOGY CURB FAILS TO CUT FLOW TO RUSSIANS | By Joel Brinkley Special To the New York Times | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/movies/tv-witchcraft-among-the-axande.html | TV WITCHCRAFT AMONG THE AXANDE | By John Corry | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/a-jewish-group-criticizes-koch-for-divisiveness.html | A JEWISH GROUP CRITICIZES KOCH FOR DIVISIVENESS | By Joyce Purnick | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/a-tenement-fire-and-the-148-lives-it-disrupted.html | A TENEMENT FIRE AND THE 148 LIVES IT DISRUPTED | By Sara Rimer | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/arson-suspect-23-is-found-hanged-in-a-westchester-jail.html | Arson Suspect 23 Is Found Hanged in a Westchester Jail | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/bridge-new-york-s-player-of-year-for-84-is-a-married-couple.html | BridgeNew Yorks Player of Year For 84 Is a Married Couple | By Alan Truscott | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/challenger-takes-a-timeout-in-chess.html | Challenger Takes A Timeout in Chess | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/con-edison-plans-to-refund-20-million-to-gas-customers.html | CON EDISON PLANS TO REFUND 20 MILLION TO GAS CUSTOMERS | By Larry Rohter | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/gain-of-72000-jobs-for-new-york-city-in-84-sets-record.html | GAIN OF 72000 JOBS FOR NEW YORK CITY IN 84 SETS RECORD | By James Brooke | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/man-tells-police-he-shot-youths-in-subway-train.html | MAN TELLS POLICE HE SHOT YOUTHS IN SUBWAY TRAIN | By Suzanne Daley | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/many-giving-to-the-neediest-instead-of-exchanging-gifts.html | MANY GIVING TO THE NEEDIEST INSTEAD OF EXCHANGING GIFTS | By Walter H Waggoner | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-state-laws-deal-with-seat-belts-stoves-and-a-fossil.html | NEW STATE LAWS DEAL WITH SEAT BELTS STOVES AND A FOSSIL | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-careful-cuisine.html | NEW YORK DAY BY DAY     Careful Cuisine | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-crush-at-the-wine-stores.html | NEW YORK DAY BY DAY     Crush at the Wine Stores | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-in-the-line-of-duty.html | NEW YORK DAY BY DAY    In the Line of Duty | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-light-spirits-at-fisher-hall.html | NEW YORK DAY BY DAY    Light Spirits at Fisher Hall | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-staying-dry.html | NEW YORK DAY BY DAY        Staying Dry | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-to-the-thrift-shops.html | NEW YORK DAY BY DAY    To the Thrift Shops | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-tooter.html | NEW YORK DAY BY DAY        Tooter | By Susan Heller Anderson and David W Dunlap | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/state-high-court-backs-judges-retirement-at-70.html | STATE HIGH COURT BACKS JUDGES RETIREMENT AT 70 | By David Margolick | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/suit-is-filed-in-death-of-a-school-athlete.html | Suit Is Filed in Death Of a School Athlete | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/the-region-20-million-fund-in.html | THE REGION  20 Million Fund In | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/the-region-kean-approves-asbestos-funds.html | THE REGION   Kean Approves Asbestos Funds | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/us-judge-sentences-ex-mayor-of-atlantic-city-to-15-years-for-extortion.html | US JUDGE SENTENCES EXMAYOR OF ATLANTIC CITY TO 15 YEARS FOR EXTORTION | By Donald Janson | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/foreign-affairs-better-and-worse.html | FOREIGN AFFAIRS   BETTER AND WORSE | By Flora Lewis | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/new-york-peter-kihss-reporter.html | NEW YORK   PETER KIHSS REPORTER | By Sydney H Schanberg | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/the-debt-was-once-retired.html | THE DEBT WAS ONCE RETIRED | By Jon McClaughry | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/this-is-how-peace-drew-near.html | THIS IS HOW PEACE DREW NEAR | By Mark Green and Jan Hartman | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/aids-strains-health-clinics.html | AIDS STRAINS HEALTH CLINICS | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/by-training-the-brain-scientists-find-links-to-immune-defense.html | BY TRAINING THE BRAIN SCIENTISTS FIND LINKS TO IMMUNE DEFENSE | By Harold M Schmeck Jr | TX 1-491801 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/cosmic-powerhouse-finally-seen-in-detail.html | COSMIC POWERHOUSE FINALLY SEEN IN DETAIL | By Walter Sullivan | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/education-views-on-homework-challenged-by-harvard.html | EDUCATION   VIEWS ON HOMEWORK CHALLENGED BY HARVARD | By Edward B Fiske | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/era-of-big-science-diminishes-role-of-lonely-genius.html | ERA OF BIG SCIENCE DIMINISHES ROLE OF LONELY GENIUS | By William J Broad | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/medical-machinery-monitored-for-hazards.html | MEDICAL MACHINERY MONITORED FOR HAZARDS | By Jeanne Kassler | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/peripherals-learning-to-make-a-beeping-paperweight-useful.html | PERIPHERALS   LEARNING TO MAKE A BEEPING PAPERWEIGHT USEFUL | By Peter H Lewis | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/personal-computers-past-shows-the-pitfalls-of-crystal-gazing.html | PERSONAL COMPUTERS   PAST SHOWS THE PITFALLS OF CRYSTAL GAZING | By Erik SandbergDiment | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/science/the-doctor-s-world-publicity-and-medicine-the-human-factors.html | THE DOCTORS WORLD   PUBLICITY AND MEDICINE THE HUMAN FACTORS | By Lawrence K Altman Md Special To the New York Times | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/bears-look-to-5-key-players.html | BEARS LOOK TO 5 KEY PLAYERS | By William N Wallace | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/bullets-faster-with-williams.html | Bullets Faster With Williams | By Sam Goldaper | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/devils-are-beaten-by-sabres.html | DEVILS ARE BEATEN BY SABRES | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/dynamo-wins.html | Dynamo Wins | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/fuller-rubs-his-eyes-and-sees-success-and-fame-have-their-price.html | FULLER RUBS HIS EYES AND SEES SUCCESS   Success and fame have their price | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/giants-seek-reinforcements.html | GIANTS SEEK REINFORCEMENTS | By Frank Litsky | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/houston-hoping-to-shake-off-2d-class-image.html | HOUSTON HOPING TO SHAKE OFF 2DCLASS IMAGE | By Gordon S White Jr | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/jockey-s-earnings-pass-12-million.html | JOCKEYS EARNINGS PASS 12 MILLION | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/kentucky-holds-off-kansas.html | KENTUCKY HOLDS OFF KANSAS | AP | TX 1-491801 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/knee-surgery-for-elway.html | Knee Surgery for Elway | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/offenses-are-predictable-in-rose-bowl.html | OFFENSES ARE PREDICTABLE IN ROSE BOWL | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/players-a-steeler-forges-link-to-past.html | PLAYERS   A STEELER FORGES LINK TO PAST | By Malcolm Moran | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-a-talking-to.html | SCOUTING   A TalkingTo | By Michael Katz | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-flutie-beware-the-trophy-jinx.html | SCOUTING   Flutie Beware The Trophy Jinx | By Michael Katz | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-hard-times.html | SCOUTING   Hard Times | By Michael Katz | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-heartbroken.html | SCOUTING   Heartbroken | By Michael Katz | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-of-the-times-grand-finale-for-doug-flutie.html | SPORTS OF THE TIMES   GRAND FINALE FOR DOUG FLUTIE | By George Vecsey | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/switzer-wary-of-no-1-talk.html | SWITZER WARY OF NO 1 TALK | By Gerald Eskenazi | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/tv-sports-dreary-winter-spectacular-summer.html | TV SPORTS   DREARY WINTER SPECTACULAR SUMMER | By Ira Berkow | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/virginia-s-field-goal-wins-peach-bowl.html | VIRGINIAS FIELD GOAL WINS PEACH BOWL | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/style/harlem-children-s-art-group-ventures-a-showcase.html | HARLEM CHILDRENS ART GROUP VENTURES A SHOWCASE | By Merri Rosenberg | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/style/vintage-coats-the-fad-keeps-growing.html | VINTAGE COATS THE FAD KEEPS GROWING | By AnneMarie Schiro | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/theater/with-willy-metcalfe-takes-a-new-direction.html | WITH WILLY METCALFE TAKES A NEW DIRECTION | By Samuel G Freedman | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/2-month-us-total-to-help-ethiopians-reaches-40-million.html | 2MONTH US TOTAL TO HELP ETHIOPIANS REACHES 40 MILLION | By Kathleen Teltsch | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/around-the-nation-driver-angered-in-bar-is-killed-in-car-chase.html | AROUND THE NATION   Driver Angered in Bar Is Killed in Car Chase | AP | TX 1-491801 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/at-least-they-ll-say-this-name-correctly.html | At Least Theyll Say This Name Correctly | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-pouts-and-snouts.html | BRIEFING   Pouts and Snouts | By James F Clarity and William E Farrell | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-reagan-s-message-of-hope.html | BRIEFING   Reagans Message of Hope | By James F Clarity and William E Farrell | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-the-empty-city.html | BRIEFING   The Empty City | By James F Clarity and William E Farrell | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-whither-whittlesey.html | BRIEFING    Whither Whittlesey | By James F Clarity and William E Farrell | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/cab-dies-after-46-years-airlines-declared-on-own.html | CAB DIES AFTER 46 YEARS AIRLINES DECLARED ON OWN | By Irvin Molotsky | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/customs-service-success-and-the-drug-smuggler.html | CUSTOMS SERVICE   SUCCESS AND THE DRUG SMUGGLER | By Joel Brinkley | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/honda-recalls-82-accords.html | Honda Recalls 82 Accords | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/judge-reasserts-right-of-cubans-to-get-hearing.html | JUDGE REASSERTS RIGHT OF CUBANS TO GET HEARING | By William E Schmidt | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/lottery-prize-now-worthless.html | Lottery Prize Now Worthless | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/new-york-bound-flight-hijacked-to-cuba-by-convicted-murderer.html | NEW YORKBOUND FLIGHT HIJACKED TO CUBA BY CONVICTED MURDERER | By Peter Kerr | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/nuclear-agency-draws-criticisms.html | NUCLEAR AGENCY DRAWS CRITICISMS | By Matthew L Wald  Special To the New York Times | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/old-chicago-airport-riles-neighbors.html | OLD CHICAGO AIRPORT RILES NEIGHBORS | By E R Shipp | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/senate-building-to-get-55-foot-calder-work.html | Senate Building to Get 55Foot Calder Work | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/share-in-doctor-s-earnings-for-ex-wife-is-denied.html | SHARE IN DOCTORS EARNINGS FOR EXWIFE IS DENIED | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/suspect-said-to-admit-bombing-4-abortion-clinics.html | SUSPECT SAID TO ADMIT BOMBING 4 ABORTION CLINICS | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/us/us-agency-halts-an-oil-lease-sale.html | US AGENCY HALTS AN OIL LEASE SALE | By Philip Shabecoff | TX 1-491801 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/a-comrade-counts-snowflakes-in-zany-moscow.html | A COMRADE COUNTS SNOWFLAKES IN ZANY MOSCOW | By Seth Mydans | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/around-the-world-iraq-says-it-damaged-another-naval-target.html | AROUND THE WORLD   Iraq Says It Damaged Another Naval Target | AP | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/as-sicily-grows-up-in-part-with-mafia-money-it-turns-against-godfather.html | AS SICILY GROWS UP IN PART WITH MAFIA MONEY IT TURNS AGAINST GODFATHER | By E J Dionne Jr | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/cambodian-rebels-battle-hanoi-s-troops-for-7th-day.html | CAMBODIAN REBELS BATTLE HANOIS TROOPS FOR 7TH DAY | By Barbara Crossette | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/chester-a-ronning-is-dead-veteran-canadian-diplomat.html | CHESTER A RONNING IS DEAD VETERAN CANADIAN DIPLOMAT | By Eric Pace | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/gandhi-sworn-in-pledges-efficiency-oriented-rule.html | GANDHI SWORN IN PLEDGES EFFICIENCY ORIENTED RULE | By Sanjoy Hazarika | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/israelis-say-syria-doesn-t-seek-deal.html | ISRAELIS SAY SYRIA DOESNT SEEK DEAL | By Thomas L Friedman | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/tutu-draws-crowd-in-johannesburg.html | TUTU DRAWS CROWD IN JOHANNESBURG | By Alan Cowell | TX 1-491801 | 1985-01-04 |
| 1985-01-01 | https://www.nytimes.com/1985/01/01/world/writers-congress-in-china-demands-artistic-freedom.html | WRITERS CONGRESS IN CHINA DEMANDS ARTISTIC FREEDOM | By John F Burns Special To the New York Times | TX 1-491801 | 1985-01-04 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/nazi-war-criminals-inspire-tv-melodramas.html | NAZI WAR CRIMINALS INSPIRE TV MELODRAMAS | By Stephen Farber | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/opera-metropolitan-in-strauss-s-ariadne.html | OPERA METROPOLITAN IN STRAUSSS ARIADNE | By John Rockwell | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/philharmonic-strauss.html | PHILHARMONIC STRAUSS | By Will Crutchfield | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/raoul-pene-du-bois-designer-for-broadway-and-movies.html | RAOUL PENE DU BOIS DESIGNER FOR BROADWAY AND MOVIES | By Nan Robertson | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/seymour-peck-times-editor-for-32-years-killed-in-crash.html | SEYMOUR PECK TIMES EDITOR FOR 32 YEARS KILLED IN CRASH | By Herbert Mitgang | TX 1-501909 | 1985-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/the-pop-life-187205.html | THE POP LIFE | By Robert Palmer | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/tv-review-ray-bradbury-fantasy-a-wonderworks-film.html | TV REVIEW   RAY BRADBURY FANTASY A WONDERWORKS FILM | By John J OConnor | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/books/authors-seek-pay-for-loan-of-books.html | AUTHORS SEEK PAY FOR LOAN OF BOOKS | By Herbert Mitgang | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/books/books-of-the-times-187347.html | BOOKS OF THE TIMES | By John Gross | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/books/new-hemingway-book-on-matadors.html | NEW HEMINGWAY BOOK ON MATADORS | By Edwin McDowell | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/about-real-estate-distributor-expanding-in-queens.html | About Real Estate   Distributor Expanding In Queens | By Anthony Depalma Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-at-t-to-consolidate-its-consumer-business.html | ADVERTISING   ATT to Consolidate Its Consumer Business | By Philip H Dougherty | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-jeep-gets-a-bonus-for-image.html | Advertising   Jeep Gets A Bonus For Image | By Philip H Dougherty | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/assessing-technology-leaks.html | ASSESSING TECHNOLOGY LEAKS | By Philip M Boffey | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/careers-age-bias-varies-by-field.html | Careers   Age Bias Varies By Field | By Elizabeth M Fowler | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/curbs-set-by-austria-help-us.html | CURBS SET BY AUSTRIA HELP US | By John Tagliabue | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/economic-scene-finding-fault-with-economists.html | Economic Scene   Finding Fault With Economists | By Leonard Silk | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/market-place-mixed-view-of-gas-stock.html | Market Place   Mixed View Of Gas Stock | By Vartanig G Vartan | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/new-role-for-employee-plans.html | NEW ROLE FOR EMPLOYEE PLANS | By Michael Blumstein | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/notable-performances-of-1984-on-wall-street.html | NOTABLE PERFORMANCES OF 1984 ON WALL STREET | By James C Condon | TX 1-501909 | 1985-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/optimism-gives-way-to-caution-on-stocks.html | OPTIMISM GIVES WAY TO CAUTION ON STOCKS | By Vartanig G Vartan | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/postal-savings-system-in-japan-may-change.html | POSTAL SAVINGS SYSTEM IN JAPAN MAY CHANGE | By Susan Chira | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/singapore-economy-up.html | Singapore Economy Up | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/steel-industry-awaits-better-times.html | STEEL INDUSTRY AWAITS BETTER TIMES | BY Daniel F Cuff | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/tax-plan-is-already-altering-some-markets-in-real-estate.html | TAX PLAN IS ALREADY ALTERING SOME MARKETS IN REAL ESTATE | By Gary Klott | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/business/us-restricts-alaska-fishing.html | US Restricts Alaska Fishing | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/60-minute-gourmet-186946.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/a-madison-decanter-stirs-teapot-tempest.html | A MADISON DECANTER STIRS TEAPOT TEMPEST | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/discoveries-a-cotton-pullover-new-year-s-pin.html | DISCOVERIES   A COTTON PULLOVER NEW YEARS PIN | By AnneMarie Schiro | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/food-notes-187125.html | FOOD NOTES | By Nancy Jenkins | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/italy-s-young-chefs-showcase-their-regional-cuisine.html | ITALYS YOUNG CHEFS SHOWCASE THEIR REGIONAL CUISINE | By Nancy Jenkins | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/kitchen-equipment-kepping-things-handy.html | KITCHEN EQUIPMENT   KEPPING THINGS HANDY | By Pierre Franey | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/luring-a-wary-steer-to-its-last-journey.html | LURING A WARY STEER TO ITS LAST JOURNEY | By Roy Reed | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/metropolitan-diary-186939.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/new-raincoats-shiny-bright.html | NEW RAINCOATS SHINY BRIGHT | By Bernadine Morris | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/personal-health-clinical-ecology-uncertain-quantity.html | PERSONAL HEALTH   CLINICAL ECOLOGY UNCERTAIN QUANTITY | By Jane E Brody | TX 1-501909 | 1985-01-07 |

| 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/wine-talk-187173.html | WINE TALK | By Frank J Prial | TX 1-501909 | 1985-01-07 |
|---|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/movies/screen-sun-s-burial-early-oshima.html | SCREEN SUNS BURIAL EARLY OSHIMA | By Vincent Canby | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/3-freshmen-get-ready-for-congress.html | 3 FRESHMEN GET READY FOR CONGRESS | By Richard L Madden | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/bridge-computer-programs-to-vie-in-tournament-next-week.html | BridgeComputer Programs to Vie In Tournament Next Week | By Alan Truscott | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/charles-j-kennedy-magazine-publisher-who-led-newsweek.html | CHARLES J KENNEDY MAGAZINE PUBLISHER WHO LED NEWSWEEK | By James Brooke | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/donors-to-the-neediest-cases-express-their-desire-to-share.html | DONORS TO THE NEEDIEST CASES EXPRESS THEIR DESIRE TO SHARE | By Marvine Howe | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/irt-suspect-is-charged-as-fugitive.html | IRT SUSPECT IS CHARGED AS FUGITIVE | By Suzanne Daley | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/jersey-s-rules-on-guardians-for-the-retarded-are-upheld.html | JERSEYS RULES ON GUARDIANS FOR THE RETARDED ARE UPHELD | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-chopped-liver-by-the-bay.html | NEW YORK DAY BY DAY   Chopped Liver by the Bay | By Susan Heller Anderson and David W Dunlap | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-the-dawn-of-cal-mex.html | NEW YORK DAY BY DAY    The Dawn of CalMex | By Susan Heller Anderson and David W Dunlap | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-ties-and-symbolism.html | NEW YORK DAY BY DAY   Ties and Symbolism | By Susan Heller Anderson and David W Dunlap | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-trans-atlantic-baton.html | NEW YORK DAY BY DAY   TransAtlantic Baton | By Susan Heller Anderson and David W Dunlap | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/o-neill-recommends-new-democratic-chief.html | ONeill Recommends New Democratic Chief | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/panel-favors-cut-in-new-york-debt.html | PANEL FAVORS CUT IN NEW YORK DEBT | By Maurice Carroll | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/shifting-phones-to-2-area-codes-delayed-in-city.html | SHIFTING PHONES TO 2 AREA CODES DELAYED IN CITY | By Matthew L Wald | TX 1-501909 | 1985-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-day-of-firsts-some-are-painful-and-some-delight.html | THE DAY OF FIRSTS SOME ARE PAINFUL AND SOME DELIGHT | By Esther B Fein | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-northeast-jersey-adds-100000-jobs.html | THE REGION   Northeast Jersey Adds 100000 Jobs | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-surplus-grows-in-connecticut.html | THE REGION   Surplus Grows In Connecticut | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-trial-is-ruled-fair-despite-shackles.html | THE REGION   Trial Is Ruled Fair Despite Shackles | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/youth-run-courts-in-state-growing-beyond-novelties.html | YOUTHRUN COURTS IN STATE GROWING BEYOND NOVELTIES | By Michael Winerip Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/a-new-contra-problem-starts.html | A NEW CONTRA PROBLEM STARTS | By Lucia Annunziata | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/avoiding-a-collision-with-japan.html | AVOIDING A COLLISION WITH JAPAN | By Alan Wm Wolff | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/observer-baby-hail-me-a-cab.html | OBSERVER   BABY HAIL ME A CAB | By Russell Baker | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/washington-dates-to-remember.html | WASHINGTON   DATES TO REMEMBER | By James Reston | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/49ers-are-concerned-by-bear-pass-rush.html | 49ERS ARE CONCERNED BY BEAR PASS RUSH | By Michael Janofsky | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/an-unsportsmanlike-wagon.html | An Unsportsmanlike Wagon | By Dave Anderson | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/bruin-kick-sinks-miami-39-37.html | BRUIN KICK SINKS MIAMI 3937 | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/capitals-roll-5-1.html | CAPITALS ROLL 51 | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/flutie-passes-for-3-scores-as-boston-college-wins.html | FLUTIE PASSES FOR 3 SCORES AS BOSTON COLLEGE WINS | By Gordon S White Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/life-at-top-uncertain-in-british-soccer.html | LIFE AT TOP UNCERTAIN IN BRITISH SOCCER | By Barnaby J Feder | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/malone-s-30-points-help-76ers-triumph.html | Malones 30 Points Help 76ers Triumph | AP | TX 1-501909 | 1985-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/nebraska-rallies-to-down-lsu-28-10.html | NEBRASKA RALLIES TO DOWN LSU 2810 | By Malcolm Moran | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/plays-flutie-quickly-sets-a-pattern.html | PLAYS  FLUTIE QUICKLY SETS A PATTERN | By Gordon S White Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/san-francisco-st-to-forfeit-games.html | San Francisco St To Forfeit Games | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-all-is-well.html | SCOUTING   All Is Well | By Michael Katz and Murray Chass | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-dismissal-comes-as-a-surprise.html | SCOUTING   Dismissal Comes As a Surprise | By Michael Katz and Murray Chass | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-spoken-too-soon.html | SCOUTING   Spoken Too Soon | By Michael Katz and Murray Chass | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-young-fighters.html | SCOUTING   Young Fighters | By Michael Katz and Murray Chass | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/seniors-strengthen-big-east.html | SENIORS STRENGTHEN BIG EAST | By William C Rhoden | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/southern-cal-stops-ohio-state-20-17.html | SOUTHERN CAL STOPS OHIO STATE 2017 | By Thomas C Hayes | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sport-of-the-times-very-ragged.html | SPORT OF THE TIMES   Very Ragged | By George Vecsey | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/upset-by-cassidy.html | Upset by Cassidy | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/washington-rallies-to-overcome-oklahoma.html | WASHINGTON RALLIES TO OVERCOME OKLAHOMA | By Gerald Eskenazi | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/style/a-california-farm-with-roots-in-japan.html | A CALIFORNIA FARM WITH ROOTS IN JAPAN | By Amanda M Stinchecum | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/500-guests-flee-a-hotel-fire-called-suspicious-by-officials.html | 500 Guests Flee a Hotel Fire Called Suspicious by Officials | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/around-the-nation-450-passengers-stranded-in-dallas-and-chicago.html | AROUND THE NATION   450 Passengers Stranded In Dallas and Chicago | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/around-the-nation-chemical-leak-stopped-2500-return-to-homes.html | AROUND THE NATION   Chemical Leak Stopped 2500 Return to Homes | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-capitol-hill-s-job-market.html | BRIEFING   Capitol Hills Job Market | By James F Clarity and Warren Weaver Jr | TX 1-501909 | 1985-01-07 |

| | | | | |
|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-fighting-over-spoils.html | BRIEFING   Fighting Over Spoils | By James F Clarity and Warren Weaver Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-mrs-church-urged-to-run.html | BRIEFING   Mrs Church Urged to Run | By James F Clarity and Warren Weaver Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/chicago-budget-set-after-weeks-of-conflict.html | CHICAGO BUDGET SET AFTER WEEKS OF CONFLICT | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/clark-to-resign-his-cabinet-post-to-return-home.html | CLARK TO RESIGN HIS CABINET POST TO RETURN HOME | By Stephen Engelberg Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/dow-stoops-to-calm-congress-and-public-opinion.html | DOW STOOPS TO CALM CONGRESS AND PUBLIC OPINION | By Philip Shabecoff | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/fire-detsroys-a-museum-and-kitchen-of-first-toll-house-cookie.html | FIRE DETSROYS A MUSEUM AND KITCHEN OF FIRST TOLL HOUSE COOKIE | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/goal-of-rhode-island-leader-economic-revival.html | GOAL OF RHODE ISLAND LEADER ECONOMIC REVIVAL | By Fox Butterfield | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/hijacker-alone-in-jet-restroom-emerged-with-gun-official-says.html | HIJACKER ALONE IN JET RESTROOM EMERGED WITH GUN OFFICIAL SAYS | By Peter Kerr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/hobnobbing-in-palm-springs.html | HOBNOBBING IN PALM SPRINGS | By Gerald M Boyd | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/ohio-minister-slain-in-church.html | Ohio Minister Slain in Church | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/reagan-in-dispute-with-congress-on-law-for-review-of-bids.html | REAGAN IN DISPUTE WITH CONGRESS ON LAW FOR REVIEW OF BIDS | By David Burnham | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/town-fears-us-plan-for-land-swap.html | TOWN FEARS US PLAN FOR LAND SWAP | By Iver Peterson | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/us-is-pressing-temporary-jobs-in-a-new-policy.html | US IS PRESSING TEMPORARY JOBS IN A NEW POLICY | By Robert Pear Special to the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/us/washongton-abortion-clinic-damaged-by-bomb.html | WASHONGTON ABORTION CLINIC DAMAGED BY BOMB | By Robert D Hershey Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/around-the-world-egypt-confirms-plan-to-free-coptic-leader.html | AROUND THE WORLD   Egypt Confirms Plan To Free Coptic Leader | AP | TX 1-501909 | 1985-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/around-the-world-nigerian-military-orders-release-of-2551-inmates.html | AROUND THE WORLD   Nigerian Military Orders Release of 2551 Inmates | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/clouds-of-doubt-over-sweden-s-garden-of-eden.html | CLOUDS OF DOUBT OVER SWEDENS GARDEN OF EDEN | By John Vinocur | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/deng-asserts-ties-to-west-are-vital-to-fight-poverty.html | DENG ASSERTS TIES TO WEST ARE VITAL TO FIGHT POVERTY | By John F Burns Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/eastern-727-is-missing-on-a-flight-to-bolivia.html | Eastern 727 Is Missing On a Flight to Bolivia | AP | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/in-one-year-sahara-engulfs-much-of-chad.html | IN ONE YEAR SAHARA ENGULFS MUCH OF CHAD | By Henry Kamm Special To the New York Times | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/jackson-weighs-middle-east-trip-to-seek-release-of-abducted-men.html | JACKSON WEIGHS MIDDLE EAST TRIP TO SEEK RELEASE OF ABDUCTED MEN | By Jesus Rangel | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/man-in-the-news-forceful-japanese-leader.html | MAN IN THE NEWS   FORCEFUL JAPANESE LEADER | By Clyde Haberman | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/pope-says-arms-talks-are-a-beam-of-hope.html | POPE SAYS ARMS TALKS ARE A BEAM OF HOPE | By E J Dionne Jr | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/soviet-is-hopeful-but-cautious-on-new-us-talks.html | SOVIET IS HOPEFUL BUT CAUTIOUS ON NEW US TALKS | By Seth Mydans | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/soviet-said-to-put-mig-23-s-in-vietnam.html | SOVIET SAID TO PUT MIG23S IN VIETNAM | By Barbara Crossette | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/town-battles-military-draft-in-nicaragua.html | TOWN BATTLES MILITARY DRAFT IN NICARAGUA | By Stephen Kinzer | TX 1-501909 | 1985-01-07 |
| 1985-01-02 | https://www.nytimes.com/1985/01/02/world/yemen-tries-to-preserve-charms-of-old-city.html | YEMEN TRIES TO PRESERVE CHARMS OF OLD CITY | By Judith Miller | TX 1-501909 | 1985-01-07 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/abc-s-20-20-looks-at-child-abuse.html | ABCS 2020 LOOKS AT CHILD ABUSE | By John Corry | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/academic-fraud-inquiry-is-dropped.html | ACADEMIC FRAUD INQUIRY IS DROPPED | By Colin Campbell | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/books-the-mexicans.html | Books The Mexicans | By Peter H Smith | TX 1-494606 | 1985-01-04 |

| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-494606 | 1985-01-04 |
|---|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/jazz-chick-corea-leads-trio.html | JAZZ CHICK COREA LEADS TRIO | By Stephen Holden | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/miami-vice-action-tv-with-some-new-twists.html | MIAMI VICE ACTION TV WITH SOME NEW TWISTS | By Sally Bedell Smith | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/with-84-a-success-next-wave-plans-key-events.html | WITH 84 A SUCCESS NEXT WAVE PLANS KEY EVENTS | By John Rockwell | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/books/angolan-writers-bloom-in-independent-climate.html | ANGOLAN WRITERS BLOOM IN INDEPENDENT CLIMATE | By James Brooke | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/books/books-of-the-times-189377.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/a-fitness-center-for-professionals.html | A FITNESS CENTER FOR PROFESSIONALS | By Sandra Salmans | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/a-st-louis-broker-s-success.html | A ST LOUIS BROKERS SUCCESS | By Steven Greenhouse | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-account.html | ADVERTISING   Account | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-botway-and-libov-combine.html | ADVERTISING   Botway And Libov Combine | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-creative-ideas-plans-4-supplements-in-85.html | ADVERTISING   Creative Ideas Plans 4 Supplements in 85 | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-mca-adds-liquor-billings.html | ADVERTISING   MCA Adds Liquor Billings | By Philip H Dougherty Mca Advertising Has Been | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-morgan-knitting-mills-counting-on-cold-snap.html | ADVERTISING   Morgan Knitting Mills Counting on Cold Snap | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-mrs-paul-s-shifts-to-needham-harper.html | ADVERTISING   Mrs Pauls Shifts To Needham Harper | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-ms-walker-plans-campaign-for-liqueur.html | ADVERTISING   MS Walker Plans Campaign for Liqueur | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-o-burtch-drake-returns-to-foote-cone.html | ADVERTISING   O Burtch Drake Returns to Foote Cone | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertsing-o-m-ends-venture.html | ADVERTSING   OM Ends Venture | By Philip H Dougherty | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/article-190354-no-title.html | Article 190354  No Title | By Robert A Bennett | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/bond-prices-decline-sharply.html | BOND PRICES DECLINE SHARPLY | By James Sterngold | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/brazil-to-resume-talks-on-restructuring-debt.html | BRAZIL TO RESUME TALKS ON RESTRUCTURING DEBT | By Alan Riding | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/building-outlays-rise-1.1-in-month.html | BUILDING OUTLAYS RISE 11 IN MONTH | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-batus-head-to-succeed-retiring-chief-officer.html | BUSINESS PEOPLE   Batus Head to Succeed Retiring Chief Officer | By Kenneth N Gilpin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-caterpillar-tractor-elects-top-officer.html | BUSINESS PEOPLE    Caterpillar Tractor Elects Top Officer | By Kenneth N Gilpin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-donaldson-executive-chosen.html | BUSINESS PEOPLE   Donaldson Executive Chosen | By Kenneth N Gilpin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-transition-announced-at-fairchild-camera.html | BUSINESS PEOPLE   Transition Announced At Fairchild Camera | By Kenneth N Gilpin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/castle-cooke-to-sell-bumble-bee.html | CASTLE  COOKE TO SELL BUMBLE BEE | By Pamela G Hollie | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/china-deal-for-burroughs.html | China Deal For Burroughs | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/coleco-gives-up-on-the-adam.html | COLECO GIVES UP ON THE ADAM | By David E Sanger | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/csx-earnings-decline-by-25.html | CSX Earnings Decline by 25 | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/irs-issues-rules-on-taxing-of-fringe-benefits.html | IRS ISSUES RULES ON TAXING OF FRINGE BENEFITS | By Jeff Gerth | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/market-place-british-brokers-from-telecom.html | MARKET PLACE   BRITISH BROKERS FROM TELECOM | By Barnaby J Feder | TX 1-494606 | 1985-01-04 |

| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/mexican-drilling-plan.html | Mexican Drilling Plan | AP | TX 1-494606 | 1985-01-04 |
|---|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/oil-futures-plunge-on-opec-doubt.html | OIL FUTURES PLUNGE ON OPEC DOUBT | By Nicholas D Kristof | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/peat-marwick-loses-plea.html | Peat Marwick Loses Plea | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/phone-rate-is-tripling-for-some.html | PHONE RATE IS TRIPLING FOR SOME | By Eric N Berg | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/rapid-buys-lindner-s-stake.html | RAPID BUYS LINDNERS STAKE | By Isadore Barmash | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/stocks-decline-sharply-on-interest-rate-fears.html | STOCKS DECLINE SHARPLY ON INTEREST RATE FEARS | By Phillip H Wiggins | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/technology-conversing-with-your-car.html | TECHNOLOGY   CONVERSING WITH YOUR CAR | By Marshall Schuon | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/thrift-unit-fund-may-raise-fees.html | THRIFT UNIT FUND MAY RAISE FEES | By Kenneth B Noble | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/business/western-union-plan-on-debt.html | Western Union Plan on Debt | By Agis Salpukas | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/buddhist-shrine-rebuilt-after-veterans-arson.html | BUDDHIST SHRINE REBUILT AFTER VETERANS ARSON | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/first-portrait-of-the-very-old-not-so-frail.html | FIRST PORTRAIT OF THE VERY OLD NOT SO FRAIL | By Glenn Collins | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/for-adults-who-can-t-read-vulnerability-and-a-lond-wait.html | FOR ADULTS WHO CANT READ VULNERABILITY AND A LOND WAIT | By Alan Finder | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/furniture-to-restore-or-refinish.html | FURNITURE TO RESTORE OR REFINISH | By Michael Varese | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/gardening-orchids-popular-as-cut-flowers.html | GARDENINGORCHIDS POPULAR AS CUT FLOWERS | By William Bryant Logan | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/helpful-hardware-keeping-heat-indoors-with-weatherstripping.html | HELPFUL HARDWARE   KEEPING HEAT INDOORS WITH WEATHERSTRIPPING | By Daryln Brewer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/hers.html | HERS | By Anne Farrer Scott | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/home-beat-oven-to-table-casseroles.html | HOME BEAT   OVENTOTABLE CASSEROLES | By Suzanne Slesin | TX 1-494606 | 1985-01-04 |

| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-494606 | 1985-01-04 |
|---|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/large-diversity-of-techniques-in-glass.html | LARGE DIVERSITY OF TECHNIQUES IN GLASS | By Paul Hollister | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/now-about-those-fine-resolutions.html | NOW ABOUT THOSE FINE RESOLUTIONS | By Howard G Goldberg | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/some-suburban-pioneers-in-yonkers-find-creative-ways-to-occupy-big-houses.html | SOME SUBURBAN PIONEERS IN YONKERS FIND CREATIVE WAYS TO OCCUPY BIG HOUSES | By Joseph Giovannini | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/movies/stranger-than-paradise-wins-award.html | STRANGER THAN PARADISE WINS AWARD | By Janet Maslin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/news/memphis-st-wins-as-lee-scores-26.html | MEMPHIS ST WINS AS LEE SCORES 26 | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/2-court-appointees-from-different-backgrounds-fritz-winfred-alexander-2d.html | 2 COURT APPOINTEES FROM DIFFERENT BACKGROUNDS   FRITZ WINFRED ALEXANDER 2D | By Isabel Wilkerson | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/5-at-transit-authority-earn-100000-or-more.html | 5 AT TRANSIT AUTHORITY EARN 100000 OR MORE | By Josh Barbanel | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/awaiting-data-judge-adjourns-time-libel-trial.html | AWAITING DATA JUDGE ADJOURNS TIME LIBEL TRIAL | By Arnold H Lubasch | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/bridge-problem-of-a-4-4-trump-fit-in-considering-minor-suits.html | BridgeProblem of a 44 Trump Fit In Considering Minor Suits | By Alan Truscott | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/chess-and-the-draws-go-on.html | Chess And the Draws Go On | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/choices-in-irt-case.html | CHOICES IN IRT CASE | By Marcia Chambers | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/donors-to-the-fund-for-neediest-cases-fondly-recall-city.html | DONORS TO THE FUND FOR NEEDIEST CASES FONDLY RECALL CITY | By Walter H Waggoner | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/goetz-at-hearing-told-of-anger-with-system.html | GOETZ AT HEARING TOLD OF ANGER WITH SYSTEM | By Leonard Buder | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/its-a-sky-war-on-speeding-in-connecticut.html | ITS A SKY WAR ON SPEEDING IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-494606 | 1985-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/koch-aides-and-state-official-clash-on-productivity-claims.html | KOCH AIDES AND STATE OFFICIAL CLASH ON PRODUCTIVITY CLAIMS | By Joyce Purnick | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/koch-bids-con-edison-alter-fiscal-structure-to-cut-rates.html | KOCH BIDS CON EDISON ALTER FISCAL STRUCTURE TO CUT RATES | By Jesus Rangel | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/men-in-the-news-2-court-appointees-from-different-backgrounds-sol-wachtler.html | MEN IN THE NEWS   2 COURT APPOINTEES FROM DIFFERENT BACKGROUNDS SOL WACHTLER | By Frank J Prial | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-mulch-city.html | NEW YORK DAY BY DAY   Mulch City | By David W Dunlap and Sara Rimer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-municipal-bliss.html | NEW YORK DAY BY DAY   Municipal Bliss | By David W Dunlap | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-quiche-grows-in-ridgewood.html | NEW YORK DAY BY DAY   Quiche Grows in Ridgewood | By David W Dunlap and Sara Rimer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-quick-hop-for-a-bargain.html | NEW YORK DAY BY DAY   Quick Hop for a Bargain | By David W Dunlap and Sara Rimer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/phone-company-in-a-push-to-finish-area-code-shift.html | PHONE COMPANY IN A PUSH TO FINISH AREACODE SHIFT | By Matthew L Wald | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/republican-judge-is-named-by-cuomo-to-top-court-post.html | REPUBLICAN JUDGE IS NAMED BY CUOMO TO TOP COURT POST | By David Margolick Special To the New York Times | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/suspect-in-irt-shootings-agrees-to-return-to-city-to-face-charges.html | SUSPECT IN IRT SHOOTINGS AGREES TO RETURN TO CITY TO FACE CHARGES | By Suzanne Daley | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-city-leapkillswoman.html | THE CITY   LeapKillsWoman | By United Press International | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-region-2-held-in-jersey-in-cocaine-seizure.html | THE REGION   2 Held in Jersey In Cocaine Seizure | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-region-system-extended-for-hospital-bills.html | THE REGION   System Extended For Hospital Bills | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/abroad-at-home-spirit-of-good-will.html | ABROAD AT HOME   SPIRIT OF GOOD WILL | By Anthony Lewis | TX 1-494606 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/blame-old-age-not-medicare.html | BLAME OLD AGE NOT MEDICARE | By Eugene Shapiro | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/essay-glutsmanship.html | ESSAY   GLUTSMANSHIP | By William Safire | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/how-to-help-medicare.html | HOW TO HELP MEDICARE | By Theodore R Marmor and Ellen Smolka | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/bramble-misses-chance-to-alter-image.html | BRAMBLE MISSES CHANCE TO ALTER IMAGE | Michael Katz on Boxing | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/brigham-young-is-voted-top-team-in-major-polls.html | BRIGHAM YOUNG IS VOTED TOP TEAM IN MAJOR POLLS | By Gordon S White Jr | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/bucks-win-while-building.html | BUCKS WIN WHILE BUILDING | By Sam Goldaper | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/celtics-rout-nets.html | CELTICS ROUT NETS | By Roy S Johnson | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/college-basketball-syracuse-upset-by-villanova.html | COLLEGE BASKETBALL   SYRACUSE UPSET BY VILLANOVA | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/flash-elorde-is-dead-at-49-held-boxing-title-in-the-60-s.html | Flash Elorde Is Dead at 49Held Boxing Title in the 60s | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/gault-is-refusing-to-be-fast-forgotten.html | GAULT IS REFUSING TO BE FAST FORGOTTEN | By Michael Janofsky | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/generals-in-battle-for-flutie.html | Generals In Battle For Flutie | By William N Wallace | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/leonard-injured-in-auto-accident.html | Leonard Injured In Auto Accident | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/players-from-sickbed-to-stardom.html | PLAYERS   FROM SICKBED TO STARDOM | By Malcolm Moran | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/rangers-win-impressively.html | RANGERS WIN IMPRESSIVELY | By Craig Wolff | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-coming-true.html | SCOUTING   Coming True | By Sam Goldaper and William N Wallace | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-fat-clauses-shrink-pay.html | SCOUTING   Fat Clauses Shrink Pay | By Sam Goldaper and William N Wallace | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-good-deal.html | SCOUTING   Good Deal | By Sam Goldaper and William N Wallace | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-of-the-times-there-is-no-no-1.html | SPORTS OF THE TIMES   THERE IS NO NO 1 | By Dave Anderson | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/st-john-s-triumphs-in-big-east-opener.html | ST JOHNS TRIUMPHS IN BIG EAST OPENER | By William C Rhoden | TX 1-494606 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/staub-and-mets-agree-on-a-pact.html | STAUB AND METS AGREE ON A PACT | By Murray Chass | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/steelers-lambert-back.html | Steelers Lambert Back | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/theater/critic-s-notebook-enter-fearless-director-pursued-by-playwright.html | CRITICS NOTEBOOK   ENTER FEARLESS DIRECTOR PURSUED BY PLAYWRIGHT | By Mel Gussow | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/theater/stage-family-strife-in-home-front.html | STAGE FAMILY STRIFE IN HOME FRONT | By Frank Rich | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/2-women-charged-as-accessories-in-bombing-of-3-abortion-offices.html | 2 WOMEN CHARGED AS ACCESSORIES IN BOMBING OF 3 ABORTION OFFICES | By Jon Nordheimer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-4-governors-in-accord-on-radioactive-waste.html | AROUND THE NATION   4 Governors in Accord On Radioactive Waste | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-pornography-ordinance-in-minnesota-faces-suit.html | AROUND THE NATION   Pornography Ordinance In Minnesota Faces Suit | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-volkswagen-rights-suit-in-pennsylvania-settled.html | AROUND THE NATION   Volkswagen Rights Suit In Pennsylvania Settled | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-youth-in-murder-case-returns-to-high-school.html | AROUND THE NATION   Youth in Murder Case Returns to High School | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/at-remote-pueblo-ancient-drumbeats-greet-new-year.html | AT REMOTE PUEBLO ANCIENT DRUMBEATS GREET NEW YEAR | By Iver Peterson | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/baby-sitter-slain-in-georgia.html | Baby Sitter Slain in Georgia | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-an-outing-by-the-court.html | BRIEFING   An Outing by the Court | By James F Clarity and Warren Weaver Jr | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-last-call-for-m-a-s-h.html | BRIEFING   Last Call for MASH | By James F Clarity and Warren Weaver Jr | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-mad-about-the-raj.html | BRIEFING   Mad About the Raj | By James F Clarity and Warren Weaver Jr | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-next-stop-brussels.html | BRIEFING   Next Stop Brussels | By James F Clarity and Warren Weaver Jr | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-travels-with-hart.html | BRIEFING   Travels With Hart | By James F Clarity and Warren Weaver Jr | TX 1-494606 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/cities-say-they-can-t-afford-more-federal-aid-cutbacks.html | CITIES SAY THEY CANT AFFORD MORE FEDERAL AID CUTBACKS | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/clark-to-stay-on-for-2-or-3-months.html | CLARK TO STAY ON FOR 2 OR 3 MONTHS | By Philip Shabecoff | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/congress-the-indiana-imbroglio.html | CONGRESS   THE INDIANA IMBROGLIO | By Steven V Roberts | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/delay-on-increase-in-benefits-asked.html | DELAY ON INCREASE IN BENEFITS ASKED | By Jonathan Fuerbringer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/graham-says-political-clerics-went-too-far.html | GRAHAM SAYS POLITICAL CLERICS WENT TOO FAR | By Ari L Goldman | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/hijacker-may-have-had-help.html | Hijacker May Have Had Help | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/kathe-dassler-co-founder-of-adidas-dies-in-germany.html | Kathe Dassler CoFounder Of Adidas Dies in Germany | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/massachusetts-lawmakers-vote-to-oust-longtime-house-speaker.html | MASSACHUSETTS LAWMAKERS VOTE TO OUST LONGTIME HOUSE SPEAKER | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/new-puerto-rican-governor-vows-better-us-relations.html | NEW PUERTO RICAN GOVERNOR VOWS BETTER US RELATIONS | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/north-dakota-dispute-who-is-the-governor.html | North Dakota Dispute Who Is the Governor | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/push-in-house-military-panel-to-depose-price-is-reported.html | PUSH IN HOUSE MILITARY PANEL TO DEPOSE PRICE IS REPORTED | By Wayne Biddle | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/reagan-and-nakasone-to-arrange-high-level-talks-on-trade-issues.html | REAGAN AND NAKASONE TO ARRANGE HIGHLEVEL TALKS ON TRADE ISSUES | By Gerald M Boyd Special To the New York Times | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/tests-on-stimulating-growth.html | TESTS ON STIMULATING GROWTH | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/the-white-house-now-the-half-gainer-somersault-backgrounder.html | THE WHITE HOUSE   NOW THE HALFGAINER SOMERSAULT BACKGROUNDER | By Bernard Weinraub | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/us-asserts-clinic-bombings-aren-t-work-of-single-group.html | US ASSERTS CLINIC BOMBINGS ARENT WORK OF SINGLE GROUP | By Leslie Maitland Werner | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/us/virgin-islands-pressing-us-on-south-africa-policy.html | VIRGIN ISLANDS PRESSING US ON SOUTH AFRICA POLICY | AP | TX 1-494606 | 1985-01-04 |

| | | | | |
|---|---|---|---|---|
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/29-reported-dead-in-bolivia-jet-crash.html | 29 REPORTED DEAD IN BOLIVIA JET CRASH | By Richard Witkin | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/around-the-world-gandhi-dismisses-mother-s-top-aides.html | AROUND THE WORLD   Gandhi Dismisses Mothers Top Aides | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/around-the-world-zhao-tries-to-ease-fears-on-decontrol-of-prices.html | AROUND THE WORLD   Zhao Tries to Ease Fears On Decontrol of Prices | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/fight-apartheid-tutu-tells-investors.html | FIGHT APARTHEID TUTU TELLS INVESTORS | By Alan Cowell | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/gi-s-on-grenada-whip-a-police-unit-into-shape.html | GIS ON GRENADA WHIP A POLICE UNIT INTO SHAPE | By Joseph B Treaster | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/sandinista-says-rebels-fail-to-block-coffee-crop.html | SANDINISTA SAYS REBELS FAIL TO BLOCK COFFEE CROP | By Stephen Kinzer | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/second-abductor-of-polish-priest-says-order-came-from-the-top.html | SECOND ABDUCTOR OF POLISH PRIEST SAYS ORDER CAME FROM THE TOP | By Michael T Kaufman | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/shultz-instructed-to-spun-any-curb-on-space-weapons.html | SHULTZ INSTRUCTED TO SPUN ANY CURB ON SPACE WEAPONS | By Bernard Gwertzman       Special To the New York Times | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/the-shogun-1985-he-s-a-workingman.html | THE SHOGUN 1985 HES A WORKINGMAN | By Clyde Haberman | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/us-aides-suspect-paraguay-officials-of-a-narcotics-link.html | US AIDES SUSPECT PARAGUAY OFFICIALS OF A NARCOTICS LINK | By Joel Brinkley Special To the New York Times | TX 1-494606 | 1985-01-04 |
| 1985-01-03 | https://www.nytimes.com/1985/01/03/world/vietnamese-shell-cambodia-foes.html | VIETNAMESE SHELL CAMBODIA FOES | AP | TX 1-494606 | 1985-01-04 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/12th-night-9-ways-to-celebrate.html | 12TH NIGHT 9 WAYS TO CELEBRATE | By Jennifer Dunning | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/art-divided-exhibition-presents-old-as-new.html | ART DIVIDED EXHIBITION PRESENTS OLD AS NEW | By Vivien Raynor | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/art-michael-luchs-in-one-man-exhibition.html | ART MICHAEL LUCHS IN ONEMAN EXHIBITION | By Michael Brenson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/art-representation-and-sexuality-mixed-media-show-at-new-museum.html | ART REPRESENTATION AND SEXUALITY MIXED MEDIA SHOW AT NEW MUSEUM | By Grace Glueck | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-497604 | 1985-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/cbs-jury-is-told-of-officer-s-letters-citing-lies-about-enemy-strength.html | CBS JURY IS TOLD OF OFFICERS LETTERS CITING LIES ABOUT ENEMY STRENGTH | By M A Farber | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/for-music-new-york-is-world-s-capital.html | FOR MUSIC NEW YORK IS WORLDS CAPITAL | By Harold C Schonberg | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/jazz-harry-whittaker.html | JAZZ HARRY WHITTAKER | By Jon Pareles | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/opera-leontyne-price-s-final-stage-performance.html | OPERA LEONTYNE PRICES FINAL STAGE PERFORMANCE | By Donal Henahan | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/philharmonic-gidon-kremer-violinist.html | PHILHARMONIC GIDON KREMER VIOLINIST | By John Rockwell | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/pop-jazz-vineyard-series-spans-five-centuries-and-a-bit.html | POPJAZZ  VINEYARD SERIES SPANS FIVE CENTURIES AND A BIT | By John S Wilson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/pop-todd-rundgren-solo.html | POPTODD RUNDGREN SOLO | By Stephen Holden | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/restaurants-191648.html | RESTAURANTS | By Bryan Miller | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/tv-weekend-berringer-s-starring-wanamaker.html | TV WEEKEND  BERRINGERS STARRING WANAMAKER | By John J OConnor | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Peter Kerr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/women-fiddle-while-irish-dance-jigs-and-reels.html | WOMEN FIDDLE WHILE IRISH DANCE JIGS AND REELS | By Ari Goldman | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/books/books-of-the-times-191050.html | BOOKS OF THE TIMES | By D J R Bruckner | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/books/publishing-final-volume-of-booker-t-washington-papers.html | PUBLISHING FINAL VOLUME OF BOOKER T WASHINGTON PAPERS | By Edwin McDowell | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/about-real-estate-madison-ave-hotel-renovated-with-foreign-funds.html | ABOUT REAL ESTATE  MADISON AVE HOTEL RENOVATED WITH FOREIGN FUNDS | By Kirk Johnson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-anne-klein-chooses-mccaffery-ratner.html | ADVERTISING   Anne Klein Chooses McCaffery  Ratner | By Philip H Dougherty | TX 1-497604 | 1985-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-first-tv-for-sorg-printing.html | Advertising   First TV For Sorg Printing | By Philip H Dougherty | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-foote-cone-in-chicago-gets-united-telecom.html | ADVERTISING   Foote Cone in Chicago Gets United Telecom | By Philip H Dougherty | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/amc-to-show-a-profit-for-1984.html | AMC to Show A Profit for 1984 | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/big-board-panel-urges-eased-listing-standard.html | BIG BOARD PANEL URGES EASED LISTING STANDARD | By Michael Blumstein | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/bond-issue-in-hungary.html | Bond Issue in Hungary | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-abraham-straus-has-a-new-chief.html | BUSINESS PEOPLE   Abraham  Straus Has a New Chief | By Kenneth N Gilpin | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-heir-apparent-at-trw-was-seen-as-long-shot.html | BUSINESS PEOPLE   Heir Apparent at TRW Was Seen as Long Shot | By Kenneth N Gilpin | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-xerox-names-president-for-international-units.html | BUSINESS PEOPLE   Xerox Names President For International Units | By Kenneth N Gilpin | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/credit-markets-bonds-rally-in-light-trading-20-year-issue-brings-11.86.html | CREDIT MARKETS   Bonds Rally in Light Trading  20Year Issue Brings 1186 | By James Sterngold | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/eastern-meets-today-on-pay-dispute.html | EASTERN MEETS TODAY ON PAY DISPUTE | By Agis Salpukas | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/economic-scene-dismal-views-and-remedies.html | Economic Scene   Dismal Views And Remedies | By Leonard Silk | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/eec-inflation-eases.html | EEC Inflation Eases | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/factory-orders-up-4.3-in-reversal.html | Factory Orders Up 43 in Reversal | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/ford-won-t.html | Ford Wont | AP | TX 1-497604 | 1985-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/fourth-quarter-charge-of-195-million-at-amax.html | FourthQuarter Charge Of 195 Million at Amax | By Daniel F Cuff | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/gold-briefly-falls-below-300-level.html | GOLD BRIEFLY FALLS BELOW 300 LEVEL | By Robert A Bennett | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/how-the-mutual-funds-fared.html | HOW THE MUTUAL FUNDS FARED | By Fred R Bleakley | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/jobless-rate-in-britain.html | Jobless Rate in Britain | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/korea-s-unpopular-giants.html | KOREAS UNPOPULAR GIANTS | By Susan Chira | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/late-plunge-sends-dow-down-by-9.05.html | LATE PLUNGE SENDS DOW DOWN BY 905 | By | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/market-place-metals-issues-gaining-favor.html | Market Place   Metals Issues Gaining Favor | By Vartanig G Vartan | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/new-home-sales-down-by-10.6-in-november.html | NEWHOME SALES DOWN BY 106 IN NOVEMBER | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/no-new-options-rules.html | NO NEW OPTIONS RULES | By Kenneth B Noble | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/pickens-sued-over-phillips.html | Pickens Sued Over Phillips | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/tobacco-imports-issue.html | Tobacco Imports Issue | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/ward-president-moving-to-mccrory.html | Ward President Moving to McCrory | By Isadore Barmash | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/business/west-german-output.html | West German Output | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/movies/lost-film-treasures-in-japan-society-series.html | LOST FILM TREASURES IN JAPAN SOCIETY SERIES | By Mervyn Rothstein | TX 1-497604 | |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/news/goetz-drove-across-new-england-for-several-days-before-surrender.html | GOETZ DROVE ACROSS NEW ENGLAND FOR SEVERAL DAYS BEFORE SURRENDER | By Suzanne Daley | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/after-a-year-upstate-areas-still-resisting-building-code.html | AFTER A YEAR UPSTATE AREAS STILL RESISTING BUILDING CODE | By Edward A Gargan | TX 1-497604 | 1985-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/bridge-women-are-making-impact-on-administration-of-game.html | BridgeWomen Are Making Impact On Administration of Game | By Alan Truscott | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/cuomo-to-seek-a-cut-in-taxes-and-debt-in-85.html | CUOMO TO SEEK A CUT IN TAXES AND DEBT IN 85 | By Maurice Carroll | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/investment-in-ulster-opposed.html | INVESTMENT IN ULSTER OPPOSED | By Jesus Rangel | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/jersey-and-connecticut-set-back-on-atom-dump.html | JERSEY AND CONNECTICUT SET BACK ON ATOM DUMP | By Matthew L Wald | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/jersey-assembly-votes-income-tax-relief-bill.html | JERSEY ASSEMBLY VOTES INCOMETAX RELIEF BILL | By Joseph F Sullivan | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/kasparov-innovation-stymies-karpov-and-leads-to-a-draw.html | KASPAROV INNOVATION STYMIES KARPOV AND LEADS TO A DRAW | By Robert Byrne | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/koch-is-defended-against-critics-by-anti-defamation-league-aids.html | KOCH IS DEFENDED AGAINST CRITICS BY ANTIDEFAMATION LEAGUE AIDS | By Joyce Purnick | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/luigi-b-vercelli.html | LUIGI B VERCELLI | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/man-and-two-women-found-slain-in-tudor-city.html | MAN AND TWO WOMEN FOUND SLAIN IN TUDOR CITY | By Isabel Wilkerson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-250000-for-africa.html | NEW YORK DAY BY DAY  250000 for Africa | By David W Dunlap and Sara Rimer | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-every-dog-does-not-have-its-day.html | NEW YORK DAY BY DAY   Every Dog Does Not Have Its Day | By David W Dunlap | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-food-for-thought.html | NEW YORK DAY BY DAY    Food for Thought | By David W Dunlap and Sara Rimer | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-the-languages-in-flushing.html | NEW YORK DAY BY DAY    The Languages in Flushing | By David W Dunlap and Sara Rimer | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/no-headline-193196.html | No Headline | By Marcia Chambers | TX 1-497604 | 1985-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/students-pool-efforts-to-aid-the-neediest.html | STUDENTS POOL EFFORTS TO AID THE NEEDIEST | By Walter H Waggoner | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-2-held-in-jersey-in-attack-on-nun.html | THE REGION   2 Held in Jersey In Attack on Nun | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-casino-union-aide-gets-10-year-term.html | THE REGION   CASINOUNION AIDE GETS 10YEAR TERM | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-judge-bars-law-on-work-hazards.html | THE REGION   Judge Bars Law On Work Hazards | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/trial-ordered-in-office-tower-dispute.html | TRIAL ORDERED IN OFFICE TOWER DISPUTE | By Josh Barbanel | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/us-studying-the-handling-of-81-hijacking-case.html | US STUDYING THE HANDLING OF 81 HIJACKING CASE | By Selwyn Raab | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/weather-melts-resorts-hopes.html | WEATHER MELTS RESORTS HOPES | By Joseph Berger | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/foreign-affairs-arabs-nation-or-state.html | FOREIGN AFFAIRS   ARABS NATION OR STATE | By Flora Lewis | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/in-the-nation-deficit-and-debt.html | IN THE NATION   DEFICIT AND DEBT | By Tom Wicker | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/nigeria-a-year-after-the-coup.html | NIGERIA A YEAR AFTER THE COUP | By Joey Shawcross and Peter V D Emerson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/us-jews-role-in-a-thaw.html | US JEWS ROLE IN A THAW | By Edgar M Bronfman | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/49er-lineman-blunt-about-finesse-talk.html | 49ER LINEMAN BLUNT ABOUT FINESSE TALK | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/college-basketball-yale-defeats-undermanned-holy-cross.html | COLLEGE BASKETBALL   YALE DEFEATS UNDERMANNED HOLY CROSS | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/devils-comeback-fizzles.html | DEVILS COMEBACK FIZZLES | By Alex Yannis | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/dolphin-defenders-no-time-to-relax.html | DOLPHIN DEFENDERS NO TIME TO RELAX | By Gerald Eskenazi Special To the New York Times | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/generals-select-flutie-among-5-quarterbacks.html | Generals Select Flutie Among 5 Quarterbacks | By William N Wallace | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/georgia-football-put-on-probation.html | Georgia Football Put on Probation | AP | TX 1-497604 | 1985-01-08 |

| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/grimes-gets-24-in-iona-rout.html | Grimes Gets 24 in Iona Rout | AP | TX 1-497604 | 1985-01-08 |
|---|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/nba-bucks-capture-ninth-in-row.html | NBA   BUCKS CAPTURE NINTH IN ROW | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/payton-s-hungry-for-a-title.html | PAYTONS HUNGRY FOR A TITLE | By Michael Janofsky | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-numbers-game.html | SCOUTING   Numbers Game | By Sam Goldaper and Michael Katz | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-singing-a-song-of-red-auerbach.html | SCOUTING   Singing a Song Of Red Auerbach | By Sam Goldaper and Michael Katz | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-sympathetic-ear.html | SCOUTING   Sympathetic Ear | By Sam Goldaper and Michael Katz | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-too-fast-a-start.html | SCOUTING   Too Fast a Start | By Sam Goldaper and Michael Katz | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-of-the-times-those-two-5-9-dolphins.html | SPORTS OF THE TIMES   THOSE TWO 59 DOLPHINS | By Dave Anderson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/staub-retained-by-mets.html | STAUB RETAINED BY METS | By Murray Chass | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/three-marks-set-in-swim.html | Three Marks Set in Swim | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/style/the-new-restaurants-space-and-grace.html | THE NEW RESTAURANTS SPACE AND GRACE | By John Duka | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/a-400-puppet-view-of-us-ingenuity.html | A 400PUPPET VIEW OF US INGENUITY | By Nan Robertson | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/theater-dancing-in-the-end-zone.html | THEATER DANCING IN THE END ZONE | By Frank Rich | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/32-people-are-arrested-in-south-africa-protest.html | 32 People Are Arrested In South Africa Protest | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/99th-congress-opens-somberly-in-deficit-shadow.html | 99TH CONGRESS OPENS SOMBERLY IN DEFICIT SHADOW | By Steven V Roberts | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-boston-arsonist-given-up-to-60-years-in-prison.html | AROUND THE NATION   Boston Arsonist Given Up to 60 Years in Prison | AP | TX 1-497604 | 1985-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-coast-mayor-sworn-in-to-shouts-of-whoop.html | AROUND THE NATION   Coast Mayor Sworn In To Shouts of Whoop | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-heart-patient-s-status-changed-to-satisfactory.html | AROUND THE NATION    Heart Patients Status Changed to Satisfactory | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-miami-police-chief-out-ex-chief-might-get-job.html | AROUND THE NATION   Miami Police Chief Out ExChief Might Get Job | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-philadelphia-mayor-sees-an-edge-for-his-city.html | AROUND THE NATION   Philadelphia Mayor Sees An Edge for His City | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/article-192371-no-title.html | Article 192371  No Title | By Sandra Blakeslee | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/auction-held-in-new-orleans-to-recoup-some-fair-losses.html | Auction Held in New Orleans To Recoup Some Fair Losses | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/bogus-jeans-for-charity.html | Bogus Jeans for Charity | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-claude-pepper-avenue.html | BRIEFING   Claude Pepper Avenue | By James F Clarity and Warren Weaver Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-cram-course-on-congress.html | BRIEFING   Cram Course on Congress | By James F Clarity and Warren Weaver Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-democratic-race-narrows.html | BRIEFING   Democratic Race Narrows | By James F Clarity and Warren Weaver Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-moves-at-new-republic.html | BRIEFING   Moves at New Republic | By James F Clarity and Warren Weaver Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-south-africans-to-visit.html | BRIEFING   South Africans to Visit | By James F Clarity and Warren Weaver Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/condemned-killer-of-4-electrocuted-in-louisiana.html | CONDEMNED KILLER OF 4 ELECTROCUTED IN LOUISIANA | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/congress-warned-that-projections-on-deficit-are-up.html | CONGRESS WARNED THAT PROJECTIONS ON DEFICIT ARE UP | By Jonathan Fuerbringer    Special To the New York Times | TX 1-497604 | |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/deaver-to-leave-white-post-for-private-life.html | DEAVER TO LEAVE WHITE POST FOR PRIVATE LIFE | By Bernard Weinraub Special To the New York Times | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/departures-at-the-top.html | DEPARTURES AT THE TOP | By Hedrick Smith | TX 1-497604 | 1985-01-08 |

| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/derailment-in-kentucky.html | Derailment in Kentucky | AP | TX 1-497604 | 1985-01-08 |
|---|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/gen-re-cushman-ex-marine-head-dies.html | GEN RE CUSHMAN EXMARINE HEAD DIES | By Peter Kerr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/girl-scout-cookies-get-clearance-from-fbi.html | Girl Scout Cookies Get Clearance From FBI | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/lawyer-from-israel-learning-us-ropes-on-civil-liberties.html | LAWYER FROM ISRAEL LEARNING US ROPES ON CIVIL LIBERTIES | By Linda Greenhouse | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/packwood-and-family-are-guarded-after-threat.html | PACKWOOD AND FAMILY ARE GUARDED AFTER THREAT | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/pentagon-will-increase-its-use-of-polygraph-tests.html | PENTAGON WILL INCREASE ITS USE OF POLYGRAPH TESTS | By Bill Keller | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/reagan-condemns-arson-at-clinics.html | REAGAN CONDEMNS ARSON AT CLINICS | By Gerald M Boyd Special To the New York Times | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/reagan-may-join-super-bowl-ceremonies-after-taking-oath.html | REAGAN MAY JOIN SUPER BOWL CEREMONIES AFTER TAKING OATH | By Peter W Kaplan | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/senare-bills-seek-release-of-transport-funds.html | SENARE BILLS SEEK RELEASE OF TRANSPORT FUNDS | By Reginald Stuart | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/severe-winter-storm-moving-into-southeast.html | SEVERE WINTER STORM MOVING INTO SOUTHEAST | By United Press International | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/soviet-physicist-in-exchange-visit-granted-us-asylum-in-chicago.html | SOVIET PHYSICIST IN EXCHANGE VISIT GRANTED US ASYLUM IN CHICAGO | By Susan F Rasky | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/state-of-union-speech-feb-6.html | State of Union Speech Feb 6 | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/the-talk-of-chicago-bears-may-give-city-sweet-revenge.html | THE TALK OF CHICAGOBEARS MAY GIVE CITY SWEET REVENGE | By Andrew H Malcolm | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/us-cites-hazards-from-fungicides.html | US CITES HAZARDS FROM FUNGICIDES | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/vandalism-closes-schools.html | Vandalism Closes Schools | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/us/world-bank-a-school-the-third-world-adopts-as-alma-mater.html | WORLD BANK   A SCHOOL THE THIRD WORLD ADOPTS AS ALMA MATER | By Clyde H Farnsworth | TX 1-497604 | 1985-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/a-white-house-report-argues-for-star-wars.html | A WHITE HOUSE REPORT ARGUES FOR STAR WARS | By Wayne Biddle | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/around-the-world-rescuers-try-to-reach-plane-wreck-in-bolivia.html | AROUND THE WORLD   Rescuers Try to Reach Plane Wreck in Bolivia | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/bomb-blast-in-netherlands.html | Bomb Blast in Netherlands | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/china-plans-more-manpower-cuts-in-the-military.html | CHINA PLANS MORE MANPOWER CUTS IN THE MILITARY | By John F Burns | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/drug-overdose-killed-8-babies-inquiry-finds.html | DRUG OVERDOSE KILLED 8 BABIES INQUIRY FINDS | By Douglas Martin | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/exodus-of-jews-from-soviet-is-reported-to-decline-to-896-in-1984.html | EXODUS OF JEWS FROM SOVIET IS REPORTED TO DECLINE TO 896 IN 1984 | By William G Blair | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/finns-hunt-for-an-object-thought-to-be-a-missile.html | FINNS HUNT FOR AN OBJECT THOUGHT TO BE A MISSILE | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/for-ethiopian-jews-israel-is-another-world.html | FOR ETHIOPIAN JEWS ISRAEL IS ANOTHER WORLD | By Thomas L Friedman Special To the New York Times | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/former-polish-officer-calls-priest-s-killing-long-nightmare.html | FORMER POLISH OFFICER CALLS PRIESTS KILLING LONG NIGHTMARE | By Michael T Kaufman | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/jackson-bids-pope-visit-south-africa.html | JACKSON BIDS POPE VISIT SOUTH AFRICA | By E J Dionne Jr | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/nicaraguan-urges-us-to-rein-in-rebels.html | NICARAGUAN URGES US TO REIN IN REBELS | By Joel Brinkley | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/out-of-manchuria-orphans-of-45-seek-out-past.html | OUT OF MANCHURIA ORPHANS OF 45 SEEK OUT PAST | By Clyde Haberman | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/reagan-proposes-relief-for-africa-be-raised-by-411-million-in-85.html | REAGAN PROPOSES RELIEF FOR AFRICA BE RAISED BY 411 MILLION IN 85 | By B Drummond Ayres Jr Special To the New York Times | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/spain-will-end-restrictions-on-exchanges-with-gibraltar.html | Spain Will End Restrictions On Exchanges With Gibraltar | AP | TX 1-497604 | 1985-01-08 |
| 1985-01-04 | https://www.nytimes.com/1985/01/04/world/us-aide-sees-long-road-in-arms-talks.html | US AIDE SEES LONG ROAD IN ARMS TALKS | By Bernard Gwertzman By Seth Mydans | TX 1-497604 | 1985-01-08 |

| | | | | |
|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/bantam-s-publisher-named-president-of-pocket-books.html | BANTAMS PUBLISHER NAMED PRESIDENT OF POCKET BOOKS | By Edwin McDowell | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/dance-ballet-theater-in-macmillan-s-romeo.html | DANCE BALLET THEATER IN MACMILLANS ROMEO | By Anna Kisselgoff | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/met-opera-price-sings-in-farewell.html | MET OPERA PRICE SINGS IN FAREWELL | By Donal Henahan | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/the-dance-susan-marshall-and-company.html | THE DANCE SUSAN MARSHALL AND COMPANY | By Jack Anderson | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/tv-notes-madison-avenue-a-stern-critic-of-second-season.html | TV NOTES   MADISON AVENUE A STERN CRITIC OF SECOND SEASON | By Peter W Kaplan | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/books/books-of-the-times-the-wagnermovement.html | Books of The Times   The WagnerMovement | By D J R Bruckner | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/atari-may-exhibit-3-new-computers.html | ATARI MAY EXHIBIT 3 NEW COMPUTERS | By Thomas C Hayes | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/belgian-jobless-dip.html | Belgian Jobless Dip | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/big-board-comex-in-impasse-talks-end-on-futures-link.html | Big Board Comex In Impasse Talks End on Futures Link | By Elizabeth M Fowler | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/bond-markets-discount-big-money-supply-rise.html | BOND MARKETS DISCOUNT BIG MONEY SUPPLY RISE | By James Sterngold | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/city-sales-up-2.1-in-december.html | CITY SALES UP 21 IN DECEMBER | By Isadore Barmash | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/dow-falls-4.86-as-decline-continues.html | Dow Falls 486 as Decline Continues | By Phillip H Wiggins | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/gold-closes-under-300-on-comex.html | GOLD CLOSES UNDER 300 ON COMEX | By Robert A Bennett | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/in-angola-oil-and-politics-mix.html | IN ANGOLA OIL AND POLITICS MIX | By James Brooke | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/occidental-shamrock-study-link.html | OCCIDENTAL SHAMROCK STUDY LINK | By Robert J Cole | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/oil-prices-fall-again.html | Oil Prices Fall Again | By Nicholas D Kristof | TX 1-496690 | 1985-01-10 |

| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/outside-directors-back-eastern-cuts.html | OUTSIDE DIRECTORS BACK EASTERN CUTS | By Agis Salpukas | TX 1-496690 | 1985-01-10 |
|---|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-catalysts-help-make-pipeline-gas-from-coal.html | PATENTSCatalysts Help Make Pipeline Gas From Coal | By Stacy V Jones | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-improved-voicedata-system.html | PATENTS Improved VoiceData System | By Stacy V Jones | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-number-of-patents-rises-to-72149-in-year.html | PATENTSNumber of Patents Rises to 72149 in Year | By Stacy V Jones | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-spark-plug-heat-range-is-varied-automatically.html | PATENTSSpark Plug Heat Range Is Varied Automatically | By Stacy V Jones | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-transmitter-designed-to-find-trapped-miners.html | PATENTSTransmitter Designed To Find Trapped Miners | By Stacy V Jones | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/scovill-takeover-seen-near.html | SCOVILL TAKEOVER SEEN NEAR | By Lee A Daniels | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/the-auto-industry-s-big-year.html | THE AUTO INDUSTRYS BIG YEAR | By John Holusha | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/us-reaches-accord-with-eec-on-steel.html | US REACHES ACCORD WITH EEC ON STEEL | By Clyde H Farnsworth | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/business/your-money-responsibilities-of-an-executor.html | Your Money   Responsibilities Of an Executor | By Leonard Sloane | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/movies/cbs-producer-defends-use-of-letters-at-libel-trial.html | CBS PRODUCER DEFENDS USE OF LETTERS AT LIBEL TRIAL | By M A Farber | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/news/indian-scientist-is-said-to-blame-union-carbide-for-gas-disaster.html | INDIAN SCIENTIST IS SAID TO BLAME UNION CARBIDE FOR GAS DISASTER | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/4-city-inspectors-disciplined.html | 4 CITY INSPECTORS DISCIPLINED | By Jesus Rangel | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/a-year-later-family-still-searches-for-son.html | A YEAR LATER FAMILY STILL SEARCHES FOR SON | By Jane Gross | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/about-new-york-the-acclaimed-orator-of-pennsyulvania-staion.html | ABOUT NEW YORK   THE ACCLAIMED ORATOR OF PENNSYULVANIA STAION | By William E Geist | TX 1-496690 | 1985-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/an-old-fashioned-man-keeps-adirondack-lore-alive.html | AN OLDFASHIONED MAN KEEPS ADIRONDACK LORE ALIVE | By Edward A Gargan Special To the New York Times | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/barrows-offers-plea-in-prostitution-case.html | Barrows Offers Plea In Prostitution Case | By United Press International | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/bridge-eight-teams-in-contention-forspotinlas-vegasevent.html | BridgeEight Teams in Contention ForSpotinLas VegasEvent | By Alan Truscott | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/donors-list-reasons-for-increasing-gifts-to-fund-for-neediest.html | DONORS LIST REASONS FOR INCREASING GIFTS TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/goetz-rejects-offers-on-bail-from-a-stranger-and-family.html | GOETZ REJECTS OFFERS ON BAIL FROM A STRANGER AND FAMILY | By Marcia Chambers | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/governor-approves-increases-in-salary-for-top-assistants.html | GOVERNOR APPROVES INCREASES IN SALARY FOR TOP ASSISTANTS | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/gun-belonging-to-victim-used-in-slayings-of-3.html | GUN BELONGING TO VICTIM USED IN SLAYINGS OF 3 | By William R Greer | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/handling-of-gun-studied-in-slaying-by-policeman.html | HANDLING OF GUN STUDIED IN SLAYING BY POLICEMAN | By Leonard Buder | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/impasse-declared-in-city-bargaining.html | IMPASSE DECLARED IN CITY BARGAINING | By Joyce Purnick | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/lloyd-g-sealy-is-dead-at-69-held-high-posts-with-police.html | LLOYD G SEALY IS DEAD AT 69 HELD HIGH POSTS WITH POLICE | By Peter Kerr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-campaign-scenarios.html | NEW YORK DAY BY DAY    Campaign Scenarios | By Susan Heller Anderson and David W Dunlap | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-lobbying-for-space.html | NEW YORK DAY BY DAY    Lobbying for Space | By Susan Heller Anderson and David W Dunlap | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-short-story-reader.html | NEW YORK DAY BY DAY    ShortStory Reader | By Susan Heller Anderson and David W Dunlap | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-sprinkler.html | NEW YORK DAY BY DAY    Sprinkler | By Susan Heller Anderson and David W Dunlap | TX 1-496690 | 1985-01-10 |

| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-women-and-judgeships.html | NEW YORK DAY BY DAY    Women and Judgeships | By Susan Heller Anderson and David W Dunlap | TX 1-496690 | 1985-01-10 |
|---|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/simpler-parking-signs-appear-to-be-working.html | SIMPLER PARKING SIGNS APPEAR TO BE WORKING | By Frank J Prial | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/the-region-ex-mayor-to-go-to-prison-in-texas.html | THE REGION   ExMayor to Go To Prison in Texas | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/the-region-man-faces-prison-in-donovan-case.html | THE REGION   Man Faces Prison In Donovan Case | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/i-wont-register-for-the-draft.html | I WONT REGISTER FOR THE DRAFT | By Andy Mager | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/new-york-support-your-local-shooter.html | NEW YORK   SUPPORT YOUR LOCAL SHOOTER | By Sydney H Schanberg | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/observer-waiting-for-wyatt.html | OBSERVER   WAITING FOR WYATT | By Russell Baker | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/seymour-peck-a-man-of-art.html | SEYMOUR PECK A MAN OF ART | By Walter Kerr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/what-insensitivity-to-minority-concerns.html | WHAT INSENSITIVITY TO MINORITY CONCERNS | By Edward I Koch | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/bucks-streak-halted-at-9.html | Bucks Streak Halted at 9 | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/celtics-thrive-on-auerbach-night.html | CELTICS THRIVE ON AUERBACH NIGHT | By Sam Goldaper | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/nordiques-defeat-surging-capitals.html | NORDIQUES DEFEAT SURGING CAPITALS | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/players-so-much-to-learn.html | PLAYERS   SO MUCH TO LEARN | By Michael Katz | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/richardson-leads-nets-over-suns.html | RICHARDSON LEADS NETS OVER SUNS | By Roy S Johnson | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/scouting-last-is-first.html | SCOUTING    Last Is First | By Kevin Dupont and Murray Chass | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/scouting-player-and-fan-on-injured-list.html | SCOUTING    Player and Fan On Injured List | By Keven Dupont and Murray Chass | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-of-the-times-with-a-hole-in-his-head.html | SPORTS OF THE TIMES   With a Hole In His Head | By Ira Berkow | TX 1-496690 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/style/buying-contact-lenses-new-world-of-choices.html | BUYING CONTACT LENSES NEW WORLD OF CHOICES | By Lisa Belkin | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/style/consumer-saturday-the-cost-of-video-rentals.html | CONSUMER SATURDAY   THE COST OF VIDEO RENTALS | By Peter Kerr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/style/de-gustibus-a-chili-by-whatever-spelling-adds-spice-to-life.html | DE GUSTIBUS   A CHILI BY WHATEVER SPELLING ADDS SPICE TO LIFE | By Marian Burros | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/theater/noises-off-cast-rehearses-mayhem.html | NOISES OFF CAST REHEARSES MAYHEM | By Nan Robertson | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/theater/the-theater-blumfeld.html | THE THEATER BLUMFELD | By Mel Gussow | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-block-s-farm-partner-defaults-on-us-loan.html | AROUND THE NATION   Blocks Farm Partner Defaults on US Loan | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-colorado-governor-says-he-will-not-run-in-1986.html | AROUND THE NATION   Colorado Governor Says He Will Not Run in 1986 | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-nebraska-court-upsets-minister-s-jail-sentence.html | AROUND THE NATION   Nebraska Court Upsets Ministers Jail Sentence | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/block-wins-on-farm-susidies-plan.html | BLOCK WINS ON FARM SUSIDIES PLAN | By Seth S King | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-a-few-good-women-too.html | BRIEFING   A Few Good Women Too | By James F Clarity and Warren Weaver Jr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-ancient-people-new-war.html | BRIEFING   Ancient People New War | By James F Clarity and Warren Weaver Jr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-new-kirkpatrick-role.html | BRIEFING   New Kirkpatrick Role | By James F Clarity and Warren Weaver Jr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-somethingburger.html | BRIEFING   Somethingburger | By James F Clarity and Warren Weaver Jr | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/budget-office-role-in-reviewing-new-rules-expanded-by-reagan.html | BUDGET OFFICE ROLE IN REVIEWING NEW RULES EXPANDED BY REAGAN | By David Burnham | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/china-says-it-will-rebuild-tombs-of-ming-emperors.html | CHINA SAYS IT WILL REBUILD TOMBS OF MING EMPERORS | By John F Burns | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/deaver-s-finances-in-question.html | DEAVERS FINANCES IN QUESTION | AP | TX 1-496690 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/democrats-defy-house-leaders-price-loses-post.html | DEMOCRATS DEFY HOUSE LEADERS PRICE LOSES POST | By Steven V Roberts Special To the New York Times | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/filling-vacuum-at-white-house-bush-may-step-forth-as-reagan-confidant.html | FILLING VACUUM AT WHITE HOUSE BUSH MAY STEP FORTH AS REAGAN CONFIDANT | By Gerald M Boyd | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/minister-questions-the-ethics-of-bubble-boy-s-treatment.html | MINISTER QUESTIONS THE ETHICS OF BUBBLE BOYS TREATMENT | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/news-organizations-dispute-us-policy-on-a-press-briefing.html | NEWS ORGANIZATIONS DISPUTE US POLICY ON A PRESS BRIEFING | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/senators-to-offer-a-republican-plan-to-cut-the-deficit.html | SENATORS TO OFFER A REPUBLICAN PLAN TO CUT THE DEFICIT | By Jonathan Fuerbringer    Special To The New York Times | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/the-white-house-adviser-works-on-under-a-shadow.html | THE WHITE HOUSE   ADVISER WORKS ON UNDER A SHADOW | By Bernard Weinraub | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/two-boys-charged-in-death-of-a-6-year-old.html | TWO BOYS CHARGED IN DEATH OF A 6YEAROLD | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/us/woman-is-shot-after-taking-hostages-on-jet.html | WOMAN IS SHOT AFTER TAKING HOSTAGES ON JET | By United Press International | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/14-east-germans-quit-prague-embassy-sit-in.html | 14 East Germans Quit Prague Embassy SitIn | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/a-summer-of-scandals-in-the-land-down-under.html | A SUMMER OF SCANDALS IN THE LAND DOWN UNDER | By Jane Perlez | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/administration-to-press-congress-for-new-aid-to-nicaraguan-rebels.html | ADMINISTRATION TO PRESS CONGRESS FOR NEW AID TO NICARAGUAN REBELS | By Philip Taubman Special To the New York Times | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/amsterdam-train-halted.html | Amsterdam Train Halted | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/around-the-world-snags-still-hold-up-beirut-road-s-reopening.html | AROUND THE WORLD   Snags Still Hold Up Beirut Roads Reopening | AP | TX 1-496690 | 1985-01-10 |

| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/brazil-s-leader-has-surgery.html | Brazils Leader Has Surgery | AP | TX 1-496690 | 1985-01-10 |
|---|---|---|---|---|---|
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/disclosure-of-secret-airlift-opens-rift-at-israeli-agency.html | DISCLOSURE OF SECRET AIRLIFT OPENS RIFT AT ISRAELI AGENCY | By Thomas L Friedman | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/ethiopia-attacks-jews-departure.html | ETHIOPIA ATTACKS JEWS DEPARTURE | By Clifford D May | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/gop-group-urges-hard-line-in-talks-on-arms-control.html | GOP GROUP URGES HARD LINE IN TALKS ON ARMS CONTROL | By Bernard Gwertzman        Special To the New York Times | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/hanoi-commutes-sentence-for-2-in-treason-case.html | HANOI COMMUTES SENTENCE FOR 2 IN TREASON CASE | By Barbara Crossette | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/norway-and-finland-report-moscow-apology-on-missile.html | NORWAY AND FINLAND REPORT MOSCOW APOLOGY ON MISSILE | AP | TX 1-496690 | 1985-01-10 |
| 1985-01-05 | https://www.nytimes.com/1985/01/05/world/pole-on-trial-for-priest-s-murder-names-2-generals.html | POLE ON TRIAL FOR PRIESTS MURDER NAMES 2 GENERALS | By Michael T Kaufman | TX 1-496690 | 1985-01-10 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/a-writer-stalks-the-hollywood-myth.html | A WRITER STALKS THE HOLLYWOOD MYTH | By Frederic Raphael | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/antiques-view-the-case-of-the-vanished-stained-glass-window.html | ANTIQUES VIEW   THE CASE OF THE VANISHED STAINEDGLASS WINDOW | By Rita Reif | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/art-view-to-bouguereau-art-was-strickly-the-beautiful.html | ART VIEW   TO BOUGUEREAU ART WAS STRICKLY THE BEAUTIFUL | By Grace Glueck | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/bridge-easley-blackwood-man-of-the-year.html | BRIDGE   EASLEY BLACKWOOD MAN OF THE YEAR | By Alan Truscott | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/cabaret-hughes-sings.html | CABARET HUGHES SINGS | By John S Wilson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/cable-tv-notes-a-rediscovered-mozart-symphony-to-have-its-modern-debut.html | CABLE TV NOTESA REDISCOVERED MOZART SYMPHONY TO HAVE ITS MODERN DEBUT | By Steve Schneider | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/camera-a-potpourri-of-helpful-publications.html | CAMERAA POTPOURRI OF HELPFUL PUBLICATIONS | By Frederic W Rosen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/chess-back-to-basics.html | CHESS  BACK TO BASICS | By Robert Byrne | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-191430.html | CRITICSCHOICES | By Jennifer Dunning Dance | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197356.html | CRITICS CHOICES | By Howard Thompson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197357.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197360.html | CRITICS CHOICES | By Will Crutchfield Classical Music | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/have-baton-will-travel.html | HAVE BATON WILL TRAVEL | By Allen Hughes | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/krakowiaks-mazurkas-and-the-world-of-mazowsze.html | KRAKOWIAKS MAZURKAS AND THE WORLD OF MAZOWSZE | By Jennifer Dunning | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/leisure-lush-green-plants-that-can-grow-indoors.html | LEISURELUSH GREEN PLANTS THAT CAN GROW INDOORS | By Hatsy Taylor | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/madonna-s-siren-song.html | MADONNAS SIREN SONG | By Stephen Holden | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-brooklyn-philharmonic-in-concert.html | MUSIC BROOKLYN PHILHARMONIC IN CONCERT | By Tim Page | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-the-emerson-string-quartet.html | MUSIC THE EMERSON STRING QUARTET | By Will Crutchfield | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-view-opera-design-is-going-neo-baroque.html | MUSIC VIEW   OPERA DESIGN IS GOING NEOBAROQUE | By John Rockwell | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-heifetz-master-class.html | NEW CASSETTES FROM HEIFETZ TO VAN GOGH   HEIFETZ MASTER CLASS | By Harold C Schonberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-in-a-brilliant-light-van-gogh-in-arles.html | NEW CASSETTES FROM HEIFETZ TO VAN GOGH   In a Brilliant Light Van Gogh in Arles | By John Russell | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-queen-of-the-stardust-ballroom.html | NEW CASSETTES FROM HEIFETZ TO VAN GOGH   Queen of the Stardust Ballroom | By John J OConnor | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-rock-n-soul-live.html | NEW CASSETTES FROM HEIFETZ TO VAN GOGH   Rock n Soul Live | By Stephen Holden | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-vsn-gogh-harry-and-tonto.html | NEW CASSETTES FROM HEIFETZ TO VSN GOGH   Harry and Tonto | By Lawrence Van Gelder | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-disks-reveal-the-indiviuality-of-finnish-composers.html | NEW DISKS REVEAL THE INDIVIUALITY OF FINNISH COMPOSERS | By Tim Page | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-york-s-regional-sound.html | NEW YORKS REGIONAL SOUND | By Jon Pareles | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/numismatics-definitive-book-about-early-dimes-now-available-for.html | NUMISMATICSDEFINITIVE BOOK ABOUT EARLY DIMES NOW AVAILABLE FOR COLLECTORS | By Ed Reiter | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/orchestras-in-the-age-of-jet-set-sound.html | ORCHESTRAS IN THE AGE OF JETSET SOUND | By Will Crutchfield | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/photography-view-a-romantic-whose-camera-inescapalby-captured-reality.html | PHOTOGRAPHY VIEWA ROMANTIC WHOSE CAMERA INESCAPALBY CAPTURED REALITY | By Gene Thornton | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/sound-some-prognostications-on-tomorrow-s-phonograph.html | SOUND   SOME PROGNOSTICATIONS ON TOMORROWS PHONOGRAPH | By Hans Fantel | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/stamps-international-vo-tech-center-honored.html | STAMPS   INTERNATIONAL VOTECH CENTER HONORED | By Richard L Sine | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/the-dance-mulvihill-in-concert.html | THE DANCE MULVIHILL IN CONCERT | By Jack Anderson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/this-american-mastered-british-humor.html | THIS AMERICAN MASTERED BRITISH HUMOR | By Nora Sayre | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/tv-view-as-viewers-become-more-discerning.html | TV VIEW   AS VIEWERS BECOME MORE DISCERNING | By John J OConnor | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/unusual-prints.html | UNUSUAL PRINTS | By David Derkacy | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/who-s-watching-tv-it-s-getting-hard-to-tell.html | WHOS WATCHING TV ITS GETTING HARD TO TELL | By Sally Bedell Smith | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-florida-saga.html | A FLORIDA SAGA | By Malcolm Jones | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-planetary-air-conditioner.html | A PLANETARY AIRCONDITIONER | By Tom Ferrell | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-throughly-modern-medieval-man.html | A THROUGHLY MODERN MEDIEVAL MAN | By Paul Johnson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/about-books-stimuli-from-inside-and-out.html | ABOUT BOOKS   STIMULI FROM INSIDE AND OUT | By Anatole Broyard | TX 1-496587 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/an-introduction-to-a-variation.html | AN INTRODUCTION TO A VARIATION | By Milan Kundera | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/art-endowment-gives-2-million-to-100-writers.html | ART ENDOWMENT GIVES 2 MILLION TO 100 WRITERS | By Edwin McDowell | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/bee-and-bolo-vs-the-modern-world.html | BEE AND BOLO VS THE MODERN WORLD | By Julius Lester | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/beyond-mass-production.html | BEYOND MASS PRODUCTION | By Robert Heilbroner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/children-s-books-191409.html | CHILDRENS BOOKS | artist She most recently illustrated The Purim Players     Bookshelf Additional titles of interest THE PERFECT MOUSE  Written and illustrated by Dick Gackenbach MacMillan 1095 Molly Margaret Is AGES 4 TO 8 Indeed A Perfect Little Mouse and She Knows Her Own Mind Her Parents However Seek Improbable Matches For Her  the Sun A Magnficent Fog the Wind A Stone Wall the Wall Persuades MollyS Parents To Let Her Have Her Way and She Marries A Handsome Mouse Capt KiddS Cat Written and Illustrated By Robert Lawson Little Brown Paper 395 Ages 10 and Up A New Softcover Edition of One of the Nearly Classic HistoryThroughtheEyesofAPet Novels From the Series That IncludesBen and Me and Mr Revere and I This One About McDermot the PirateS Pet Was First Published Almost 30 Years Ago and Remains Fresh Roll Over By Mordicai Gerstein Crown 595 There Were 10 In the Bed AGES 3 | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/crime-191415.html | CRIME | By Newgate Callendar | TX 1-496587 | 1985-01-09 |

| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/god-in-montmarte.html | GOD IN MONTMARTE | By Vivien Raynor | TX 1-496587 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/in-guarded-condition.html | IN GUARDED CONDITION | By Perry Glasser | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/mother-of-industrial-medicine.html | MOTHER OF INDUSTRIAL MEDICINE | By Elizabeth Janeway | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/our-first-battlefield-photographers.html | OUR FIRST BATTLEFIELD PHOTOGRAPHERS | By Tom Wicker | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/purple-mountain-majesties-and-how-they-grew.html | PURPLE MOUNTAIN MAJESTIES AND HOW THEY GREW | By Thomas Vale | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/sacramental-encounters-all-over.html | SACRAMENTAL ENCOUNTERS ALL OVER | By Raymond A Schroth | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/she-was-a-movable-salon.html | SHE WAS A MOVABLE SALON | By Julian Moynahan | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/that-unknown-country-next-door.html | THAT UNKNOWN COUNTRY NEXT DOOR | By Richard R Fagen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-diamond-trade.html | THE DIAMOND TRADE | By Sandy Padwe | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-mad-inventor-of-modern-drama.html | THE MAD INVENTOR OF MODERN DRAMA | By Arthur Miller | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-terraformers-are-coming.html | THE TERRAFORMERS ARE COMING | By Carl Sagan | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-war-between-writers-and-reviewers.html | THE WAR BETWEEN WRITERS AND REVIEWERS | By Thomas Fleming | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/this-was-the-fuhers-wish.html | THIS WAS THE FUHERS WISH | By Christopher M Kimmich | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/two-illustrators-can-be-better-than-one.html | TWO ILLUSTRATORS CAN BE BETTER THAN ONE | By Karla Kuskin | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/victory-over-competitiveness.html | VICTORY OVER COMPETITIVENESS | By Bob Greene | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/when-dreams-were-set-alight.html | WHEN DREAMS WERE SET ALIGHT | By Michael T Kaufman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/books/women-under-apartheid.html | WOMEN UNDER APARTHEID | By Vincent Crapanzano | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/a-book-some-wine-maybe-a-new-toy.html | A BOOK SOME WINE MAYBE A NEW TOY | By David Tuller | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-a-bad-deal-for-public-shareholders.html | BUSINESS FORUMA BAD DEAL FOR PUBLIC SHAREHOLDERS | By Kurt H Wulff | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-not-only-financiers-can-get-caught.html | BUSINESS FORUMNOT ONLY FINANCIERS CAN GET CAUGHT | By Daniel W Brown | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-too-much-debt-not-enough-profit.html | BUSINESS FORUMTOO MUCH DEBT NOT ENOUGH PROFIT | By Dillard P Spriggs | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/china-s-passion-for-the-computer.html | CHINAS PASSION FOR THE COMPUTER | By John F Burns | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/combining-orders-for-greater-clout.html | COMBINING ORDERS FOR GREATER CLOUT | By David Tuller | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/employees-make-a-go-of-weirton.html | EMPLOYEES MAKE A GO OF WEIRTON | By Steven Greenhouse | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/inflation-gets-back-to-normal.html | INFLATION GETS BACK TO NORMAL | By Gordon Williams | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/investing-finding-the-right-stockbroker.html | INVESTING  FINDING THE RIGHT STOCKBROKER | By Carole Gould | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/personal-finance-finding-the-right-tax-advisor.html | PERSONAL FINANCE  FINDING THE RIGHT TAX ADVISOR | By Carole Gould | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/ploys-that-grab-bookbuyers.html | PLOYS THAT GRAB BOOKBUYERS | By David Tuller | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/prospects-home-banking-computers.html | PROSPECTS  Home Banking Computers | By Hj Maidenberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/turning-superheroes-into-super-sales.html | TURNING SUPERHEROES INTO SUPER SALES | By Philip S Gutis | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/week-in-business-opec-falls-to-halt-falling-price-of-oil.html | WEEK IN BUSINESS  OPEC FALLS TO HALT FALLING PRICE OF OIL | By Merrill Perlman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/business/what-s-new-among-independent-booksellers.html | WHATS NEW AMONG INDEPENDENT BOOKSELLERS | By David Tuller | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-guide-to-learning-projects-abroad.html | A GUIDE TO LEARNING PROJECTS ABROAD | By Eve Troutt | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-model-job-training-plan-in-brooklyn.html | A MODEL JOB TRAINING PLAN IN BROOKLYN | By Barbara Aarsteinsen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-retiring-educators-reply-to-critics.html | A RETIRING EDUCATORS REPLY TO CRITICS | By Elizabeth Hunter | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-teacher-s-report-card-on-training.html | A TEACHERS REPORT CARD ON TRAINING | By Andree Brooks | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-teachers-college-adjusts-to-change.html | A TEACHERS COLLEGE ADJUSTS TO CHANGE | By Jonathan Friendly | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/andover-s-opening-to-china-studies.html | ANDOVERS OPENING TO CHINA STUDIES | By Terry Hoyt | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/are-the-curriculum-reforms-elitist.html | ARE THE CURRICULUM REFORMS ELITIST | By Mary Conroy | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/as-states-take-charge-of-schools-a-new-plan.html | AS STATES TAKE CHARGE OF SCHOOLS A NEW PLAN | By Chester E Finn Jr and Denis T Doyle | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/attracting-the-best-with-incentive-plans.html | ATTRACTING THE BEST WITH INCENTIVE PLANS | By Debbie Goldberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/college-sloth-let-us-count-the-ways.html | COLLEGE SLOTH LET US COUNT THE WAYS | By Barbara Klaus | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/custom-fit-in-computer-courses.html | CUSTOM FIT IN COMPUTER COURSES | By Peggy Schmidt | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/education-courses-are-they-useful.html | EDUCATION COURSES ARE THEY USEFUL | By Sally Reed | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/improving-our-teachers.html | IMPROVING OUR TEACHERS | By Gene I Maeroff | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/job-exchange-for-teachers-in-college.html | JOB EXCHANGE FOR TEACHERS IN COLLEGE | By Philip Galanes | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/learning-from-a-jury-of-their-peers.html | LEARNING FROM A JURY OF THEIR PEERS | By Jilian Mincer | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/now-the-computers-are-doing-the-testing.html | NOW THE COMPUTERS ARE DOING THE TESTING | By Elizabeth Llorente | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/out-of-iowa-growing-rival-to-the-sat.html | OUT OF IOWA GROWING RIVAL TO THE SAT | By Suzanne Berne | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/perceptions-of-a-student-teacher.html | PERCEPTIONS OF A STUDENT TEACHER | By Sharon Johnson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/preserving-a-culture-with-yiddish.html | PRESERVING A CULTURE WITH YIDDISH | By Sl Mintz | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/sat-coaching-a-new-assessment.html | SAT COACHING A NEW ASSESSMENT | By Douglas J Lederman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/teaching-themselves-to-teach-better.html | TEACHING THEMSELVES TO TEACH BETTER | By Jack L Kennedy Lincoln Neb | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-interest-in-kremlinology-grows.html | THE INTEREST IN KREMLINOLOGY GROWS | By Katya Goncharoff | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-liberal-arts-and-world-of-work-different-approaches.html | THE LIBERAL ARTS AND WORLD OF WORK DIFFERENT APPROACHES | By Elizabeth Kolbert | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-liberal-arts-and-world-of-work-differnet-approaches.html | THE LIBERAL ARTS AND WORLD OF WORK DIFFERNET APPROACHES | By Mary Beth Bruno | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-model-program-at-michigan-state.html | THE MODEL PROGRAM AT MICHIGAN STATE | By James Barron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-no-need-scholarship-rekindles-a-heated-debate.html | THE NONEED SCHOLARSHIP REKINDLES A HEATED DEBATE | By Fred M Hechinger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-rubella-buldge-how-the-crisis-is-being-met.html | THE RUBELLA BULDGE HOW THE CRISIS IS BEING MET | By Dan Tucker | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/education/when-helping-others-is-part-of-learning.html | WHEN HELPING OTHERS IS PART OF LEARNING | By Rhoda M Gilinsky | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/a-pocket-full-of-salad.html | A POCKET FULL OF SALAD | By Craig Claiborne With Pierre Franey | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/about-men-a-maydecember-marriage.html | ABOUT MENA MAYDECEMBER MARRIAGE | By Chuck Barris | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/against-the-odds.html | AGAINST THE ODDS | By Jane Gross | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/fashion-on-the-bright-side.html | FASHION   ON THE BRIGHT SIDE | By Bill Cunningham | TX 1-496587 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/hime-design-clutter-that-is-meant-to-decorate.html | HIME DESIGN   CLUTTER THAT IS MEANT TO DECORATE | By Carol Vogel | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/men-s-style-sunny-side-dressing.html | MENS STYLE   SUNNYSIDE DRESSING | By Diane Sustendal | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/my-life-as-a-wrong-number.html | MY LIFE AS A WRONG NUMBER | By Bruce Weber | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/on-language-the-post-holiday-strip.html | ON LANGUAGE   THE POSTHOLIDAY STRIP | By William Safire | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/sunday-observer-january-in-new-york.html | SUNDAY OBSERVER   JANUARY IN NEW YORK | By Russell Baker | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/twilight-of-the-marcos-era.html | TWILIGHT OF THE MARCOS ERA | By Steve Lohr | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/movies/film-view-performers-who-made-their-mark-during-1984.html | FILM VIEW   PERFORMERS WHO MADE THEIR MARK DURING 1984 | By Vincent Canby | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/5-women-in-show-who-led-america-into-impressionism.html | 5 WOMEN IN SHOW WHO LED AMERICA INTO IMPRESSIONISM | By Barbara Delatiner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/a-chance-for-unknown-artists.html | A CHANCE FOR UNKNOWN ARTISTS | By David L Shirey | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/a-light-look-at-female-roles.html | A LIGHT LOOK AT FEMALE ROLES | By John B Forbes | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-westchesterbravo-brava.html | ABOUT WESTCHESTERBRAVO BRAVA | By Lynne Ames | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/albany-to-focus-on-cutting-taxes.html | ALBANY TO FOCUS ON CUTTING TAXES | By Maurice Carroll | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/antiques-cameo-glass-as-an-art.html | ANTIQUESCAMEO GLASS AS AN ART | By Muriel Jacobs | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/antiques-when-potters-plied-their-trade-here.html | ANTIQUESWHEN POTTERS PLIED THEIR TRADE HERE | By Frances Phipps | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/art-princeton-pop-architects.html | ART   PRINCETON POP ARCHITECTS | By Vivien Raynor | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/art-video-paintings-created-by-a-pioneer.html | ARTVIDEO PAINTINGS CREATED BY A PIONEER | By Helen A Harrison | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/arts-in-education-gains-strong-backing.html | ARTS IN EDUCATION GAINS STRONG BACKING | By Peggy McCarthy | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/at-fires-the-whole-family-responds.html | AT FIRES THE WHOLE FAMILY RESPONDS | By Tom Callahan | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/atlantic-city-to-update-master-plan.html | ATLANTIC CITY TO UPDATE MASTER PLAN | By Carlo M Sardella | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/bay-clammers-battle-giant-dredgers.html | BAY CLAMMERS BATTLE GIANT DREDGERS | By Tom Lederer | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/bergern-dedicates-home-for-the-homeless.html | BERGERN DEDICATES HOME FOR THE HOMELESS | By Albert J Parisi | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/broad-task-cited-as-garbage-inquiry-begins.html | BROAD TASK CITED AS GARBAGE INQUIRY BEGINS | By Edward Hudson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/city-in-plea-to-reroute-brookhaven-nuclear-waste.html | CITY IN PLEA TO REROUTE BROOKHAVEN NUCLEAR WASTE | By Stewart Kampel | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/college-students-in-volunteer-effort.html | COLLEGE STUDENTS IN VOLUNTEER EFFORT | By Rhoda M Gilinsky | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/community-helps-fill-purchase-gym.html | COMMUNITY HELPS FILL PURCHASE GYM | By Kevin F McMurray | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-guide-190943.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-life-with-the-cabbages.html | CONNECTICUT OPINIONLIFE WITH THE CABBAGES | By Cherri M Sherman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-managing-the-states-surplus.html | CONNECTICUT OPINIONMANAGING THE STATES SURPLUS | By Astrid T Hanzalek | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-thank-goodness-its-january-again.html | CONNECTICUT OPINIONTHANK GOODNESS ITS JANUARY AGAIN | By Nancy van Vlissingen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-those-college-men-and-memories.html | CONNECTICUT OPINIONTHOSE COLLEGE MEN AND MEMORIES | By Nancy Crueger | TX 1-496587 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/course-for-pregnant-women-seeks-to-expand.html | COURSE FOR PREGNANT WOMEN SEEKS TO EXPAND | By Paul Bass | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/deft-karpov-averts-loss-in-chess-title-game.html | DEFT KARPOV AVERTS LOSS IN CHESS TITLE GAME | By Robert Byrne | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-a-hollywood-in-the-woods.html | DINING OUTA HOLLYWOOD IN THE WOODS | By M H Reed | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-down-by-the-railroad-stations.html | DINING OUTDOWN BY THE RAILROAD STATIONS | By Anne Semmes | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-familiar-mexican-snack-food.html | DINING OUT   FAMILIAR MEXICAN SNACK FOOD | By Patricia Brooks | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-mediterranean-food-in-a-stylish-setting.html | DINING OUT   MEDITERRANEAN FOOD IN A STYLISH SETTING | By Florence Fabricant | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-forest-in-chicago.html | FOLLOWUP ON THE NEWS   Forest in Chicago | By Richard Haitch | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-lavelle-s-ordeal.html | FOLLOWUP ON THE NEWS   Lavelles Ordeal | By Richard Haitch | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-ultimate-sacrifice.html | FOLLOWUP ON THE NEWS   Ultimate Sacrifice | By Richard Haitch | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/food-a-trimmer-year-an-eye-on-the-budget.html | FOOD   A TRIMMER YEAR AN EYE ON THE BUDGET | By Florence Fabricant | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gardening-ground-covers-more-than-just-ivy.html | GARDENINGGROUND COVERS MORE THAN JUST IVY | By Carl Totemeier | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gardening-ground-covers-more-than-just-ivy.html | GARDENINGGROUND COVERS MORE THAN JUST IVY | By Carl Totemeier | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gardening-ground-covers-more-than-just-ivy.html | GARDENINGGROUND COVERS MORE THAN JUST IVY | By Carl Totemeier | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gardening-ground-covers-more-than-just-ivy.html | GARDENINGGROUND COVERS MORE THAN JUST IVY | By Carl Totemeier | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gifts-for-neediest-mark-key-events.html | GIFTS FOR NEEDIEST MARK KEY EVENTS | By Walter H Waggoner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/goetz-a-private-man-in-a-public-debate.html | GOETZ A PRIVATE MAN IN A PUBLIC DEBATE | By Robert D McFadden | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/helping-families-after-divorce.html | HELPING FAMILIES AFTER DIVORCE | By Phyllis Bernstein | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/home-care-set-for-change.html | HOME CARE SET FOR CHANGE | By Robert A Hamilton | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/home-clinic-preparing-for-winter-emergencies.html | HOME CLINIC  PREPARING FOR WINTER EMERGENCIES | By Bernard Gladstone | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/how-a-new-school-for-the-gifted-began.html | HOW A NEW SCHOOL FOR THE GIFTED BEGAN | By Louise Saul | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/jersey-chemical-spill-r.html | Jersey Chemical Spill R | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/katonah-debates-plans-in-its-historic-district.html | KATONAH DEBATES PLANS IN ITS HISTORIC DISTRICT | By Gary Kriss | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/legislature-to-convene-amid-change.html | LEGISLATURE TO CONVENE AMID CHANGE | By Richard L Madden | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/living-out-a-passion-for-photography.html | LIVING OUT A PASSION FOR PHOTOGRAPHY | By Nancy Tutko | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/lloyd-sealy-the-first-black-man-in-several-high-police-posts-dies.html | LLOYD SEALY THE FIRST BLACK MAN IN SEVERAL HIGH POLICE POSTS DIES | By Peter Kerr | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-guide-winter-music-carnival.html | LONG ISLAND GUIDE WINTER MUSIC CARNIVAL | By Barbara Delatiner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-be-creative-convert-your-piano-into-a-mailbox.html | LONG ISLAND OPINIONBE CREATIVE CONVERT YOUR PIANO INTO A MAILBOX OR | By Nora Yood | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-farewell-to-our-private-wilderness.html | LONG ISLAND OPINIONFAREWELL TO OUR PRIVATE WILDERNESS | By Diana Hogan | TX 1-496587 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-rx-for-the-islands-traffic-ills.html | LONG ISLAND OPINIONRx FOR THE ISLANDS TRAFFIC ILLS | By George Bugliarello | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-islanders-his-job-is-to-find-jobs-for-lawyers.html | LONG ISLANDERS   HIS JOB IS TO FIND JOBS FOR LAWYERS | By Lawrence Van Gelder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/minorities-weighing-campaigns-to-lead-3-boroughs-and-council.html | MINORITIES WEIGHING CAMPAIGNS TO LEAD 3 BOROUGHS AND COUNCIL | By Frank Lynn | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/music-concerts-are-diverse-in-style.html | MUSIC   CONCERTS ARE DIVERSE IN STYLE | By Robert Sherman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/music-for-the-joys-of-do-it-yourself-singing.html | MUSIC   FOR THE JOYS OF DOITYOURSELF SINGING | By Robert Sherman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/navy-plans-for-base-stir-concern-in-trenton.html | NAVY PLANS FOR BASE STIR CONCERN IN TRENTON | By Joseph F Sullivan | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-fight-on-drug-traffic.html | NEW FIGHT ON DRUG TRAFFIC | By Richard Weissmann | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-guide-night-mother.html | NEW JERSEY GUIDE    NIGHT MOTHER | By Frank Emblen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-opinion-thinking-about-the-unthinkable.html | NEW JERSEY OPINIONTHINKING ABOUT THE UNTHINKABLE | By Roger N Johnson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-opinion-voting-shouldnt-be-complicated.html | NEW JERSEY OPINIONVOTING SHOULDNT BE COMPLICATED | By Frank Askin and Eric Neisser | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-water-rules-going-into-effect.html | NEW WATER RULES GOING INTO EFFECT | By Leo H Carney | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/opera-renata-scotto-diva-whose-premiere-role-is-home.html | OPERA   RENATA SCOTTO DIVA WHOSE PREMIERE ROLE IS HOME | By Alvin Klein | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/panel-calls-for-an-increase-in-aid-to-victims-of-crime-in-new-york.html | PANEL CALLS FOR AN INCREASE IN AID TO VICTIMS OF CRIME IN NEW YORK | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/princeton-area-seeks-growth-control.html | PRINCETON AREA SEEKS GROWTH CONTROL | By Marian Courtney | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/recording-a-history-of-music.html | RECORDING A HISTORY OF MUSIC | By Steve Wosahla | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/referendum-sought-on-suffolk-sales-tax.html | REFERENDUM SOUGHT ON SUFFOLK SALES TAX | By John Rather | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/refunds-are-urged-for-tainted-dolls.html | REFUNDS ARE URGED FOR TAINTED DOLLS | By Peggy McCarthy | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/rent-board-seat-filled.html | RENT BOARD SEAT FILLED | By Betsy Brown | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/rye-doctors-guide-on-home-toxins.html | RYE DOCTORS GUIDE ON HOME TOXINS | By Linda Spear | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/sandwich-and-drink-and-movie.html | SANDWICH AND DRINK AND MOVIE | By Marcia Saft | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/school-devoted-to-performing-arts.html | SCHOOL DEVOTED TO PERFORMING ARTS | By Charlotte Libov | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/schoolsinjerseyurged-tostudytheholocaust.html | SchoolsinJerseyUrged ToStudytheHolocaust | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/shes-beating-the-odds-in-science.html | SHES BEATING THE ODDS IN SCIENCE | By Jamie Talan | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/shift-in-jurisdiction-on-violent-youths-asked.html | SHIFT IN JURISDICTION ON VIOLENT YOUTHS ASKED | By Joseph Berger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/sleepy-hollow-offers-new-winter-workshops.html | SLEEPY HOLLOW OFFERS NEW WINTER WORKSHOPS | By Tessa Melvin | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/speaking-personally-to-cope-with-aging-accept-it.html | SPEAKING PERSONALLYTO COPE WITH AGING ACCEPT IT | By Charlotte Weissberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/special-air-system-aids-police-divers.html | SPECIAL AIR SYSTEM AIDS POLICE DIVERS | By Pete Mobilia | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/stamp-art-mixing-paint-and-patriotism.html | STAMP ART MIXING PAINT AND PATRIOTISM | By Marcia Saft | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/state-study-seeks-to-save-frog.html | STATE STUDY SEEKS TO SAVE FROG | By Leo H Carney | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/strong-growth-seen-for-connecticut-economy.html | STRONG GROWTH SEEN FOR CONNECTICUT ECONOMY | AP | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/tapping-the-talent-in-litchfield-county.html | TAPPING THE TALENT IN LITCHFIELD COUNTY | By Nancy Tutko | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-cream-of-the-states-restaurant-crop.html | THE CREAM OF THE STATES RESTAURANT CROP | By Valerie Sinclair | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-greening-of-orbis-books.html | THE GREENING OF ORBIS BOOKS | By Adam Liptak | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/theater-long-wharf-director-sets-a-fast-pace.html | THEATER  LONG WHARF DIRECTOR SETS A FAST PACE | By Alvin Klein | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/three-girls-and-boy-are-killed-a.html | Three Girls and Boy Are Killed A | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-guide-190890.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-journal-remembering-winter.html | WESTCHESTER JOURNALREMEMBERING WINTER | By Gary Kriss | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-journal-station-changes.html | WESTCHESTER JOURNAL  STATION CHANGES | By Ian T MacAuley | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-opinion-lessons-from-a-sons-college-applications.html | WESTCHESTER OPINIONLESSONS FROM A SONS COLLEGE APPLICATIONS | By Dianne B Stern | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-opinion-updating-address-book-reflects-on-a-life.html | WESTCHESTER OPINIONUPDATING ADDRESS BOOK REFLECTS ON A LIFE | By Florence Reiss Kraut | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westport-playhouse-may-be-sold.html | WESTPORT PLAYHOUSE MAY BE SOLD | By Alvin Klein | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/wine-taking-your-own-bottle-to-restaurants.html | WINETAKING YOUR OWN BOTTLE TO RESTAURANTS | By Geoff Kalish | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/woman-loses-court-bid-to-share-lotto-prize.html | WOMAN LOSES COURT BID TO SHARE LOTTO PRIZE | By Joseph P Fried | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/working-women-buoy-li-economy.html | WORKING WOMEN BUOY LI ECONOMY | By Phyllis Bernstein | TX 1-496587 | 1985-01-09 |

| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/young-activist-faces-draft-trial.html | YOUNG ACTIVIST FACES DRAFT TRIAL | By Joe Dysart | TX 1-496587 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/zaccaro-weighing-plea-of-guilty-in-realty-case-his-lawyer-says.html | ZACCARO WEIGHING PLEA OF GUILTY IN REALTY CASE HIS LAWYER SAYS | By Ralph Blumenthal | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/in-the-nation-shifting-to-defense.html | IN THE NATION   SHIFTING TO DEFENSE | By Tom Wicker | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/overblaming-the-us-for-cambodia.html | OVERBLAMING THE US FOR CAMBODIA | By Stephen J Morris | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/save-african-children.html | SAVE AFRICAN CHILDREN | By Ralph Diaz | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/unsound-reasons-to-quit-unesco.html | UNSOUND REASONS TO QUIT UNESCO | By J Herbert Altschull | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/washington-sos-men-overboard.html | WASHINGTON   SOS MEN OVERBOARD | By James Reston | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/a-new-plan-for-the-lower-east-side.html | A NEW PLAN FOR THE LOWER EAST SIDE | By George W Goodman | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/from-garage-to-condominium.html | FROM GARAGE TO CONDOMINIUM | By Anthony Depalma | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/if-you-re-thinking-of-living-in-long-island-city.html | IF YOURE THINKING OF LIVING IN LONG ISLAND CITY | By Amy Singer | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/macarthur-tenants-sponsoring-conversions.html | MACARTHUR TENANTS SPONSORING CONVERSIONS | By Michael Decourcy Hinds | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/metrotech-a-test-for-a-new-form-of-urban-renewal.html | METROTECH A TEST FOR A NEW FORM OF URBAN RENEWAL | By Alan S Oser | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/postings-339-condominiums.html | POSTINGS   339 CONDOMINIUMS | By Shawn G Kennedy and Joan Cook | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/q-a-197370.html | QA | By Dee Wedemeyer Buyout Exclusion Question | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/renter-occupied-co-ops-how-good-a-deal.html | RENTEROCCUPIED COOPS HOW GOOD A DEAL | By Michael Decourcy Hinds | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/talking-security-liability-of-owners-increasing.html | TALKING SECURITY   LIABILITY OF OWNERS INCREASING | By Andree Brooks | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/49ers-lott-wants-a-day-to-remember.html | 49ERS LOTT WANTS A DAY TO REMEMBER | By Frank Litsky | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/a-patient-steeler-gets-his-big-call.html | A PATIENT STEELER GETS HIS BIG CALL | By Ira Berkow | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/about-cars-belt-laws-a-cinch-to-save-lives.html | ABOUT CARSBelt Laws a Cinch To Save Lives | By Marshall Schuon A Lot of People Have Been Coming At Me This Week Muttering and Ranting About New YorkS New SeatBelt Law They Want Me To Weigh In Against It But They Are Going To Be Disappointed I Am Proud of New York It Is the First State To Have Enacted A SeatBelt Law and the Edict Is the Best Thing To Come Down the Pike In Quite A While | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/bears-aren-t-bowled-over-by-the-49ers-strengths.html | BEARS ARENT BOWLED OVER BY THE 49ERS STRENGTHS | By Michael Janofsky | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/breland-wins-but-fans-boo-him.html | Breland Wins But Fans Boo Him | By Michael Katz | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/brigham-youngs-credentials-are-perfect-for-no-1.html | BRIGHAM YOUNGS CREDENTIALS ARE PERFECT FOR NO 1 | By Jim Lampley | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/devils-5-4-winners-rangers-tie-bruins.html | DEVILS 54 WINNERS RANGERS TIE BRUINS | By Craig Wolff | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/disdain-for-tennis-that-won-t-die.html | DISDAIN FOR TENNIS THAT WONT DIE | By Stanley Cohen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/dolphins-disregard-early-season-rout-of-steelers.html | Dolphins Disregard EarlySeason Rout of Steelers | By Gerald Eskenazi | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/dutchman-claims-credit-for-keel.html | Dutchman Claims Credit for Keel | By Barbara Lloyd | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/east-germans-excel-with-5-swim-victories.html | East Germans Excel With 5 Swim Victories | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/georgetown-st-john-s-gain-victories.html | GEORGETOWN ST JOHNS GAIN VICTORIES | By Roy S Johnson Special To the New York Times | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/hard-hitting-is-genius-of-bears-defense.html | HARD HITTING IS GENIUS OF BEARS DEFENSE | By Michael Janofsky | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/introducing-the-all-injured-all-earning-all-stars.html | Introducing The AllInjured AllEarning AllStars | Murray Chass on Baseball | TX 1-496587 | 1985-01-09 |

| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/iona-free-throws-defeat-monmouth.html | IONA FREE THROWS DEFEAT MONMOUTH | AP | TX 1-496587 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/irish-sur-wins-tropical-derby-at-20-1.html | IRISH SUR WINS TROPICAL DERBY AT 201 | By Steven Crist | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/islanders-lose-7-3-7-in-row-for-sabres.html | ISLANDERS LOSE 73 7 IN ROW FOR SABRES | By Kevin Dupont | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/knicks-survive-bulls-threat.html | KNICKS SURVIVE BULLS THREAT | By Sam Goldaper | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/mcenroe-romps-in-las-vegas-final.html | MCENROE ROMPS IN LAS VEGAS FINAL | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/mckinney-takes-cup-slalom-race.html | MCKINNEY TAKES CUP SLALOM RACE | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/outdoors-pleasures-of-a-holiday-hunt.html | OUTDOORS   PLEASURES OF A HOLIDAY HUNT | By Nelson Bryant | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/points-disallowed-west-virginia-falls.html | POINTS DISALLOWED WEST VIRGINIA FALLS | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/racial-charges-split-holy-cross.html | RACIAL CHARGES SPLIT HOLY CROSS | By Richard E Goldstein | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/seven-at-arizona-state-regain-their-eligibility.html | Seven at Arizona State Regain Their Eligibility | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-of-the-times-talking-about-arnold.html | SPORTS OF THE TIMES   Talking About Arnold | By George Vecsey | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-of-the-times-the-pittsburgh-guy-who-got-away-from-steelers.html | Sports of The Times   THE PITTSBURGH GUY WHO GOT AWAY FROM STEELERS | By Dave Anderson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/stephenson-a-modern-center-with-strength-and-versatility.html | STEPHENSON A MODERN CENTER WITH STRENGTH AND VERSATILITY | By Gerald Eskenazi | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/surging-wilkins-tops-nets-124-114.html | SURGING WILKINS TOPS NETS 124114 | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/west-wins-shrine-game.html | West Wins Shrine Game | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/whalers-defeat-black-hawks.html | WHALERS DEFEAT BLACK HAWKS | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/style/future-events-new-year-under-way.html | Future Events New Year Under Way | BY Robert E Tomasson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/style/social-85-what-s-in-store-in-parties.html | SOCIAL 85 WHATS IN STORE IN PARTIES | By Judy Klemesrud | TX 1-496587 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/style/the-family-changes-in-marriage-when-a-baby-is-born.html | THE FAMILY   CHANGES IN MARRIAGE WHEN A BABY IS BORN | By Glenn Collins | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/a-coriolanus-that-mixes-modernism-and-tradition.html | A CORIOLANUS THAT MIXES MODERNISM AND TRADITION | By Benedict Nightingale London | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/dance-view-how-avant-garde-works-resemble-romantic-classics.html | DANCE VIEW  HOW AVANTGARDE WORKS RESEMBLE ROMANTIC CLASSICS | By Jack Anderson | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/stage-view-setting-the-scene-for-the-unlikely.html | STAGE VIEW   SETTING THE SCENE FOR THE UNLIKELY | By Walter Kerr | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/the-man-who-has-broadway-in-love-with-the-classics.html | THE MAN WHO HAS BROADWAY IN LOVE WITH THE CLASSICS | By Leslie Bennetts | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/a-slowpaced-weekend-retreat.html | A SLOWPACED WEEKEND RETREAT | By Gordon Mott | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/castilian-odyssey-on-horseback.html | CASTILIAN ODYSSEY ON HORSEBACK | By Arthur H Cohen | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/corrspondent-s-choice-finding-first-rate-steaks-in-britain.html | CORRSPONDENTS CHOICE   FINDING FIRSTRATE STEAKS IN BRITAIN | By Rw Apple Jr | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/memoirs-of-a-timorous-traveler.html | MEMOIRS OF A TIMOROUS TRAVELER | By Quentin Crisp | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/palestrinathe-town.html | PALESTRINATHE TOWN | By Louis Inturrisi | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/practical-traveler-guidebooks-that-rate-hotels-and-motels.html | PRACTICAL TRAVELER GUIDEBOOKS THAT RATE HOTELS AND MOTELS | By Paul Grimes | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/shoppers-world-a-louvre-to-lure-collectors.html | SHOPPERS WORLDA LOUVRE TO LURE COLLECTORS | By Phyllis Lee Levin | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/skiing-kashmir-s-slopelets.html | SKIING KASHMIRS SLOPELETS | By James Traub | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/the-24-hour-a-day-hotelkeeper.html | THE 24HOURADAY HOTELKEEPER | By Marian Burros | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/travel-advisory-trans-pacific-culture-pocket-sized-tales.html | TRAVEL ADvisory TRANSPACIFIC CULTURE POCKETSIZED TALES | By Lawrence Van Gelder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/whats-doing-in-dusseldorf.html | WHATS DOING IN DUSSELDORF | By Stephanie Reed Markham | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/where-mexico-plays.html | WHERE MEXICO PLAYS | By Richard J Meislin | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/237232805-people-in-us.html | 237232805 People in US | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/84-pac-s-gave-more-to-senate-winners.html | 84 PACS GAVE MORE TO SENATE WINNERS | By Adam Clymer | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-gunman-kills-3-men-in-st-louis-tavern.html | AROUND THE NATION   Gunman Kills 3 Men In St Louis Tavern | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-rare-eurasian-goose-is-visiting-nebraska.html | AROUND THE NATION   Rare Eurasian Goose Is Visiting Nebraska | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-son-in-sex-abuse-case-is-returned-to-parents.html | AROUND THE NATION   Son in Sex Abuse Case Is Returned to Parents | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/hostages-on-jet-say-captor-pointed-gun-throughout-ordeal.html | HOSTAGES ON JET SAY CAPTOR POINTED GUN THROUGHOUT ORDEAL | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/man-in-the-news-respected-critic-of-military-leslie-aspin-jr.html | MAN IN THE NEWS   RESPECTED CRITIC OF MILITARY LESLIE ASPIN JR | By Bill Keller | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/north-carolina-bustles-with-people-and-money.html | NORTH CAROLINA BUSTLES WITH PEOPLE AND MONEY | By Fay S Joyce | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/poll-finds-latin-mass-favored.html | POLL FINDS LATIN MASS FAVORED | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/postal-service-s-phone-line-takes-comments-from-deaf.html | Postal Services Phone Line Takes Comments From Deaf | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/reagan-backs-bid-to-reverse-effects-of-ruling-in-bias-case.html | REAGAN BACKS BID TO REVERSE EFFECTS OF RULING IN BIAS CASE | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/researcher-says-most-addicts-can-use-new-drug.html | RESEARCHER SAYS MOST ADDICTS CAN USE NEW DRUG | By Irvin Molotsky | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/union-head-faults-company-in-deaths-of-27-at-utah-mine.html | Union Head Faults Company In Deaths of 27 at Utah Mine | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/us/von-bulow-faces-a-second-trial-on-charges-he-tried-to-kill-wife.html | VON BULOW FACES A SECOND TRIAL ON CHARGES HE TRIED TO KILL WIFE | By Dudley Clendinen Special To the New York Times | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/a-common-enemy-unites-hostile-factions-in-cambodia.html | A COMMON ENEMY UNITES HOSTILE FACTIONS IN CAMBODIA | By Barbara Crossette | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/a-revolution-of-falling-expectations-in-mideast.html | A REVOLUTION OF FALLING EXPECTATIONS IN MIDEAST | By Flora Lewis | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/australia-s-disarmament-movement-makes-waves.html | AUSTRALIAS DISARMAMENT MOVEMENT MAKES WAVES | By Steve Lohr | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/bringing-the-greens-back-into-the-fold.html | BRINGING THE GREENS BACK INTO THE FOLD | By James M Markham | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/consternation-breaks-out-among-the-constellations.html | CONSTERNATION BREAKS OUT AMONG THE CONSTELLATIONS | By John Noble Wilford | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/duty-bound-the-deficit-tops-a-formidable-list-of-challenges-for-new-congress.html | DUTY BOUND   THE DEFICIT TOPS A FORMIDABLE LIST OF CHALLENGES FOR NEW CONGRESS | By Steven V Roberts | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/help-wanted-sign-goes-up-at-the-whitehouse.html | HELPWANTED SIGN GOES UP AT THE WHITEHOUSE | By Bernard Weinraub | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-196305.html | IDEAS  TRENDS | By Katherine Roberts and Carlyle C Douglas | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197381.html | IDEAS  TRENDS | By Katherine Roberts and Carlyle C Couglas | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197383.html | IDEAS  TRENDS | By Katherine Roberts and Carlyle C Douglas | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197384.html | IDEAS  TRENDS | By Katherine Roberts and Carlyle C Douglas | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197388.html | IDEAS  TRENDS | By Katherine Roberts and Carlyle C Douglas | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-can-medicine-rely-on-the-rules-of-the-marketplace.html | IDEAS  TRENDS   CAN MEDICINE RELY ON THE RULES OF THE MARKETPLACE | By Stephen Engelberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/koch-tunes-up-for-re-election-drive.html | KOCH TUNES UP FOR REELECTION DRIVE | By Joyce Purnick | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/little-to-look-forward-to-in-ethiopia.html | LITTLE TO LOOK FORWARD TO IN ETHIOPIA | By Clifford D May | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/obscurity-was-part-of-clark-s-success.html | OBSCURITY WAS PART OF CLARKS SUCCESS | By Philip Shabecoff | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-cruise-missle-comes-of-age-with-unsettling-results.html | THE CRUISE MISSLE COMES OF AGE WITH UNSETTLING RESULTS | By Wayne Biddle | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-making-of-a-chief-judge.html | THE MAKING OF A CHIEF JUDGE | By David Margolick | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-196385.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197346.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197348.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197351.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-196227.html | THE REGION | By Alan Finder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197390.html | THE REGION | By Alan Finder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197391.html | THE REGION | By Alan Finder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197392.html | THE REGION | By Alan Finder | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197403.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197405.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197406.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197408.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/there-s-a-bull-market-for-stolen-secrets.html | THERES A BULL MARKET FOR STOLEN SECRETS | By Robert Lindsey | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/a-rebel-camp-a-cambodia-awaits-attack.html | A REBEL CAMP A CAMBODIA AWAITS ATTACK | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/angola-s-brazilian-connection-surging-trade.html | ANGOLAS BRAZILIAN CONNECTION SURGING TRADE | By James Brooke | TX 1-496587 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/arms-role-reversal.html | ARMS ROLE REVERSAL | By Leslie H Gelb Special To the New York Times | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/around-the-world-no-survivors-found-in-bolivian-plane-crash.html | AROUND THE WORLD   No Survivors Found In Bolivian Plane Crash | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/british-aide-visits-zimbabwe.html | British Aide Visits Zimbabwe | AP | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/cambodians-say-vietnam-appears-to-dig-in.html | CAMBODIANS SAY VIETNAM APPEARS TO DIG IN | By Barbara Crossette | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/chernenko-warns-against-deception-at-geneva-parley.html | CHERNENKO WARNS AGAINST DECEPTION AT GENEVA PARLEY | By Seth Mydans Special To the New York Times | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/china-promises-creative-freedom-to-writers.html | CHINA PROMISES CREATIVE FREEDOM TO WRITERS | By John F Burns | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/colombia-turns-over-to-us-4-facing-drug-trial.html | COLOMBIA TURNS OVER TO US 4 FACING DRUG TRIAL | By Stephen Engelberg | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/corruption-report-imperils-bahamas-leader.html | CORRUPTION REPORT IMPERILS BAHAMAS LEADER | By Joseph B Treaster | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/ethiopia-s-other-scourge-rebel-war.html | ETHIOPIAS OTHER SCOURGE REBEL WAR | By Clifford D May | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/ghandi-appoints-panel-on-punjab-separatism.html | GHANDI APPOINTS PANEL ON PUNJAB SEPARATISM | By Sanjoy Hazarika | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/hitler-diaries-trial-stirs-judge-to-disbelief-and-ire.html | HITLER DIARIES TRIAL STIRS JUDGE TO DISBELIEF AND IRE | By James M Markham | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/kennedy-is-jeered-in-johannesburg.html | KENNEDY IS JEERED IN JOHANNESBURG | By Alan Cowell | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/russell-page-british-planner-of-gardens-and-landscapes.html | RUSSELL PAGE BRITISH PLANNER OF GARDENS AND LANDSCAPES | By Marvine Howe | TX 1-496587 | 1985-01-09 |
| 1985-01-06 | https://www.nytimes.com/1985/01/06/world/washington-s-geneva-goal-a-formula-for-wider-talks.html | WASHINGTONS GENEVA GOAL A FORMULA FOR WIDER TALKS | By Bernard Gwertzman | TX 1-496587 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/concert-irish-folk-art.html | CONCERT IRISH FOLK ART | By Jon Pareles | TX 1-496552 | 1985-01-09 |

| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/concert-y-chamber-symphony.html | CONCERT Y CHAMBER SYMPHONY | By Will Crutchfield | TX 1-496552 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/dance-nutcracker.html | DANCE NUTCRACKER | By Jennifer Dunning | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/gail-wynters-upstairs-at-chelsea-place.html | Gail Wynters Upstairs At Chelsea Place | By John S Wilson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-dunn-soprano.html | MUSIC DUNN SOPRANO | By Tim Page | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-at-freddy-s-carol-bruce-and-bernie-wayne.html | MUSIC NOTED IN BRIEF   At Freddys Carol Bruce And Bernie Wayne | By Stephen Holden | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-emily-remler-guitarist-and-2-singers-perform.html | MUSIC NOTED IN BRIEF   Emily Remler Guitarist And 2 Singers Perform | By John S Wilson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-the-trio-gotham-sings-together-again.html | MUSIC NOTED IN BRIEF   The Trio Gotham Sings Together Again | By John S Wilson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-rorem-oratorio.html | MUSIC ROREM ORATORIO | By Bernard Holland | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/musicnoted-in-brief-cast-changes-at-met-for-cos-i-fan-tutte.html | MusicNoted in Brief  Cast Changes at Met For Cos i Fan Tutte | By Tim Page | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/officials-of-art-museums-criticize-tax-proposal.html | OFFICIALS OF ART MUSEUMS CRITICIZE TAX PROPOSAL | By Douglas C McGill | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/samuel-adams-from-cia-analyst-to-key-figure-in-westmoreland-trial.html | SAMUEL ADAMS FROM CIA ANALYST TO KEY FIGURE IN WESTMORELAND TRIAL | By M | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/stage-dale-and-channing-in-nichols-s-joe-egg.html | STAGE DALE AND CHANNING IN NICHOLSS JOE EGG | By Frank Rich | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/story-of-a-mexican-immigrant-hero.html | STORY OF A MEXICAN IMMIGRANT HERO | By Jesus Rangel | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/tv-review-a-reason-to-live-with-fonda-and-schroder.html | TV REVIEW   A REASON TO LIVE WITH FONDA AND SCHRODER | By John J OConnor | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/books/books-of-the-times-198578.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-496552 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-account.html | ADVERTISING  Account | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-creative-czar-at-ssc-b.html | Advertising  Creative Czar at SSCB | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-isidore-paulson.html | ADVERTISING  Isidore  Paulson | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-levine-huntley-ads-for-british-computers.html | ADVERTISING  Levine Huntley Ads For British Computers | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-sawdon-bess-gets-black-white-scotch.html | ADVERTISING  Sawdon  Bess Gets Black White Scotch | By Philip H Dougherty | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/angolan-guerrillas-smugglers-take-profits-out-of-diamonds.html | ANGOLAN GUERRILLAS SMUGGLERS TAKE PROFITS OUT OF DIAMONDS | By James Brooke | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/atari-takes-on-apple-s-macintosh.html | ATARI TAKES ON APPLES MACINTOSH | By Thomas C Hayes | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/australian-leader-s-economic-policy-facing-test.html | Australian Leaders Economic Policy Facing Test | By Steve Lohr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/bonds-may-be-losing-favor.html | BONDS MAY BE LOSING FAVOR | By Fred R Bleakley | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/companies-upset-by-tax-credit-plan.html | Companies Upset By Tax Credit Plan | By Jeff Gerth | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/credit-markets-worries-are-emerging-early.html | CREDIT MARKETS  Worries Are Emerging Early | By James Sterngold | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/ftc-backs-carnation-sale.html | FTC Backs Carnation Sale | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/futures-options-market-unity-still-a-dream.html | FuturesOptions  Market Unity Still a Dream | By Hj Maidenberg | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/higher-bid-accepted-by-scovill.html | HIGHER BID ACCEPTED BY SCOVILL | By Nicholas D Kristof | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/hungary-encourages-interest-in-computers.html | HUNGARY ENCOURAGES INTEREST IN COMPUTERS | By John Tagliabue | TX 1-496552 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/market-place-a-top-10-list-with-cautions.html | Market Place   A Top 10 List With Cautions | By Vartanig G Vartan | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/phillips-seeks-wage-decision.html | Phillips Seeks Wage Decision | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/purchasers-see-drop-in-growth.html | PURCHASERS SEE DROP IN GROWTH | By Daniel F Cuff | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-a-less-drastic-budget-cut.html | WASHINGTON WATCH   A Less Drastic Budget Cut | By Robert D Hershey Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-an-aloof-role-at-basel-bank.html | Washington Watch   An Aloof Role At Basel Bank | By Robert D Hershey Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-head-for-economic-committee.html | WASHINGTON WATCH   Head for Economic Committee | By Robert D Hershey Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-report-on-margin-requirements.html | WASHINGTON WATCH   Report on Margin Requirements | By Robert D Hershey Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/2-adults-and-6-children-killed-in-2-fires-in-jersey.html | 2 ADULTS AND 6 CHILDREN KILLED IN 2 FIRES IN JERSEY | By William R Greer | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/angry-citizens-in-many-cities-supporting-goetz.html | ANGRY CITIZENS IN MANY CITIES SUPPORTING GOETZ | By Esther B Fein | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/bridge-grand-national-team-event-moves-into-semifinal-stage.html | Bridge   Grand National Team Event Moves Into Semifinal Stage | By Alan Truscott | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/city-to-hire-consultant-to-cut-jail-overtime.html | CITY TO HIRE CONSULTANT TO CUT JAIL OVERTIME | By Josh Barbanel | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/cuomo-at-midterm.html | CUOMO AT MIDTERM | By Michael Oreskes | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/cuomo-to-ask-legislature-for-1.2-billion-tax-cut.html | CUOMO TO ASK LEGISLATURE FOR 12 BILLION TAX CUT | By Edward A Gargan | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/famine-in-africa-grieves-ethiopians-in-new-york.html | FAMINE IN AFRICA GRIEVES ETHIOPIANS IN NEW YORK | By Isabel Wilkerson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/inmates-thwart-closing-of-li-prison.html | INMATES THWART CLOSING OF LI PRISON | By Lindsey Gruson | TX 1-496552 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-donors-to-the-neediest-plan-to-make-gift-a-tradition.html | NEW DONORS TO THE NEEDIEST PLAN TO MAKE GIFT A TRADITION | By Walter H Waggoner | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-another-vista-becomes-history.html | NEW YORK DAY BY DAY   Another Vista Becomes History | By Susan Heller Anderson and David W Dunlap | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-erudite-graffiti.html | NEW YORK DAY BY DAY   Erudite Graffiti | By Susan Heller Anderson and David W Dunlap | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-getting-hot-lunches-to-those-in-need.html | NEW YORK DAY BY DAY   Getting Hot Lunches To Those in Need | By Susan Heller Anderson and David W Dunlap | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-methodists-take-a-backward-look.html | NEW YORK DAY BY DAY   Methodists Take A Backward Look | By Susan Heller Anderson and David W Dunlap | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/reporter-s-notebook-city-hall-and-the-campaign.html | REPORTERS NOTEBOOK CITY HALL AND THE CAMPAIGN | By Joyce Purnick | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/traffic-bureau-tales-of-life-in-slow-lane.html | TRAFFIC BUREAU TALES OF LIFE IN SLOW LANE | By Peter Kerr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/zaccaro-indictment-is-to-be-announced-today-lawyers-say.html | ZACCARO INDICTMENT IS TO BE ANNOUNCED TODAY LAWYERS SAY | By Ralph Blumenthal | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/abroad-at-home-love-and-justice.html | ABROAD AT HOME   LOVE AND JUSTICE | By Anthony Lewis | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/essay-interrupted-exodus.html | ESSAY   INTERRUPTED EXODUS | By William Safire | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/in-india-a-hindu-revolution.html | IN INDIA A HINDU REVOLUTION | By Harish Khare | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/philanthropys-stake-in-tax-reform.html | PHILANTHROPYS STAKE IN TAX REFORM | By Charles T Clotfelter | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/a-female-dunker.html | A Female Dunker | By George Vecsey | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/a-mouthful-on-marino.html | A MOUTHFUL ON MARINO | By Dave Anderson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/albert-king-tries-to-shake-off-injuries.html | ALBERT KING TRIES TO SHAKE OFF INJURIES | By Roy S Johnson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/decker-planning-dramatic-return.html | Decker Planning Dramatic Return | By Robert Mcg Thomas Jr | TX 1-496552 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/dolphins-and-49ers-romp-to-gain-super-bowl.html | DOLPHINS AND 49ERS ROMP TO GAIN SUPER BOWL | By Michael Janofsky | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/for-the-49er-defense-a-sweet-triumph.html | For the 49er Defense a Sweet Triumph | By Frank Litsky | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/irish-sur-s-victory-indicates-weak-crop-of-derby-hopefuls.html | IRISH SURS VICTORY INDICATES WEAK CROP OF DERBY HOPEFULS | By Steven Crist | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/lakers-top-spurs-for-9th-in-a-row.html | Lakers Top Spurs For 9th in a Row | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/old-favorites-and-new-challengers-join-pga-tour.html | OLD FAVORITES AND NEW CHALLENGERS JOIN PGA TOUR | By Gordon S White Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/outdoors-advice-for-those-who-fish-through-ice.html | OUTDOORS   Advice for Those Who Fish Through Ice | By Nelson Bryant | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rangers-defeat-devils-in-overtime.html | RANGERS DEFEAT DEVILS IN OVERTIME | By Craig Wolf | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rangers-wounded-and-worried.html | RANGERS WOUNDED AND WORRIED | By Craig Wolff | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rivals-less-fearful-of-aging-islanders.html | RIVALS LESS FEARFUL OF AGING ISLANDERS | By Kevin Dupont | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-erving-to-sign-one-year-pact.html | SPORTS NEWS BRIEFS   Erving to Sign OneYear Pact | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-fatal-barn-fire-still-a-mystery.html | SPORTS NEWS BRIEFS   Fatal Barn Fire Still a Mystery | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-flach-and-seguso-capture-doubles.html | SPORTS NEWS BRIEFS   Flach and Seguso Capture Doubles | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-world-specials-a-few-good-skiers.html | SPORTS WORLD SPECIALS   A Few Good Skiers | By Robert Mcg Thomas Jr and William N Wallace | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-world-specials-favorite-pastimes.html | SPORTS WORLD SPECIALS   Favorite Pastimes | By Robert Mcg Thomas Jr and William N Wallace | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-world-specials-two-strikes.html | SPORTS WORLD SPECIALS   Two Strikes | By Robert Mcg Thomas Jr and William N Wallace | TX 1-496552 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/strauss-wins-4th-swim-title.html | STRAUSS WINS 4TH SWIM TITLE | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sundstrom-worthy-heir-to-borg.html | SUNDSTROM WORTHY HEIR TO BORG | By Peter Alfano | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/villanova-to-test-st-john-s-tonight.html | VILLANOVA TO TEST ST JOHNS TONIGHT | By William C Rhoden | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/style/older-fathers-becoming-a-parent-after-50.html | OLDER FATHERS BECOMING A PARENT AFTER 50 | By Judy Klemesrud | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/style/relationships-a-child-s-role-after-a-divorce.html | RELATIONSHIPS   A CHILDS ROLE AFTER A DIVORCE | By Sharon Johnson | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/style/windows-for-art-s-sake.html | WINDOWS FOR ARTS SAKE | By Suzanne Slesin | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/theater/american-and-british-actors-discuss-exchanges.html | AMERICAN AND BRITISH ACTORS DISCUSS EXCHANGES | By Samuel G Freedman | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-computer-design-cards-for-f-4-jet-are-stolen.html | AROUND THE NATION   Computer Design Cards For F4 Jet Are Stolen | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-four-in-family-killed-son-arrested-on-coast.html | AROUND THE NATION   Four in Family Killed Son Arrested on Coast | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-jailed-pastor-s-allies-hold-outdoor-service.html | AROUND THE NATION   Jailed Pastors Allies Hold Outdoor Service | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/atlanta-considers-building-a-tara-for-tourists.html | ATLANTA CONSIDERS BUILDING A TARA FOR TOURISTS | By William E Schmidt | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/blue-building-makes-some-chicagoans-see-red.html | BLUE BUILDING MAKES SOME CHICAGOANS SEE RED | By E R Shipp | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-duel-in-the-pr-corral.html | BRIEFING   Duel in the PR Corral | By James F Clarity and Warren Weaver Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-new-game-in-town.html | BRIEFING   New Game in Town | By James F Clarity and Warren Weaver Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-who-s-on-first.html | BRIEFING   Whos on First | By James F Clarity and Warren Weaver Jr | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/clinic-bombers-discuss-acts.html | Clinic Bombers Discuss Acts | AP | TX 1-496552 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/congress-democratic-fears-and-frazzles.html | CONGRESS   DEMOCRATIC FEARS AND FRAZZLES | By Steven V Roberts | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/northeast-journal-problem-in-busing-is-drivers.html | NORTHEAST JOURNAL   PROBLEM IN BUSING IS DRIVERS | By Dudley Clendinen | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/philadelphia-is-on-the-move-mayor-says-of-his-first-year.html | PHILADELPHIA IS ON THE MOVE MAYOR SAYS OF HIS FIRST YEAR | By William Robbins Special To the New York Times | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/slayer-of-coast-mayor-is-free-after-six-years.html | Slayer of Coast Mayor Is Free After Six Years | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/trends-in-burglaries-reported.html | Trends in Burglaries Reported | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/vietnamese-anti-communist-groups-gain-members-in-us.html | VIETNAMESE ANTICOMMUNIST GROUPS GAIN MEMBERS IN US | By Fox Butterfield | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/water-that-enriched-valleybecomes-a-peril-in-california.html | WATER THAT ENRICHED VALLEYBECOMES A PERIL IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/us/white-house-computer-line-to-provide-unfiltered-news.html | WHITE HOUSE COMPUTER LINE TO PROVIDE UNFILTERED NEWS | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/around-the-world-jordan-says-it-will-get-advanced-soviet-arms.html | AROUND THE WORLD   Jordan Says It Will Get Advanced Soviet Arms | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/around-the-world-mexican-train-derails-killing-7-and-injuring-182.html | AROUND THE WORLD   Mexican Train Derails Killing 7 and Injuring 182 | AP | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/for-shultz-arms-control-talks-offer-fresh-prominence-and-new-purpose.html | FOR SHULTZ ARMS CONTROL TALKS OFFER FRESH PROMINENCE AND NEW PURPOSE | By Hedrick Smith | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/geneva-meeting-is-an-encounter-on-three-fronts.html | GENEVA MEETING IS AN ENCOUNTER ON THREE FRONTS | By Leslie H Gelb Special To the New York Times | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/head-of-corruption-inquiry-is-slain-in-el-salvador.html | HEAD OF CORRUPTION INQUIRY IS SLAIN IN EL SALVADOR | By James Lemoyne Special To the New York Times | TX 1-496552 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/israel-run-airlift-of-ethiopia-s-jews-from-sudan-halts.html | ISRAELRUN AIRLIFT OF ETHIOPIAS JEWS FROM SUDAN HALTS | By Thomas L Friedman Special To the New York Times | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/kennedy-tours-black-south-africa-area.html | KENNEDY TOURS BLACK SOUTH AFRICA AREA | By Alan Cowell | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/sandinistas-mark-raid-that-presaged-victory.html | SANDINISTAS MARK RAID THAT PRESAGED VICTORY | By Stephen Kinzer | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/shultz-promises-a-reasonable-us-at-arms-meetings.html | SHULTZ PROMISES A REASONABLE US AT ARMS MEETINGS | By Bernard Gwertzman     Special To the New York Times | TX 1-496552 | 1985-01-09 |
| 1985-01-07 | https://www.nytimes.com/1985/01/07/world/the-much-used-kenyan-phone-even-for-calls.html | THE MUCH USED KENYAN PHONE EVEN FOR CALLS | By Sheila Rule | TX 1-496552 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/50th-birthday-tributes-to-presley.html | 50THBIRTHDAY TRIBUTES TO PRESLEY | By John J OConnor | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-for-the-love-of-music-at-merkin-concert-hall.html | MusicNoted in Brief  For the Love of Music At Merkin Concert Hall | By Bernard Holland | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-larry-coryell-leads-quartet-at-bottom-line.html | MUSICNOTED IN BRIEF   Larry Coryell Leads Quartet at Bottom Line | By Jon Pareles | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-puerto-rico-sings-celebrates-island-music.html | MUSICNOTED IN BRIEF   Puerto Rico Sings Celebrates Island Music | By Stephen Holden | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-washington-opera-s-menotti.html | MUSIC WASHINGTON OPERAS MENOTTI | By Will Crutchfield | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/newberry-medal-awarded-for-best-children-s-book.html | NEWBERRY MEDAL AWARDED FOR BEST CHILDRENS BOOK | By Edwin McDowell | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/oratorio-amor-artis.html | ORATORIO AMOR ARTIS | By Bernard Holland | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/phil-donahue-now-from-new-york.html | PHIL DONAHUE NOW FROM NEW YORK | By John Corry | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/search-for-artistic-chief-extended-at-beaumont.html | SEARCH FOR ARTISTIC CHIEF EXTENDED AT BEAUMONT | By Harold C Schonberg | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/the-key-to-those-clubs.html | The Key to Those Clubs | By Charlotte Curtis | TX 1-496566 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/the-stage-yul-brynner-in-the-king-an-i.html | THE STAGE YUL BRYNNER IN THE KING AN I | By Frank Rich | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/books/books-of-the-times-200862.html | BOOKS OF THE TIMES | By John Gross | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-a-new-paper-plane-contest.html | ADVERTISING   A New Paper Plane Contest | By Philip H Dougherty One of the Great Media | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-dreyfus-ashby-adds-to-emmerling-account.html | ADVERTISING   Dreyfus Ashby Adds To Emmerling Account | By Philip H Dougherty | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-optimism-found-at-agencies.html | ADVERTISING   OPTIMISM FOUND AT AGENCIES | By Philip H Dougherty | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-smith-burke-little-agency-set-for-atlanta.html | ADVERTISING   Smith Burke Little Agency Set for Atlanta | By Philip H Dougherty | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business-and-the-law-setting-aside-uranium-pact.html | BUSINESS AND THE LAW   SETTING ASIDE URANIUM PACT | By Nicholas D Kristof | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business-people-chief-executive-named-by-allegheny-power.html | BUSINESS PEOPLE   Chief Executive Named By Allegheny Power | By Lee A Daniels | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business-people-official-at-hewlett-joins-convergent.html | BUSINESS PEOPLE    Official at Hewlett Joins Convergent | By Lee A Daniels | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business-people-president-adds-title-at-sterling.html | BUSINESS PEOPLE   President Adds Title At Sterling | By Lee A Daniels | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/chip-design-registration.html | Chip Design Registration | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/clubs-offer-advice-solace.html | CLUBS OFFER ADVICE SOLACE | By Eric N Berg | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/conrail-plan-submitted.html | Conrail Plan Submitted | By Reginald Stuart | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/credit-markets-bond-prices-swing-upward.html | CREDIT MARKETS    Bond Prices Swing Upward | By Kenneth N Gilpin | TX 1-496566 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/currency-markets-yen-at-two-year-low-dollar-declines-in-us.html | CURRENCY MARKETS    Yen at TwoYear Low Dollar Declines in US | By Susan Chira | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/dow-up-5.63-in-first-advance-of-85.html | Dow Up 563 in First Advance of 85 | By Phillip H Wiggins | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/eastern-union-in-court-plea.html | Eastern Union In Court Plea | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/german-payments-gap.html | German Payments Gap | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/greyhound-lines.html | Greyhound Lines | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/high-court-will-decide-regional-banking-case.html | HIGH COURT WILL DECIDE REGIONAL BANKING CASE | By Linda Greenhouse | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/market-place-a-closer-look-at-gas-utilities.html | MARKET PLACE   A CLOSER LOOK AT GAS UTILITIES | By Vartanig G Vartan | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/mortgage-rates-fell-last-month.html | MORTGAGE RATES FELL LAST MONTH | By Daniel F Cuff | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/price-fixing-complaint-names-6-title-insurers.html | PriceFixing Complaint Names 6 Title Insurers | By Irvin Molotsky | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/prices-rise-in-greece.html | Prices Rise in Greece | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/reagan-reported-to-back-a-version-of-tax-overhaul.html | REAGAN REPORTED TO BACK A VERSION OF TAX OVERHAUL | By Bernard Weinraub Special To the New York Times | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/resignation-of-comptroller-seen.html | RESIGNATION OF COMPTROLLER SEEN | By Kenneth B Noble | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/shamrock-plunges-in-3d-market.html | SHAMROCK PLUNGES IN 3D MARKET | By Fred R Bleakley | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/shamrock-vulnerability-cited.html | SHAMROCK VULNERABILITY CITED | By Thomas J Lueck | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/swedish-profit-forecast.html | Swedish Profit Forecast | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/tax-plan-revisions-worked-on.html | TAX PLAN REVISIONS WORKED ON | By David E Rosenbaum | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/wall-street-stunned-as-shamrock-cancels-giant-occidental-merger-200694.html | WALL STREET STUNNED AS SHAMROCK CANCELS GIANT OCCIDENTAL MERGER | By Robert J Cole | TX 1-496566 | 1985-01-09 |

| 1985-01-08 | https://www.nytimes.com/1985/01/08/business/western-union-cut.html | Western Union Cut | AP | TX 1-496566 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/as-new-shops-replace-the-old-in-brooklyn-heights-bookseller-fights-back.html | AS NEW SHOPS REPLACE THE OLD IN BROOKLYN HEIGHTS BOOKSELLER FIGHTS BACK | By James Brooke | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/blaze-disrupts-morning-travel-on-the-lirr.html | BLAZE DISRUPTS MORNING TRAVEL ON THE LIRR | By Pamela D Smith | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/bridge-a-grand-national-semifinal-proves-exceptionally-close.html | BridgeA Grand National Semifinal Proves Exceptionally Close | By Alan Truscott | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/chess-game-is-adjourned.html | Chess Game Is Adjourned | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/cuomo-will-emphasize-environment.html | CUOMO WILL EMPHASIZE ENVIRONMENT | By Jeffrey Schmalz | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/donors-to-the-neediest-cases-cite-plight-of-the-homeless.html | DONORS TO THE NEEDIEST CASES CITE PLIGHT OF THE HOMELESS | By Walter H Waggoner | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/editing-and-libel.html | EDITING AND LIBEL | By Alex S Jones | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/fraud-charged-in-election-of-hospital-workers-chief.html | FRAUD CHARGED IN ELECTION OF HOSPITAL WORKERS CHIEF | By William Serrin | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/husband-s-guilty-plea-seen-damaging-ferrarro-s-career.html | HUSBANDS GUILTY PLEA SEEN DAMAGING FERRARROS CAREER | By Frank Lynn | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/judge-gives-final-approval-to-accord-on-agent-orange.html | JUDGE GIVES FINAL APPROVAL TO ACCORD ON AGENT ORANGE | By Joseph P Fried | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/kean-proposing-a-450-million-fund-for-environment.html | KEAN PROPOSING A 450 MILLION FUND FOR ENVIRONMENT | By Joseph F Sullivan Special To the New York Times | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/koch-urges-better-security-for-apartment-houses.html | KOCH URGES BETTER SECURITY FOR APARTMENT HOUSES | By Joyce Purnick | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/merle-haas-babar-translator.html | MERLE HAAS BABAR TRANSLATOR | By Joan Cook | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-4th-grade-problem-solvers.html | NEW YORK DAY BY DAY   4thGrade Problem Solvers | By Susan Heller Anderson and David W Dunlap | TX 1-496566 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-early-endorsement.html | NEW YORK DAY BY DAY   Early Endorsement | By Susan Heller Anderson and David W Dunlap | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-looking-out-for-jobs.html | NEW YORK DAY BY DAY   Looking Out for Jobs | By Susan Heller Anderson and David W Dunlap | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-new-signs-of-the-subways.html | NEW YORK DAY BY DAY   New Signs of the Subways | By Susan Heller Anderson and David W Dunlap | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/report-by-israeli-suppports-sharon.html | REPORT BY ISRAELI SUPPPORTS SHARON | By Arnold H Lubasch | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/zaccaro-admits-guilt-in-scheme-for-realty-deal.html | ZACCARO ADMITS GUILT IN SCHEME FOR REALTY DEAL | By Ralph Blumenthal | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/foreign-affairs-menachem-begin-s-heavy-legacy.html | FOREIGN AFFAIRS   MENACHEM BEGINS HEAVY LEGACY | By Flora Lewis | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-what-america-should-do-after-the-geneva-talks-199265.html | WHAT AMERICA SHOULD DO AFTER THE GENEVA TALKS | By Alexander M Haig Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/new-york-seeing-cabals-everywhere.html | NEW YORK   SEEING CABALS EVERYWHERE | By Sydney H Schanberg | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/waht-america-should-do-after-the-geneva-talks-move-toward-a-test-ban.html | WAHT AMERICA SHOULD DO AFTER THE GENEVA TALKSMOVE TOWARD A TEST BAN | By Eugene J Carroll Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/about-education-a-glance-back-to-1984.html | ABOUT EDUCATION   A GLANCE BACK TO 1984 | By Fred M Hechinger | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/education-good-leadership-in-boston.html | EDUCATION   GOOD LEADERSHIP IN BOSTON | By Gene I Maeroff | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/gene-altered-pesticide-readied-for-field-test.html | GENEALTERED PESTICIDE READIED FOR FIELD TEST | By Harold M Schmeck Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/heart-disease-big-study-produces-new-data.html | HEART DISEASE BIG STUDY PRODUCES NEW DATA | By Jane E Brody | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/peripherals-the-plight-of-orphan-computers.html | PERIPHERALS   THE PLIGHT OF ORPHAN COMPUTERS | By Peter H Lewis | TX 1-496566 | 1985-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/personal-computers-new-typing-tutor-proves-easy-to-use.html | PERSONAL COMPUTERS   NEW TYPING TUTOR PROVES EASY TO USE | By Erik SandbergDiment | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/spread-of-deserts-seen-as-a-catastrophe-underlying-famine.html | SPREAD OF DESERTS SEEN AS A CATASTROPHE UNDERLYING FAMINE | By Philip M Boffey | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/strange-scroll-like-wave-is-linked-to-biological-processes.html | STRANGE SCROLLLIKE WAVE IS LINKED TO BIOLOGICAL PROCESSES | By Walter Sullivan | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/science/the-eyes-of-algae-offer-a-view-of-man.html | THE EYES OF ALGAE OFFER A VIEW OF MAN | By John Noble Wilford | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/beck-and-brooks-in-argument.html | BECK AND BROOKS IN ARGUMENT | By Craig Wolff | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/bird-sets-pace-for-celtics.html | BIRD SETS PACE FOR CELTICS | By Sam Goldaper | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/college-basketball-kentucky-wins-sixth-in-row.html | COLLEGE BASKETBALL   KENTUCKY WINS SIXTH IN ROW | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/dolphins-exploited-the-blitz.html | DOLPHINS EXPLOITED THE BLITZ | By Gerald Eskenazi | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/dominion-wins.html | Dominion Wins | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/mcenroe-favored-is-still-lamenting.html | MCENROE FAVORED IS STILL LAMENTING | By Peter Alfano | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/nba-salaries-ride-gamut.html | NBA Salaries Ride Gamut | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/players-help-wanted-temporarily.html | PLAYERS   HELP WANTED TEMPORARILY | By Malcolm Moran | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-all-for-the-best.html | SCOUTING   All for the Best | By Alex Yannis and Gordon S White Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-byu-vs-who.html | SCOUTING   BYU vs Who | By Alex Yannis and Gordon S White Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-flutie-getting-better-coverage.html | SCOUTING   Flutie Getting Better Coverage | By Alex Yannis and Gordon S White Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-wrong-winner.html | SCOUTING   Wrong Winner | By Alex Yannis and Gordon S White Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-of-the-times-dolphins-secret-weapon.html | SPORTS OF THE TIMES   DOLPHINS SECRET WEAPON | By Dave Anderson | TX 1-496566 | 1985-01-09 |

| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/st-john-s-triumphs-as-mullin-gets-20.html | ST JOHNS TRIUMPHS AS MULLIN GETS 20 | By William C Rhoden | TX 1-496566 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/tv-sports-abc-ends-the-suspense-of-super-bowl-mystery.html | TV SPORTS   ABC ENDS THE SUSPENSE OF SUPER BOWL MYSTERY | By Ira Berkow | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/walsh-to-remain-as-coach-of-49ers.html | WALSH TO REMAIN AS COACH OF 49ERS | By Michael Janofsky | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/wilhelm-brock-elected-to-hall.html | Wilhelm Brock Elected to Hall | By Joseph Durso | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/style/adolfo-s-spring-collection-fitted-lively-and-colorful.html | ADOLFOS SPRING COLLECTION FITTED LIVELY AND COLORFUL | By Bernadine Morris | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/style/claiborne-shows-fall-separates.html | CLAIBORNE SHOWS FALL SEPARATES | By Bernadine Morris | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/theater/the-theater-the-age-of-invention.html | THE THEATER THE AGE OF INVENTION | By Mel Gussow | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/theater/theater-jacques-brel.html | THEATER JACQUES BREL | By Stephen Holden | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-2-held-in-crime-spree-sentenced-in-kidnapping.html | AROUND THE NATION   2 Held in Crime Spree Sentenced in Kidnapping | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-3-year-old-with-herpes-is-alone-in-classroom.html | AROUND THE NATION   3Year Old With Herpes Is Alone in Classroom | By United Press International | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-fire-destroys-clubhouse-at-resort-in-poconos.html | AROUND THE NATION   Fire Destroys Clubhouse At Resort in Poconos | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-a-portrait-of-mitchell.html | BRIEFING   A Portrait of Mitchell | By James F Clarity and Warren Weaver Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-sanford-in-the-running.html | BRIEFING   Sanford in the Running | By James F Clarity and Warren Weaver Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-wrong-he-says.html | BRIEFING   Wrong He Says | By James F Clarity and Warren Weaver Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/cigarette-tax-use-in-medicare-asked.html | CIGARETTE TAX USE IN MEDICARE ASKED | By Robert Pear | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/drug-use-in-high-schools-down.html | DRUG USE IN HIGH SCHOOLS DOWN | By Joel Brinkley | TX 1-496566 | 1985-01-09 |

| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/energy-dept-s-future-said-to-be-discussed.html | ENERGY DEPTS FUTURE SAID TO BE DISCUSSED | By Robert D Hershey Jr | TX 1-496566 | 1985-01-09 |
|---|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/harvard-reverses-tenure-decision.html | HARVARD REVERSES TENURE DECISION | By David E Sanger | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/inaugural-roles-open-for-all-nonunion-cast.html | INAUGURAL ROLES OPEN FOR ALLNONUNION CAST | By Samuel G Freedman | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/inauguration-anticipation-it-s-wild.html | INAUGURATION ANTICIPATION ITS WILD | By Barbara Gamarekian | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/joe-rauh-50-years-and-counting-of-causes.html | JOE RAUH 50 YEARS AND COUNTING OF CAUSES | By David E Rosenbaum | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/new-utah-leader-says-less-government-will-aid-economy.html | NEW UTAH LEADER SAYS LESS GOVERNMENT WILL AID ECONOMY | By Iver Peterson | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/reagan-and-bush-are-re-elected-in-a-landslide-525-votes-to-13.html | REAGAN AND BUSH ARE REELECTED IN A LANDSLIDE 525 VOTES TO 13 | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/robert-welch-jr-dead-at-85-john-birch-society-s-founder.html | ROBERT WELCH JR DEAD AT 85 JOHN BIRCH SOCIETYS FOUNDER | By Robert D McFadden | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/smoking-ban-due-on-trains.html | Smoking Ban Due on Trains | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/us/white-house-planning-direct-link-to-tv-stations.html | WHITE HOUSE PLANNING DIRECT LINK TO TV STATIONS | By Gerald M Boyd | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/3d-pole-tells-of-role-in-killing.html | 3D POLE TELLS OF ROLE IN KILLING | By Michael T Kaufman | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/france-offers-limited-independence-to-pacific-isle.html | FRANCE OFFERS LIMITED INDEPENDENCE TO PACIFIC ISLE | By Paul Lewis | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/israeli-pessimistic-after-lebanon-talks.html | ISRAELI PESSIMISTIC AFTER LEBANON TALKS | By Thomas L Friedman | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/it-s-day-one-in-geneva-jokes-and-no-comment.html | ITS DAY ONE IN GENEVA JOKES AND NO COMMENT | By Bernard Gwertzman | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/mother-teresa-praises-ethiopian-refugee-plan.html | MOTHER TERESA PRAISES ETHIOPIAN REFUGEE PLAN | By Clifford D May | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/poll-shows-skepticism-on-arms-pact.html | POLL SHOWS SKEPTICISM ON ARMS PACT | By Hedrick Smith | TX 1-496566 | 1985-01-09 |

| | | | | |
|---|---|---|---|---|
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/six-inches-of-snow-followed-by-a-roman-holiday.html | SIX INCHES OF SNOW FOLLOWED BY A ROMAN HOLIDAY | By E J Dionne Jr | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/soviet-scientific-paper-calls-us-space-based-defense-vulnerable.html | SOVIET SCIENTIFIC PAPER CALLS US SPACEBASED DEFENSE VULNERABLE | By Seth Mydans | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/swiss-post-for-reagan-aide.html | Swiss Post for Reagan Aide | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-soviet-mission-in-space-is-sought.html | USSOVIET MISSION IN SPACE IS SOUGHT | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-soviet-parley-on-arms-control-begins-in-geneva.html | USSOVIET PARLEY ON ARMS CONTROL BEGINS IN GENEVA | By Leslie H Gelb Special To the New York Times | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-unworried-over-jordan.html | US Unworried Over Jordan | AP | TX 1-496566 | 1985-01-09 |
| 1985-01-08 | https://www.nytimes.com/1985/01/08/world/vietnamese-attack-cambodia-camp.html | VIETNAMESE ATTACK CAMBODIA CAMP | By Barbara Crossette | TX 1-496566 | 1985-01-09 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/barbara-mandrell-in-a-cbs-special.html | BARBARA MANDRELL IN A CBS SPECIAL | By Stephen Holden | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/johnny-guarnieri-67-pianist-who-played-with-big-bands.html | JOHNNY GUARNIERI 67 PIANIST WHO PLAYED WITH BIG BANDS | By John S Wilson | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/music-rossini-italiana-by-washington-opera.html | MUSIC ROSSINI ITALIANA BY WASHINGTON OPERA | By Will Crutchfield | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/music-scott-johnson.html | MUSIC SCOTT JOHNSON | By John Rockwell | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/opera-connell-in-met-debut.html | OPERA CONNELL IN MET DEBUT | By Tim Page | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/prince-leads-critic-s-list-of-top-10.html | PRINCE LEADS CRITICS LIST OF TOP 10 | By Robert Palmer | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/tv-reviews-smithsonian-s-desk-in-the-jungle.html | TV REVIEWS   SMITHSONIANS DESK IN THE JUNGLE | By John Corry | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/white-house-link-weighed-by-stations.html | WHITE HOUSE LINK WEIGHED BY STATIONS | By Peter W Kaplan | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/books/books-of-the-times-202518.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-496608 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/books/robeson-s-biographer-sues-fbi.html | ROBESONS BIOGRAPHER SUES FBI | By Edwin McDowell | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/a-busy-reaction-on-the-big-board.html | A Busy Reaction on the Big Board | By Thomas C Hayes | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-lord-geller-hires-two-from-other-agencies.html | ADVERTISING   Lord Geller Hires Two From Other Agencies | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-mccann-erickson-gets-two-deputy-managers.html | ADVERTISING   McCannErickson Gets Two Deputy Managers | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-monarch-business-goes-to-slater-hanft-martin.html | ADVERTISING   Monarch Business Goes To Slater Hanft Martin | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-redbook-increases-ad-budget.html | Advertising   Redbook Increases Ad Budget | By Philip H Dougherty | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/behind-the-balk-at-shamrock-company-s-board-had-its-doubts.html | BEHIND THE BALK AT SHAMROCK COMPANYS BOARD HAD ITS DOUBTS | By Fred R Bleakley | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/behind-the-balk-at-shamrock-hint-of-last-hour-hitch.html | BEHIND THE BALK AT SHAMROCK HINT OF LASTHOUR HITCH | By Robert J Cole | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-central-soya-picks-ex-beatrice-leader.html | BUSINESS PEOPLE   Central Soya Picks ExBeatrice Leader | By Lee A Daniels | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-chief-expects-franklin-to-stay-in-business.html | BUSINESS PEOPLE   Chief Expects Franklin To Stay in Business | By Lee A Daniels | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-olin-financial-officer-to-try-something-new.html | BUSINESS PEOPLE   Olin Financial Officer To Try Something New | By Lee A Daniels | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/careers-engineers-and-quest-for-mba.html | Careers   Engineers And Quest For MBA | By Elizabeth M Fowler | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/conover-will-leave-as-comptroller-in-spring.html | Conover Will Leave as Comptroller in Spring | By Kenneth B Noble | TX 1-496608 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/credit-markets-bond-prices-climb-in-active-trading.html | CREDIT MARKETS    Bond Prices Climb In Active Trading | By Kenneth N Gilpin | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/damage-to-shamrock-chief-held-severe.html | DAMAGE TO SHAMROCK CHIEF HELD SEVERE | By Thomas J Lueck | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/dow-up-1.11-as-earlier-gains-fade.html | Dow Up 111 as Earlier Gains Fade | By Phillip H Wiggins | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/economic-scene-the-baker-regan-switch.html | Economic Scene   The Baker Regan Switch | By Leonard Silk | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/eec-near-steel-pact.html | EEC Near Steel Pact | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/german-jobless-rate.html | German Jobless Rate | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/gm-starts-saturn-car-subsidiary.html | GM STARTS SATURN CAR SUBSIDIARY | By John Holusha | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/job-swap-s-key-impact-is-seen-on-the-tax-plan.html | JOB SWAPS KEY IMPACT IS SEEN ON THE TAX PLAN | By Robert D Hershey Jr | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/market-place-tobacco-issues-draw-support.html | Market Place   Tobacco Issues Draw Support | By Vartanig G Vartan | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/northeastern-air-chapter-11-filing.html | NORTHEASTERN AIR CHAPTER 11 FILING | By Agis Salpukas | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/pressure-on-british-oil-pricing.html | PRESSURE ON BRITISH OIL PRICING | By Barnaby J Feder | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/prices-drop-in-taiwan.html | Prices Drop in Taiwan | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/real-estate-midtown-venture-for-ibm.html | Real Estate   Midtown Venture For IBM | By Shawn G Kennedy | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/s-f-cuts-ratings-on-carbide-debt.html | S F CUTS RATINGS ON CARBIDE DEBT | By Tamar Lewin | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/business/venture-capitalists-wary-of-tax-plan.html | VENTURE CAPITALISTS WARY OF TAX PLAN | By Gary Klott | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/60-minute-gourmet-201168.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/a-lower-divorce-rate-is-reported.html | A LOWER DIVORCE RATE IS REPORTED | By Robert E Tomasson | TX 1-496608 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/at-small-grocery-service-with-smiles.html | AT SMALL GROCERY SERVICE WITH SMILES | By Bryan Miller | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/discoveries-boxes-for-jewelry-bank-mickey-mouse-t-shirts.html | DISCOVERIES   BOXES FOR JEWELRY BANK MICKEY MOUSE TSHIRTS | By AnneMarie Schiro | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/food-notes-201685.html | FOOD NOTES | By Nancy Jenkins | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/french-style-enlivening-native-foods-of-southwest.html | FRENCH STYLE ENLIVENING NATIVE FOODS OF SOUTHWEST | By Craig Claiborne | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/kitchen-equipment-small-food-processor.html | KITCHEN EQUIPMENT   SMALL FOOD PROCESSOR | By Pierre Franey | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/metropolitan-diary-201167.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/more-britons-trying-holistic-medicine.html | MORE BRITONS TRYING HOLISTIC MEDICINE | By Barnaby J Feder Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/pasta-of-distinction-meaning-by-hand.html | PASTA OF DISTINCTION MEANING BY HAND | By Robert Farrar Capon | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/personal-health-201171.html | PERSONAL HEALTH | By Jane E Brody | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/restaurant-scenes-dining-with-noise-or-dining-in-peace.html | RESTAURANT SCENES DINING WITH NOISE OR DINING IN PEACE | By Marian Burros | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/study-on-use-of-family-planning.html | STUDY ON USE OF FAMILY PLANNING | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/wine-talk-202519.html | WINE TALK | By Frank J Prial | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/cbs-opens-libel-trial-defense-asserts-vietnam-documentary-was-true.html | CBS OPENS LIBEL TRIAL DEFENSE ASSERTS VIETNAM DOCUMENTARY WAS TRUE | By M A Farber | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/film-nagisa-oshima-s-night-and-fog-in-japan.html | FILM NAGISA OSHIMAS NIGHT AND FOG IN JAPAN | By Vincent Canby | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/the-plague-dogs.html | THE PLAGUE DOGS | By Janet Maslin | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/a-bronx-party-opens-newest-police-precinct.html | A BRONX PARTY OPENS NEWEST POLICE PRECINCT | By Pamela D Smith | TX 1-496608 | 1985-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/about-new-york-the-invasion-of-the-vcr-owner.html | ABOUT NEW YORK   THE INVASION OF THE VCR OWNER | By William E Geist | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/auction-fans-take-delivery-of-packages-lost-in-mail.html | AUCTION FANS TAKE DELIVERY OF PACKAGES LOST IN MAIL | By William R Greer | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/blaze-on-barge-disrupts-service-on-path-line.html | BLAZE ON BARGE DISRUPTS SERVICE ON PATH LINE | By James Brooke | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/both-parties-praise-kean-s-annual-message.html | BOTH PARTIES PRAISE KEANS ANNUAL MESSAGE | By Joseph F Sullivan | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/bridge-tri-state-regional-to-open-newyorkourney.html | BridgeTriState Regional to Open NewYorkourney | By Alan Truscott | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/charges-are-dropped-over-killing-of-a-cat.html | Charges Are Dropped Over Killing of a Cat | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/clergy-asked-to-aid-the-abused.html | CLERGY ASKED TO AID THE ABUSED | By Deirdre Carmody | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/cuomo-to-offer-3.5-billion-plan-to-aid-housing.html | CUOMO TO OFFER 35 BILLION PLAN TO AID HOUSING | By Maurice Carroll | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/eight-more-moves-lead-to-another-chess-draw.html | EIGHT MORE MOVES LEAD TO ANOTHER CHESS DRAW | By Robert Byrne | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/fueling-at-shoreham-a-gingerly-operation.html | FUELING AT SHOREHAM A GINGERLY OPERATION | By Matthew L Wald | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/goetz-posts-bail-and-is-freed-youths-he-shot-won-t-testify.html | GOETZ POSTS BAIL AND IS FREED YOUTHS HE SHOT WONT TESTIFY | By Marcia Chambers | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/many-forgo-gifts-to-help-the-neediest.html | MANY FORGO GIFTS TO HELP THE NEEDIEST | By Walter H Waggoner | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-feuding-in-brooklyn.html | NEW YORK DAY BY DAY   Feuding in Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-sky-kazoo.html | NEW YORK DAY BY DAY   Sky Kazoo | By Susan Heller Anderson and David W Dunlap | TX 1-496608 | 1985-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-trump-buys-the-st-moritz.html | NEW YORK DAY BY DAY   Trump Buys the St Moritz | By Susan Heller Anderson and David W Dunlap | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-words-of-a-pollster.html | NEW YORK DAY BY DAY   Words of a Pollster | By Susan Heller Anderson and David W Dunlap | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/sharon-judge-weighing-ruling-on-israeli-s-report.html | SHARON JUDGE WEIGHING RULING ON ISRAELIS REPORT | By Arnold H Lubasch | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/the-city-bronx-leopard-going-to-moscow.html | THE CITY   Bronx Leopard Going to Moscow | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/the-city-ex-detective-held-in-queens-slaying.html | THE CITY   ExDetective Held In Queens Slaying | By United Press International | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/transit-authority-wins-more-leeway-in-hiring-of-1189.html | TRANSIT AUTHORITY WINS MORE LEEWAY IN HIRING OF 1189 | By Jeffrey Schmalz Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/us-judge-dismisses-suit-against-times-sq-project.html | US JUDGE DISMISSES SUIT AGAINST TIMES SQ PROJECT | By Martin Gottlieb | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/four-more-years-in-the-back-of-the-bus.html | FOUR MORE YEARS IN THE BACK OF THE BUS | By Denton L Watson | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/observer-unclean-cuts-of-yore.html | OBSERVER   UNCLEAN CUTS OF YORE | By Russell Baker | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/old-at-home-not-in-a-home.html | OLD AT HOME NOT IN A HOME | By Andrew Stein | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/the-imf-as-a-path-for-israel.html | THE IMF AS A PATH FOR ISRAEL | By Penelope HartlandThunberg and Joyce R Starr | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/washington-who-s-in-charge.html | WASHINGTON   WHOS IN CHARGE | By James Reston | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/2-surprise-winners-in-eclipse-awards.html | 2 Surprise Winners In Eclipse Awards | By Steven Crist | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/alli-seeks-reputation-to-go-with-title.html | ALLI SEEKS REPUTATION TO GO WITH TITLE | Michael Katz on Boxing | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/cyclists-accused-of-blood-doping.html | Cyclists Accused Of Blood Doping | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/dave-maloney-finds-new-happiness-upstate.html | Dave Maloney Finds New Happiness Upstate | By Kevin Dupont Special To the New York Times | TX 1-496608 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/ewing-s-33-lead-georgetown-rout.html | EWINGS 33 LEAD GEORGETOWN ROUT | By William C Rhoden | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/flyers-win-by-5-3.html | Flyers Win by 53 | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/home-streak-ends-at-79.html | Home Streak Ends at 79 | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/jarryd-kreik-win-in-masters.html | JARRYD KREIK WIN IN MASTERS | By Peter Alfano | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/marino-vs-montana-contrasting-styles.html | Marino vs Montana Contrasting Styles | By Michael Janofsky | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-of-the-times-wilhelm-meets-brock-at-last.html | SPORTS OF THE TIMES   Wilhelm Meets Brock at Last | By George Vecsey | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/syracuse-tops-boston-college.html | SYRACUSE TOPS BOSTON COLLEGE | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/usfl-wins-approval.html | USFL Wins Approval | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/theater/actors-equity-protests-beckett-cast-criticism.html | ACTORS EQUITY PROTESTS BECKETT CAST CRITICISM | By Samuel G Freedman | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/theater/joe-egg-offers-stars-escape-and-gratification.html | JOE EGG OFFERS STARS ESCAPE AND GRATIFICATION | By Nan Robertson | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/a-historic-excuse-for-a-club.html | A HISTORIC EXCUSE FOR A CLUB | By Marjorie Hunter | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/a-spending-freeze-under-gop-study.html | A SPENDING FREEZE UNDER GOP STUDY | By Jonathan Fuerbringer   Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/about-boston.html | ABOUT BOSTON | By Dudley Clendinen   Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-delivery-of-missiles-resumed-by-hughes.html | AROUND THE NATION   Delivery of Missiles Resumed by Hughes | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-faulty-repair-caused-train-crash-board-says.html | AROUND THE NATION   Faulty Repair Caused Train Crash Board Says | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-mother-in-killing-case-still-held-for-contempt.html | AROUND THE NATION   Mother in Killing Case Still Held for Contempt | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-dept-of-paternity.html | BRIEFING   Dept of Paternity | By James F Clarity and Warren Weaver Jr | TX 1-496608 | 1985-01-10 |

| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-my-wallet-tis-of-thee.html | BRIEFING   My Wallet Tis of Thee | By James F Clarity and Warren Weaver Jr | TX 1-496608 | 1985-01-10 |
|---|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-of-laws-and-parking-fees.html | BRIEFING   Of Laws and Parking Fees | By James F Clarity and Warren Weaver Jr | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/brieing-whither-wachtmeister.html | BRIEING   Whither Wachtmeister | By James F Clarity and Warren Weaver Jr | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/deputy-postmaster-named.html | Deputy Postmaster Named | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/georgia-man-dies-in-electric-chair.html | GEORGIA MAN DIES IN ELECTRIC CHAIR | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/high-court-backs-brief-detentions.html | HIGH COURT BACKS BRIEF DETENTIONS | By Linda Greenhouse Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/highway-beauty-work-is-found-to-fall-behind.html | HIGHWAY BEAUTY WORK IS FOUND TO FALL BEHIND | By Philip Shabecoff | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/illinois-gets-seat-belt-law.html | Illinois Gets Seat Belt Law | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/legal-services-chief-leaving.html | Legal Services Chief Leaving | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/oil-executive-dies-in-fire.html | Oil Executive Dies in Fire | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/president-designates-regan-white-house-chief-of-staff-switching-him-with-baker.html | PRESIDENT DESIGNATES REGAN WHITE HOUSE CHIEF OF STAFF SWITCHING HIM WITH BAKER | By Bernard Weinraub Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/prof-jp-elder-is-dead-at-71-teacher-and-dean-at-harvard.html | Prof JP Elder Is Dead at 71 Teacher and Dean at Harvard | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/reagan-announcement.html | REAGAN ANNOUNCEMENT | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/regan-said-to-have-initiated-job-shift-with-baker.html | REGAN SAID TO HAVE INITIATED JOB SHIFT WITH BAKER | By Gerald M Boyd | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/safety-board-urges-mandatory-changes-to-commuter-plane.html | SAFETY BOARD URGES MANDATORY CHANGES TO COMMUTER PLANE | By Richard Witkin | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/shuffle-in-adminstration-sign-of-restlessness-rahter-than-of-strategy.html | SHUFFLE IN ADMINSTRATION SIGN OF RESTLESSNESS RAHTER THAN OF STRATEGY | By Hedrick Smith Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/south-africa-protest-mounts-as-churches-ask-corporate-push.html | SOUTH AFRICA PROTEST MOUNTS AS CHURCHES ASK CORPORATE PUSH | By Wolfgang Saxon | TX 1-496608 | 1985-01-10 |

| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/study-reported-to-tighten-link-of-aspirin-and-reye-s-syndrome.html | STUDY REPORTED TO TIGHTEN LINK OF ASPIRIN AND REYES SYNDROME | By Philip M Boffey | TX 1-496608 | 1985-01-10 |
|---|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/terrell-drinkwater-76-ran-western-airlines.html | Terrell Drinkwater 76 Ran Western Airlines | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/trading-jobs-at-the-top-donald-thomas-regan.html | TRADING JOBS AT THE TOP DONALD THOMAS REGAN | By Peter T Kilborn Special To the New York Times | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/trading-jobs-at-the-top-james-addison-baker-3d.html | TRADING JOBS AT THE TOP James Addison Baker 3D | By Francis X Clines | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/us-court-upholds-lower-auto-bumper-standard.html | US COURT UPHOLDS LOWER AUTO BUMPER STANDARD | By Irvin Molotsky | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/us/working-profile-bob-dole-majority-leader-senator-kansas-hits-ground-running.html | WORKING PROFILE BOB DOLE MAJORITY LEADER   SENATOR FROM KANSAS HITS THE GROUND RUNNING | By Steven V Roberts | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/africa-s-upright-people-still-no-clear-answers.html | AFRICAS UPRIGHT PEOPLE STILL NO CLEAR ANSWERS | By Alan Cowell | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/arms-talks-a-signal-and-a-beginning.html | ARMS TALKS A SIGNAL AND A BEGINNING | By Leslie H Gelb | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/around-the-world-iraq-announces-attacks-on-three-cargo-vessels.html | AROUND THE WORLD   Iraq Announces Attacks On Three Cargo Vessels | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/around-the-world-panama-meeting-held-to-discuss-peace-plan.html | AROUND THE WORLD   Panama Meeting Held To Discuss Peace Plan | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/cambodia-rebel-unit-orders-pullout-from-its-main-camp.html | CAMBODIA REBEL UNIT ORDERS PULLOUT FROM ITS MAIN CAMP | By Barbara Crossette | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/challenger-35-enlivens-peruvian-race.html | CHALLENGER 35 ENLIVENS PERUVIAN RACE | By Alan Riding | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/charter-line-says-sudan-stopped-exodus-of-jews.html | CHARTER LINE SAYS SUDAN STOPPED EXODUS OF JEWS | By Richard Bernstein | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/el-salvador-gets-new-us-gunship.html | EL SALVADOR GETS NEW US GUNSHIP | By James Lemoyne | TX 1-496608 | 1985-01-10 |

| | | | | |
|---|---|---|---|---|
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/gandhi-names-an-ex-official-as-party-general-secretary.html | Gandhi Names an ExOfficial As Party General Secretary | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/gunmen-abduct-american-priest-in-west-beirut.html | GUNMEN ABDUCT AMERICAN PRIEST IN WEST BEIRUT | By John Kifner | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/israel-to-skip-next-talks-with-lebanon.html | ISRAEL TO SKIP NEXT TALKS WITH LEBANON | By Thomas L Friedman | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/manila-expecting-aquino-case-trial.html | MANILA EXPECTING AQUINO CASE TRIAL | By Steve Lohr | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/mother-plans-to-visit-shcharansky-in-camp.html | MOTHER PLANS TO VISIT SHCHARANSKY IN CAMP | By Seth Mydans | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/outspoken-saar-mayor-seeks-votes.html | OUTSPOKEN SAAR MAYOR SEEKS VOTES | By James M Markham | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/pole-in-killing-tells-of-hints-of-top-level-backing.html | POLE IN KILLING TELLS OF HINTS OF TOPLEVEL BACKING | By Michael T Kaufman | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/sir-brian-horrocks-is-dead-at-89-british-general-in-world-war-ii.html | SIR BRIAN HORROCKS IS DEAD AT 89 BRITISH GENERAL IN WORLD WAR II | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/text-of-the-communique.html | TEXT OF THE COMMUNIQUE | AP | TX 1-496608 | 1985-01-10 |
| 1985-01-09 | https://www.nytimes.com/1985/01/09/world/vietnam-s-attacks-called-heavy.html | VIETNAMS ATTACKS CALLED HEAVY | By B Drummond Ayres Jr | TX 1-496608 | 1985-01-10 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/call-to-glory-is-given-shift-in-theme-and-day.html | CALL TO GLORY IS GIVEN SHIFT IN THEME AND DAY | By Sally Bedell Smith | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/charles-e-hughes-3d-dead-leader-in-bank-architecture.html | CHARLES E HUGHES 3D DEAD LEADER IN BANK ARCHITECTURE | By Paul Goldberger | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/critic-s-notebook-elitism-vs-popularization-in-classical-music.html | CRITICS NOTEBOOK  ELITISM VS POPULARIZATION IN CLASSICAL MUSIC | By Will Crutchfield | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/dance-city-ballet-resumes-season.html | DANCE CITY BALLET RESUMES SEASON | By Anna Kisselgoff | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/dance-decade-at-riverside-festival.html | DANCE DECADE AT RIVERSIDE FESTIVAL | By Jennifer Dunning | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/four-ex-secretaries-of-state-confer.html | FOUR EXSECRETARIES OF STATE CONFER | By John Corry | TX 1-501918 | 1985-01-11 |

| | | | | |
|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/music-tennstedt-and-philadelphians.html | MUSIC TENNSTEDT AND PHILADELPHIANS | By John Rockwell | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/praying-mantis-a-3-part-mystery.html | PRAYING MANTIS A 3PART MYSTERY | By John J OConnor | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/books/a-light-in-the-attic-sets-best-seller-record.html | A LIGHT IN THE ATTIC SETS BEST SELLER RECORD | By Edwin McDowell | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/books/books-of-the-times-204833.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/books/james-baldwin-reflects-on-go-tell-it-pbs-film.html | JAMES BALDWIN REFLECTS ON GO TELL IT PBS FILM | By Leslie Bennetts | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/700-paging-system-petitions-denied.html | 700 PAGING SYSTEM PETITIONS DENIED | By Reginald Stuart | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-hammond-turning-to-advertising.html | ADVERTISING   Hammond Turning To Advertising | By Philip H Dougherty | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-michelin-s-broader-approach.html | Advertising   Michelins Broader Approach | By Philip H Dougherty | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-penthouse-parody-scheduled-for-april-1.html | ADVERTISING   Penthouse Parody Scheduled for April 1 | By Philip H Dougherty | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-chesebrough-executive-named-del-monte-head.html | BUSINESS PEOPLE   Chesebrough Executive Named Del Monte Head | By Daniel F Cuff | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-international-paper-appoints-chairman.html | BUSINESS PEOPLE   International Paper Appoints Chairman | By Daniel F Cuff | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-unidynamics-chief-sees-shifts-drawing-suitors.html | BUSINESS PEOPLE   Unidynamics Chief Sees Shifts Drawing Suitors | By Daniel F Cuff | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/cargill-cancels-wheat-plan.html | Cargill Cancels Wheat Plan | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/city-s-arab-banking-surge.html | CITYS ARAB BANKING SURGE | By Nicholas D Kristof | TX 1-501918 | 1985-01-11 |

| | | | | |
|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/credit-markets-mixed-performance-for-bonds.html | CREDIT MARKETS    Mixed Performance for Bonds | By Kenneth N Gilpin | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/deal-s-collapse-cools-trading-trading-shares-diamond-shamrock-corporation.html | Deals Collapse Cools Trading Trading in shares of the Diamond Shamrock Corporation | and the Occidental Petroleum | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/dow-up-by-11.04-trading-increases.html | DOW UP BY 1104 TRADING INCREASES | By Phillip H Wiggins | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/fed-approves-suntrust-plan.html | Fed Approves Suntrust Plan | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/german-steel-output.html | German Steel Output | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/investors-buy-stake-in-petro.html | INVESTORS BUY STAKE IN PETRO | By Lee A Daniels | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/israel-and-us-facing-hurdles-on-trade-pact.html | ISRAEL AND US FACING HURDLES ON TRADE PACT | By Clyde H Farnsworth | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/maine-utilities-in-seabrook-appeal.html | Maine Utilities in Seabrook Appeal | By Matthew L Wald | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/market-place-energy-stocks-played-down.html | Market Place   Energy Stocks Played Down | By Vartanig G Vartan | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/northwest-stock-off-sharply.html | NORTHWEST STOCK OFF SHARPLY | By Steven Greenhouse | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/oil-pits-move-to-center-stage.html | OIL PITS MOVE TO CENTER STAGE | By N R Kleinfield | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/oregon-bank-ruling.html | Oregon Bank Ruling | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/osborne-computer-foresees-85-profit.html | OSBORNE COMPUTER FORESEES 85 PROFIT | By Eric N Berg | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/pratt-lifts-its-share-of-jet-contract.html | PRATT LIFTS ITS SHARE OF JET CONTRACT | By Wayne Biddle | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/technology-phone-device-for-the-deaf.html | Technology   Phone Device For the Deaf | By Eric N Berg | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/tidewater-rejects-bid-from-jacobs.html | Tidewater Rejects Bid From Jacobs | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/business/treadway-will-leave-sec-in-next-90-days.html | TREADWAY WILL LEAVE SEC IN NEXT 90 DAYS | By Michael Blumstein | TX 1-501918 | 1985-01-11 |

| 1985-01-10 | https://www.nytimes.com/1985/01/10/busine ss/us-studies-steel-imports.html | US Studies Steel Imports | AP | TX 1-501918 | 1985-01-11 |
|---|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /a-revival-of-the-shapely-drawing-room-chair.html | A REVIVAL OF THE SHAPELY DRAWINGROOM CHAIR | By Stephen Drucker | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /gardening-new-catalogues-are-beckoning.html | GARDENING   NEW CATALOGUES ARE BECKONING | By Joan Lee Faust | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /helpful-hardware-home-fire-fighters.html | HELPFUL HARDWARE   HOME FIRE FIGHTERS | By Daryln Brewer | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /hers.html | HERS | By Ann Farrer Scott | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /perserving-collecting-and-displaying-old-lace.html | PERSERVING COLLECTING AND DISPLAYING OLD LACE | By Ann Barry | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /volunteer-groups-tailoring-programs-for-career-women.html | VOLUNTEER GROUPS TAILORING PROGRAMS FOR CAREER WOMEN | By Tamar Lewin | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/garden /when-age-does-not-come-gently.html | WHEN AGE DOES NOT COME GENTLY | By Joan Gage | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/movie s/cbs-jurors-hear-ex-officers-say-enemy-s-strength-was-distorted.html | CBS JURORS HEAR EXOFFICERS SAY ENEMYS STRENGTH WAS DISTORTED | By M A Farber | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregi on/4-youths-shot-by-goetz-faced-criminal-counts.html | 4 YOUTHS SHOT BY GOETZ FACED CRIMINAL COUNTS | By Selwyn Raab | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregi on/bridge-microcomputer-programs-compete-at-club-in-queens.html | BridgeMicrocomputer Programs Compete at Club in Queens | By Alan Truscott | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregi on/chess-game-is-adjourned.html | Chess Game Is Adjourned | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregi on/cuomo-plan-seeks-revival-of-spirit-of-the-new-deal.html | CUOMO PLAN SEEKS REVIVAL OF SPIRIT OF THE NEW DEAL | By Maurice Carroll Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregi on/doctors-fight-disclosure-rule.html | DOCTORS FIGHT DISCLOSURE RULE | By Ronald Sullivan | TX 1-501918 | 1985-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/gop-senators-from-new-york-city-and-li-get-new-power.html | GOP SENATORS FROM NEW YORK CITY AND LI GET NEW POWER | By Edward A Gargan | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/koch-administration-planning-to-increase-its-offer-of-a-3-raise-for-unions.html | KOCH ADMINISTRATION PLANNING TO INCREASE ITS OFFER OF A 3 RAISE FOR UNIONS | By Joyce Purnick | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/lawmakers-return-stirs-a-chilly-capital.html | LAWMAKERS RETURN STIRS A CHILLY CAPITAL | By Jeffrey Schmalz Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-bernhard-goetz-letter.html | NEW YORK DAY BY DAY   A Bernhard Goetz Letter | By Susan Heller Anderson and David W Dunlap | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-city-ballet-floor.html | NEW YORK DAY BY DAY   A City Ballet Floor | By Susan Heller Anderson and David W Dunlap | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-city-hall-reunion.html | NEW YORK DAY BY DAY   A City Hall Reunion | By Susan Heller Anderson and David W Dunlap | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-stalled-irt-train.html | NEW YORK DAY BY DAY   A Stalled IRT Train | By Susan Heller Anderson and David W Dunlap | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/o-neill-proposes-a-sales-tax-cut-starting-april-1.html | ONEILL PROPOSES A SALESTAX CUT STARTING APRIL 1 | By Richard L Madden | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/record-number-in-jobs-in-state-city-and-jersey.html | RECORD NUMBER IN JOBS IN STATE CITY AND JERSEY | By William G Blair | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/sharon-jury-gets-israeli-report-rebutting-article.html | SHARON JURY GETS ISRAELI REPORT REBUTTING ARTICLE | By Arnold H Lubasch | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/temperatures-plummet-to-winter-s-lowest.html | TEMPERATURES PLUMMET TO WINTERS LOWEST | By William R Greer | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/youth-shot-on-irt-in-coma-hearing-for-goetz-is-delayed.html | YOUTH SHOT ON IRT IN COMA HEARING FOR GOETZ IS DELAYED | By Marcia Chambers | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/a-sales-tax-but-no-income-tax.html | A SALES TAX BUT NO INCOME TAX | By Peter Fong | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/abroad-at-home-10-years-or-100.html | ABROAD AT HOME   10 YEARS OR 100 | By Anthony Lewis | TX 1-501918 | 1985-01-11 |

| | | | | |
|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/essay-marines-have-landed.html | ESSAY   MARINES HAVE LANDED | By William Safire | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/the-next-big-step-to-help-africa.html | THE NEXT BIG STEP TO HELP AFRICA | By Jack Shepherd | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/2-stottlemyre-sons-are-picked-in-draft.html | 2 STOTTLEMYRE SONS ARE PICKED IN DRAFT | By Roy S Johnson | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/celtics-76ers-win.html | Celtics 76ers Win | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/cosmos-rally-to-win.html | COSMOS RALLY TO WIN | By Alex Yannis | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/four-share-lead-at-66-in-hope-golf.html | Four Share Lead At 66 in Hope Golf | By Gordon S White Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/gerulaitis-is-beaten-by-nystrom.html | GERULAITIS IS BEATEN BY NYSTROM | By Peter Alfano | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/iona-defeats-detroit-in-overtime-87-82.html | Iona Defeats Detroit in Overtime 8782 | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/king-held-to-15-as-knicks-lose-100-95.html | KING HELD TO 15 AS KNICKS LOSE 10095 | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/lafontaine-has-mononucleosi.html | LaFontaine Has Mononucleosi | By Kevin Dupont | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/players-well-balanced-meal-is-moment-of-glory.html | PLAYERS   WELLBALANCED MEAL IS MOMENT OF GLORY | By Malcolm Moran | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | By Craig Wolff | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/rule-keeps-coaches-in-place.html | RULE KEEPS COACHES IN PLACE | WILLIAM C RHODEN | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-child-s-play.html | SCOUTING   Childs Play | By Michael Katz and Kevin Dupont | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-lost-picks.html | SCOUTING   Lost Picks | By Michael Katz and Kevin Dupont | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-soviet-wrestlers-seek-reversal.html | SCOUTING   Soviet Wrestlers Seek Reversal | By Michael Katz and Kevin Dupont | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-of-the-times-on-the-road-to-the-19th-hole.html | SPORTS OF THE TIMES   ON THE ROAD TO THE 19TH HOLE | By Dave Anderson | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/stopping-marino-is-not-easy.html | STOPPING MARINO IS NOT EASY | By Michael Janofsky | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/usoc-checking-use-of-transfusions.html | USOC CHECKING USE OF TRANSFUSIONS | By Robert Mcg Thomas Jr | TX 1-501918 | 1985-01-11 |

| 1985-01-10 | https://www.nytimes.com/1985/01/10/theater/dispute-over-lsd-appears-ended.html | DISPUTE OVER LSD APPEARS ENDED | By Nan Robertson | TX 1-501918 | 1985-01-11 |
|---|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/2-planes-in-close-call-contoller-error-suspected.html | 2 PLANES IN CLOSE CALL CONTOLLER ERROR SUSPECTED | By Richard Witkin | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/3-die-in-cargo-plane-crash.html | 3 Die in Cargo Plane Crash | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/around-the-nation-miami-appoints-a-black-as-its-new-police-chief.html | AROUND THE NATION   Miami Appoints a Black As Its New Police Chief | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/around-the-nation-talking-gorilla-cries-after-pet-cat-is-killed.html | AROUND THE NATION   Talking Gorilla Cries After Pet Cat Is Killed | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/at-season-s-end-nobody-s-getting-any-ducks.html | AT SEASONS END NOBODYS GETTING ANY DUCKS | By William E Schmidt | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/bankruptcy-held-a-polluter-shield.html | BANKRUPTCY HELD A POLLUTER SHIELD | By Linda Greenhouse | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/battling-an-unwelcome-image-as-least-wonderful-us-town.html | BATTLING AN UNWELCOME IMAGE AS LEAST WONDERFUL US TOWN | By James Barron | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/boy-missing-21-months-reunited-with-father.html | Boy Missing 21 Months Reunited With Father | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-a-copper-foil.html | BRIEFING   A Copper Foil | By James F Clarity and Warren Weaver Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-a-little-help-from-carter.html | BRIEFING   A Little Help From Carter | By James F Clarity and Warren Weaver Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-honors-from-britain.html | BRIEFING   Honors From Britain | By James F Clarity and Warren Weaver Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-resolved-more-publicity.html | BRIEFING   Resolved More Publicity | By James F Clarity and Warren Weaver Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-waiting-for-weinberger.html | BRIEFING   Waiting for Weinberger | By James F Clarity and Warren Weaver Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/marine-gets-12-years-at-spy-court-martial.html | Marine Gets 12 Years At Spy CourtMartial | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/medicare-to-pay-health-groups-in-advance.html | MEDICARE TO PAY HEALTH GROUPS IN ADVANCE | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/nighttime-demolition-leaves-a-44th-st-mystery.html | NIGHTTIME DEMOLITION LEAVES A 44TH ST MYSTERY | By Martin Gottlieb | TX 1-501918 | 1985-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/political-memo-pick-a-president-for-88-already.html | POLITICAL MEMO   PICK A PRESIDENT FOR 88 ALREADY | By Howell Raines | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/president-says-social-security-may-be-altered.html | PRESIDENT SAYS SOCIAL SECURITY MAY BE ALTERED | By Bernard Weinraub Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/printers-and-graphic-workers-draft-merger-plan.html | PRINTERS AND GRAPHIC WORKERS DRAFT MERGER PLAN | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/protein-clue-to-mysterious-brain-disease-reported.html | PROTEIN CLUE TO MYSTERIOUS BRAIN DISEASE REPORTED | By Harold M Schmeck Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/reagan-is-reported-set-to-name-energy-secretary-to-interior-post.html | REAGAN IS REPORTED SET TO NAME ENERGY SECRETARY TO INTERIOR POST | By Gerald M Boyd Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/reagan-sees-hope-of-new-dialogue-with-the-russians.html | REAGAN SEES HOPE OF NEW DIALOGUE WITH THE RUSSIANS | By Bernard Gwertzman   Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/senators-likely-to-back-total-freeze.html | SENATORS LIKELY TO BACK TOTAL FREEZE | By Jonathan Fuerbringer | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/suffocation-in-suitcase.html | Suffocation in Suitcase | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/suit-cites-texas-over-regulation-at-care-facility.html | SUIT CITES TEXAS OVER REGULATION AT CARE FACILITY | By Wayne King | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/the-white-house-pick-a-game-musical-chairs-chess-dominoes.html | THE WHITE HOUSE   PICK A GAME MUSICAL CHAIRS CHESS DOMINOES | By Francis X Clines | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/us/unemployment-rises-slightly-despite-creation-of-new-jobs.html | UNEMPLOYMENT RISES SLIGHTLY DESPITE CREATION OF NEW JOBS | By Kenneth B Noble Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/a-statement-by-gromyko-on-the-talks.html | A STATEMENT BY GROMYKO ON THE TALKS | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/around-the-world-hondurans-agree-to-pay-american-in-land-case.html | AROUND THE WORLD   Hondurans Agree to Pay American in Land Case | AP | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/around-the-world-surrogate-mother-s-baby-in-english-court-custody.html | AROUND THE WORLD   Surrogate Mothers Baby In English Court Custody | AP | TX 1-501918 | 1985-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/europeans-welcome-geneva-arms-talks-accord.html | EUROPEANS WELCOME GENEVA ARMSTALKS ACCORD | By John Tagliabue | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/for-mayas-of-guatemala-calamity-strikes-again.html | FOR MAYAS OF GUATEMALA CALAMITY STRIKES AGAIN | By James Lemoyne | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/in-us-difficult-negotiations-are-foreseen.html | IN US DIFFICULT NEGOTIATIONS ARE FORESEEN | By Larry Rohter | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/israeli-jets-bomb-plo-in-lebanon.html | ISRAELI JETS BOMB PLO IN LEBANON | By John Kifner | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/manila-says-rebels-gained-in-84-killing-2000.html | MANILA SAYS REBELS GAINED IN 84 KILLING 2000 | By Steve Lohr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/moscow-portrays-talks-as-success.html | MOSCOW PORTRAYS TALKS AS SUCCESS | By Seth Mydans Special To the New York Times | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/nicaragua-installs-elected-assembly.html | NICARAGUA INSTALLS ELECTED ASSEMBLY | By Stephen Kinzer | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/pole-accused-of-priest-s-murder-tells-of-bitterness-in-secret-police.html | POLE ACCUSED OF PRIESTS MURDER TELLS OF BITTERNESS IN SECRET POLICE | By Michael T Kaufman | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/pretoria-bars-kennedy-visit-with-black.html | PRETORIA BARS KENNEDY VISIT WITH BLACK | By Alan Cowell | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/unesco-entangled-in-an-east-german-s-plight.html | UNESCO ENTANGLED IN AN EAST GERMANS PLIGHT | By Paul Lewis | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/us-condemns-hanoi-s-attacks-offers-to-speed-up-aid-to-thais.html | US CONDEMNS HANOIS ATTACKS OFFERS TO SPEED UP AID TO THAIS | By B Drummond Ayres Jr | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/v-kokkinaki-80-a-soviet-aviator.html | V KOKKINAKI 80 A SOVIET AVIATOR | By Theodore Shabad | TX 1-501918 | 1985-01-11 |
| 1985-01-10 | https://www.nytimes.com/1985/01/10/world/west-bank-university-faults-israeli-army-action-on-protest.html | WEST BANK UNIVERSITY FAULTS ISRAELI ARMY ACTION ON PROTEST | By Thomas L Friedman | TX 1-501918 | 1985-01-11 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/anti-nazi-film-prompts-threats-by-neo-nazis.html | ANTINAZI FILM PROMPTS THREATS BY NEONAZIS | By James M Markham | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-modern-shows-off-some-of-best-drawings.html | ART MODERN SHOWS OFF SOME OF BEST DRAWINGS | By Grace Glueck | TX 1-496673 | 1985-01-14 |

| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-sigmar-polke-a-master-of-elusion.html | ART SIGMAR POLKE A MASTER OF ELUSION | By Michael Brenson | TX 1-496673 | 1985-01-14 |
|---|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-trompe-l-oeil-in-corona-park.html | ART TROMPE lOEIL IN CORONA PARK | By Vivien Raynor | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/conservatives-seeking-stock-of-cbs-to-alter-liberal-bias.html | CONSERVATIVES SEEKING STOCK OF CBS TO ALTER LIBERAL BIAS | By Sally Bedell Smith | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/dance-bart-cook-s-seven-by-five-at-city-ballet.html | DANCE BART COOKS SEVEN BY FIVE AT CITY BALLET | By Jennifer Dunning | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/ex-cia-analyst-takes-stand-for-cbs.html | EXCIA ANALYST TAKES STAND FOR CBS | By M A Farber | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/ex-fox-executive-sues-for-breach-of-contract.html | EXFOX EXECUTIVE SUES FOR BREACH OF CONTRACT | By Aljean Harmetz | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/fcc-rejects-a-complaint-by-cia-on-an-abc-report.html | FCC REJECTS A COMPLAINT BY CIA ON AN ABC REPORT | By Reginald Stuart | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/film-emmanuelle-4.html | FILM EMMANUELLE 4 | By Vincent Canby | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/how-to-photograph-the-city-in-winter.html | HOW TO PHOTOGRAPH THE CITY IN WINTER | By Andy Grundberg | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/medieval-musical-drama-for-now.html | MEDIEVAL MUSICAL DRAMA FOR NOW | By Will Crutchfield | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/merrick-resums-control-over-business-affairs.html | MERRICK RESUMS CONTROL OVER BUSINESS AFFAIRS | By Herbert Mitgang | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/philharmonic-a-rose-from-strauss.html | PHILHARMONIC A ROSE FROM STRAUSS | By John Rockwell | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/pop-jazz-reprise-for-secret-pastures-a-populist-score.html | POPJAZZ  REPRISE FOR SECRET PASTURES A POPULIST SCORE | By Jon Pareles | TX 1-496673 | 1985-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/pop-kool-and-the-gang-in-fisher-hall.html | POP KOOL AND THE GANG IN FISHER HALL | By Stephen Holden | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/publishing-an-award-in-honor-of-hemingway.html | PUBLISHING AN AWARD IN HONOR OF HEMINGWAY | By Edwin McDowell | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/restaurants-207429.html | RESTAURANTS | By Bryan Miller | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/the-dance-mazowsze-colorful-polish-troupe.html | THE DANCE MAZOWSZE COLORFUL POLISH TROUPE | By Anna Kisselgoff | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/tv-weekend-shakespeare-plays-presents-king-john.html | TV WEEKEND   SHAKESPEARE PLAYS PRESENTS KING JOHN | By John J OConnor | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/using-video-equipment-to-capture-city-scenes.html | USING VIDEO EQUIPMENT TO CAPTURE CITY SCENES | By Hans Fantel | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau Friday Movies In Chinese | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/wrok-of-warren-and-dubin-examined-in-series.html | WROK OF WARREN AND DUBIN EXAMINED IN SERIES | By John S Wilson | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/books/books-of-the-times-206785.html | BOOKS OF THE TIMES | By John Gross Station Island By Seamus Heaney | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/about-real-estate-west-side-is-getting-high-rise.html | ABOUT REAL ESTATE   WEST SIDE IS GETTING HIGHRISE | By Alan S Oser | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-alcon-to-publicize-contact-lens-cleansers.html | ADVERTISING   Alcon to Publicize Contact Lens Cleansers | By Philip H Dougherty | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-testimonial-drive-for-newspaper.html | ADVERTISING   Testimonial Drive For Newspaper | By Philip H Dougherty | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-young-entrepreneur-taps-college-market.html | ADVERTISING   Young Entrepreneur Taps College Market | By Philip H Dougherty | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/at-t-asks-increase-for-private-cable-rates.html | ATT ASKS INCREASE FOR PRIVATE CABLE RATES | By Eric N Berg | TX 1-496673 | 1985-01-14 |

| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/british-telecom-net-down-4.5.html | British Telecom Net Down 45 | AP | TX 1-496673 | 1985-01-14 |
|---|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-3-groups-formed-in-gte-revamping.html | BUSINESS PEOPLE   3 Groups Formed In GTE Revamping | By Nicholas D Kristof | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-ex-ge-credit-official-joins-signal-companies.html | BUSINESS PEOPLE   ExGE Credit Official Joins Signal Companies | By Nicholas D Kristof | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-morgan-stanley-shifting-merger-unit-leadership.html | BUSINESS PEOPLE   Morgan Stanley Shifting Merger Unit Leadership | By Nicholas D Kristof | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/chemical-up-19.8-in-fourth-quarter.html | CHEMICAL UP 198 IN FOURTH QUARTER | By Robert A Bennett | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/credit-markets-money-supply-off-500-million.html | CREDIT MARKETS   Money Supply Off 500 Million | By Kenneth N Gilpin | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/dow-up-by-20.76-to-1223.50.html | DOW UP BY 2076 TO 122350 | By Daniel F Cuff | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/eastern-airlines-trial-is-ordered.html | Eastern Airlines Trial Is Ordered | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/economic-scene-5-year-budget-projections.html | Economic Scene   5Year Budget Projections | By Leonard Silk | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/frontier-trading-delay.html | FRONTIER TRADING DELAY | By Agis Salpukas | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/how-a-7th-ave-designer-sells-summertime.html | HOW A 7TH AVE DESIGNER SELLS SUMMERTIME | By Sandra Salmans | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/market-place-some-caution-on-food-issues.html | Market Place   Some Caution On Food Issues | By Vartanig G Vartan | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/new-capital-suggested-to-make-banks-safer.html | NEW CAPITAL SUGGESTED TO MAKE BANKS SAFER | By Kenneth B Noble | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/raiders-sober-the-oil-industry.html | RAIDERS SOBER THE OIL INDUSTRY | By Michael Blumstein | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/semiconductor-sets-2-week-shutdown.html | SEMICONDUCTOR SETS 2WEEK SHUTDOWN | By Andrew Pollack | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/terex-proposal-gains-ground.html | Terex Proposal Gains Ground | AP | TX 1-496673 | 1985-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/texaco-s-offered-price-for-us-oil-cut-by-1.html | TEXACOS OFFERED PRICE FOR US OIL CUT BY 1 | By Nicholas D Kristof | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/travelers-president-resigns.html | TRAVELERS PRESIDENT RESIGNS | By Fred R Bleakley | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/trust-raises-stake-in-cowles-media.html | TRUST RAISES STAKE IN COWLES MEDIA | By Lee A Daniels | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/trustees-may-sell-hughes-aircraft.html | Trustees May Sell Hughes Aircraft | By Thomas C Hayes | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/business/volcker-optimistic-on-outlook.html | Volcker Optimistic On Outlook | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/movies/chereau-s-homme-blesse.html | CHEREAUS HOMME BLESSE | By Janet Maslin | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/movies/the-inheritors.html | THE INHERITORS | By Vincent Canby | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/1984-revenues-disappoint-executives-of-atlantic-city-casinos.html | 1984 REVENUES DISAPPOINT EXECUTIVES OF ATLANTIC CITY CASINOS | By Donald Janson | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/3-men-shot-on-li-a-suspect-vanishes-as-police-siege-fails.html | 3 MEN SHOT ON LI A SUSPECT VANISHES AS POLICE SIEGE FAILS | By Peter Kerr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/500-dance-and-donate-to-assist-police-force.html | 500 DANCE AND DONATE TO ASSIST POLICE FORCE | By Joseph Berger | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/70-moves-and-another-chess-draw.html | 70 MOVES AND ANOTHER CHESS DRAW | By Robert Byrne | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/bridge-two-dedicated-organizers-s.html | BridgeTwo Dedicated Organizers S | By Alan Truscott | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/city-is-planning-to-reopen-lane-on-w-44th-st.html | CITY IS PLANNING TO REOPEN LANE ON W 44TH ST | By Matthew L Wald | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/cuomo-s-plans-strike-balance.html | CUOMOS PLANS STRIKE BALANCE | By Maurice Carroll Special To the New York Times | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/del-torro-announces-plans-to-run-for-president-of-city-council.html | DEL TORRO ANNOUNCES PLANS TO RUN FOR PRESIDENT OF CITY COUNCIL | By Frank Lynn | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/estimate-board-approves-plan-for-union-square.html | ESTIMATE BOARD APPROVES PLAN FOR UNION SQUARE | By Jesus Rangel | TX 1-496673 | 1985-01-14 |

| | | | | |
|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/homeless-receiving-apartments-and-new-hope-in-a-city-program.html | HOMELESS RECEIVING APARTMENTS AND NEW HOPE IN A CITY PROGRAM | By Deirdre Carmody | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/lawmakers-fault-key-part-of-cuomo-s-fiscal-package.html | LAWMAKERS FAULT KEY PART OF CUOMOS FISCAL PACKAGE | By Edward A Gargan | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-a-political-note.html | NEW YORK DAY BY DAY   A Political Note | By Susan Heller Anderson and David W Dunlap | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-apology-on-the-subway.html | NEW YORK DAY BY DAY    Apology on the Subway | By Susan Heller Anderson and David W Dunlap | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-home-home-in-the-park.html | NEW YORK DAY BY DAY    Home Home in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-o-connor-to-visit-ethiopia.html | NEW YORK DAY BY DAY    OConnor to Visit Ethiopia | By Susan Heller Anderson and David W Dunlap | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/record-number-seek-shelter-on-frigid-night.html | RECORD NUMBER SEEK SHELTER ON FRIGID NIGHT | By William R Greer | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/shake-up-of-city-welfare-agency-recommended-by-mayoral-panel.html | SHAKEUP OF CITY WELFARE AGENCY RECOMMENDED BY MAYORAL PANEL | By Joyce Purnick | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/the-region-activist-is-guilty-in-draft-case.html | THE REGION   Activist Is Guilty In Draft Case | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/time-denies-it-libeled-sharon-despite-error.html | TIME DENIES IT LIBELED SHARON DESPITE ERROR | By Arnold H Lubasch | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/foreign-affairs-africa-is-shouting.html | FOREIGN AFFAIRS   AFRICA IS SHOUTING | By Flora Lewis | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/in-the-nation-a-bloodbath-deepens.html | IN THE NATION   A BLOODBATH DEEPENS | By Tom Wicker | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/treating-the-honduras-as-a-vassal-state.html | TREATING THE HONDURAS AS A VASSAL STATE | By John B Oakes | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/under-major-banks-land-mines.html | UNDER MAJOR BANKS LAND MINES | By Mortimer B Zuckerman | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/in-toronto-the-joke-is-on-the-leafs.html | IN TORONTO THE JOKE IS ON THE LEAFS | By Douglas Martin | TX 1-496673 | 1985-01-14 |

| | | | | |
|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/lakers-beat-jazz.html | Lakers Beat Jazz | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/maryland-in-line-to-get-graham.html | MARYLAND IN LINE TO GET GRAHAM | By William C Rhoden | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/ncaa-ordered-to-pay-plaintiffs.html | NCAA Ordered To Pay Plaintiffs | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/nhl-barrasso-shuts-out-bruins-in-boston.html | NHL   Barrasso Shuts Out Bruins in Boston | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-flutie-leaning-toward-generals.html | SCOUTING   Flutie Leaning Toward Generals | By Michael Katz and Gerald Eskenazi | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-near-miss.html | SCOUTING   Near Miss | By Michael Katz and Gerald Eskenazi | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-skins-game-out.html | SCOUTING   Skins Game Out | By Michael Katz and Gerald Eskenazi | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-track-is-clear.html | SCOUTING   Track Is Clear | By Michael Katz and Gerald Eskenazi | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sentimental-vote.html | Sentimental Vote | Steven Crist on Horse Racing | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/simpson-is-pacing-hope-golf-event.html | SIMPSON IS PACING HOPE GOLF EVENT | By Gordon S White Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-of-the-times-the-real-world-now.html | SPORTS OF THE TIMES   THE REAL WORLD NOW | By George Vecsey | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/trottier-goals-pace-islanders.html | TROTTIER GOALS PACE ISLANDERS | By Alex Yannis | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/us-cyclists-tested-caffeine-as-an-aid.html | US CYCLISTS TESTED CAFFEINE AS AN AID | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/usta-to-stiffen-cup-conduct-code.html | USTA to Stiffen Cup Conduct Code | By Peter Alfano | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/von-schamann-finds-reason-for-hope.html | VON SCHAMANN FINDS REASON FOR HOPE | By Gerald Eskenazi | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/style/kaffeeklatsch-yemeni-style.html | KAFFEEKLATSCH YEMENISTYLE | By Judith Miller | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/style/teen-agers-report-on-city-life.html | TEENAGERS REPORT ON CITY LIFE | By Fred Ferretti | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/2-may-be-named-in-spy-case.html | 2 May Be Named in Spy Case | AP | TX 1-496673 | 1985-01-14 |

| | | | | |
|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/actors-union-charges-bias-by-inauguration-committee.html | ACTORS UNION CHARGES BIAS BY INAUGURATION COMMITTEE | By Isabel Wilkerson | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/antiwar-protest-site-named-as-city-landmark-in-berkeley.html | Antiwar Protest Site Named As City Landmark in Berkeley | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-234-mile-us-waterway-opens-for-shipments.html | AROUND THE NATION   234Mile US Waterway Opens for Shipments | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-condemned-man-rejects-further-appeal-efforts.html | AROUND THE NATION   Condemned Man Rejects Further Appeal Efforts | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-judge-in-louisiana-bars-creationism-teaching.html | AROUND THE NATION   Judge in Louisiana Bars Creationism Teaching | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/blood-test-for-aids-virus-is-expected-soon.html | BLOOD TEST FOR AIDS VIRUS IS EXPECTED SOON | By Philip M Boffey | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-freight-for-ferraro.html | BRIEFING   Freight for Ferraro | By James F Clarity and Warren Weaver Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-last-dance.html | BRIEFING   Last Dance | By James F Clarity and Warren Weaver Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-necktie-employment.html | BRIEFING   Necktie Employment | By James F Clarity and Warren Weaver Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-play-it-again-alfonse.html | BRIEFING   Play It Again Alfonse | By James F Clarity and Warren Weaver Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-power-at-an-exhibition.html | BRIEFING   Power at an Exhibition | By James F Clarity and Warren Weaver Jr | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/california-evangelist-is-accused-on-ethiopia-fund-raising-effort.html | CALIFORNIA EVANGELIST IS ACCUSED ON ETHIOPIA FUNDRAISING EFFORT | By Robert Lindsey Special To the New York Times | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/candidates-get-extra-month.html | Candidates Get Extra Month | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/democrats-shun-idea-of-blocking-social-security-increase-for-1986.html | DEMOCRATS SHUN IDEA OF BLOCKING SOCIAL SECURITY INCREASE FOR 1986 | By Robert Pear  Special To the New York Times | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/designated-secretaries-of-the-interior-education-and-energy-departments.html | DESIGNATED SECRETARIES OF THE INTERIOR EDUCATION AND ENERGY DEPARTMENTSDONALD PAUL HODEL | BY Philip Shabecoff | TX 1-496673 | 1985-01-14 |

| | | | | |
|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/east-meets-west-at-a-teahouse-in-massachusetts.html | EAST MEETS WEST AT A TEAHOUSE IN MASSACHUSETTS | By Colin Campbell | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/embassy-row-rebel-with-a-cause-a-suit-and-a-tie.html | EMBASSY ROW   REBEL WITH A CAUSE A SUIT AND A TIE | By Joel Brinkley | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/fear-of-aids-cancels-blood-drive-on-coast.html | Fear of AIDS Cancels Blood Drive on Coast | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/maker-to-note-aspirin-risk.html | Maker to Note Aspirin Risk | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/man-designated-secretaries-interior-education-energy-departments-john-stewart.html | MAN IN THE NEWS   DESIGNATED SECRETARIES OF THE INTERIOR EDUCATION AND ENERGY DEPARTMENTS JOHN STEWART HERRINGTON | By Francis X Clines | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/man-designated-secretaries-interior-education-energy-departments.html | MAN IN THE NEWS   DESIGNATED SECRETARIES OF THE INTERIOR EDUCATION AND ENERGY DEPARTMENTS | By William John Bennett | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/new-kerosene-heater-hailed-for-reduction-in-pollutants.html | New Kerosene Heater Hailed For Reduction in Pollutants | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/nuns-superiors-ask-moderation-by-the-vatican.html | NUNS SUPERIORS ASK MODERATION BY THE VATICAN | By Kenneth A Briggs | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/president-names-3-for-his-cabinet-in-key-job-shifts.html | PRESIDENT NAMES 3 FOR HIS CABINET IN KEY JOB SHIFTS | By Gerald M Boyd Special To the New York Times | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/sharp-legislative-strategist-following-baker-to-new-job.html | SHARP LEGISLATIVE STRATEGIST FOLLOWING BAKER TO NEW JOB | By Phil Gailey | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/sorting-patriotic-wheat-and-patriotic-chaff.html | SORTING PATRIOTIC WHEAT AND PATRIOTIC CHAFF | By Phil Gailey | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/us-sends-warning-of-potential-threat-to-abortion-clinics.html | US SENDS WARNING OF POTENTIAL THREAT TO ABORTION CLINICS | By Dudley Clendinen | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/vermont-s-new-governor-confronts-development-and-budget-problems.html | VERMONTS NEW GOVERNOR CONFRONTS DEVELOPMENT AND BUDGET PROBLEMS | By Fox Butterfield | TX 1-496673 | 1985-01-14 |

| | | | | |
|---|---|---|---|---|
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/west-germany-said-to-approve-multinational-space-station-plan.html | WEST GERMANY SAID TO APPROVE MULTINATIONAL SPACE STATION PLAN | By John Tagliabue | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/us/wife-says-ex-fbi-agent-held-as-spy-is-innocent.html | WIFE SAYS EXFBI AGENT HELD AS SPY IS INNOCENT | By Judith Cummings | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-april-trial-expected-for-7-charged-in-plot-on-pope.html | AROUND THE WORLD   April Trial Expected for 7 Charged in Plot on Pope | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-kennedy-in-cape-town-assails-untrue-attack.html | AROUND THE WORLD   Kennedy in Cape Town Assails Untrue Attack | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-thailand-and-vietnam-agree-to-set-up-a-dmz.html | AROUND THE WORLD   Thailand and Vietnam Agree to Set Up a DMZ | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/cyprus-foes-said-to-agree-on-outline-of-pact.html | CYPRUS FOES SAID TO AGREE ON OUTLINE OF PACT | By Henry Kamm | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/dispute-flares-over-india-envoy-post.html | DISPUTE FLARES OVER INDIA ENVOY POST | By Bernard Weinraub | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/general-to-leave-top-latin-position.html | GENERAL TO LEAVE TOP LATIN POSITION | By Bill Keller | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/pole-denies-approving-plan-to-hurt-activist-priest.html | POLE DENIES APPROVING PLAN TO HURT ACTIVIST PRIEST | By Michael T Kaufman | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/police-in-el-salvador-said-to-guard-prelate.html | Police in El Salvador Said to Guard Prelate | AP | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/salvador-said-to-break-gunship-pact.html | SALVADOR SAID TO BREAK GUNSHIP PACT | By James Lemoyne | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/sandinista-inaugurated-castro-drops-in.html | SANDINISTA INAUGURATED CASTRO DROPS IN | By Stephen Kinzer | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/shultz-urges-us-not-to-cut-back-on-arms-outlay.html | SHULTZ URGES US NOT TO CUT BACK ON ARMS OUTLAY | By Bernard Gwertzman       Special To the New York Times | TX 1-496673 | 1985-01-14 |
| 1985-01-11 | https://www.nytimes.com/1985/01/11/world/the-talk-of-huambo-angola-s-second-city-a-faded-postcard-of-1975.html | THE TALK OF HUAMBO   ANGOLAS SECOND CITY A FADED POSTCARD OF 1975 | By James Brooke | TX 1-496673 | 1985-01-14 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/dance-city-ballet-performs-jewels.html | DANCE CITY BALLET PERFORMS JEWELS | By Anna Kisselgoff | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/music-minnesota-opera-animalen.html | MUSIC MINNESOTA OPERA ANIMALEN | By Bernard Holland | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/tv-years-after-nuclear-holocaust.html | TV YEARS AFTER NUCLEAR HOLOCAST | By John J OConnor | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/books/amado-and-friends-celebrate-book.html | AMADO AND FRIENDS CELEBRATE BOOK | By Marlise Simons | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/books/books-of-the-times-the-real-and-fantastic.html | Books of The Times   The Real and Fantastic | By Michiko Kakutani | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/a-new-test-for-mazda-s-head.html | A NEW TEST FOR MAZDAS HEAD | By Susan Chira | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/credit-markets-bond-prices-off-a-second-day-money-report-cited-in-drop.html | CREDIT MARKETS    Bond Prices Off a Second Day Money Report Cited in Drop | By Kenneth N Gilpin | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/dow-off-5.41-to-1218.09-profit-taking-is-cited.html | DOW OFF 541 TO 121809 PROFIT TAKING IS CITED | By Phillip H Wiggins | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/frontier-acting-to-sell-airline-to-its-5-unions.html | FRONTIER ACTING TO SELL AIRLINE TO ITS 5 UNIONS | By Agis Salpukas | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/horsehead-great-lakes-tie.html | HorseheadGreat Lakes Tie | By Fred R Bleakley | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/installment-debt-up-in-november.html | Installment Debt Up in November | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/mobil-plans-takeover-safeguards.html | MOBIL PLANS TAKEOVER SAFEGUARDS | By Robert J Cole | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/nbi-to-buy-computer-consoles-inc.html | NBI TO BUY COMPUTER CONSOLES INC | By Lee A Daniels | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-a-wavetossed-buoy-produces-electricity.html | PATENTSA WaveTossed Buoy Produces Electricity | By Stacy V Jones | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-computer-network-system.html | PatentsComputer Network System | By Stacy V Jones | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-putting-food-samples-on-a-magazine-page.html | PATENTSPutting Food Samples On a Magazine Page | By Stacy V Jones | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-using-voice-to-adjust-an-airconditioner.html | PATENTSUsing Voice to Adjust An AirConditioner | By Stacy V Jones | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/pound-at-lowest-level-ever.html | POUND AT LOWEST LEVEL EVER | By James Sterngold | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/president-to-keep-economic-council-a-senior-aide-says.html | PRESIDENT TO KEEP ECONOMIC COUNCIL A SENIOR AIDE SAYS | By Peter T Kilborn Special To the New York Times | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/producer-prices-rose-by-only-0.1-during-december.html | PRODUCER PRICES ROSE BY ONLY 01 DURING DECEMBER | By Daniel F Cuff | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/run-appears-halted-at-thrift-unit-in-tulsa.html | RUN APPEARS HALTED AT THRIFT UNIT IN TULSA | By Robert A Bennett | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/seabrook-deadline-no-stakes-sold.html | SEABROOK DEADLINE NO STAKES SOLD | By Matthew L Wald | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/southwest-forest-sets-outlay.html | Southwest Forest Sets Outlay | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/business/your-money-title-policy-what-it-covers.html | Your Money   Title Policy What It Covers | By Leonard Sloane | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/movies/film-betsy-russell-plays-streetwise-avenging-angel.html | FILM BETSY RUSSELL PLAYS STREETWISE AVENGING ANGEL | By Janet Maslin | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/about-new-york-covering-the-case-of-bernhard-goetz.html | ABOUT NEW YORK   COVERING THE CASE OF BERNHARD GOETZ | By William E Geist | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/bridge-women-with-a-world-title-fall-short-in-regional-event.html | BridgeWomen With a World Title Fall Short in Regional Event | By Alan Truscott | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/city-is-planning-aciton-to-block-razing-of-hotels.html | CITY IS PLANNING ACITON TO BLOCK RAZING OF HOTELS | By Martin Gottlieb | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/coumo-is-to-visit-yale-on-chubb-fellowship.html | Coumo Is To Visit Yale On Chubb Fellowship | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/elephant-experts-expecting.html | ELEPHANT EXPERTS EXPECTING | By Deirdre Carmody | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/for-goetz-victim-s-mother-worry-and-self-doubt.html | FOR GOETZ VICTIMS MOTHER WORRY AND SELFDOUBT | By Esther B Fein | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/karpov-gets-day-off-in-chess-title-play.html | Karpov Gets Day Off In Chess Title Play | AP | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/koch-foes-discussing-blacks-for-council-president.html | KOCH FOES DISCUSSING BLACKS FOR COUNCIL PRESIDENT | By Frank Lynn | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/money-and-politics-complicate-city-s-labor-talks.html | MONEY AND POLITICS COMPLICATE CITYS LABOR TALKS | By Josh Barbanel | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-foreshadowing.html | NEW YORK DAY BY DAY    Foreshadowing | By Susan Heller Anderson and David W Dunlap | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-naming-the-prodigal.html | NEW YORK DAY BY DAY    Naming the Prodigal | By Susan Heller Anderson and David W Dunlap | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-trading-steps.html | NEW YORK DAY BY DAY    Trading Steps | By Susan Heller Anderson and David W Dunlap | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-young-musicians-help-young-homeless.html | NEW YORK DAY BY DAY    Young Musicians Help Young Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/protestantism-gaining-influence-in-hispanic-community.html | PROTESTANTISM GAINING INFLUENCE IN HISPANIC COMMUNITY | By Larry Rohter | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/sharon-s-lawyer-gives-final-statement-at-trial.html | SHARONS LAWYER GIVES FINAL STATEMENT AT TRIAL | By Arnold H Lubasch | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/thieves-roam-and-steal-the-city-s-streets.html | THIEVES ROAM AND STEAL THE CITYS STREETS | By William R Greer | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/us-bars-pirating-of-jobs-through-action-grant-plan.html | US BARS PIRATING OF JOBS THROUGH ACTION GRANT PLAN | By Stephen Engelberg | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/in-paris-i-couldnt-go-to-a-restaurant-without-it.html | IN PARIS I COULDNT GO TO A RESTAURANT WITHOUT IT | By Paul Dolan | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/lower-east-side-did-not-win-in-order-to-lose.html | LOWER EAST SIDE DID NOT WIN IN ORDER TO LOSE | By Patrick J Carroll | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/new-york-gold-on-44th-street.html | NEW YORK   GOLD ON 44TH STREET | By Sydney H Schanberg | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/observer-yes-we-are-collegial.html | OBSERVER   YES WE ARE COLLEGIAL | By Russell Baker | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/unbottling-new-york-wine-in-1985.html | UNBOTTLING NEW YORK WINE IN 1985 | By James Trezise | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/76ers-win-10th-game-in-row.html | 76ERS WIN 10TH GAME IN ROW | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/college-basketball-smu-wins-on-late-surge.html | College Basketball   SMU Wins on Late Surge | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/flames-streak-is-ended.html | Flames Streak Is Ended | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/king-hurts-ankle-as-knicks-lose.html | KING HURTS ANKLE AS KNICKS LOSE | By Sam Goldaper | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/lendl-defeats-nystrom-to-advance-to-semifinal.html | LENDL DEFEATS NYSTROM TO ADVANCE TO SEMIFINAL | By Peter Alfano | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/mccallum-of-navy-awarded-extra-year.html | McCallum of Navy Awarded Extra Year | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/players-champion-and-a-family-man.html | PLAYERS   CHAMPION AND A FAMILY MAN | By Michael Katz | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/recharged-nets-top-hawks.html | RECHARGED NETS TOP HAWKS | By Roy S Johnson | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-drive-to-win.html | SCOUTING    Drive to Win | By Michael Katz and William N Wallace | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-new-candidates-for-sipe-s-job.html | SCOUTING    New Candidates For Sipes Job | By Michael Katz and William N Wallace | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-no-99-isn-t-no-1.html | SCOUTING    No 99 Isnt No 1 | By Michael Katz and William N Wallace | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-snow-job.html | SCOUTING   Snow Job | By Michael Katz and William N Wallace | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-of-the-times-carl-lewis-looks-back.html | SPORTS OF THE TIMES   CARL LEWIS LOOKS BACK | By Ira Berkow | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/stadler-posts-a-64-leads-by-3-strokes.html | STADLER POSTS A 64 LEADS BY 3 STROKES | By Gordon S White Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/vanderbilt-steroid-sale-cited.html | VANDERBILT STEROID SALE CITED | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/walton-giving-up-a-role-on-offense.html | WALTON GIVING UP A ROLE ON OFFENSE | By Robert Mcg Thomas Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/style/construction-warranty-for-homes-is-improved.html | CONSTRUCTION WARRANTY FOR HOMES IS IMPROVED | By Irvin Molotsky | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/style/consumer-saturday-preparing-old-skis-for-a-new-season.html | CONSUMER SATURDAY   PREPARING OLD SKIS FOR A NEW SEASON | By Carol Lawson | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/style/de-gustibus-crisis-calls-from-a-bride-s-kitchen.html | DE GUSTIBUS    CRISIS CALLS FROM A BRIDES KITCHEN | By Marian Burros | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/style/sweepstakes-the-84000000-to-one-chance.html | SWEEPSTAKES THE 84000000TOONE CHANCE | By Lisa Belkin | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/abortion-clinic-owner-warns-of-armed-defense.html | ABORTION CLINIC OWNER WARNS OF ARMED DEFENSE | By Lindsey Gruson | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/analysis-budget-forecasts-pay-no-attention.html | ANALYSIS   BUDGET FORECASTS PAY NO ATTENTION | By David E Rosenbaum | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-mississippi-s-high-court-to-have-a-black-justice.html | AROUND THE NATION    Mississippis High Court To Have a Black Justice | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-student-says-he-copied-a-prize-winning-story.html | AROUND THE NATION    Student Says He Copied A PrizeWinning Story | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-woman-wins-appeal-in-killing-of-husband.html | AROUND THE NATION    Woman Wins Appeal In Killing of Husband | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/at-t-is-reducing-prices-on-slow-selling-telephones.html | ATT IS REDUCING PRICES ON SLOWSELLING TELEPHONES | By Eric N Berg | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-an-artful-exit.html | BRIEFING   An Artful Exit | By James F Clarity and Warren Weaver Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-and-thanks-but.html | BRIEFING   And Thanks but | By James F Clarity and Warren Weaver Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-grand-and-goofy.html | BRIEFING   Grand and Goofy | By James F Clarity and Warren Weaver Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-parties-for-everybody.html | BRIEFING   Parties for Everybody | By James F Clarity and Warren Weaver Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-who-is-the-boss.html | BRIEFING   WHO IS THE BOSS | By James F Clarity and Warren Weaver Jr | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/dispute-flares-over-harvest-of-pristine-national-forests.html | DISPUTE FLARES OVER HARVEST OF PRISTINE NATIONAL FORESTS | By Philip Shabecoff Special To the New York Times | TX 1-496691 | 1985-01-16 |

| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/experts-try-to-allay-fear-on-herpes.html | EXPERTS TRY TO ALLAY FEAR ON HERPES | By Andrew H Malcolm | TX 1-496691 | 1985-01-16 |
|---|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/heart-recipient-writes-love-note-to-his-wife.html | Heart Recipient Writes Love Note to His Wife | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/navy-quietly-revives-antisubmarine-project-it-halted-in-1984.html | NAVY QUIETLY REVIVES ANTISUBMARINE PROJECT IT HALTED IN 1984 | By Wayne Biddle | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/plant-s-color-shifts-tied-to-attracting-pollinators.html | PLANTS COLOR SHIFTS TIED TO ATTRACTING POLLINATORS | By Bayard Webster | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/3-gi-s-die-at-german-base-when-missile-catches-fire.html | 3 GIS DIE AT GERMAN BASE WHEN MISSILE CATCHES FIRE | By James M Markham | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/army-general-chosen-as-new-latin-commander.html | ARMY GENERAL CHOSEN AS NEW LATIN COMMANDER | By Bill Keller | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-cambodian-rebel-leader-calls-for-guerrilla-fight.html | AROUND THE WORLD   Cambodian Rebel Leader Calls for Guerrilla Fight | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-cloud-of-toxic-gas-in-sweden-dissipates.html | AROUND THE WORLD   Cloud of Toxic Gas In Sweden Dissipates | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-west-german-accuses-soviet-of-genocide.html | AROUND THE WORLD   West German Accuses Soviet of Genocide | AP | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/bid-to-alter-israeli-law-of-return-renews-debate-on-who-is-a-jew.html | BID TO ALTER ISRAELI LAW OF RETURN RENEWS DEBATE ON WHO IS A JEW | By Thomas L Friedman Special To the New York Times | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/for-the-public-in-canada-the-privacy-watchdog.html | FOR THE PUBLIC IN CANADA THE PRIVACY WATCHDOG | By Christopher S Wren | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/hunger-selective-in-south-africa.html | HUNGER SELECTIVE IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/indian-coast-guard-seizes-a-ship-belonging-to-the-sri-lanka-navy.html | INDIAN COAST GUARD SEIZES A SHIP BELONGING TO THE SRI LANKA NAVY | By Sanjoy Hazarika | TX 1-496691 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/kidnappers-said-to-demand-americans-leave-lebanon.html | KIDNAPPERS SAID TO DEMAND AMERICANS LEAVE LEBANON | By John Kifner | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/north-korea-postpones-planned-talks-with-south.html | NORTH KOREA POSTPONES PLANNED TALKS WITH SOUTH | By Clyde Haberman | TX 1-496691 | 1985-01-16 |
| 1985-01-12 | https://www.nytimes.com/1985/01/12/world/poles-questioned-on-priest-s-death.html | POLES QUESTIONED ON PRIESTS DEATH | By Michael T Kaufman | TX 1-496691 | 1985-01-16 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/a-director-takes-oneill-all-the-way-to-china.html | A DIRECTOR TAKES ONEILL ALL THE WAY TO CHINA | By George C White | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/after-35-years-on-stage-roberta-peters-feels-like-going-on-forever.html | AFTER 35 YEARS ON STAGE ROBERTA PETERS FEELS LIKE GOING ON FOREVER | By Bernard Holland | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/antiques-view-aces-at-gameboard-collecting.html | ANTIQUES VIEW   ACES AT GAMEBOARD COLLECTING | By Rita Reif | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/art-view-human-figure-is-back-in-unlikely-guises.html | ART VIEW   HUMAN FIGURE IS BACK IN UNLIKELY GUISES | By Michael Brenson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/bridge-a-player-on-the-rise.html | BRIDGE   A PLAYER ON THE RISE | By Alan Truscott | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/bright-blooms-make-the-new-cape-primrose-hybrids-shine.html | BRIGHT BLOOMS MAKE THE NEW CAPE PRIMROSE HYBRIDS SHINE | By Theodore James Jr | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/cable-tv-notes-three-programs-ponder-the-consequences-of-nuclear-war.html | CABLE TV NOTESTHREE PROGRAMS PONDER THE CONSEQUENCES OF NUCLEAR WAR | By Steve Schneider | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/camera-proper-filters-can-solve-many-problems.html | CAMERAPROPER FILTERS CAN SOLVE MANY PROBLEMS | By Bob Nadler | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/chess-when-the-quest-for-tactical-chances-backfires.html | CHESS   WHEN THE QUEST FOR TACTICAL CHANCES BACKFIRES | By Robert Byrne | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/conducting-that-imbues-music-with-personality.html | CONDUCTING THAT IMBUES MUSIC WITH PERSONALITY | By John Rockwell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213477.html | CRITICS CHOICES | By Jennifer Dunning FolkPop | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213478.html | CRITICS CHOICES | By Howard Thompson | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213481.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213482.html | CRITICS CHOICES | By John S Wilson Jazz | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/dance-view-suddenly-two-romeo-and-juliets.html | DANCE VIEW   SUDDENLY TWO ROMEO AND JULIETS | By Anna Kisselgoff | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/definition-television-is-brightening-the-horizon.html | DEFINITION TELEVISION IS BRIGHTENING THE HORIZON | By Hans Fantel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/film-view-alan-rudolph-finds-his-upbeat-style.html | FILM VIEW   ALAN RUDOLPH FINDS HIS UPBEAT STYLE | By Vincent Canby | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/for-myrna-loy-a-late-but-loving-tribute.html | FOR MYRNA LOY A LATE BUT LOVING TRIBUTE | By Stephen Harvey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/gallery-view-east-village-gets-on-the-fast-track.html | GALLERY VIEW   EAST VILLAGE GETS ON THE FAST TRACK | By Grace Glueck | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/jazz-sims-and-cohn.html | JAZZ SIMS AND COHN | By John S Wilson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/jazz-threadgill-s-classical-style.html | JAZZ THREADGILLS CLASSICAL STYLE | By John Rockwell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/music-view-no-there-s-no-way-we-could-have-heard-the-same-concert.html | MUSIC VIEW   NO THERES NO WAY WE COULD HAVE HEARD THE SAME CONCERT | By Donal Henahan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/music-vittorio-rieti.html | MUSIC VITTORIO RIETI | By Allen Hughes | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/numismatics-the-golden-years-of-the-collectors-hobby.html | NUMISMATICSTHE GOLDEN YEARS OF THE COLLECTORS HOBBY | By Ed Reiter | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/opera-rake-s-progress-performed.html | OPERA RAKES PROGRESS PERFORMED | By Will Crutchfield | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/orwellian-saga.html | ORWELLIAN SAGA | By Nan Robertson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/patrice-chereau-france-s-triple-threat-to-the-arts.html | PATRICE CHEREAUFRANCES TRIPLE THREAT TO THE ARTS | By Annette Insdorf | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-madonna.html | RECENT RELEASES   Madonna | By Jon Pareles | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-separate-tables.html | RECENT RELEASES   Separate Tables | By Mel Gussow Starring Julie Christie Alan Bates Claire Bloom Irene Worth | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-simpleton-peter-well-world-s-end-volume-walt-disney-stories.html | RECENT RELEASES   Simpleton Peter The Well of the Worlds End Volume I of Walt Disney Stories and Fables | By Eden Ross Lipson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/record-notes-small-groupps-sign-pacts.html | RECORD NOTES   SMALL GROUPPS SIGN PACTS | By Gerald Gold | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/simon-rattle-won-t-be-rushed.html | SIMON RATTLE WONT BE RUSHED | By Nicholas Kenyon | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/sound-some-good-equipment-can-be-hard-to-find.html | SOUND   SOME GOOD EQUIPMENT CAN BE HARD TO FIND | By Hans Fantel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/stage-view-protagonists-who-substitute-self-pity-for-courage.html | STAGE VIEW   PROTAGONISTS WHO SUBSTITUTE SELFPITY FOR COURAGE | By Mel Gussow | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/stamps-new-issue-marks-composer-s-centennial.html | STAMPS   NEW ISSUE MARKS COMPOSERS CENTENNIAL | By Richard L Sine | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/the-dance-gail-conrad.html | THE DANCE GAIL CONRAD | By Jennifer Dunning | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/theater-on-the-lam.html | THEATER ON THE LAM | By Mel Gussow | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/tv-view-a-tourist-s-look-at-life-in-the-ussr.html | TV VIEW   A TOURISTS LOOK AT LIFE IN THE USSR | By John Corry | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/two-singers-display-their-durable-art.html | TWO SINGERS DISPLAY THEIR DURABLE ART | By John S Wilson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/why-tv-won-t-let-up-on-violence.html | WHY TV WONT LET UP ON VIOLENCE | By Sally Bedell Smith | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/a-bedslave-in-belka.html | A BEDSLAVE IN BELKA | By Barbara Tritel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/a-few-words-with-norman-truman-and-gore.html | A FEW WORDS WITH NORMAN TRUMAN AND GORE | By Jonathan Cott | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/apostle-of-personality.html | APOSTLE OF PERSONALITY | By Richard Wightman Fox | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/born-and-born-and-born-on-a-repeatedly-darkling-plain.html | BORN AND BORN AND BORN ON A REPEATEDLY DARKLING PLAIN | By William Cole | TX 1-501885 | 1985-01-22 |

| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/children-s-books-210060.html | CHILDRENS BOOKS | By Thomas Powers | TX 1-501885 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/children-s-books-210065.html | CHILDRENS BOOKS | By Fran Handman | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/crowding-out-death.html | CROWDING OUT DEATH | By Jayne Anne Phillips | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/faith-and-suffering-in-the-soviet-union.html | FAITH AND SUFFERING IN THE SOVIET UNION | By Philip Hallie | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/feeling-both-well-and-good.html | FEELING BOTH WELL AND GOOD | By Frederika Randall | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/holy-beauty-or-degradation.html | HOLY BEAUTY OR DEGRADATION | By Bertha Harris | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/hoopla-and-hullabaloo-on-the-londoan-literary-scene.html | HOOPLA AND HULLABALOO ON THE LONDOAN LITERARY SCENE | By John Gross | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/in-short-210058.html | IN SHORT | By Anne Christie st MartinS 1395By Clifford Irving Stein  Day 1595By Heywood Gould st MartinS 1495 By Gerald Rosen North Atlantic Books Paper 795By Cynthia Freeman Putnam 1695By Willard Sterne Randall Little Brown 2250By Grant Fjermedal MacMillan 1595 By Harold McGee Scribners 2995 By Ernest Hartmann Basic Books 1895By Randal Johnson University of Texas Cloth 2250 Paper 895 | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/knowing-how-far-to-go-too-far.html | KNOWING HOW FAR TO GO TOO FAR | By Henri Peyre | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/literary-summitry.html | LITERARY SUMMITRY | By Martin Duberman | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/nationalist-antinazi.html | NATIONALIST ANTINAZI | By Norman K Gottwald | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/son-and-midwife-to-stravinsky.html | SON AND MIDWIFE TO STRAVINSKY | By Hubert Saal | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/spokesmen-without-influence.html | SPOKESMEN WITHOUT INFLUENCE | By Lester Bernstein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/the-language-of-home.html | THE LANGUAGE OF HOME | By John Edgar Wideman | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/the-laughter-of-his-mothers-ghost.html | THE LAUGHTER OF HIS MOTHERS GHOST | By Raymond Rosenthal | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/trapped-between-greatness-and-niceness.html | TRAPPED BETWEEN GREATNESS AND NICENESS | By Clancy Sigal | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/unscrambling-the-founding-fathers.html | UNSCRAMBLING THE FOUNDING FATHERS | By Benjamin R Barber | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/vanity-and-abasement-lust-and-piety.html | VANITY AND ABASEMENT LUST AND PIETY | By Claude Rawson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/books/wrongs-in-the-name-of-rights.html | WRONGS IN THE NAME OF RIGHTS | By Louis Winnick | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/a-sobered-us-home-fights-to-rebuild-its-fortunes.html | A SOBERED US HOME FIGHTS TO REBUILD ITS FORTUNES | By Peter Applebome | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/behind-reagan-s-economic-shuffle.html | BEHIND REAGANS ECONOMIC SHUFFLE | By Robert D Hershey Jr | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/for-retailersa-winter-of-discontent.html | FOR RETAILERSA WINTER OF DISCONTENT | By Isadore Barmash | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/investing-the-faltering-44-wall-street-fund.html | INVESTING   THE FALTERING 44 WALL STREET FUND | By Anise C Wallace | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/old-time-china-trader-jack-shamash-brokering-deals-between-east-and-west.html | OLDTIME CHINA TRADER JACK SHAMASH   BROKERING DEALS BETWEEN EAST AND WEST | By Clyde H Farnsworth | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/personal-finance-looking-at-recent-tax-rule-changes.html | PERSONAL FINANCE   LOOKING AT RECENT TAX RULE CHANGES | By Deborah Rankin | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-a-european-boom.html | PROSPECTS   A European Boom | By Hj Maidenberg | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-endangered-species.html | PROSPECTS   Endangered Species | By Hj Maidenberg | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-going-deeper-into-hock.html | PROSPECTS   Going Deeper Into Hock | By Hj Maidenberg | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/the-mighty-dollar-beware-of-its-shortterm-benefits.html | THE MIGHTY DOLLARBEWARE OF ITS SHORTTERM BENEFITS | By Jerry J Jasinowski | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/the-mighty-dollar-the-new-monetary-standard-of-the-80s.html | THE MIGHTY DOLLARTHE NEW MONETARY STANDARD OF THE 80S | By Geoffrey Bell | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/tinderbox-for-trade-the-looming-worldwide-job-shortage.html | TINDERBOX FOR TRADETHE LOOMING WORLDWIDE JOB SHORTAGE | By Charles A Cerami | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/wall-street-s-new-inventor-class.html | WALL STREETS NEW INVENTOR CLASS | By Fred R Bleakley | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/week-in-business-thwarted-merger-stuns-wall-street.html | WEEK IN BUSINESS  THWARTED MERGER STUNS WALL STREET | By Steve Dodson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-from-harvard-a-new-business-press.html | WHATS NEW ON THE CORPORATE BOOKSHELF  FROM HARVARD A NEW BUSINESS PRESS | By Edwin McDowell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-john-deere-through-the-years.html | WHATS NEW ON THE CORPORATE BOOKSHELF  JOHN DEERE THROUGH THE YEARS | By Edwin McDowell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-keeping-tradition-in-the-face-of-change.html | WHATS NEW ON THE CORPORATE BOOKSHELF  KEEPING TRADITION IN THE FACE OF CHANGE | By Edwin McDowell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/about-men-apocalypse-continued.html | ABOUT MENAPOCALYPSE CONTINUED | By Edward Tick | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/america-s-supersecret-eyes-in-space.html | AMERICAS SUPERSECRET EYES IN SPACE | By James Bamford | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/food-meatballs-universal-appeal.html | FOOD  MEATBALLS UNIVERSAL APPEAL | By Craig Claiborne With Pierre Franey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/on-language-beaucoons-of-words.html | ON LANGUAGEBEAUCOONS OF WORDS | By Jim Wayne Miller | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/reagan-s-next-term.html | REAGANS NEXT TERM | By William Safire | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/sunday-observer-office-games.html | SUNDAY OBSERVER   OFFICE GAMES | By Russel Baker | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/the-trend-setting-traditionalism-of-architect-robert-am-stern.html | THE TREND SETTING TRADITIONALISM OF ARCHITECT ROBERT AM STERN | By Carol Vogel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/turning-a-railroad-around.html | TURNING A RAILROAD AROUND | By Winston Williams | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/100-protest-against-nyu-plan-to-build-2-dorms-in-east-village.html | 100 PROTEST AGAINST NYU PLAN TO BUILD 2 DORMS IN EAST VILLAGE | By James Brooke | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-good-year-at-bradley-airport.html | A GOOD YEAR AT BRADLEY AIRPORT | By Pete Mobilia | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-look-back-at-al-delbello-s-20-years-in-politics.html | A LOOK BACK AT AL DELBELLOS 20 YEARS IN POLITICS | By Lena Williams | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-sewer-tie-to-route-110-is-debated.html | A SEWER TIE TO ROUTE 110 IS DEBATED | By John Rather | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/about-westchesterbronze-mettle.html | ABOUT WESTCHESTERBRONZE METTLE | By Lynne Ames | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/agent-orange-studies-go-on.html | AGENT ORANGE STUDIES GO ON | By Janet Gardner | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/aid-to-education-in-a-state-of-flux.html | AID TO EDUCATION IN A STATE OF FLUX | By Robert A Hamilton | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/antiques-george-washington-slept-here.html | ANTIQUESGEORGE WASHINGTON SLEPT HERE | By Muriel Jacobs | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/antiques-when-road-signs-were-decorative.html | ANTIQUESWHEN ROAD SIGNS WERE DECORATIVE | By Frances Phipps | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/art-a-print-show-only-by-appointment.html | ART   A PRINT SHOW ONLY BY APPOINTMENT | By Vivien Raynor | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/art-showcase-for-16-diverse-challenging-young-artists.html | ARTSHOWCASE FOR 16 DIVERSE CHALLENGING YOUNG ARTISTS | By Phyllis Braff | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/bell-asks-waiver-on-data-services.html | BELL ASKS WAIVER ON DATA SERVICES | By States News Service | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/best-restaurants-continued.html | BEST RESTAURANTS CONTINUED | By Anne Seemes | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/board-head-disbands-committee-on-housing.html | BOARD HEAD DISBANDS COMMITTEE ON HOUSING | By Gary Kriss | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/budget-surplus-defines-o-neill-s-agenda.html | BUDGET SURPLUS DEFINES ONEILLS AGENDA | By Richard L Madden | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/careful-shopper-from-candleholders-to-rockinghorses.html | CAREFUL SHOPPERFrom Candleholders To Rockinghorses | By Jeanne Clare Feron | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/careful-shopper-quilts-the-making-and-care-thereof.html | CAREFUL SHOPPERQuilts The Making And Care Thereof | By Jeanne Clare Feron | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/city-schools-get-new-fiscal-chief-despite-fight-over-title.html | CITY SCHOOLS GET NEW FISCAL CHIEF DESPITE FIGHT OVER TITLE | By Gene I Maeroff | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-guide-206467.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-a-years-worth-of-virtue.html | CONNECTICUT OPINIONA YEARS WORTH OF VIRTUE | By Kitty Florey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-counselors-can-make-a-difference.html | CONNECTICUT OPINION COUNSELORS CAN MAKE A DIFFERENCE | By Joe Duffy Joe Duffy Is A Guidance Counselor and Teacher At East Catholic High School In Manchester | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-gummed-labels-an-indestructable-nuisance.html | CONNECTICUT OPINIONGUMMED LABELS AN INDESTRUCTABLE NUISANCE | By Gerard Coulombe | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-the-building-of-character-1980sstyle.html | CONNECTICUT OPINIONTHE BUILDING OF CHARACTER 1980SSTYLE | By David Holahan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-school-law-change-sought.html | CONNECTICUT SCHOOLLAW CHANGE SOUGHT | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/contract-ready-on-turnpike-food.html | CONTRACT READY ON TURNPIKE FOOD | By Peggy McCarthy | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-a-new-setting-and-a-new-chef.html | DINING OUT   A NEW SETTING AND A NEW CHEF | By Florence Fabricant | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-chinese-with-a-continental-touch.html | DINING OUTCHINESE WITH A CONTINENTAL TOUCH | By M H Reed | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-familystyle-dining-in-new-jersey.html | DINING OUTFAMILYSTYLE DINING IN NEW JERSEY | By Valerie Sinclair | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-out-of-the-ordinary-chinese.html | DINING OUT   OUT OF THE ORDINARY CHINESE | By Patricia Brooks | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/economist-offers-views-on-the-future.html | ECONOMIST OFFERS VIEWS ON THE FUTURE | By Marian Courtney | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/experiences-close-to-death.html | EXPERIENCES CLOSE TO DEATH | By Jamie Talan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-doria-sequel.html | FOLLOWUP ON THE NEWS   Doria Sequel | By Richard Haitch | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-great-tree-hunt.html | FOLLOWUP ON THE NEWS     Great Tree Hunt | By Richard Haitch | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-injury-and-law.html | FOLLOWUP ON THE NEWS     Injury and Law | By Richard Haitch | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-trapping-roaches.html | FOLLOWUP ON THE NEWS   Trapping Roaches | By Richard Haitch | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/food-dishes-with-a-hearty-peasant-flair.html | FOOD   DISHES WITH A HEARTY PEASANT FLAIR | By Moira Hodgson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/for-states-ballplayers-offseasons-another-game.html | FOR STATES BALLPLAYERS OFFSEASONS ANOTHER GAME | By Dan Gordon | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/friendship-leads-to-art-gift.html | FRIENDSHIP LEADS TO ART GIFT | By Amy Singer | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/gardening-ground-covers-for-a-dry-sunny-slope.html | GARDENINGGROUND COVERS FOR A DRY SUNNY SLOPE | By Carl Totemeier | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/gardening-ground-covers-for-a-dry-sunny-slope.html | GARDENINGGROUND COVERS FOR A DRY SUNNY SLOPE | By Carl Totemeier | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/gardening-ground-covers-for-a-dry-sunny-slope.html | GARDENINGGROUND COVERS FOR A DRY SUNNY SLOPE | By Carl Totemeier | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/gardening-ground-covers-for-a-dry-sunny-slope.html | GARDENINGGROUND COVERS FOR A DRY SUNNY SLOPE | By Carl Totemeier | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/hastings-bookstore-a-folk-concert-hall.html | HASTINGS BOOKSTORE A FOLK CONCERT HALL | By Donna Boundy | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/home-clinic-on-the-proper-care-and-treatment-of-paint-brushes.html | HOME CLINIC  ON THE PROPER CARE AND TREATMENT OF PAINT BRUSHES | By Bernard Gladstone | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/how-drg-waiver-was-negotiated.html | HOW DRG WAIVER WAS NEGOTIATED | By Sandra Friedland | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/jersey-upheld-on-regulating-degrees-of-religious-colleges.html | JERSEY UPHELD ON REGULATING DEGREES OF RELIGIOUS COLLEGES | By Donald Janson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/kean-hails-hospital-accord.html | KEAN HAILS HOSPITAL ACCORD | By Sandra Friedland | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/kean-makes-debut-as-talk-show-host.html | KEAN MAKES DEBUT AS TALKSHOW HOST | By Joseph F Sullivan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/koch-seeking-meetings-with-black-leaders.html | KOCH SEEKING MEETINGS WITH BLACK LEADERS | By Frank Lynn | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-guide-the-troupers.html | LONG ISLAND GUIDE THE TROUPERS | By Barbara Delatiner | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-flip-a-coin-mother-or-teacher.html | LONG ISLAND OPINION   FLIP A COIN MOTHER OR TEACHER | By Linda Saslow | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-hoping-in-vain-to-empty-the-nest.html | LONG ISLAND OPINIONHOPING IN VAIN TO EMPTY THE NEST | By Marge Stickevers | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-pornography-and-the-issues-facing-suffolk.html | LONG ISLAND OPINIONPORNOGRAPHY AND THE ISSUES FACING SUFFOLK | By Stephen Lewis | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-islanders-he-deals-in-money-and-japanese-food.html | LONG ISLANDERS   HE DEALS IN MONEY AND JAPANESE FOOD | By Lawrence Van Gelder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/medical-services-under-scrutiny.html | MEDICAL SERVICES UNDER SCRUTINY | By Shelly Feuer Domash | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/missing-persons-the-toll-mounts-on-li.html | MISSING PERSONS THE TOLL MOUNTS ON LI | By Jamie Talan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/montclair-teenager-sets-her-sights-on-88-olympics.html | MONTCLAIR TEENAGER SETS HER SIGHTS ON 88 OLYMPICS | By Gordon Paul | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/music-from-the-bronx-ensembles-strike-up.html | MUSIC   FROM THE BRONX ENSEMBLES STRIKE UP | By Robert Sherman | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-journal-204257.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-opinion-bhopal-a-lesson-for-new-jersey.html | NEW JERSEY OPINION   BHOPAL A LESSON FOR NEW JERSEY | By J Richard Goldstein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-opinion-the-computer-as-a-tool-for-learning-to-write.html | NEW JERSEY OPINION   THE COMPUTER AS A TOOL FOR LEARNING TO WRITE | and | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/o-neil-to-nominate-2-judges-to-succeed-high-court-justices.html | ONEIL TO NOMINATE 2 JUDGES TO SUCCEED HIGH COURT JUSTICES | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/officials-shopping-for-a-prison-site.html | OFFICIALS SHOPPING FOR A PRISON SITE | By Peggy McCarthy | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/outdoor-winter-festival-to-be-held.html | OUTDOOR WINTER FESTIVAL TO BE HELD | By Felice Buckvar | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/paul-dunkel-freedom-behind-the-baton.html | PAUL DUNKEL FREEDOM BEHIND THE BATON | By Roberta Hershenson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/politics-campaign-spending-assessed.html | POLITICS   CAMPAIGN SPENDING ASSESSED | By Frank Lynn | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/politics-state-of-the-state-campaign-s-first-salvo.html | POLITICS   STATE OF THE STATE CAMPAIGNS FIRST SALVO | By Joseph F Sullivan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/power-line-wins-psc-s-approval.html | POWER LINE WINS PSCS APPROVAL | By Harold Faber | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/proposal-for-5th-ave-sparks-dispute.html | PROPOSAL FOR 5TH AVE SPARKS DISPUTE | By Jesus Rangel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/recognition-left-poet-numb.html | RECOGNITION LEFT POET NUMB | By Daniel P Jackson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/restored-village-given-by-couple-to-cape-may.html | RESTORED VILLAGE GIVEN BY COUPLE TO CAPE MAY | By Leo H Carney | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/schools-resisting-selective-service.html | SCHOOLS RESISTING SELECTIVE SERVICE | By Robert A Hamilton | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/security-tightened-at-abortion-clinics.html | SECURITY TIGHTENED AT ABORTION CLINICS | By Paul Bass | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/she-digs-the-stage-instead-of-artifacts.html | SHE DIGS THE STAGE INSTEAD OF ARTIFACTS | By S Lee Kanner | TX 1-501885 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/shift-in-top-personnel-is-announced-by-kean.html | Shift in Top Personnel Is Announced by Kean | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/shoreham-loading-shuffle-begins.html | SHOREHAM LOADING SHUFFLE BEGINS | By Matthew L Wald | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/speaking-personally-barking-up-and-down-the-family-tree.html | SPEAKING PERSONALLYBARKING UP AND DOWN THE FAMILY TREE | By Joan Lowell Smith | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/study-of-power-agency-urges-an-outside-audit.html | STUDY OF POWER AGENCY URGES AN OUTSIDE AUDIT | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/taking-an-air-show-to-china.html | TAKING AN AIR SHOW TO CHINA | By Diana Fong | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/the-lively-arts-theyre-making-music-together.html | THE LIVELY ARTSTHEYRE MAKING MUSIC TOGETHER | By Barbara Delatiner | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-idealism-at-the-hartman.html | THEATER   IDEALISM AT THE HARTMAN | By Alvin Klein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-meet-carl-jones-actor-agent-editor-author.html | THEATER   MEET CARL JONESACTOR AGENT EDITOR AUTHOR | By Alvin Klein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-new-play-is-ripe-but-rough.html | THEATER   NEW PLAY IS RIPE BUT ROUGH | By Alvin Klein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-review-bell-book-and-candle-alight.html | THEATER REVIEW   BELL BOOK AND CANDLE ALIGHT | By Leah D Frank | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-stage-directors-talk-of-their-problems.html | THEATER   STAGE DIRECTORS TALK OF THEIR PROBLEMS | By Carolyn Battista | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/uconn-greenhouses-no-longer-secret.html | UCONN GREENHOUSES NO LONGER SECRET | By Charlotte Libov | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/uconn-professor-aids-french-panel.html | UCONN PROFESSOR AIDS FRENCH PANEL | By Jamie Talan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/upstate-anufacturer-is-denied-rail-contract.html | Upstate anufacturer Is Denied Rail Contract | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/village-and-mta-at-odds-over-riverfront-land-in-croton.html | VILLAGE AND MTA AT ODDS OVER RIVERFRONT LAND IN CROTON | By Betsy Brown | TX 1-501885 | 1985-01-22 |

| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/water-lawsuit-stirs-east-end.html | WATER LAWSUIT STIRS EAST END | By Thomas Clavin | TX 1-501885 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-guide-206476.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-art-and-nature.html | WESTCHESTER JOURNALART AND NATURE | By Gary Kriss | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-dining-for-dollars.html | WESTCHESTER JOURNALDINING FOR DOLLARS | By Lynne Ames | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-king-celebration.html | WESTCHESTER JOURNAL   KING CELEBRATION | By Roland Foster Miller | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-a-gauge-of-rail-personalities.html | WESTCHESTER OPINIONA GAUGE OF RAIL PERSONALITIES | By Betty Russell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-in-guarding-against-future-bhopals-present.html | WESTCHESTER OPINIONIN GUARDING AGAINST FUTURE BHOPALS PRESENT HAZARDS SHOULD NOT BE IGNORED | By Arthur L Caplan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-whatever-happened-to-manners-wheres-the-golden.html | WESTCHESTER OPINIONWHATEVER HAPPENED TO MANNERS WHERES THE GOLDEN RULE | By Helen Frank | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/in-the-nation-the-ignorant-genius.html | IN THE NATION   THE IGNORANT GENIUS | By Tom Wicker | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/star-warscostlyfutile.html | STAR WARSCOSTLYFUTILE | By Henry Bienen and Jeremiah P Ostriker | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/washington-a-different-tune.html | WASHINGTON   A DIFFERENT TUNE | By James Reston | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/what-some-republicans-fear.html | WHAT SOME REPUBLICANS FEAR | By Charles Peters | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/beekman-terrace-negotiations-break-off.html | BEEKMAN TERRACE NEGOTIATIONS BREAK OFF | By Dee Wedemeyer | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/charges-of-warehousing-debated.html | CHARGES OF WAREHOUSING DEBATED | MICHAEL DECOURCY HINDS | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/dallas-developer-tests-parsippany-area.html | DALLAS DEVELOPER TESTS PARSIPPANY AREA | By Anthony Depalma | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/if-you-re-thinking-of-living-in-mount-vernon.html | IF YOURE THINKING OF LIVING IN MOUNT VERNON | By Julie Lew | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/in-connecticut-property-tax-cuts-appear-likely.html | IN CONNECTICUT PROPERTY TAX CUTS APPEAR LIKELY | By Richard L Madden | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/in-new-jersey-kean-seeks-moratorium-on-mr-laurel-construction.html | IN NEW JERSEY KEAN SEEKS MORATORIUM ON MR LAUREL CONSTRUCTION | By Joseph F Sullivan | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/key-housing-issues-confront-three-state-legislatures.html | KEY HOUSING ISSUES CONFRONT THREE STATE LEGISLATURES | By Maurice Carroll | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/postings-clinic-with-dorms.html | POSTINGS   CLINIC WITH DORMS | By Shawn G Kennedy | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/q-a-213487.html | QA | By Dee Wedemeyer Rights of A Renovator Question | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/talking-assessments-changes-affecting-co-ops.html | TALKING ASSESSMENTS   CHANGES AFFECTING COOPS | By Andree Brooks | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/when-to-refinance-a-home-mortgage.html | WHEN TO REFINANCE A HOME MORTGAGE | By Michael Decourcy Hinds | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/a-super-bowl-ticket-for-all-to-admire.html | A SUPER BOWL TICKET FOR ALL TO ADMIRE | By Barney Nagler | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/arroyo-retains-lightweight-crown.html | ARROYO RETAINS LIGHTWEIGHT CROWN | By Michael Katz | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/blood-doping-unethical-us-olympic-official-says.html | BLOODDOPING UNETHICAL US OLYMPIC OFFICIAL SAYS | By Michael Goodwin | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/cosmos-defeat-strikers-as-dibernardo-scores-2.html | Cosmos Defeat Strikers As DiBernardo Scores 2 | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/flutie-s-team-loses-in-japan.html | Fluties Team Loses in Japan | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/for-halo-romps-in-gulfstream-dash.html | For Halo Romps In Gulfstream Dash | By Steven Crist | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/hometown-talent-creates-a-charisma.html | HOMETOWN TALENT CREATES A CHARISMA | By William C Rhoden | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/knicks-lose-12th-straight-on-road.html | KNICKS LOSE 12TH STRAIGHT ON ROAD | By Sam Goldaper | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/lots-of-shots-but-rangers-tie.html | LOTS OF SHOTS BUT RANGERS TIE | By Craig Wolff | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/olympic-training-a-help-to-player.html | OLYMPIC TRAINING A HELP TO PLAYER | By Tom Burke | TX 1-501885 | 1985-01-22 |

| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/palo-alto-in-the-eye-of-a-super-storm.html | PALO ALTO IN THE EYE OF A SUPER STORM | By Leonard Koppett | TX 1-501885 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/salary-arbitration-becomes-a-game-within-the-game.html | SALARY ARBITRATION BECOMES A GAME WITHIN THE GAME | By Murray Chass | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/sports-of-the-times-slugger-with-a-sword.html | SPORTS OF THE TIMES   SLUGGER WITH A SWORD | By George Vecsey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/st-peter-s-wins.html | ST PETERS WINS | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/stadler-keeps-lead-in-hope-tourney.html | STADLER KEEPS LEAD IN HOPE TOURNEY | By Gordon S White Jr | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/zurbriggen-triumphs.html | Zurbriggen Triumphs | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/style/music-debuts-in-review-a-chamber-ensemble-and-two-singers-present-recitals.html | MUSIC DEBUTS IN REVIEW   A CHAMBER ENSEMBLE AND TWO SINGERS PRESENT RECITALS | By Bernard Holland | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/style/stepchildren-on-panel-tell-parents-how-it-is.html | STEPCHILDREN ON PANEL TELL PARENTS HOW IT IS | By Andree Brooks | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/a-walk-through-wilmington-s-past.html | A WALK THROUGH WILMINGTONS PAST | By John Brannon Albright | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/along-the-kona-coast.html | ALONG THE KONA COAST | By James D Houston | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/canada-by-rail-in-a-new-light.html | CANADA BY RAIL IN A NEW LIGHT | By Joe la Rocca | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/everpresent-past-of-the-sahara.html | EVERPRESENT PAST OF THE SAHARA | By Peter Klebnikov | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/going-to-school-in-yellowstone.html | GOING TO SCHOOL IN YELLOWSTONE | By Jim Robbins | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/hard-questions-about-soft-beds.html | HARD QUESTIONS ABOUT SOFT BEDS | By Guy Hanle | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/hawaiis-lunar-land.html | HAWAIIS LUNAR LAND | By Marcia Seligson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/in-the-crater-of-haleakala.html | IN THE CRATER OF HALEAKALA | By Fletcher Knebel | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/patrician-quarters-where-rubens-painted.html | PATRICIAN QUARTERS WHERE RUBENS PAINTED | By Theodore James Jr | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/practical-traveler-college-sponsored-tour-programs.html | PRACTICAL TRAVELER COLLEGESPONSORED TOUR PROGRAMS | By Paul Grimes | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/shopper-s-world-porcelain-by-hand-in-copenhagen.html | SHOPPERS WORLD   PORCELAIN BY HAND IN COPENHAGEN | By Ruth Robinson | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/the-palace-clings-to-its-swiss-legend.html | THE PALACE CLINGS TO ITS SWISS LEGEND | By Barbara Cansino | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/travel-advisory-bit-of-a-move-for-london-landmark-venezuelan-mysteries.html | TRAVEL ADVISORY BIT OF A MOVE FOR LONDON LANDMARK VENEZUELAN MYSTERIES | By Lawrence Van Gelder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/what-s-doing-in-honolulu.html | WHATS DOING IN HONOLULU | By Robert Trumbull | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/46-more-species-are-put-on-endangered-list.html | 46 MORE SPECIES ARE PUT ON ENDANGERED LIST | By Philip Shabecoff | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-dallas-police-recruiters-seek-prospects-in-boston.html | AROUND THE NATION   Dallas Police Recruiters Seek Prospects in Boston | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-mayor-approves-drilling-off-los-angeles-coast.html | AROUND THE NATION   Mayor Approves Drilling Off Los Angeles Coast | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/blood-shortage-in-california-draws-wide-plea-for-donors.html | Blood Shortage in California Draws Wide Plea for Donors | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/booksellers-blend-a-love-of-literature-with-pursuit-of-profit.html | BOOKSELLERS BLEND A LOVE OF LITERATURE WITH PURSUIT OF PROFIT | By Deborah Hofmann | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/catholic-bishop-sues-on-abortions.html | CATHOLIC BISHOP SUES ON ABORTIONS | By Joseph Berger | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/charles-e-kelly-dies-at-64-a-winner-of-medal-of-honor.html | CHARLES E KELLY DIES AT 64 A WINNER OF MEDAL OF HONOR | By Marvine Howe | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/chinese-organized-crime-said-to-rise-in-us.html | CHINESE ORGANIZED CRIME SAID TO RISE IN US | By Fox Butterfield Special To the New York Times | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/detroit-car-dealers-face-us-charges.html | DETROIT CAR DEALERS FACE US CHARGES | By James Barron | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/dole-sees-no-chance-this-year-for-a-tax-rise-to-reduce-deficit.html | DOLE SEES NO CHANCE THIS YEAR FOR A TAX RISE TO REDUCE DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/fbi-official-cites-depletion-of-crime-leaders-in-cleveland.html | FBI Official Cites Depletion Of Crime Leaders in Cleveland | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/high-court-clerk-retiring.html | High Court Clerk Retiring | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/indians-resist-shift-in-economic-goals-urged-by-us-panel.html | INDIANS RESIST SHIFT IN ECONOMIC GOALS URGED BY US PANEL | By Iver Peterson Special To the New York Times | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/institution-population-found-to-be-2.4-million.html | Institution Population Found to Be 24 Million | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/intrigue-and-countercharges-mark-case-of-puprported-spies.html | INTRIGUE AND COUNTERCHARGES MARK CASE OF PUPRPORTED SPIES | By Selwyn Raab | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/montgomery-ward-will-close-300-stores.html | Montgomery Ward Will Close 300 Stores | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/religious-group-facing-inquiries-on-ethiopia-aid.html | RELIGIOUS GROUP FACING INQUIRIES ON ETHIOPIA AID | By Robert Lindsey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/spending-for-welfare-put-near-600-billion.html | Spending for Welfare Put Near 600 Billion | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/us/worker-owned-plant-fights-for-survival-in-court-in-iowa.html | WORKEROWNED PLANT FIGHTS FOR SURVIVAL IN COURT IN IOWA | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/7-vying-to-lead-the-democrats-somewhere.html | 7 VYING TO LEAD THE DEMOCRATS SOMEWHERE | By Howell Raines | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/are-political-changes-also-in-china-s-cards.html | ARE POLITICAL CHANGES ALSO IN CHINAS CARDS | By John F Burns | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/caribbean-cruises-with-a-somber-purpose.html | CARIBBEAN CRUISES WITH A SOMBER PURPOSE | By Joseph B Treaster | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/changes-at-top-signal-a-power-scramble.html | CHANGES AT TOP SIGNAL A POWER SCRAMBLE | By Hedrick Smith | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/computerized-bridge-is-down-a-few-tricks.html | COMPUTERIZED BRIDGE IS DOWN A FEW TRICKS | By Alan Truscott | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ethiopians-are-a-joy-and-a-challenge-for-israelis.html | ETHIOPIANS ARE A JOY AND A CHALLENGE FOR ISRAELIS | By Thomas L Friedman | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/guatemala-crushes-rebels-its-own-way-ruthlessly.html | GUATEMALA CRUSHES REBELS ITS OWN WAY RUTHLESSLY | By James Lemoyne | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-a-new-clueto-senility.html | IDEAS  TRENDS   A New ClueTo Senility | By Katherine Roberts and Richard Levine | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-a-polluter-s-way-out.html | IDEAS  TRENDS   A Polluters Way Out | By Katherine Roberts and Richard Levine | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-continued-lawsuits-knock-holes-in-forced-retirement.html | IDEAS  TRENDS CONTINUED LAWSUITS KNOCK HOLES IN FORCED RETIREMENT | By Tamar Lewin | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-less-for-lawyerson-agent-orange.html | IDEAS  TRENDS   Less for LawyersOn Agent Orange | By Katherine Roberts and Richard Levine | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-stop-and-frisk-rules-extendedby-high-court.html | IDEAS  TRENDS   Stop and FriskRules ExtendedBy High Court | By Katherine Roberts and Richard Levine | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/inside-the-east-block-s-african-outpost.html | INSIDE THE EAST BLOCKS AFRICAN OUTPOST | By James Brooke | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/lilco-gets-ready-to-turn-up-the-heat.html | LILCO GETS READY TO TURN UP THE HEAT | By Matthew L Wald | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/prosecutors-push-for-a-change-in-grand-jury-witness-law.html | PROSECUTORS PUSH FOR A CHANGE IN GRAND JURY WITNESS LAW | By Marcia Chambers | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-advisers-councilmay-survive.html | THE NATION   Advisers CouncilMay Survive | By Caroline Rand Herron and Michael Wright | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-bottom-line-effect.html | THE NATION   BottomLine Effect | By Caroline Rand Herron and Michael Wright | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-court-upholdslighter-bumpers.html | THE NATION   Court UpholdsLighter Bumpers | By Caroline Rand Herron and Michael Wright | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-from-never-to-maybe-onsocial-security.html | THE NATION  From NeverTo Maybe onSocial Security | By Caroline Rand Herron and Michael Wright | TX 1-501885 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-nation-that-inauguralcasting-call.html | THE NATION     That InauguralCasting Call | By Caroline Rand Herron and Michael Wright | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-region-governors-startyear-with-highexpectations.html | THE REGION     Governors StartYear With HighExpectations | By Albert Scardino and Alan Finder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-region-sign-of-changein-the-subway.html | THE REGION     Sign of ChangeIn the Subway | By Albert Scardino and Alan Finder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-region-toward-saferapartments.html | THE REGION     Toward SaferApartments | By Albert Scardino and Alan Finder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-region-warming-trendin-labor-talks.html | THE REGION     Warming TrendIn Labor Talks | By Albert Scardino and Alan Finder | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-world-el-salvadortries-gunships.html | THE WORLD     El SalvadorTries Gunships | By Henry Giniger and Milt Freudenheim | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-world-fresh-startfor-nicaraguangovernment.html | The World    Fresh StartFor NicaraguanGovernment | By Henry Giniger and Milt Freudenheim | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-world-missile-accidentkills-three-gi-s.html | THE WORLD     Missile AccidentKills Three GIs | By Henry Giniger and Milt Freudenheim | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-world-more-violence-innew-caledonia.html | THE WORLD     More Violence inNew Caledonia | By Henry Giniger and Milt Freudenheim | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/the-world-thais-facevietnamese.html | THE WORLD     Thais FaceVietnamese | By Henry Giniger and Milt Freudenheim | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/tighter-rein-on-incentives-for-business.html | TIGHTER REIN ON INCENTIVES FOR BUSINESS | By Steven Greenhouse | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/turning-point-geneva-talks-foster-hopes-for-easing-other-strains.html | TURNING POINT   GENEVA TALKS FOSTER HOPES FOR EASING OTHER STRAINS | By Bernard Gwertzman | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/weeki nreview/when-merger-plans-crash-arbitragers-rush-to-bail-out.html | WHEN MERGER PLANS CRASH ARBITRAGERS RUSH TO BAIL OUT | By Fred R Bleakley | TX 1-501885 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-iranian-ship-crippled-by-iraqi-jet-attack.html | AROUND THE WORLD   Iranian Ship Crippled By Iraqi Jet Attack | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-new-fighting-reported-in-cambodia-rebel-camp.html | AROUND THE WORLD   New Fighting Reported In Cambodia Rebel Camp | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-pakistan-sets-elections-for-parliament-feb-25.html | AROUND THE WORLD   Pakistan Sets Elections For Parliament Feb 25 | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/as-missile-step-nears-belgian-debate-grows.html | AS MISSILE STEP NEARS BELGIAN DEBATE GROWS | By Richard Bernstein | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/jetliner-is-said-to-crash-off-iran-but-officials-suspect-a-hoax.html | JETLINER IS SAID TO CRASH OFF IRAN BUT OFFICIALS SUSPECT A HOAX | AP | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/john-paul-chides-nations-on-rights.html | JOHN PAUL CHIDES NATIONS ON RIGHTS | By E J Dionne Jr | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/kennedy-to-ask-congress-to-punish-south-africa.html | KENNEDY TO ASK CONGRESS TO PUNISH SOUTH AFRICA | By Alan Cowell | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/lebanon-deploys-army-south-of-beirut.html | LEBANON DEPLOYS ARMY SOUTH OF BEIRUT | By John Kifner | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/nicaragua-rebels-reported-to-have-new-flow-of-arms.html | NICARAGUA REBELS REPORTED TO HAVE NEW FLOW OF ARMS | By Philip Taubman Special To the New York Times | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/pentagon-commerce-dept-dispute-resolved.html | PENTAGONCOMMERCE DEPT DISPUTE RESOLVED | By Philip M Boffey | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/politics-likely-to-delay-salvador-peace-talks.html | POLITICS LIKELY TO DELAY SALVADOR PEACE TALKS | By James Lemoyne | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/up-to-4-million-in-sudan-said-to-face-starvation.html | UP TO 4 MILLION IN SUDAN SAID TO FACE STARVATION | By Judith Miller | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/us-is-cautious-on-ambiguities-in-geneva-talks.html | US IS CAUTIOUS ON AMBIGUITIES IN GENEVA TALKS | By Bernard Gwertzman      Special To the New York Times | TX 1-501885 | 1985-01-22 |
| 1985-01-13 | https://www.nytimes.com/1985/01/13/world/us-said-to-plan-to-sell-naval-weapons-to-china.html | US SAID TO PLAN TO SELL NAVAL WEAPONS TO CHINA | By Wayne Biddleby John F Burns | TX 1-501885 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/chamber-leonard-hindell.html | CHAMBER LEONARD HINDELL | By Allen Hughes | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/dance-horst-tribute-at-riverside-festival.html | DANCE HORST TRIBUTE AT RIVERSIDE FESTIVAL | By Jack Anderson | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/eighth-day-about-nuclear-winter.html | EIGHTH DAY ABOUT NUCLEAR WINTER | By John Corry | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/expert-on-miro-s-style-detects-fake-artworks.html | EXPERT ON MIROS STYLE DETECTS FAKE ARTWORKS | By Douglas C McGill | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/folk-ben-vaughn-combo-on-a-triple-bill-at-folk-city.html | FOLK BEN VAUGHN COMBO ON A TRIPLE BILL AT FOLK CITY | By Jon Pareles | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/folk-phoebe-snow-sings.html | FOLK PHOEBE SNOW SINGS | By Stephen Holden Phoebe Snow Became A Star More Than 10 Years Ago Singing Her Original FolkJazz Ballad Poetry Man Since Then This Rock Contralto With Phenomenal Vocal Equipment Has Experimented With Many Different Idioms From Soft Confessional Pop To Traditional Jazz To Blues But After Years of Exploration the Style She Has Come Home To Is A Blunt Forceful White Rhythm and Blues That Lends Itself To Folk and Jazz Shadings It Is A Conscious Refinement of Blues Shouters Like Big Mama Thornton and Etta James With the Squeals of Soul Singers Like James Brown Adapted Into A More Controlled Exuberance Expressed Through Precisely Shaded But Penetrating Coloratura Swoops and Glides | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/jazz-jay-mcshann-leads-a-quartet-at-fat-tuesday-s.html | JAZZ JAY MCSHANN LEADS A QUARTET AT FAT TUESDAYs | By John S Wilson | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/jazz-larry-willis-quintet.html | JAZZ LARRY WILLIS QUINTET | By Jon Pareles | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-dramas-by-mannes-camerata.html | MUSIC DRAMAS BY MANNES CAMERATA | By John Rockwell | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-hindemith-the-viola-legacy.html | MUSIC HINDEMITH THE VIOLA LEGACY | By Will Crutchfield | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-noted-in-brief-alfredo-kraus-sings-tales-of-hoffmann.html | MUSICNOTED IN BRIEF   Alfredo Kraus Sings Tales of Hoffmann | By Will Crutchfield | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-noted-in-brief-korean-folk-epics-are-sung-in-2-shows.html | MUSICNOTED IN BRIEF   Korean Folk Epics Are Sung in 2 Shows | By Jon Pareles | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-peter-gordon-s-secret-pastures.html | MUSIC PETER GORDONS SECRET PASTURES | By Stephen Holden | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/musicnoted-in-brief-robin-hood-presentedas-a-ballad-opera.html | MusicNoted in Brief  Robin Hood PresentedAs a Ballad Opera | By Tim Page | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/recital-soederstroem-performs-at-tully-hall.html | RECITAL SOEDERSTROEM PERFORMS AT TULLY HALL | By Will Crutchfield | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/tv-reviews-hearst-davies-affair-and-holocaust.html | TV REVIEWS   HEARSTDAVIES AFFAIR AND HOLOCAUST | By John J OConnor | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/tv-reviews-james-baldwin-s-go-tell-it-on-the-mountain.html | TV REVIEWS   JAMES BALDWINS GO TELL IT ON THE MOUNTAIN | By John J OConnor | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/books/books-of-the-times-213649.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/a-business-paper-in-french.html | A BUSINESS PAPER IN FRENCH | By Paul Lewis | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-871-corporate-names-were-changed-in-1984.html | ADVERTISING   871 Corporate Names Were Changed in 1984 | By Philip H Dougherty | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-lois-pitts-agrees-to-a-merger.html | Advertising   Lois Pitts Agrees to A Merger | By Philip H Dougherty | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/angolan-coffee-trade-in-shambles.html | ANGOLAN COFFEE TRADE IN SHAMBLES | By James Brooke | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/big-board-in-merger-discussion.html | BIG BOARD IN MERGER DISCUSSION | By H J Maidenberg | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/conrail-selection-seen-near.html | CONRAIL SELECTION SEEN NEAR | By Reginald Stuart | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/credit-markets-signs-of-economic-vigor.html | CREDIT MARKETS   SIGNS OF ECONOMIC VIGOR | By Kenneth N Gilpin | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/dayton-counting-on-military.html | DAYTON COUNTING ON MILITARY | By Doug McInnis | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/french-tourism-gain.html | French Tourism Gain | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/futures-options-stock-index-activity.html | FuturesOptions   Stock Index Activity | By Hj Maidenberg | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/gm-s-innovations-at-saturn.html | GMS INNOVATIONS AT SATURN | By John Holusha | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/hungary-s-new-bonds-tap-funds.html | HUNGARYS NEW BONDS TAP FUNDS | By John Tagliabue | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/jobless-rate-in-canada.html | Jobless Rate In Canada | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/market-place-stock-advisers-stress-caution.html | Market Place   Stock Advisers Stress Caution | By Vartanig G Vartan | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/settlement-is-offered-in-laker-suit.html | SETTLEMENT IS OFFERED IN LAKER SUIT | By Agis Salpukas | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/share-offered-in-louisville-newspaper-company.html | SHARE OFFERED IN LOUISVILLE NEWSPAPER COMPANY | By Alex S Jones | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/the-fine-art-of-museum-fund-raising.html | THE FINE ART OF MUSEUM FUND RAISING | By Sandra Salmans | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-baker-s-international-powers.html | WASHINGTON WATCH   Bakers International Powers | By Clyde H Farnsworth | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-officials-battle-for-trade-turf.html | Washington Watch   Officials Battle For Trade Turf | By Clyde H Farnsworth | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-recycled-development-aid.html | WASHINGTON WATCH   Recycled Development Aid | By Clyde H Farnsworth | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-statistician-retires.html | WASHINGTON WATCH   Statistician Retires | By Clyde H Farnsworth | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/audit-charges-school-board-paid-excessive-fees-to-its-consultants.html | AUDIT CHARGES SCHOOL BOARD PAID EXCESSIVE FEES TO ITS CONSULTANTS | By Josh Barbanel | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/bellamy-to-give-staff-a-day-off-to-honor-king.html | BELLAMY TO GIVE STAFF A DAY OFF TO HONOR KING | By David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/bridge-qagain-in-regional-play.html | BridgeQAgain in Regional Play | By Alan Truscott | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/hospital-care-of-the-dying-each-day-painful-choices.html | HOSPITAL CARE OF THE DYING EACH DAY PAINFUL CHOICES | By Dena Kleiman | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/jerome-holland-former-us-envoy.html | JEROME HOLLAND FORMER US ENVOY | By Joan Cook | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-a-small-victory-in-the-war-on-litter.html | NEW YORK DAY BY DAY    A Small Victory In the War on Litter | By Susan Heller Anderson and David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-american-restaurant-with-korean-accent.html | NEW YORK DAY BY DAY   American Restaurant With Korean Accent | By Susan Heller Anderson and David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-french-restaurant-with-american-accent.html | NEW YORK DAY BY DAY   French Restaurant With American Accent | By Susan Heller Anderson and David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-koch-chooses-duck-over-turnip.html | NEW YORK DAY BY DAY   Koch Chooses Duck Over Turnip | By Susan Heller Anderson and David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-the-long-foreleg-of-the-law.html | NEW YORK DAY BY DAY   The Long Foreleg Of the Law | By Susan Heller Anderson and David W Dunlap | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/poll-indicates-half-of-new-yorkers-see-crime-as-city-s-chief-problem.html | POLL INDICATES HALF OF NEW YORKERS SEE CRIME AS CITYS CHIEF PROBLEM | By Robert D McFadden | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/restoring-a-synagogue-and-a-past.html | RESTORING A SYNAGOGUE AND A PAST | By Jane Gross | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/the-city-medical-problems-troubling-harlem.html | THE CITY   Medical Problems Troubling Harlem | By United Press International | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/transit-police-try-ejections-for-some-subway-offenses.html | TRANSIT POLICE TRY EJECTIONS FOR SOME SUBWAY OFFENSES | By Sam Roberts | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/abroad-at-home-getting-it-wrong.html | ABROAD AT HOME   GETTING IT WRONG | By Anthony Lewis | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/essay-second-inaugural-address.html | ESSAY   SECOND INAUGURAL ADDRESS | By William Safire | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/in-cities-who-is-the-real-mugger.html | IN CITIES WHO IS THE REAL MUGGER | By Kenneth B Clark | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/the-editorial-notebook-footnote-to-a-subway-shooting.html | The Editorial Notebook   Footnote to a Subway Shooting | DAVID C ANDERSON | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/what-honduras-wants-from-us.html | WHAT HONDURAS WANTS FROM US | By John B Oakes | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/76ers-winning-streak-at-11.html | 76ERS WINNING STREAK AT 11 | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/coach-has-heart-surgery.html | Coach Has Heart Surgery | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/evolution-of-the-pass-luckman-to-marino.html | EVOLUTION OF THE PASS LUCKMAN TO MARINO | By Dave Anderson | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/girardelli-takes-fifth-ski-victory.html | GIRARDELLI TAKES FIFTH SKI VICTORY | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/gminski-meets-the-future.html | Gminski Meets The Future | By Goeorge Vecsey | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/islanders-win-4th-straight-6-5.html | ISLANDERS WIN 4TH STRAIGHT 65 | By Kevin Dupont | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/kamppuri-credits-resch-for-triumph.html | KAMPPURI CREDITS RESCH FOR TRIUMPH | By Alex Yannis | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/last-second-basket-brings-nets-victory.html | LASTSECOND BASKET BRINGS NETS VICTORY | By Roy S Johnson | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/mcenroe-takes-3d-masters-title.html | MCENROE TAKES 3D MASTERS TITLE | By Peter Alfano | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/navratilova-wins.html | Navratilova Wins | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/outdoors-ducks-elusive-in-trip-to-sound.html | OUTDOORS   DUCKS ELUSIVE IN TRIP TO SOUND | By Nelson Bryant | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-497622 | 1985-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-e-german-wins-european-skating.html | SPORTS NEWS BRIEFS   E German Wins European Skating | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-holy-cross-player-ponders-transfer.html | SPORTS NEWS BRIEFS   Holy Cross Player Ponders Transfer | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-close-as-can-be.html | SPORTS WORLD SPECIALS   Close as Can Be | By Robert Mcg Thomas Jr and Murray Chass | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-mogul-master.html | SPORTS WORLD SPECIALS   Mogul Master | By Robert Mcg Thomas Jr and Murray Chass | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-no-super-balls.html | SPORTS WORLD SPECIALS   No Super Balls | By Robert Mcg Thomas Jr and Murray Chass | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-wilson-still-a-leader.html | SPORTS WORLD SPECIALS   Wilson Still a Leader | By Robert Mcg Thomas Jr and Murray Chass | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/super-bowl-xix-shula-son-works-his-own-way.html | SUPER BOWL XIX   SHULA SON WORKS HIS OWN WAY | By Gerald Eskenazi | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/variety-is-the-spice-of-49ers-defense.html | VARIETY IS THE SPICE OF 49ERS DEFENSE | By Michael Janofsky | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/wadkins-winner-on-5th-extra-hole.html | WADKINS WINNER ON 5TH EXTRA HOLE | By Gordon S White Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/west-stops-flutie-in-japan-bowl-victory.html | WEST STOPS FLUTIE IN JAPAN BOWL VICTORY | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/style/fast-start-for-a-state-s-attorney-general.html | FAST START FOR A STATES ATTORNEY GENERAL | By Carol Lawson | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/style/for-nancy-reagan-3-inaugural-designs.html | FOR NANCY REAGAN 3 INAUGURAL DESIGNS | By Bernadine Morris | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/style/marriage-does-distance-make-the-heart-fonder.html | MARRIAGE DOES DISTANCE MAKE THE HEART FONDER | By Glenn Collins | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/style/relationships-problems-of-single-fathers.html | RELATIONSHIPS   PROBLEMS OF SINGLE FATHERS | By Andree Brooks | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-5-in-sacramento-area-accused-of-molestation.html | AROUND THE NATION   5 in Sacramento Area Accused of Molestation | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-demonstrators-protest-plans-to-shoot-deer.html | AROUND THE NATION   Demonstrators Protest Plans to Shoot Deer | AP | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-pittsburgh-militants-picket-catholic-church.html | AROUND THE NATION   Pittsburgh Militants Picket Catholic Church | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-texas-ranger-rescues-kidnapped-girl-13.html | AROUND THE NATION   Texas Ranger Rescues Kidnapped Girl 13 | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-all-whither-kirkpatrick.html | BRIEFING   All Whither Kirkpatrick | By James F Clarity and Warren Weaver Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-and-on-the-7th-day.html | BRIEFING   And on the 7th Day | By James F Clarity and Warren Weaver Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-dept-of-lost-and-found.html | BRIEFING   Dept of Lost and Found | By James F Clarity and Warren Weaver Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-ehrlichman-on-perquisites.html | BRIEFING   Ehrlichman on Perquisites | By James F Clarity and Warren Weaver Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/college-students-flock-to-computer-science.html | COLLEGE STUDENTS FLOCK TO COMPUTER SCIENCE | By Gene I Maeroff Special To the New York Times | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/congress-cut-the-military-budget-oh-sure.html | CONGRESS   CUT THE MILITARY BUDGET OH SURE | By Bill Keller | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/democrats-say-they-will-let-republicans-take-budget-initiative.html | DEMOCRATS SAY THEY WILL LET REPUBLICANS TAKE BUDGET INITIATIVE | By Jonathan Fuerbringer | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/ex-rep-john-w-byrnes-is-dead-republican-was-tax-law-expert.html | EXREP JOHN W BYRNES IS DEAD REPUBLICAN WAS TAX LAW EXPERT | By Esther B Fein | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/formaldehyde-limits-to-be-studied-by-us.html | Formaldehyde Limits To Be Studied by US | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/gop-is-winning-over-show-me-state-voters.html | GOP IS WINNING OVER SHOW ME STATE VOTERS | By E R Shipp | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/lawyers-panel-would-limit-fbi-s-inquiries-into-groups.html | LAWYERS PANEL WOULD LIMIT FBIS INQUIRIES INTO GROUPS | By Leslie Maitland Werner | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/many-policy-jobs-in-capital-vacant-on-eve-of-2d-term.html | MANY POLICY JOBS IN CAPITAL VACANT ON EVE OF 2D TERM | By Robert Pear Special To the New York Times | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/plan-for-pennsylvania-toxic-dump-gains-support.html | PLAN FOR PENNSYLVANIA TOXIC DUMP GAINS SUPPORT | By Matthew L Wald | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/plan-to-aid-meatpacker-aired.html | Plan to Aid Meatpacker Aired | AP | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/scientists-debate-a-rain-of-comets.html | SCIENTISTS DEBATE A RAIN OF COMETS | By Walter Sullivan | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/southwest-journal-us-cuts-new-deal-in-a-forest.html | SOUTHWEST JOURNAL   US CUTS NEW DEAL IN A FOREST | By Wayne King | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/woman-will-get-welfare-aid-for-children-traded-for-beer.html | Woman Will Get Welfare Aid For Children Traded for Beer | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/us/worst-storm-in-a-century-paralyzes-parts-of-texas.html | WORST STORM IN A CENTURY PARALYZES PARTS OF TEXAS | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/arms-talks-star-wars-becomes-the-key-issue.html | ARMS TALKS STAR WARS BECOMES THE KEY ISSUE | By Bernard Gwertzman | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/around-the-world-fire-said-to-kill-27-on-bangladesh-train.html | AROUND THE WORLD   Fire Said to Kill 27 On Bangladesh Train | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/brazil-picks-a-leader-tomorrow-returning-presidency-to-civilians.html | BRAZIL PICKS A LEADER TOMORROW RETURNING PRESIDENCY TO CIVILIANS | By Alan Riding Special To the New York Times | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/castro-takes-off-from-nicaragua-after-keeping-his-plans-a-secret.html | CASTRO TAKES OFF FROM NICARAGUA AFTER KEEPING HIS PLANS A SECRET | By Stephen Kinzer | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/excerpts-from-interview-by-gromyko-on-arms-talks.html | EXCERPTS FROM INTERVIEW BY GROMYKO ON ARMS TALKS | AP | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/gromyko-asserts-talks-must-deal-with-space-arms.html | GROMYKO ASSERTS TALKS MUST DEAL WITH SPACE ARMS | By Serge Schmemann Special To the New York Times | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/gunmen-kill-libyan-diplomat-on-a-rome-street.html | GUNMEN KILL LIBYAN DIPLOMAT ON A ROME STREET | By E J Dionne Jr | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/hard-words-but-no-table-banging-in-geneva-gromyko-says.html | HARD WORDS BUT NO TABLEBANGING IN GENEVA GROMYKO SAYS | By Seth Mydans | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/israelis-put-off-decision-on-lebanon.html | ISRAELIS PUT OFF DECISION ON LEBANON | By Thomas L Friedman | TX 1-497622 | 1985-01-16 |
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/land-offer-unsettles-tribe-in-mexico.html | LAND OFFER UNSETTLES TRIBE IN MEXICO | By Richard J Meislin | TX 1-497622 | 1985-01-16 |

| | | | | |
|---|---|---|---|---|
| 1985-01-14 | https://www.nytimes.com/1985/01/14/world/soweto-protest-blocks-kennedy-speech.html | SOWETO PROTEST BLOCKS KENNEDY SPEECH | By Alan Cowell | TX 1-497622 | 1985-01-16 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/carol-wayne.html | CAROL WAYNE | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/christine-craft-appeal-heard-by-federal-court.html | Christine Craft Appeal Heard by Federal Court | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/customs-service-recovers-3-art-works-stolen-in-europe.html | CUSTOMS SERVICE RECOVERS 3 ART WORKS STOLEN IN EUROPE | By Rita Reif | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/debut-for-phyllis-george-on-cbs-morning-news.html | DEBUT FOR PHYLLIS GEORGE ON CBS MORNING NEWS | By John Corry | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/drive-mounted-to-ban-tv-beer-and-wine-ads.html | DRIVE MOUNTED TO BAN TV BEER AND WINE ADS | By Sally Bedell Smith | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/ex-cia-analyst-says-westmoreland-s-acitons-cost-thousands-of-lives.html | EX CIA ANALYST SAYS WESTMORELANDS ACITONS COST THOUSANDS OF LIVES | By Ma Farber | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/george-zee-restaurateur.html | GEORGE ZEE RESTAURATEUR | By Charlotte Curtis | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/not-my-kid-explores-permissiveness-issues.html | NOT MY KID EXPLORES PERMISSIVENESS ISSUES | By John J OConnor | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/opera-berg-s-wozzeck-at-the-met.html | OPERA BERGS WOZZECK AT THE MET | By Donal Henahan | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/vietnam-under-communism-on-13.html | VIETNAM UNDER COMMUNISM ON 13 | By John Corry | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/books/books-of-the-times-215557.html | BOOKS OF THE TIMES | By John Gross | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/books/national-book-critics-circle-chooses-winners-for-1984.html | NATIONAL BOOK CRITICS CIRCLE CHOOSES WINNERS FOR 1984 | By Edwin McDowell | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/3-big-banking-concerns-post-improving-results.html | 3 BIG BANKING CONCERNS POST IMPROVING RESULTS | By Robert A Bennett | TX 1-496581 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-challenges-to-ads-are-basically-upheld.html | ADVERTISING   Challenges to Ads Are Basically Upheld | By Philip H Dougherty | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-new-center-to-spread-public-service-ideas.html | ADVERTISING   New Center to Spread Public Service Ideas | By Philip H Dougherty | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-twa-ads-stress-leadership.html | Advertising   TWA Ads Stress Leadership | By Philip H Dougherty | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/airline-files-court-plan.html | Airline Files Court Plan | By Tamar Lewin | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/court-to-rule-on-private-rico-suits.html | Court to Rule on Private RICO Suits | By Linda Greenhouse | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/credit-markets-hanover-bank-cuts-prime.html | CREDIT MARKETS   Hanover Bank Cuts Prime | By Michael Quint | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/datapoint-suitor-talks-to-3d-party.html | DATAPOINT SUITOR TALKS TO 3D PARTY | By Lee A Daniels | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/dow-jumps-by-16.45-to-1234.54.html | DOW JUMPS BY 1645 TO 123454 | By Phillip H Wiggins | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/federal-reserve-and-regan-back-end-to-us-curb-on-stock-credit.html | FEDERAL RESERVE AND REGAN BACK END TO US CURB ON STOCK CREDIT | By Robert D Hershey Jr   Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/italy-has-trade-deficit.html | Italy Has Trade Deficit | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/k-mart-in-bid-for-pay-less.html | K MART IN BID FOR PAY LESS | By Robert J Cole | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/london-raises-rates-to-aid-pound.html | LONDON RAISES RATES TO AID POUND | By Paul Lewis | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/market-place-avoiding-fads-on-wall-street.html | Market Place   Avoiding Fads On Wall Street | By Vartanig G Vartan | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/new-cadillac-is-allante.html | New Cadillac Is Allante | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/norway-s-oil-pricing-is-changed.html | NORWAYS OIL PRICING IS CHANGED | By Nicholas D Kristof | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/optimism-takes-hold-for-85.html | OPTIMISM TAKES HOLD FOR 85 | By Peter T Kilborn | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/panel-sees-less-retail-growth.html | PANEL SEES LESS RETAIL GROWTH | By Isadore Barmash | TX 1-496581 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/surge-in-stock-index-options.html | SURGE IN STOCK INDEX OPTIONS | By Steven Greenhouse | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/talking-businesswith-rudloff-credit-suisse-first-boston-going-abroad-for.html | Talking Businesswith Rudloff of Credit Suisse First Boston   Going Abroad For Financing | By James Sterngold | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/us-hints-at-possible-trade-help-for-russians.html | US HINTS AT POSSIBLE TRADE HELP FOR RUSSIANS | By Clyde H Farnsworth | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/business/usair-to-reward-frequent-fliers.html | USAir to Reward Frequent Fliers | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/bridge-2-events-bring-2-triumphs-for-one-player-in-a-weekend.html | Bridge2 Events Bring 2 Triumphs For One Player in a Weekend | By Alan Truscott | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/chess-game-is-adjourned-at-41st-move.html | Chess Game Is Adjourned at 41st Move | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/city-sues-extorter-for-4-million.html | CITY SUES EXTORTER FOR 4 MILLION | By Jesus Rangel | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/city-sues-for-10-million-in-demolition-on-44th-st.html | CITY SUES FOR 10 MILLION IN DEMOLITION ON 44TH ST | By Josh Barbanel | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/doctors-insurers-win-52-rate-rise.html | DOCTORS INSURERS WIN 52 RATE RISE | By Ronald Sullivan | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/freshman-from-queens-sets-up-shop-in-albany.html | FRESHMAN FROM QUEENS SETS UP SHOP IN ALBANY | By Jeffrey Schmalz  Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/harvard-amid-opposition-plans-to-sell-upstate-forest-given-by-alumnus.html | HARVARD AMID OPPOSITION PLANS TO SELL UPSTATE FOREST GIVEN BY ALUMNUS | By Lena Williams | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/man-in-the-news-accomplished-judge-in-sharon-case.html | MAN IN THE NEWS   ACCOMPLISHED JUDGE IN SHARON CASE | By James Brooke | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/most-of-brooklyn-excluded-from-economic-recovery-study-finds.html | MOST OF BROOKLYN EXCLUDED FROM ECONOMIC RECOVERY STUDY FINDS | By Martin Gottlieb | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-a-telling-fortune-cookie.html | NEW YORK DAY BY DAY   A Telling Fortune Cookie | By Susan Heller Anderson and David W Dunlap | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-an-ecumenical-appeal-for-st-john-the-divine.html | NEW YORK DAY BY DAY   An Ecumenical Appeal For St John the Divine | By Susan Heller Anderson and David W Dunlap | TX 1-496581 | 1985-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-judge-thom-is-reappointed.html | NEW YORK DAY BY DAY   Judge Thom Is Reappointed | By Susan Heller Anderson and David W Dunlap | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-unconventionalism-reigns.html | NEW YORK DAY BY DAY Unconventionalism Reigns | By Susan Heller Anderson and David W Dunlap | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/sharon-jury-begins-its-deliberations.html | SHARON JURY BEGINS ITS DELIBERATIONS | By Arnold H Lubasch | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/students-stage-sit-in-atyale-chief-soffice.html | Students Stage SitIn AtYale ChiefsOffice | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/system-of-fixed-sentences-proposed.html | SYSTEM OF FIXED SENTENCES PROPOSED | By Edward A Gargan | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/foreign-affairs-from-there-to-here.html | FOREIGN AFFAIRS   FROM THERE TO HERE | By Flora Lewis | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/in-peru-a-loss-of-human-rights.html | IN PERU A LOSS OF HUMAN RIGHTS | By Juan Mendez and Karl Maier | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/lebanese-peace-in-syrias-hands.html | LEBANESE PEACE IN SYRIAS HANDS | By Uri Lubrani | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/new-york-fingers-in-the-dike.html | NEW YORK   FINGERS IN THE DIKE | By Sydney H Schanberg | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/about-education-only-words-not-to-these-teachers.html | ABOUT EDUCATION   ONLY WORDS NOT TO THESE TEACHERS | By Fred M Hechinger | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/divers-try-to-save-treasures-of-cadiz.html | DIVERS TRY TO SAVE TREASURES OF CADIZ | By John Noble Wilford | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/education-geography-a-lost-art.html | EDUCATION   GEOGRAPHY A LOST ART | By Theodore Shabad | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/huge-soviet-satellite-s-maneuvering-elicited-special-us-tracking-effort.html | HUGE SOVIET SATELLITES MANEUVERING ELICITED SPECIAL US TRACKING EFFORT | By Wayne Biddle | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/new-tool-captures-cells-alive.html | NEW TOOL CAPTURES CELLS ALIVE | By Harold M Schmeck Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/peripherals-clever-design-can-assist-handicapped.html | PERIPHERALS   CLEVER DESIGN CAN ASSIST HANDICAPPED | By Peter H Lewis | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/personal-computers-camera-for-the-computer-screen.html | PERSONAL COMPUTERS   CAMERA FOR THE COMPUTER SCREEN | By Erik SandbergDiment | TX 1-496581 | 1985-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/pressure-mounts-for-analysts-to-prove-theory-is-scientific.html | PRESSURE MOUNTS FOR ANALYSTS TO PROVE THEORY IS SCIENTIFIC | By Daniel Goleman | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/science/the-doctor-s-world-a-close-up-view-of-hospital-rounds-with-heart-surgeon.html | THE DOCTORS WORLD  A CLOSEUP VIEW OF HOSPITAL ROUNDS WITH HEART SURGEON | By Lawrence K Altman Md | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/devils-edge-the-rangers-allowing-only-13-shots.html | DEVILS EDGE THE RANGERS ALLOWING ONLY 13 SHOTS | By Craig Wolff | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/eligibility-waiver-is-opposed.html | ELIGIBILITY WAIVER IS OPPOSED | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/maryland-topples-2d-ranked-duke.html | MARYLAND TOPPLES 2DRANKED DUKE | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/navratilova-wins-no-100.html | Navratilova Wins No 100 | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-agony-of-victory-is-felt-by-nets.html | SCOUTING   Agony of Victory Is Felt by Nets | By Roy S Johnson and Joseph Durso | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-crossing-paths.html | SCOUTING   Crossing Paths | By Roy S Johnson and Joseph Durso | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-friendly-rivals.html | SCOUTING   Friendly Rivals | By Roy S Johnson and Joseph Durso | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/simmons-quits-usfl-post.html | SIMMONS QUITS USFL POST | By Joseph Durso | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/smith-hopes-to-avoid-a-ban.html | Smith Hopes to Avoid a Ban | By Kevin Dupont | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-of-the-times-rangers-honor-man-called-hex.html | SPORTS OF THE TIMES   RANGERS HONOR MAN CALLED HEX | By Dave Anderson | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/st-john-s-rolls-over-pitt-by-31.html | ST JOHNS ROLLS OVER PITT BY 31 | By William C Rhoden | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/super-bowl-xix-players-a-sideline-soldier-is-proud.html | SUPER BOWL XIX PLAYERS   A SIDELINE SOLDIER IS PROUD | By Gerald Eskenazi | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/super-bowl-xix-players-cavanaugh-passes-only-the-signals.html | SUPER BOWL XIXPLAYERS CAVANAUGH PASSES ONLY THE SIGNALS | By Frank Litsky | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/tv-sports-prices-to-be-paid-for-playing-the-game.html | TV SPORTS   PRICES TO BE PAID FOR PLAYING THE GAME | By Ira Berkow | TX 1-496581 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/usta-acting-on-behavior.html | USTA ACTING ON BEHAVIOR | By Peter Alfano | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/style/a-toast-to-american-fashion.html | A TOAST TO AMERICAN FASHION | By Bernadine Morris | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/style/innovatve-jewelry-1940-60.html | INNOVATVE JEWELRY 194060 | By AnneMarie Schiro | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/theater/new-theater-in-hotel-assailed-and-defended.html | NEW THEATER IN HOTEL ASSAILED AND DEFENDED | By Samuel G Freedman | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/theater/stage-cast-of-2-in-private-scenes.html | STAGE CAST OF 2 in PRIVATE SCENES | By Frank Rich | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/16-indicted-by-us-in-bid-to-end-church-smuggling-of-latin-aliens.html | 16 INDICTED BY US IN BID TO END CHURCH SMUGGLING OF LATIN ALIENS | By Stuart Taylor Jr Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/allan-shivers-of-texas-dead-was-governor-in-the-1950-s.html | ALLAN SHIVERS OF TEXAS DEAD WAS GOVERNOR IN THE 1950S | By Glenn Fowler | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/around-the-nation-a-retrial-is-debated-for-surgeon-soldier.html | AROUND THE NATION   A Retrial Is Debated For SurgeonSoldier | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/arts-agency-faces-11.7-budget-cut-us-officials-say.html | ARTS AGENCY FACES 117 BUDGET CUT US OFFICIALS SAY | By Robert Pear Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/baldness-potions-don-t-work-fda-warns.html | BALDNESS POTIONS DONT WORK FDA WARNS | By Irvin Molotsky Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-a-top-secret.html | BRIEFING   A Top Secret | By James F Clarity and Warren Weaver Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-budget-chief-runs-short.html | BRIEFING   Budget Chief Runs Short | By James F Clarity and Warren Weaver Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-meeting-denied.html | BRIEFING   Meeting Denied | By James F Clarity and Warren Weaver Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-seeing-orange.html | BRIEFING   Seeing Orange | By James F Clarity and Warren Weaver Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-whither-stone.html | BRIEFING   Whither Stone | By James F Clarity and Warren Weaver Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/coast-christian-aid-group-denies-mishandling-ehtiopia-relief-fund.html | COAST CHRISTIAN AID GROUP DENIES MISHANDLING EHTIOPIA RELIEF FUND | By Robert Lindsey | TX 1-496581 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/health-care-regulation-bane-balm-accident.html | HEALTH CARE REGULATION BANE BALM ACCIDENT | By Robert Pear | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/house-republicans-propose-wide-range-of-policy-goals.html | HOUSE REPUBLICANS PROPOSE WIDE RANGE OF POLICY GOALS | By Jonathan Fuerbringer | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/in-a-reversal-inauguration-panel-decides-to-pay-its-200-performers.html | IN A REVERSAL INAUGURATION PANEL DECIDES TO PAY ITS 200 PERFORMERS | By Robert D McFadden | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/inaugurations-past-and-present.html | INAUGURATIONS PAST AND PRESENT | By Harold Faber | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/moore-stresses-west-virginia-s-troubles-as-he-resumes-post.html | MOORE STRESSES WEST VIRGINIAS TROUBLES AS HE RESUMES POST | By James Barron | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/storm-wasn-t-all-fun-but-san-antonio-coped.html | STORM WASNT ALL FUN BUT SAN ANTONIO COPED | By Wayne King | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/supreme-court-roundup-justices-to-rule-on-retirement-age-for-firefighter.html | SUPREME COURT ROUNDUP JUSTICES TO RULE ON RETIREMENT AGE FOR FIREFIGHTER | By Linda Greenhouse | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/us/weicker-is-arrest-no-190-in-protests-at-embassy.html | WEICKER IS ARREST NO 190 IN PROTESTS AT EMBASSY | By B Drummond Ayres Jr | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/21-jewish-groups-deplore-israeli-bill.html | 21 JEWISH GROUPS DEPLORE ISRAELI BILL | By Ari L Goldman | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/around-the-world-british-court-gives-baby-to-her-contract-parents.html | AROUND THE WORLD   British Court Gives Baby To Her Contract Parents | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/ethiopian-train-falls-off-bridge-392-are-killed.html | ETHIOPIAN TRAIN FALLS OFF BRIDGE 392 ARE KILLED | By Clifford D May Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/israel-announces-three-stage-plan-to-leave-lebanon.html | ISRAEL ANNOUNCES THREESTAGE PLAN TO LEAVE LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/kennedy-s-trip-stirring-things-up-in-south-africa.html | KENNEDYS TRIP STIRRING THINGS UP IN SOUTH AFRICA | By Alan Cowell | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/missing-americans-may-go-on-trial.html | MISSING AMERICANS MAY GO ON TRIAL | By John Kifner | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/new-cambodian-premier-named.html | NEW CAMBODIAN PREMIER NAMED | By Barbara Crossette | TX 1-496581 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/peru-boat-sinks-in-amazon-50-people-are-feared-dead.html | Peru Boat Sinks in Amazon 50 People Are Feared Dead | AP | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/pole-in-trial-accuses-former-superior-of-lying.html | POLE IN TRIAL ACCUSES FORMER SUPERIOR OF LYING | By Michael T Kaufman | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/reagan-gets-belgian-leader-s-pledge-on-missiles.html | REAGAN GETS BELGIAN LEADERS PLEDGE ON MISSILES | By Bernard Gwertzman | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/soviet-bloc-delays-meeting-chernenko-illness-possible.html | SOVIET BLOC DELAYS MEETING CHERNENKO ILLNESS POSSIBLE | By Serge Schmemann | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/vessey-says-peace-is-aim-of-china-tie.html | VESSEY SAYS PEACE IS AIM OF CHINA TIE | By John F Burns | TX 1-496581 | 1985-01-17 |
| 1985-01-15 | https://www.nytimes.com/1985/01/15/world/war-s-cost-in-nicaragua-2-mothers-pay-in-grief.html | WARS COST IN NICARAGUA 2 MOTHERS PAY IN GRIEF | By Stephen Kinzer | TX 1-496581 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/city-ballet-agon.html | CITY BALLET AGON | By Jack Anderson | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/cuts-for-arts-endowment-opposed.html | CUTS FOR ARTS ENDOWMENT OPPOSED | By Leslie Bennetts | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/errol-flynn-tv-docudrama-raises-complaints.html | ERROL FLYNN TV DOCUDRAMA RAISES COMPLAINTS | By Stephen Farber | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/in-search-of-excellence-on-pbs.html | IN SEARCH OF EXCELLENCE ON PBS | By John Corry | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/met-opera-wozzeck.html | MET OPERA WOZZECK | By Donal Henahan | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/music-new-season-for-lyricists.html | MUSIC NEW SEASON FOR LYRICISTS | By John S Wilson | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/the-pop-life-217991.html | THE POP LIFE | By Robert Palmer | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/books/books-of-the-times-218522.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/books/two-poets-share-yale-bollingen.html | TWO POETS SHARE YALE BOLLINGEN | By Edwin McDowell | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/a-sobering-retail-convention.html | A SOBERING RETAIL CONVENTION | By Isadore Barmash | TX 1-501914 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/about-real-estate-garment-maker-renting-factory-in-the-south-bronx.html | ABOUT REAL ESTATE   GARMENT MAKER RENTING FACTORY IN THE SOUTH BRONX | By Anthony Depalma | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-atari-account-resigned-by-wells-rich-greene.html | ADVERTISING   Atari Account Resigned By Wells Rich Greene | By Philip H Dougherty | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-sunshine-biscuits-campaign.html | Advertising   Sunshine Biscuits Campaign | By Philip H Dougherty | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-time-donates-space-for-statue-of-liberty.html | ADVERTISING   Time Donates Space For Statue of Liberty | By Philip H Dougherty | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/careers-courses-offered-in-recycling.html | Careers   Courses Offered in Recycling | By Elizabeth M Fowler | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/citicorp-leads-profit-rise-at-5-banks.html | CITICORP LEADS PROFIT RISE AT 5 BANKS | By Robert A Bennett | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/cordless-phone-makers-under-fcc-scrutiny.html | CORDLESS PHONE MAKERS UNDER FCC SCRUTINY | By Eric N Berg | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/credit-markets-interest-rates-drop-on-economic-data.html | CREDIT MARKETS   INTEREST RATES DROP ON ECONOMIC DATA | By Michael Quint | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/geo-magazine-to-stop-publication.html | Geo Magazine to Stop Publication | By Alex S Jones | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/higher-fee-sought-by-administration-for-many-services.html | HIGHER FEE SOUGHT BY ADMINISTRATION FOR MANY SERVICES | By Clyde H Farnsworth       Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/industrial-production-up-by-0.6.html | INDUSTRIAL PRODUCTION UP BY 06 | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/major-banks-lower-prime-to-10-1-2.html | Major Banks Lower Prime to 10 12 | By Michael Blumstein | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/market-place-mutual-funds-1984-reviewed.html | Market Place   Mutual Funds 1984 Reviewed | By Vartanig G Vartan | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/news-merger-set-in-canada.html | News Merger Set in Canada | AP | TX 1-501914 | 1985-01-17 |

| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-501914 | 1985-01-17 |
|---|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/peat-marwick-suit-over-penn-square.html | Peat Marwick Suit Over Penn Square | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/retail-sales-off-by-0.1-last-month.html | Retail Sales Off by 01 Last Month | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/stocks-end-mixed-in-heavy-day.html | STOCKS END MIXED IN HEAVY DAY | By Phillip H Wiggins | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/business/struggling-datapoint-s-allure.html | STRUGGLING DATAPOINTS ALLURE | By Lee A Daniels | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/60-minute-gourmet-217243.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/as-a-favored-fruit-oranges-keep-blossoming.html | AS A FAVORED FRUIT ORANGES KEEP BLOSSOMING | By Nancy Jenkins | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/dining-a-la-carte-in-the-space-shuttle.html | DINING A LA CARTE IN THE SPACE SHUTTLE | By Robert Reinhold | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/food-notes-218195.html | FOOD NOTES | By Nancy Jenkins | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/how-to-pick-the-best.html | HOW TO PICK THE BEST | By Nancy Jenkins | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/kitchen-equipment-cookware-of-copper.html | KITCHEN EQUIPMENT   COOKWARE OF COPPER | By Pierre Franey | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/metropolitan-diary-217241.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/offbeat-herbs-to-liven-dull-vegetables.html | OFFBEAT HERBS TO LIVEN DULL VEGETABLES | By Robert Farrar Capon | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/personal-health-217249.html | PERSONAL HEALTH | By Jane E Brody | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/schools-encourage-active-parent-role.html | SCHOOLS ENCOURAGE ACTIVE PARENT ROLE | By Lena Williams | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/sushi-to-go-takes-off-in-new-york.html | SUSHI TO GO TAKES OFF IN NEW YORK | By Florence Fabricant | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/us-moves-to-ban-sexual-nostrums.html | US MOVES TO BAN SEXUAL NOSTRUMS | By Irvin Molotsky | TX 1-501914 | 1985-01-17 |

| 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/wine-talk-218443.html | WINE TALK | By Frank J Prial | TX 1-501914 | 1985-01-17 |
|---|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/movies/screen-oshima-s-summer-sister.html | SCREEN OSHIMAS SUMMER SISTER | By Vincent Canby | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/movies/tribute-to-myrna-loy.html | TRIBUTE TO MYRNA LOY | By Janet Maslin | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/about-new-york-the-alternate-side-of-the-street-jitterbug.html | ABOUT NEW YORK   THE ALTERNATESIDEOFTHESTREET JITTERBUG | By William E Geist | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/bridge-two-teams-saw-a-victory-in-tri-state-regional-play.html | BridgeTwo Teams Saw a Victory In TriState Regional Play | By Alan Truscott | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/chess-41st-game-is-a-71-move-draw.html | CHESS 41ST GAME IS A 71MOVE DRAW | By Robert Byrne | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/city-assessments-rise-8-stable-tax-rate-is-predicted.html | CITY ASSESSMENTS RISE 8 STABLE TAX RATE IS PREDICTED | By Josh Barbanel | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/cruel-odyssey-of-the-homeless-seeking-a-bed.html | CRUEL ODYSSEY OF THE HOMELESS SEEKING A BED | By Jane Gross | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/doctors-ask-who-lives-when-to-die.html | DOCTORS ASK WHO LIVES WHEN TO DIE | By Dena Kleiman | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/koch-offers-a-plan-to-double-number-of-taxi-medallions.html | KOCH OFFERS A PLAN TO DOUBLE NUMBER OF TAXI MEDALLIONS | By Jesus Rangel | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/neediest-cases-fund-passes-2-million-for-2d-year-in-row.html | NEEDIEST CASES FUND PASSES 2 MILLION FOR 2D YEAR IN ROW | By Walter H Waggoner | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-a-hero-and-a-poem.html | NEW YORK DAY BY DAY   A Hero and a Poem | By Susan Heller Anderson and Sara Rimer | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-new-names-in-town.html | NEW YORK DAY BY DAY   New Names in Town | By Susan Heller Anderson and Sara Rimer | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-police-story.html | NEW YORK DAY BY DAY   Police Story | By Susan Heller Anderson and Sara Rimer | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-the-face-of-the-80-s.html | NEW YORK DAY BY DAY   The Face of the 80s | By Susan Heller Anderson and Sara Rimer | TX 1-501914 | 1985-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-recalls-era-of-dr-king.html | NEW YORK RECALLS ERA OF DR KING | By Isabel Wilkerson | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/principal-extols-searches-decision.html | PRINCIPAL EXTOLS SEARCHES DECISION | By Alfonso A Narvaez | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/several-exhibits-sought-by-jury-at-sharon-trial.html | SEVERAL EXHIBITS SOUGHT BY JURY AT SHARON TRIAL | By Arnold H Lubasch | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/shanker-opposing-career-ladders.html | SHANKER OPPOSING CAREER LADDERS | By Maurice Carroll | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/state-schools-dominate-national-science-contest.html | STATE SCHOOLS DOMINATE NATIONAL SCIENCE CONTEST | By Joseph Berger | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-koch-re-election-campaign-has-taken-in-2.8-million-so-far.html | THE KOCH REELECTION CAMPAIGN HAS TAKEN IN 28 MILLION SO FAR | By Frank Lynn | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-region-9000-fail-to-install-smoke-detectors.html | THE REGION   9000 Fail to Install Smoke Detectors | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-region-high-school-youth-is-suicide-at-party.html | THE REGION   High School Youth Is Suicide at Party | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/us-reflects-on-dream-of-a-battler-for-rights.html | US REFLECTS ON DREAM OF A BATTLER FOR RIGHTS | By United Press International | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/mideast-leaders-ready-for-peace.html | MIDEAST LEADERS READY FOR PEACE | By Ranan R Lurie | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/observer-just-falutin-around.html | OBSERVER   JUST FALUTIN AROUND | By Russell Baker | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/stop-coddling-farmers.html | STOP CODDLING FARMERS | By James Bovard | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/washington-the-quiet-survivor.html | WASHINGTON   THE QUIET SURVIVOR | By James Reston | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/austria-paces-ski.html | Austria Paces Ski | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/duhes-s-dominance-is-only-a-memory.html | DUHES DOMINANCE IS ONLY A MEMORY | By Michael Janofsky | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/for-now-flutie-prefers-to-wait.html | FOR NOW FLUTIE PREFERS TO WAIT | By William N Wallace | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/goring-scores-winner.html | GORING SCORES WINNER | By Alex Yannis | TX 1-501914 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/islanders-beaten-in-overtime.html | ISLANDERS BEATEN IN OVERTIME | By Kevin Dupont | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/nba-season-what-if.html | NBA SEASON WHAT IF | By Sam Goldaper | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/ncaa-shelves-drug-plan.html | NCAA SHELVES DRUG PLAN | BY Gordon S White Jr | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/nets-dawkins-back-tonight.html | NETS DAWKINS BACK TONIGHT | By Roy S Johnson | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/president-set-for-coin-toss.html | President Set For Coin Toss | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-comeback-toast.html | SCOUTING   Comeback Toast | By Joseph Durso and Michael Katz | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-in-the-swim.html | SCOUTING   In the Swim | By Joseph Durso and Michael Katz | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-master-s-voice.html | SCOUTING   Masters Voice | By Joseph Durson and Michael Katz | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-successful-hunt-by-the-carters.html | SCOUTING   Successful Hunt By the Carters | By Joseph Durso and Michael Katz | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-of-the-times-guard-in-the-backfield.html | SPORTS OF THE TIMES   GUARD IN THE BACKFIELD | By George Vecsey | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/ticket-prices-up.html | Ticket Prices Up | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/transfers-and-dropouts-mark-season.html | Transfers and Dropouts Mark Season | William C Rhoden | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/usher-named-usfl-head.html | Usher Named USFL Head | By Joseph Durso | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/villanova-in-rout-of-boston-college.html | VILLANOVA IN ROUT OF BOSTON COLLEGE | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/warning-on-wiring-nashville-jan-15-boston-college-the-university-of-houston.html | Warning on Wiring NASHVILLE Jan 15 Boston College the University of Houston | and Cotton Bowl officials have been reported to the NCAAs | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/activists-vow-to-continue-aiding-people-fleeing-central-america.html | ACTIVISTS VOW TO CONTINUE AIDING PEOPLE FLEEING CENTRAL AMERICA | By Wayne King Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/arkansas-fights-busing-plan.html | Arkansas Fights Busing Plan | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/around-the-nation-copter-on-mercy-mission-crashes-killing-6-men.html | AROUND THE NATION   Copter on Mercy Mission Crashes Killing 6 Men | AP | TX 1-501914 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/around-the-nation-test-of-cruise-missile-conducted-over-canada.html | AROUND THE NATION   Test of Cruise Missile Conducted Over Canada | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/article-219200-no-title.html | Article 219200  No Title | By Richard Witkin | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-constitutional-anniversary.html | BRIEFING   Constitutional Anniversary | By James F Clarity and Warren Weaver Jr | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-stone-and-his-offers.html | BRIEFING   Stone and His Offers | By James F Clarity and Warren Weaver Jr | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-the-regan-team.html | BRIEFING   The Regan Team | By James F Clarity and Warren Weaver Jr | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-tom-roger-or-harry.html | BRIEFING   Tom Roger or Harry | By James F Clarity and Warren Weaver Jr | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/congress-anxious-about-military-hospitals-care.html | CONGRESS ANXIOUS ABOUT MILITARY HOSPITALS CARE | By Philip M Boffey | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/convict-in-texas-dies-by-injection.html | CONVICT IN TEXAS DIES BY INJECTION | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/delaware-s-hope-making-boom-last-and-spread.html | DELAWARES HOPE MAKING BOOM LAST AND SPREAD | By Dudley Clendinen | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/dept-of-strange-bedfellows-cia-and-aclu.html | DEPT OF STRANGE BEDFELLOWS CIA AND ACLU | By David Burnham | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/ethics-panel-finds-no-corruption-in-hatfield-dealings-with-greek.html | ETHICS PANEL FINDS NO CORRUPTION IN HATFIELD DEALINGS WITH GREEK | By Marjorie Hunter | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/fbi-agent-tells-of-questioning-spy-suspect.html | FBI AGENT TELLS OF QUESTIONING SPY SUSPECT | By Judith Cummings | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/high-court-eases-search-strictures-in-public-schools.html | HIGH COURT EASES SEARCH STRICTURES IN PUBLIC SCHOOLS | By Linda Greenhouse      Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/missing-material-is-sought-in-space.html | MISSING MATERIAL IS SOUGHT IN SPACE | By Walter Sullivan | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/nancy-reagan-aide-to-quit.html | Nancy Reagan Aide to Quit | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/owners-uniting-to-sell-homes-to-developers.html | OWNERS UNITING TO SELL HOMES TO DEVELOPERS | By William E Schmidt Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/president-meets-with-20-blacks-intent-disputed.html | PRESIDENT MEETS WITH 20 BLACKS INTENT DISPUTED | By Gerald M Boyd Special To the New York Times | TX 1-501914 | 1985-01-17 |

| | | | | |
|---|---|---|---|---|
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/us-fining-honeywell-800000-in-heater-case.html | US FINING HONEYWELL 800000 IN HEATER CASE | By Irvin Molotsky | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/viguerie-seeks-virginia-office.html | Viguerie Seeks Virginia Office | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/us/volcker-says-business-needs-big-cut-in-the-deficit.html | VOLCKER SAYS BUSINESS NEEDS BIG CUT IN THE DEFICIT | By Jonathan Fuerbringer | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/26-killed-in-brazil-rockslide.html | 26 Killed in Brazil Rockslide | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/3-dead-in-jamaica-as-protests-erupt.html | 3 DEAD IN JAMAICA AS PROTESTS ERUPT | By Joseph B Treaster | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/an-afghan-footnote-legend-of-a-soviet-farm-boy.html | AN AFGHAN FOOTNOTE LEGEND OF A SOVIET FARM BOY | By Seth Mydans | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-australian-farmlands-are-ravaged-by-fires.html | AROUND THE WORLD   Australian Farmlands Are Ravaged by Fires | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-bangladesh-dissolves-cabinet-and-sets-election.html | AROUND THE WORLD   Bangladesh Dissolves Cabinet and Sets Election | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-manila-says-exile-won-t-face-arrest.html | AROUND THE WORLD   Manila Says Exile Wont Face Arrest | AP | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/british-soldiers-kill-a-teen-ager-in-west-belfast.html | BRITISH SOLDIERS KILL A TEENAGER IN WEST BELFAST | By Jo Thomas | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/egypt-portrays-itself-as-major-us-asset.html | EGYPT PORTRAYS ITSELF AS MAJOR US ASSET | By Leslie H Gelb | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/envoy-accused-in-new-caledonia.html | ENVOY ACCUSED IN NEW CALEDONIA | By Richard Bernstein | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/german-terrorists-step-up-attacks.html | GERMAN TERRORISTS STEP UP ATTACKS | By James M Markham | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/israel-s-new-view-north.html | ISRAELS NEW VIEW NORTH | By Thomas L Friedman Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/opposition-leader-wins-brazil-vote.html | OPPOSITION LEADER WINS BRAZIL VOTE | By Alan Riding Special To the New York Times | TX 1-501914 | 1985-01-17 |
| 1985-01-16 | https://www.nytimes.com/1985/01/16/world/us-presses-belgium-on-missile-deployment.html | US PRESSES BELGIUM ON MISSILE DEPLOYMENT | By Bernard Gwertzman | TX 1-501914 | 1985-01-17 |

| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/adams-cross-examined-in-cbs-case.html | ADAMS CROSSEXAMINED IN CBS CASE | By M A Farber | TX 1-501879 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/critic-s-notebook-rock-music-or-songs-on-the-end-of-the-world.html | CRITICS NOTEBOOK   ROCK MUSIC OR SONGS ON THE END OF THE WORLD | By Stephen Holden | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/dance-eric-barsness.html | DANCE ERIC BARSNESS | By Jennifer Dunning | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/dance-the-city-ballet.html | DANCE THE CITY BALLET | By Jack Anderson | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/museum-series-salutes-hallmark-hall-of-fame.html | MUSEUM SERIES SALUTES HALLMARK HALL OF FAME | By Peter W Kaplan | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/music-malcolm-bilson.html | MUSIC MALCOLM BILSON | By John Rockwell | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/music-the-basie-band.html | MUSIC THE BASIE BAND | By John S Wilson | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/new-york-master-chefs-on-pbs.html | NEW YORK MASTER CHEFS ON PBS | By Bryan Miller | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/robert-fitzgerald-74-poet-who-translated-the-classics.html | ROBERT FITZGERALD 74 POET WHO TRANSLATED THE CLASSICS | By Herbert Mitgang | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/tv-review-gulag-drama-on-home-box-office.html | TV REVIEW   GULAG DRAMA ON HOME BOX OFFICE | By John J OConnor | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/books/books-of-the-times-220572.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/advertising-ad-students-rise-to-record.html | ADVERTISING   Ad Students Rise to Record | By Philip H Dougherty Advertising Education Publications of Lubbock Tex As It | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/advertising-newsweek-is-opening-big-drive.html | Advertising   Newsweek Is Opening Big Drive | By Philip H Dougherty | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/amr-picks-crandall-as-chief.html | AMR PICKS CRANDALL AS CHIEF | By Agis Salpukas | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/article-221222-no-title.html | Article 221222  No Title | By Steven Greenhouse | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/bowery-highest-paying-bank.html | BOWERY HIGHESTPAYING BANK | By Robert A Bennett | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/british-wage-pattern.html | British Wage Pattern | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-4-senior-officers-shifted-at-at-t.html | BUSINESS PEOPLE   4 Senior Officers Shifted at ATT | By Kenneth N Gilpin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-television-producer-lands-chinese-contract.html | BUSINESS PEOPLE   Television Producer Lands Chinese Contract | By Kenneth N Gilpin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-tidewater-s-chairman-plans-to-resume-course.html | BUSINESS PEOPLE   Tidewaters Chairman Plans to Resume Course | By Kenneth N Gilpin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/capacity-use-rate-up-in-december-to-81.9.html | Capacity Use Rate Up In December to 819 | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/chinese-airbus-talks.html | Chinese Airbus Talks | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/coal-slurry-aid-barred.html | Coal Slurry Aid Barred | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/credit-markets-yields-up-slightly-for-notes-bonds.html | CREDIT MARKETS   Yields Up Slightly For Notes Bonds | By Michael Quint | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/cuomo-offering-bank-insurer-bills.html | Cuomo Offering BankInsurer Bills | By Maurice Carroll | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/dismay-over-company-cars.html | DISMAY OVER COMPANY CARS | By James Sterngold | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/fed-issues-bank-rules.html | Fed Issues Bank Rules | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ge-profits-up-by-13-in-4th-quarter-and-year.html | GE Profits Up by 13 In 4th Quarter and Year | By Daniel F Cuff | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/itt-plans-1.7-billion-asset-sale.html | ITT PLANS 17 BILLION ASSET SALE | By Eric N Berg | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/lerner-sale-talks-are-reported.html | LERNER SALE TALKS ARE REPORTED | By Isadore Barmash | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/market-place.html | Market Place | By Analysts Wary On Chemicals | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/november-sales-rose-more-than-inventories.html | NOVEMBER SALES ROSE MORE THAN INVENTORIES | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/olin-paper-deal.html | Olin Paper Deal | AP | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/polish-argentine-debt-pacts.html | POLISH ARGENTINE DEBT PACTS | By John Tagliabue | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/reynolds-metals-net-up.html | Reynolds Metals Net Up | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/seagram-revamping-in-us.html | SEAGRAM REVAMPING IN US | By Pamela G Hollie | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/stocks-advance-in-heavy-volume.html | Stocks Advance in Heavy Volume | By Phillip H Wiggins | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/technology-aiding-bubble-data-storage.html | Technology   Aiding Bubble Data Storage | By David E Sanger | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/unidynamics-gets-offer-from-crane.html | Unidynamics Gets Offer From Crane | By David L Beazer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/upi-s-owners-sell-some-assets.html | UPIs Owners Sell Some Assets | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/us-ambivalence-on-dollar-s-rise.html | US AMBIVALENCE ON DOLLARS RISE | By Peter T Kilborn | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/vw-studies-spain-deal.html | VW Studies Spain Deal | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/business/xerox-to-close-disk-unit.html | XEROX TO CLOSE DISK UNIT | By David E Sanger | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/buying-photocopier-for-use-at-home.html | BUYING PHOTOCOPIER FOR USE AT HOME | By Jane Wollman | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/finding-hands-to-mend-ceramics.html | FINDING HANDS TO MEND CERAMICS | By Karel Joyce Littman | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/gardening-the-philodendron-an-indoor-plant-of-wide-diversity.html | GARDENINGTHE PHILODENDRON AN INDOOR PLANT OF WIDE DIVERSITY | By Eric Rosenthal | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/helpful-hardware-for-children-s-safety.html | HELPFUL HARDWARE   FOR CHILDRENS SAFETY | By Daryln Brewer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/home-beat-eclectic-mix-of-merchandise.html | HOME BEAT   ECLECTIC MIX OF MERCHANDISE | By Suzanne Slesin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/homelessness-grows-in-las-vegas.html | HOMELESSNESS GROWS IN LAS VEGAS | AP | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/legendary-houses-the-curious-come-to-call.html | LEGENDARY HOUSES THE CURIOUS COME TO CALL | By Joseph Giovannini | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/our-young-architects-try-their-own-styles-at-home.html | OUR YOUNG ARCHITECTS TRY THEIR OWN STYLES AT HOME | By Suzanne Slesin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/single-or-living-together-having-a-will-is-important.html | SINGLE OR LIVING TOGETHER HAVING A WILL IS IMPORTANT | By David Margolick | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/movies/gene-kelly-ballet-influenced-his-view-of-dance.html | GENE KELLY BALLET INFLUENCED HIS VIEW OF DANCE | By Anna Kisselgoff | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/news/new-caledonia-a-divided-deadly-paradise.html | NEW CALEDONIA A DIVIDED DEADLY PARADISE | By Richard Bernstein | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/14-supervisors-for-city-seized-in-bribery-case.html | 14 SUPERVISORS FOR CITY SEIZED IN BRIBERY CASE | By Josh Barbanel | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/bridge-a-leapfrogging-maneuver-under-swiss-team-format.html | BridgeA Leapfrogging Maneuver Under Swiss Team Format | By Alan Truscott | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/chess-42d-game-is-a-draw.html | CHESS 42D GAME IS A DRAW | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/fifth-ave-library-is-poised-to-move-into-computer-age.html | FIFTH AVE LIBRARY IS POISED TO MOVE INTO COMPUTER AGE | By Deirdre Carmody | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/heat-complaints-rise-and-city-shelters-fill-up-on-9th-day-of-icy-weather.html | HEAT COMPLAINTS RISE AND CITY SHELTERS FILL UP ON 9TH DAY OF ICY WEATHER | By Isabel Wilkerson | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/interim-court-choice-made.html | Interim Court Choice Made | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/john-mcenroe-gives-10000-to-the-neediest-cases-fund.html | JOHN MCENROE GIVES 10000 TO THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/jury-decides-time-defamed-sharon-in-massacre-article.html | JURY DECIDES TIME DEFAMED SHARON IN MASSACRE ARTICLE | By Arnold H Lubasch | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-brynner-song-tea-for-1150.html | NEW YORK DAY BY DAY   Brynner SongTea for 1150 | By Susan Heller Anderson and Sara Rimer | TX 1-501879 | 1985-01-22 |

| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-headlines.html | NEW YORK DAY BY DAY   Headlines | By Susan Heller Anderson and Sara Rimer | TX 1-501879 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-koch-gets-an-explanation.html | NEW YORK DAY BY DAY   Koch Gets an Explanation | By Susan Heller Anderson and Sara Rimer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-sculpture-in-the-park.html | NEW YORK DAY BY DAY   Sculpture in the Park | By Susanb Heller Anderson and Sara Rimer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-thanks-but-no-thanks.html | NEW YORK DAY BY DAY   Thanks but No Thanks | By Susan Heller Anderson and Sara Rimer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/office-housing-plan-for-downtown-brooklyn.html | OFFICEHOUSING PLAN FOR DOWNTOWN BROOKLYN | By Jesus Rangel | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/panel-suggests-suny-s-system-be-reorganized.html | PANEL SUGGESTS SUNYS SYSTEM BE REORGANIZED | By Edward B Fiske | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/ruth-orkin-photojournalist-and-film-maker-dead-at-63.html | RUTH ORKIN PHOTOJOURNALIST AND FILM MAKER DEAD AT 63 | By Andy Grundberg | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/student-search-decision-supports-a-longtime-policy-educators-say.html | STUDENT SEARCH DECISION SUPPORTS A LONGTIME POLICY EDUCATORS SAY | By Jonathan Friendly | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/westway-project-expected-to-win-a-crucial-ruling.html | WESTWAY PROJECT EXPECTED TO WIN A CRUCIAL RULING | By Sam Roberts | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/williamslosesbidforparole-on3-yearabscamconviction.html | WilliamsLosesBidforParole On3YearAbscamConviction | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/abroad-at-home-how-to-celebrate.html | ABROAD AT HOME   HOW TO CELEBRATE | By Anthony Lewis | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/essay-the-109th-element.html | ESSAY   THE 109TH ELEMENT | By William Safire | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/seeing-central-america-without-blinders.html | SEEING CENTRAL AMERICA WITHOUT BLINDERS | By Eldon Kenworthy | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/celtics-top-lakers-on-shot-by-mchale.html | CELTICS TOP LAKERS ON SHOT BY MCHALE | By Sam Goldaper | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/colleges-aprove-a-preseason-nit.html | COLLEGES APROVE A PRESEASON NIT | By Gordon S White Jr | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/dawkins-out-again-after-brief-return.html | Dawkins Out Again After Brief Return | By Roy S Johnson | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/european-ventures-tempting-holmes.html | European Ventures Tempting Holmes | Michael Katz on Boxing | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/hartman-stable.html | Hartman Stable | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/hoyas-rout-providence-85-44.html | HOYAS ROUT PROVIDENCE 8544 | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/islanders-lose-bossy-but-gain-tie.html | ISLANDERS LOSE BOSSY BUT GAIN TIE | By Kevin Dupont | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/nehemiah-chafes-carter-is-happy.html | NEHEMIAH CHAFES CARTER IS HAPPY | By Frank Litsky | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/outdoors-everglades-tours-a-beautiful-maze.html | OUTDOORS   EVERGLADES TOURS A BEAUTIFUL MAZE | By Nelson Bryant | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/princess-rooney-to-be-retired.html | Princess Rooney To Be Retired | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-a-little-help.html | SCOUTING   A Little Help | By Joseph Durso | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-chicago-forgives-forgets-and-buys.html | SCOUTING   Chicago Forgives Forgets and Buys | By Joseph Durso | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-hottest-hand.html | SCOUTING   Hottest Hand | By Joseph Durso | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-ladies-of-the-club.html | SCOUTING   Ladies of the Club | By Joseph Durso | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/seton-hall-proves-tough-for-syracuse.html | SETON HALL PROVES TOUGH FOR SYRACUSE | By William C Rhoden | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-of-the-times-oakland-s-team-for-now.html | SPORTS OF THE TIMES   Oaklands Team for Now | By Dave Anderson | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/super-bowl-xix-marino-again-meets-the-press.html | SUPER BOWL XIX   MARINO AGAIN MEETS THE PRESS | By Michael Janofsky      Special To the New York Times | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/super-bowl-xix-players-the-mountain-man-of-miami-s-defense.html | SUPER BOWL XIX   PLAYERS   The Mountain Man Of Miamis Defense | By Malcolm Moran | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/with-net-gone-rangers-settle-for-a-tie.html | With Net Gone Rangers Settle for a Tie | By Craig Wolff | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/theater/stage-rock-surrender.html | STAGE ROCK SURRENDER | By Stephen Holden | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/theater/theater-the-oresteia.html | THEATER THE ORESTEIA | By Mel Gussow | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/4-indicted-in-attacks-on-abortion-facilities.html | 4 Indicted in Attacks On Abortion Facilities | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/a-galaxy-anomaly-interests-experts.html | A GALAXY ANOMALY INTERESTS EXPERTS | By Walter Sullivan | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/ama-study-finds-big-rise-in-claims-for-malpractice.html | AMA STUDY FINDS BIG RISE IN CLAIMS FOR MALPRACTICE | By Joel Brinkley Special To the New York Times | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/army-general-is-found-dead-in-apparent-virginia-suicide.html | Army General Is Found Dead In Apparent Virginia Suicide | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/around-the-nation-us-urges-the-recall-of-1600-transit-buses.html | AROUND THE NATION   US Urges the Recall Of 1600 Transit Buses | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/around-the-nation-violations-of-game-laws-bring-arrests-in-6-states.html | AROUND THE NATION   Violations of Game Laws Bring Arrests in 6 States | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/book-says-howard-hughes-tried-to-bribe-us-leaders-but-aide-challenges-proof.html | BOOK SAYS HOWARD HUGHES TRIED TO BRIBE US LEADERS BUT AIDE CHALLENGES PROOF | By David E Rosenbaum | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-a-rose-is-a-gift-is-a-rose.html | BRIEFING   A Rose Is a Gift Is a Rose | By James F Clarity and Warren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-another-democratic-race.html | BRIEFING   Another Democratic Race | By James F Clarity and Warren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-aspin-is-stirring.html | BRIEFING   Aspin Is Stirring | By James F Clarity and Warren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-baker-s-briefing-book.html | BRIEFING   Bakers Briefing Book | By James F Clarity and Warren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-f-as-in-fission.html | BRIEFING   F as in Fission | By James F Clarity and Warren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-remembering-reagan.html | BRIEFING   Remembering Reagan | By James F Clarity and Waren Weaver Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/budget-cuts-seen-as-unpalatable.html | BUDGET CUTS SEEN AS UNPALATABLE | By Jonathan Fuerbringer | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/court-told-of-fbi-agent-s-apology-in-spy-case.html | COURT TOLD OF FBI AGENTS APOLOGY IN SPY CASE | By Judith Cummings | TX 1-501879 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/faa-seeks-to-fine-american-airlines-for-use-of-improper-parts.html | FAA SEEKS TO FINE AMERICAN AIRLINES FOR USE OF IMPROPER PARTS | By Richard Witkin | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/gaps-seen-in-data-on-burning-toxic-wastes.html | GAPS SEEN IN DATA ON BURNING TOXIC WASTES | By Philip Shabecoff | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/legislators-take-firm-stands-on-pentagon-budget.html | LEGISLATORS TAKE FIRM STANDS ON PENTAGON BUDGET | By Hedrick Smith | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/nancy-reagan-aide-to-quit.html | Nancy Reagan Aide to Quit | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/nixon-to-miss-inauguration.html | Nixon to Miss Inauguration | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/republican-mayors-voice-support-of-reagan-cuts.html | REPUBLICAN MAYORS VOICE SUPPORT OF REAGAN CUTS | By Gerald M Boyd | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/texas-execution-is-third-in-the-nation-in-a-week.html | TEXAS EXECUTION IS THIRD IN THE NATION IN A WEEK | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/the-boutique-clique-hits-town.html | THE BOUTIQUE CLIQUE HITS TOWN | By Barbara Gamarekian | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/the-impressario-of-the-inaugural-galas.html | THE IMPRESSARIO OF THE INAUGURAL GALAS | By Phil Gailey | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/urban-league-urges-small-steps-by-administration-to-help-blacks.html | URBAN LEAGUE URGES SMALL STEPS BY ADMINISTRATION TO HELP BLACKS | By Reginald Stuart | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/washington-economic-pinch-abates.html | WASHINGTON ECONOMIC PINCH ABATES | By Wallace Turner | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/weinberger-says-a-space-defense-also-needs-a-counter-to-bombers.html | WEINBERGER SAYS A SPACE DEFENSE ALSO NEEDS A COUNTER TO BOMBERS | By Bill Keller  Special To the New York Times | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/us/west-germany-says-it-will-give-support-to-us-space-plan.html | WEST GERMANY SAYS IT WILL GIVE SUPPORT TO US SPACE PLAN | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/around-the-world-china-says-vietnam-attacked-across-border.html | AROUND THE WORLD   China Says Vietnam Attacked Across Border | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/around-the-world-soviet-gives-first-report-of-afghanistan-deserter.html | AROUND THE WORLD   Soviet Gives First Report Of Afghanistan Deserter | AP | TX 1-501879 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/ethiopia-seizes-food-headed-for-rebels.html | ETHIOPIA SEIZES FOOD HEADED FOR REBELS | By Clifford D May | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/israel-assembly-62-to-51-rejects-move-to-redefine-who-is-a-jew.html | ISRAEL ASSEMBLY 62 TO 51 REJECTS MOVE TO REDEFINE WHO IS A JEW | By Thomas L Friedman | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/marcos-foe-s-backers-hopeful-on-return-to-manila.html | MARCOS FOES BACKERS HOPEFUL ON RETURN TO MANILA | By Steve Lohr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/mitterrand-to-visit-island-today-will-press-his-independence-plan.html | MITTERRAND TO VISIT ISLAND TODAY WILL PRESS HIS INDEPENDENCE PLAN | AP | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/on-every-pole-s-lips-case-of-the-murdered-priest.html | ON EVERY POLES LIPS CASE OF THE MURDERED PRIEST | By Michael T Kaufman | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/protests-bring-jamaican-capital-near-standstill-for-a-second-day.html | PROTESTS BRING JAMAICAN CAPITAL NEAR STANDSTILL FOR A SECOND DAY | By Joseph B Treaster | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/us-plans-to-aid-mozambique-army.html | US PLANS TO AID MOZAMBIQUE ARMY | By B Drummond Ayres Jr | TX 1-501879 | 1985-01-22 |
| 1985-01-17 | https://www.nytimes.com/1985/01/17/world/us-tells-poles-it-regrets-broadcast.html | US TELLS POLES IT REGRETS BROADCAST | By Bernard Gwertzman | TX 1-501879 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/a-busy-weekend-for-piano-soloists.html | A BUSY WEEKEND FOR PIANO SOLOISTS | By Harold C Schonberg | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-6-sculptors-display-a-rational-imperative.html | ART 6 SCULPTORS DISPLAY A RATIONAL IMPERATIVE | By Michael Brenson | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-gestural-approach-in-grey-gallery-show.html | ART GESTURAL APPROACH IN GREY GALLERY SHOW | By Grace Glueck | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-islamic-weapons-at-the-met-museum.html | ART ISLAMIC WEAPONS AT THE MET MUSEUM | By John Russell | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/bernstein-conducts-mahler-s-first-symphony.html | Bernstein Conducts Mahlers First Symphony | By Tim Page | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-500351 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/harry-rigby-dead-producer-originated-sugar-babies-show.html | HARRY RIGBY DEAD PRODUCER ORIGINATED SUGAR BABIES SHOW | By Joseph Berger | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/music-lulloff-in-concert.html | MUSIC LULLOFF IN CONCERT | By Allen Hughes | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/pop-jazz-rural-south-s-rich-culture-is-explored-in-concerts.html | POPJAZZ  RURAL SOUTHS RICH CULTURE IS EXPLORED IN CONCERTS | By Jon Pareles | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/restaurants-222955.html | RESTAURANTS | By Bryan Miller | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/rockettes-refuse-to-end-picketing-at-radio-city.html | ROCKETTES REFUSE TO END PICKETING AT RADIO CITY | By Leslie Bennetts | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/the-stage-russian-inspired-cabaret.html | THE STAGE RUSSIANINSPIRED CABARET | By Anna Kisselgoff | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/tv-weekend-rewards-of-jewel-in-crown.html | TV WEEKEND   REWARDS OF JEWEL IN CROWN | By John J OConnor | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/weekender-guide-friday-bellow-to-read-at-y.html | WEEKENDER GUIDE   Friday BELLOW TO READ AT Y | By Eleanor Blau | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/where-to-get-off-the-beaten-track.html | WHERE TO GET OFF THE BEATEN TRACK | By Jennifer Dunning | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/books/publishing-top-sellers-among-books-of-1984.html | PUBLISHING TOP SELLERS AMONG BOOKS OF 1984 | By Edwin McDowell | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/about-real-estate-midtown-housing-woos-out-of-town-executives.html | ABOUT REAL ESTATE  MIDTOWN HOUSING WOOS OUTOFTOWN EXECUTIVES | By Dee Wedemeyer | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-husband-wife-team-at-success-magazine.html | ADVERTISING   HusbandWife TeamAt Success Magazine | By Philip H Dougherty | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-jwt-s-campaign-for-emery.html | ADVERTISING   JWTS CAMPAIGN FOR EMERY | By Philip H Dougherty | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-new-apple-computer-gets-super-bowl-debut.html | ADVERTISING   New Apple ComputerGets Super Bowl Debut | By Philip H Dougherty | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-warren-muller-seems-to-be-closed.html | ADVERTISING   Warren MullerSeems to Be Closed | By Philip H Dougherty | TX 1-500351 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/alfa-offers-creditors-45-stake.html | ALFA OFFERS CREDITORS 45 STAKE | By Richard J Meislin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/american-air-to-offer-deeper-fare-discounts.html | AMERICAN AIR TO OFFER DEEPER FARE DISCOUNTS | By Agis Salpukas | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/article-224054-no-title.html | Article 224054  No Title | By Robert J Cole | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-bright-banc-savings-named-for-its-owner.html | BUSINESS PEOPLE   Bright Banc Savings Named for Its Owner | By Kenneth N Gilpin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-crane-unidynamics-tie-bigger-than-friendship.html | BUSINESS PEOPLE   CraneUnidynamics Tie Bigger Than Friendship | By Kenneth N Gilpin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-michigan-national-fills-chairman-post.html | BUSINESS PEOPLE    Michigan National Fills Chairman Post | By Kenneth N Gilpin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/cautiously-tokyo-begins-hinting-at-a-tax-rise.html | CAUTIOUSLY TOKYO BEGINS HINTING AT A TAX RISE | By Clyde Haberman Special To the New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/commuter-airline-starts-liquidation.html | Commuter Airline Starts Liquidation | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/computer-giant-finds-problems-in-success.html | COMPUTER GIANT FINDS PROBLEMS IN SUCCESS | By David E Sanger | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/cordless-phone-fines-by-fcc.html | Cordless Phone Fines by FCC | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/credit-markets-money-supply-up-2.1-billion.html | CREDIT MARKETS    Money Supply Up 21 Billion | By Michael Quint | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/deposits-increase-at-financial-s-unit.html | DEPOSITS INCREASE AT FINANCIALS UNIT | By Thomas C Hayes | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/discount-move-sends-airline-stocks-lower.html | DISCOUNT MOVE SENDS AIRLINE STOCKS LOWER | By David L Beazer | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/economic-scene-dangerous-debt-explosion.html | Economic Scene   Dangerous Debt Explosion | By Leonard Silk | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/housing-starts-rose-last-month.html | HOUSING STARTS ROSE LAST MONTH | AP | TX 1-500351 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/jacobs-group-purchases-castle-cooke-stock.html | Jacobs Group Purchases Castle  Cooke Stock | By Isadore Barmash | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/loan-talks-at-evans.html | LOAN TALKS AT EVANS | By Lee A Daniels | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/market-place-exxon-stock-analysts-view.html | Market Place   Exxon Stock Analysts View | By Vartanig G Vartan | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/merger-talks-falter-at-transcon.html | Merger Talks Falter at Transcon | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/new-brazil-chief-in-assurance-on-debt.html | New Brazil Chief in Assurance on Debt | By Alan Riding | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/oecd-inflation-ebbs.html | OECD Inflation Ebbs | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/p-g-introduces-new-pampers.html | PG INTRODUCES NEW PAMPERS | By Pamela G Hollie | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/regan-seems-to-ease-restrictions-on-currency-market-intervention.html | REGAN SEEMS TO EASE RESTRICTIONS ON CURRENCY MARKET INTERVENTION | By Peter T Kilborn Special To the New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/shoe-factory-closing.html | Shoe Factory Closing | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/stocks-are-mixed-as-trading-slows.html | Stocks Are Mixed As Trading Slows | By Phillip H Wiggins | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/swiss-wholesale-prices.html | Swiss Wholesale Prices | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/weak-pound-an-opportunity.html | WEAK POUND AN OPPORTUNITY | By Paul Lewis | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/business/westinghouse-profits-upby-17.4-in-quarter.html | Westinghouse Profits Upby 174 in Quarter | By Eric N Berg | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/film-series-tribute-to-jerome-kern.html | FILMSERIES TRIBUTE TO JEROME KERN | By Mervyn Rothstein | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/film-that-s-dancing-an-m-g-m-anthology.html | FILM THATS DANCING AN MGM ANTHOLOGY | By Janet Maslin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/national-cinematheque-to-rise-in-los-angeles.html | NATIONAL CINEMATHEQUE TO RISE IN LOS ANGELES | By Aljean Harmetz | TX 1-500351 | 1985-01-22 |

| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/screen-maria-s-lovers.html | SCREEN MARIAS LOVERS | By Janet Maslin | TX 1-500351 | 1985-01-22 |
|---|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/the-screen-john-hurt-in-1984-adaptation-of-orwell-novel.html | THE SCREEN JOHN HURT IN 1984 ADAPTATION OF ORWELL NOVEL | By Vincent Canby | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/bridge-a-woyo.html | BridgeA WoYo | By Alan Truscott | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/chess-game-was-a-draw-and-a-bore.html | CHESS GAME WAS A DRAW AND A BORE | By Robert Byrne | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/city-tax-revenue-above-predictions.html | CITY TAX REVENUE ABOVE PREDICTIONS | By Joyce Purnick | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/cuomo-projects-increase-in-cuts-in-tax-program.html | CUOMO PROJECTS INCREASE IN CUTS IN TAX PROGRAM | By Edward A Gargan | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/despite-sale-elegance-prevails-at-21.html | DESPITE SALE ELEGANCE PREVAILS AT 21 | By Sara Rimer | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/dozen-youths-attack-actors-opening-of-play-is-canceled.html | DOZEN YOUTHS ATTACK ACTORS OPENING OF PLAY IS CANCELED | By Peter Kerr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/funds-for-a-port-on-si-dropped-in-navy-budget.html | FUNDS FOR A PORT ON SI DROPPED IN NAVY BUDGET | By Bill Keller | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/koch-agrees-to-meeting-with-blacks-at-city-hall.html | KOCH AGREES TO MEETING WITH BLACKS AT CITY HALL | By Frank Lynn | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/man-wrongfully-imprisoned-is-to-get-600000-from-city.html | MAN WRONGFULLY IMPRISONED IS TO GET 600000 FROM CITY | By Selwyn Raab | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-3-more-on-100000-list.html | NEW YORK DAY BY DAY   3 More on 100000 List | By Susan Heller Anderson and David W Dunlap | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-la-c-ote-basque-cited-for-violations.html | NEW YORK DAY BY DAY   La Cote Basque Cited For Violations | By Susan Heller Anderson and David W Dunlap | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-mayor-with-music.html | NEW YORK DAY BY DAY   Mayor With Music | By Susan Heller Anderson and David W Dunlap | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-miracle-on-43d-street.html | NEW YORK DAY BY DAY   Miracle on 43d Street | By Susan Heller Anderson and David W Dunlap | TX 1-500351 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/plight-of-homeless-in-the-winter-spurs-aid-to-the-neediest.html | PLIGHT OF HOMELESS IN THE WINTER SPURS AID TO THE NEEDIEST | By Walter H Waggoner | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/riders-of-subway-need-guards-d-amato-says.html | RIDERS OF SUBWAY NEED GUARDS DAMATO SAYS | By Stephen Engelberg | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/suny-and-autonomy-getting-in-step-with-other-states.html | SUNY AND AUTONOMY GETTING IN STEP WITH OTHER STATES | By Edward B Fiske | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/uncertainty-clouds-care-of-the-dying.html | UNCERTAINTY CLOUDS CARE OF THE DYING | By Dena Kleiman | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/foreign-affairs-words-and-work.html | FOREIGN AFFAIRS   WORDS AND WORK | By Flora Lewis | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/i-don-t-detest-a-siesta.html | I DONT DETEST A SIESTA | By Braden Phillips | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/in-the-nation-keeping-it-simple.html | IN THE NATION   KEEPING IT SIMPLE | By Tom Wicker | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/western-economics-and-security.html | WESTERN ECONOMICSAND SECURITY | By Robert D Hormats | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/49ers-craig-finally-escaping-shadows.html | 49ERS CRAIG FINALLY ESCAPING SHADOWS | By Frank Litsky | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/49ers-pro-bowl-secondary.html | 49ERS PRO BOWL SECONDARY | By Michael Janofsky | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/85-ratings-reflect-lack-of-standouts.html | 85 RATINGS REFLECT LACK OF STANDOUTS | Steven Crist on Horse Racing | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/allison-is-latest-lost-ranger.html | ALLISON IS LATEST LOST RANGER | By Craig Wolff | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/bossy-may-miss-game-with-king.html | BOSSY MAY MISS GAME WITH KING | By Kevin Dupont | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/changes-cool-the-tempers-at-the-ncaa-convention.html | CHANGES COOL THE TEMPERS AT THE NCAA CONVENTION | By Gordon S White Jr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/college-basketball-wake-forest-upsets-duke-in-overtime.html | COLLEGE BASKETBALL   WAKE FOREST UPSETS DUKE IN OVERTIME | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/cosmos-face-a-budget-crisis.html | COSMOS FACE A BUDGET CRISIS | By Alex Yannis | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/knicks-lose-6th-straight.html | KNICKS LOSE 6TH STRAIGHT | By Sam Goldaper | TX 1-500351 | 1985-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/nfl-moves-in-on-a-grand-hotel.html | NFL MOVES IN ON A GRAND HOTEL | By Gerald Eskenazi | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/nhl-capitals-defeat-penguins-by-6-2.html | NHL   Capitals Defeat Penguins by 62 | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-a-betting-man.html | SCOUTING   A Betting Man | By Joseph Durso | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-brother-bernard.html | SCOUTING   Brother Bernard | By Joseph Durso | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-famous-face.html | SCOUTING   Famous Face | By Joseph Durso | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-new-met-asks-what-s-in-a-name.html | SCOUTING   New Met Asks Whats in a Name | By Joseph Durso | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-of-the-times-the-dolphin-who-can-cope.html | SPORTS OF THE TIMES   THE DOLPHIN WHO CAN COPE | By George Vecsey | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/the-macho-world-of-hector-camacho.html | THE MACHO WORLD OF HECTOR CAMACHO | By Michael Katz | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/style/finding-a-voice-of-her-own.html | FINDING A VOICE OF HER OWN | By Barbara Gamarekian | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/style/ranks-of-american-nannies-are-growing.html | RANKS OF AMERICAN NANNIES ARE GROWING | By Georgia Dullea | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/theater/a-serious-comedy-festival.html | A SERIOUS COMEDY FESTIVAL | By Stephen Holden | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/5-governors-urge-military-to-combat-drug-smugglers.html | 5 GOVERNORS URGE MILITARY TO COMBAT DRUG SMUGGLERS | By Joel Brinkley | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/around-the-nation-dean-of-bryn-mawr-to-be-head-of-smith.html | AROUND THE NATION   Dean of Bryn Mawr To Be Head of Smith | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/bombing-case-offers-a-stark-look-at-abortion-clinics.html | BOMBING CASE OFFERS A STARK LOOK AT ABORTION CLINICS | By Jon Nordheimer | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-here-come-the-judges.html | BRIEFING   Here Come the Judges | By James F Clarity and Warren Weaver Jr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-in-re-calendars.html | BRIEFING   In Re Calendars | By James F Clarity and Warren Weaver Jr | TX 1-500351 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-new-with-newsweek.html | BRIEFING   New With Newsweek | By James F Clarity and Warren Weaver Jr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-those-cordial-italians.html | BRIEFING   Those Cordial Italians | By James F Clarity and Warren Weaver Jr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/clerics-split-in-battle-over-steel-jobs.html | CLERICS SPLIT IN BATTLE OVER STEEL JOBS | By William Serrin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/congress-to-debate-a-uniform-schedule-for-national-voting.html | CONGRESS TO DEBATE A UNIFORM SCHEDULE FOR NATIONAL VOTING | By Reginald Stuart Special To the New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/defects-reported-in-military-care.html | DEFECTS REPORTED IN MILITARY CARE | By Philip M Boffey  Special To the New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/fbi-agent-s-reputed-confession-of-spying-is-described-in-court.html | FBI AGENTS REPUTED CONFESSION OF SPYING IS DESCRIBED IN COURT | By Judith Cummings | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/garn-gets-assignment-on-feb-20-space-trip.html | Garn Gets Assignment On Feb 20 Space Trip | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/genetic-analysis-of-aids-related-virus-achieved.html | GENETIC ANALYSIS OF AIDSRELATED VIRUS ACHIEVED | By Harold M Schmeck Jr | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/mayors-appeal-to-us-aid-for-cities-poor.html | MAYORS APPEAL TO US AID FOR CITIES POOR | By Martin Tolchin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/michel-says-house-republicans-will-back-cut-in-military-budget.html | MICHEL SAYS HOUSE REPUBLICANS WILL BACK CUT IN MILITARY BUDGET | By Jonathan Fuerbringer | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/reagan-said-to-seek-humanities-budget-cut.html | REAGAN SAID TO SEEK HUMANITIES BUDGET CUT | By Irvin Molotsky | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/right-to-die-rule-in-terminal-cases-widened-in-jersey.html | RIGHT TO DIE RULE IN TERMINAL CASES WIDENED IN JERSEY | By Ronald Sullivan | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/susquehanna-airlines-grounded-by-faa-for-safety-inquiry.html | SUSQUEHANNA AIRLINES GROUNDED BY FAA FOR SAFETY INQUIRY | By Richard Witkin | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/us/working-profile-donald-t-regan-a-wall-street-wonder-comes-to-the-white-house.html | WORKING PROFILE DONALD T REGAN A WALL STREET WONDER COMES TO THE WHITE HOUSE | By Bernard Weinraub | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/around-the-world-taiwan-holds-ex-aide-in-journalist-s-death.html | AROUND THE WORLD   Taiwan Holds ExAide In Journalists Death | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/athens-fears-rise-in-arms-for-turks.html | ATHENS FEARS RISE IN ARMS FOR TURKS | By Henry Kamm | TX 1-500351 | 1985-01-22 |

| | | | | |
|---|---|---|---|---|
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/cbs-troop-assertion-based-on-guesses-witness-says.html | CBS TROOP ASSERTION BASED ON GUESSES WITNESS SAYS | By M A Farber | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/charges-against-expatriate-are-dropped-by-philippines.html | Charges Against Expatriate Are Dropped by Philippines | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/ethiopian-jews-said-to-resettle-on-west-bank.html | ETHIOPIAN JEWS SAID TO RESETTLE ON WEST BANK | By Bernard Gwertzman    Special To The New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/israelis-get-lebanese-and-syrian-views-of-pullout.html | ISRAELIS GET LEBANESE AND SYRIAN VIEWS OF PULLOUT | By Thomas L Friedman | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/jamaica-protests-fade-but-gunfight-follows.html | JAMAICA PROTESTS FADE BUT GUNFIGHT FOLLOWS | By Joseph B Treaster | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/polish-court-told-about-kidnapping.html | POLISH COURT TOLD ABOUT KIDNAPPING | By Michael T Kaufman | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/reagan-reported-to-want-increase-in-salvadorn-aid.html | REAGAN REPORTED TO WANT INCREASE IN SALVADORN AID | By Philip Taubman Special To The New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/rival-cypriot-leaders-meet-at-un-to-seek-final-pact.html | RIVAL CYPRIOT LEADERS MEET AT UN TO SEEK FINAL PACT | By Marvine Howe | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/thatcher-to-visit-reagan.html | Thatcher to Visit Reagan | AP | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/the-talk-of-nagasaki-city-of-madame-butterfly-looks-to-the-next-act.html | THE TALK OF NAGASAKI   CITY OF MADAME BUTTERFLY LOOKS TO THE NEXT ACT | By Clyde Haberman | TX 1-500351 | 1985-01-22 |
| 1985-01-18 | https://www.nytimes.com/1985/01/18/world/west-beirut-where-even-chaos-gets-worse.html | WEST BEIRUT WHERE EVEN CHAOS GETS WORSE | By John Kifner Special To The New York Times | TX 1-500351 | 1985-01-22 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/bellow-visits-new-york-for-rare-public-reading.html | BELLOW VISITS NEW YORK FOR RARE PUBLIC READING | By Edwin McDowell | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/city-ballet-new-poulenc-sonata.html | CITY BALLET NEW POULENC SONATA | By Anna Kisselgoff | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/concert-roberta-peters.html | CONCERT ROBERTA PETERS | By Tim Page | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501884 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/the-opera-dreyfus-premieres.html | THE OPERA DREYFUS PREMIERES | By Donal Henahan | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/tv-notes-mary-tyler-moore-may-play-another-encore.html | TV NOTES   MARY TYLER MOORE MAY PLAY ANOTHER ENCORE | By Sally Bedell Smith | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/books/books-of-the-times-visions-of-the-south.html | Books of The Times   Visions of the South | By Michiko Kakutani | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/84-income-rise-biggest-in-2-decades.html | 84 INCOME RISE BIGGEST IN 2 DECADES | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/article-227392-no-title.html | Article 227392  No Title | By Wayne Biddle | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS    Rates Stable in Quiet Trading | By Michael Quint | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/deficit-at-caterpillar-grows-to-251-million.html | DEFICIT AT CATERPILLAR GROWS TO 251 MILLION | By Steven Greenhouse | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/disney-up-sharply-alcoa-shows-loss.html | DISNEY UP SHARPLY ALCOA SHOWS LOSS | By Thomas C Hayes | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/dollar-off-on-rumors-fed-acted.html | DOLLAR OFF ON RUMORS FED ACTED | By James Sterngold | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/ftc-approves-getty-asset-sale.html | FTC Approves Getty Asset Sale | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/ibm-personal-computer-division-shift.html | IBM Personal Computer Division Shift | By David E Sanger | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/mexico-rejects-ibm-control-for-new-plant.html | MEXICO REJECTS IBM CONTROL FOR NEW PLANT | By Richard J Meislin Special To the New York Times | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/new-chief-at-storage.html | New Chief At Storage | By Eric N Berg | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/p-g-promotion-a-soap-diamond.html | PG PROMOTION A SOAP DIAMOND | By Pamela G Hollie | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/patents-power-system-for-satellite.html | PATENTSPOWER SYSTEM FOR SATELLITE | By Stacy V Jones | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/pfizer-discloses-talks-with-searle.html | PFIZER DISCLOSES TALKS WITH SEARLE | By David L Beazer | TX 1-501884 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/stocks-are-mixed-airlines-fall-again.html | Stocks Are Mixed Airlines Fall Again | By Phillip H Wiggins | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/texan-s-bid-to-save-muse-air.html | TEXANS BID TO SAVE MUSE AIR | By Agis Salpukas | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/the-timber-glut-s-legacy.html | THE TIMBER GLUTS LEGACY | By Thomas C Hayes | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/business/your-money-where-to-place-ira-account.html | YOUR MONEY   WHERE TO PLACE IRA ACCOUNT | By Leonard Sloane | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/43d-chess-title-game-drawn.html | 43D CHESS TITLE GAME DRAWN | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/bridge-jay-becker-s-early-success-is-not-likely-to-be-equaled.html | BridgeJay Beckers Early Success Is Not Likely to Be Equaled | By Alan Truscott | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/coalition-offers-program-to-aid-city-s-homeless.html | COALITION OFFERS PROGRAM TO AID CITYS HOMELESS | By Deirdre Carmody | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/connecticut-gop-proposes-to-end-tax-on-some-garments.html | CONNECTICUT GOP PROPOSES TO END TAX ON SOME GARMENTS | By | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/cuomo-offers-legislative-package-to-ease-voting.html | CUOMO OFFERS LEGISLATIVE PACKAGE TO EASE VOTING | By Jeffrey Schmalz | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/death-and-the-court.html | DEATH AND THE COURT | By Dena Kleiman | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/empirestate-building-death.html | EmpireState Building Death | By United Press International | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/florio-again-focus-of-democrats-plans.html | FLORIO AGAIN FOCUS OF DEMOCRATS PLANS | By Joseph F Sullivan | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/jurors-back-sharon-on-2d-key-point-in-libel-trial.html | JURORS BACK SHARON ON 2D KEY POINT IN LIBEL TRIAL | By Arnold H Lubasch | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/korean-merchants-are-target-of-black-anger.html | KOREAN MERCHANTS ARE TARGET OF BLACK ANGER | By Carlyle C Douglas | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-clothes-upon-clothes.html | NEW YORK DAY BY DAY   Clothes Upon Clothes | By Susan Heller Anderson and David W Dunlap | TX 1-501884 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-cost-of-legal-advice-its-a-moot-point.html | NEW YORK DAY BY DAY    Cost of Legal Advice Its a Moot Point | By Susan Heller Anderson and David W Dunlap | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-domingo-and-milnes-join-in-a-birthday-celebration.html | NEW YORK DAY BY DAY   DOMINGO AND MILNES JOIN IN A BIRTHDAY CELEBRATION | By Susan Heller Anderson and David W Dunlap | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-from-chairs-and-cloth-to-condominiums.html | NEW YORK DAY BY DAY    From Chairs and Cloth To Condominiums | By Susan Heller Anderson and David W Dunlap | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/poll-finds-new-yorkers-pessimism-subsides.html | POLL FINDS NEW YORKERS PESSIMISM SUBSIDES | By Maureen Dowd | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/the-city-dominican-wins-1-million-award.html | THE CITY   Dominican Wins 1 Million Award | By United Press International | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/tomorrow-s-4th-estate-gets-tryout-with-koch.html | TOMORROWS 4TH ESTATE GETS TRYOUT WITH KOCH | By Esther B Fein | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/youngsters-noting-distress-of-neediest-contribute-to-fund.html | YOUNGSTERS NOTING DISTRESS OF NEEDIEST CONTRIBUTE TO FUND | By Walter H Waggoner | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/john-w-davis-whom-coolidge-kept-cool.html | JOHN W DAVIS WHOM COOLIDGE KEPT COOL | By Julia Davis | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/make-a-lawyer-fly.html | MAKE A LAWYER FLY | By Geoffrey Aronow | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/new-york-the-bernhard-goetz-mailbag.html | NEW YORK   THE BERNHARD GOETZ MAILBAG | By Sydney H Schanberg | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/observer-the-one-minute-million.html | OBSERVER   THE ONEMINUTE MILLION | By Russell Baker | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/westway-red-herring.html | WESTWAY RED HERRING | By John B Oakes | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/appendicitis-scare.html | APPENDICITIS SCARE | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/cycle-group-bans-use-of-blood-doping.html | CYCLE GROUP BANS USE OF BLOOD DOPING | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/decker-in-a-comeback-breaks-2000-meter-mark.html | Decker in a Comeback Breaks 2000Meter Mark | By Kevin Dupont | TX 1-501884 | 1985-01-28 |

| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/expert-narrator.html | Expert Narrator | By Joseph Durso | TX 1-501884 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/holmes-an-ex-jet-signed-by-generals.html | Holmes an ExJet Signed by Generals | By William N Wallace | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/mets-give-up-leary-in-four-team-deal.html | METS GIVE UP LEARY IN FOURTEAM DEAL | By Murray Chass | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/pacers-topple-celtics-91-86.html | Pacers Topple Celtics 9186 | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/players-the-joy-of-playing-in-january.html | PLAYERS   THE JOY OF PLAYING IN JANUARY | By Malcolm Moran | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/pressey-s-long-basket-deflates-nets.html | PRESSEYS LONG BASKET DEFLATES NETS | By Roy S Johnson | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/rangers-defeat-devils.html | RANGERS DEFEAT DEVILS | By Alex Yannis | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/saints-reserve-right-to-relocate.html | SAINTS RESERVE RIGHT TO RELOCATE | By Michael Janofsky | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/scouting-dial-an-alp.html | SCOUTING   DialanAlp | By Joseph Durso | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/scouting-exotic-betting-exotic-payoffs.html | SCOUTING   Exotic Betting Exotic Payoffs | By Joseph Durso | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-of-the-times-much-more-than-a-football-game.html | SPORTS OF THE TIMES  MUCH MORE THAN A FOOTBALL GAME | By Ira Berkow | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/top-miami-rusher-almost-forgotten.html | TOP MIAMI RUSHER ALMOST FORGOTTEN | By Gerald Eskenazi | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/whitaker-stealing-breland-s-spotlight.html | Whitaker Stealing Brelands Spotlight | By Michael Katz | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/style/consumer-saturday-car-safety-buckle-up-correctly.html | CONSUMER SATURDAY   CAR SAFETY BUCKLE UP CORRECTLY | By Lisa Belkin | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/style/de-gustibus-restaurant-tipping-how-your-money-is-shared.html | DE GUSTIBUS   RESTAURANT TIPPING HOW YOUR MONEY IS SHARED | By Marian Burros | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/style/second-time-around-inaugural-parties-glitter.html | SECOND TIME AROUND INAUGURAL PARTIES GLITTER | By John Duka | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/4-in-florida-plead-not-guilty-in-abortion-clinic-bombings.html | 4 in Florida Plead Not Guilty In Abortion Clinic Bombings | AP | TX 1-501884 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/antibodies-effective-in-multiple-sclerosis-in-mice-are-studied.html | ANTIBODIES EFFECTIVE IN MULTIPLE SCLEROSIS IN MICE ARE STUDIED | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/army-bans-umbrellas-for-its-men-in-uniform.html | ARMY BANS UMBRELLAS FOR ITS MEN IN UNIFORM | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/around-the-nation-uaw-members-strike-international-harvester.html | AROUND THE NATION   UAW Members Strike International Harvester | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/article-227062-no-title.html | Article 227062  No Title | By Jonathan Fuerbringer | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/better-airline-access-for-handicapped-is-ordered.html | BETTER AIRLINE ACCESS FOR HANDICAPPED IS ORDERED | By Ben A Franklin | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-a-spokesman-steps-down.html | BRIEFING   A Spokesman Steps Down | By James F Clarity and Warren Weaver Jr | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-break-dancing-lecture.html | BRIEFING   BreakDancing Lecture | By James F Clarity and Warren Weaver Jr | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-inauguration-real-sleeper.html | BRIEFING   Inauguration Real Sleeper | By James F Clarity and Warren Weaver Jr | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/capital-begins-its-celebration-of-reagan-s-2d-inauguration.html | CAPITAL BEGINS ITS CELEBRATION OF REAGANS 2D INAUGURATION | By Phil Gailey | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/coast-murder-spurs-inquiry-in-congress-on-taiwan-activities.html | COAST MURDER SPURS INQUIRY IN CONGRESS ON TAIWAN ACTIVITIES | By Fox Butterfield | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/company-to-back-research-on-food.html | COMPANY TO BACK RESEARCH ON FOOD | By Sandra Blakeslee | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/disoriented-hijacker-flown-to-orlando.html | DISORIENTED HIJACKER FLOWN TO ORLANDO | By Jon Nordheimer | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/houston-voting-today-on-banning-bias-against-homosexuals.html | HOUSTON VOTING TODAY ON BANNING BIAS AGAINST HOMOSEXUALS | By Wayne King | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/lutherans-to-study-steel-area-s-economic-ills.html | LUTHERANS TO STUDY STEEL AREAS ECONOMIC ILLS | By William Serrin | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/polygraph-specialist-assails-test-results-in-spy-case-hearing.html | POLYGRAPH SPECIALIST ASSAILS TEST RESULTS IN SPY CASE HEARING | By Judith Cummings | TX 1-501884 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/president-asserts-black-leadership-twists-his-record.html | PRESIDENT ASSERTS BLACK LEADERSHIP TWISTS HIS RECORD | By Bernard Weinraub  Special To the New York Times | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/president-set-to-speak-to-anti-abortion-rally.html | President Set to Speak To AntiAbortion Rally | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/responsibility-in-the-press-assessed.html | RESPONSIBILITY IN THE PRESS ASSESSED | By B Drummond Ayres Jr | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/the-pentagon-now-it-s-not-just-i-want-you-but-you-need-us.html | THE PENTAGON  NOW ITS NOT JUST I WANT YOU BUT YOU NEED US | By Bill Keller | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/us/the-talk-of-palo-alto-quiet-suburb-putting-its-best-foot-forward-for-the.html | THE TALK OF PALO ALTOQUIET SUBURB PUTTING ITS BEST FOOT FORWARD FOR THE SUPER BOWL ONSLAUGHT | By Katherine Bishop | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/7-officials-reported-arrested-by-india-on-spying-charges.html | 7 OFFICIALS REPORTED ARRESTED BY INDIA ON SPYING CHARGES | By Sanjoy Hazarika | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/duarte-said-to-withstand-right-s-threat.html | DUARTE SAID TO WITHSTAND RIGHTS THREAT | By James Lemoyne | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/english-gains-une-petite-niche-on-quebec-s-signs.html | ENGLISH GAINS UNE PETITE NICHE ON QUEBECS SIGNS | By Christopher S Wren | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/jamaican-protests-premier-may-face-more-trouble.html | JAMAICAN PROTESTS PREMIER MAY FACE MORE TROUBLE | By Joseph B Treaster | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/joseph-simonson-dies-at-80-an-ex-us-envoy-to-ethiopia.html | Joseph Simonson Dies at 80 An ExUS Envoy to Ethiopia | AP | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/mitterrand-flies-to-new-caledonia.html | MITTERRAND FLIES TO NEW CALEDONIA | By Richard Bernstein | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/reagan-names-three-delegates-to-arms-talks.html | REAGAN NAMES THREE DELEGATES TO ARMS TALKS | By Bernard Gwertzman    Special To The New York Times | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/sudan-publicly-hangs-an-old-opposition-leader.html | SUDAN PUBLICLY HANGS AN OLD OPPOSITION LEADER | By Judith Miller | TX 1-501884 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-official-rules-out-arms-for-cambodia-rebels.html | US OFFICIAL RULES OUT ARMS FOR CAMBODIA REBELS | By Barbara Crossette | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-plans-to-quit-world-court-case-on-nicaragua-suit.html | US PLANS TO QUIT WORLD COURT CASE ON NICARAGUA SUIT | By Stuart Taylor Jr Special To the New York Times | TX 1-501884 | 1985-01-28 |
| 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-says-it-has-halted-talks-with-nicaragua.html | US SAYS IT HAS HALTED TALKS WITH NICARAGUA | By Philip Taubman | TX 1-501884 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/a-british-grand-dame-comes-into-her-own.html | A BRITISH GRAND DAME COMES INTO HER OWN | By Benedict Nightingale | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/a-language-of-exile-without-frontiers.html | A LANGUAGE OF EXILE WITHOUT FRONTIERS | By Richard F Shepard | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/antiques-view-the-portugal-conection-to-porcelain.html | ANTIQUES VIEW   THE PORTUGAL CONECTION TO PORCELAIN | By Rita Reif | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustthis Week | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/art-12-by-sandro-chia-at-the-castelli-gallery.html | ART 12 BY SANDRO CHIA AT THE CASTELLI GALLERY | By Vivien Raynor | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/art-where-old-masters-are-accessible-all-year-round.html | ART   WHERE OLD MASTERS ARE ACCESSIBLE ALL YEAR ROUND | By John Russell | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/bridge-a-grand-finale-to-an-old-story.html | BRIDGE   A GRAND FINALE TO AN OLD STORY | By Alan Truscott | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/camera-the-home-as-subject-inside-and-out.html | CAMERATHE HOME AS SUBJECT INSIDE AND OUT | By G Howard Poteet | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/chess-timman-justifies-his-showcase.html | CHESS   TIMMAN JUSTIFIES HIS SHOWCASE | By Robert Byrne | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/cloudless-days-for-indoor-gardeners.html | CLOUDLESS DAYS FOR INDOOR GARDENERS | By Michael B Trimble | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-215619.html | CRITICS CHOICES | By Stephen Holden Folk Music | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-228863.html | CRITICS CHOICES | By Lawrence van Gelder Cable Tv | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-228866.html | CRITICS CHOICES | By Jennifer Dunning Broadcast Tv | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/dance-degas-faure-and-french-romanticism.html | DANCE   DEGAS FAURE AND FRENCH ROMANTICISM | By Anna Kisselgoff | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/dance-jo-lechay-troupe.html | DANCE JO LECHAY TROUPE | By Anna Kisselgoff | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/film-the-brothers-coen-bow-in-with-blood-simple.html | FILM   THE BROTHERS COEN BOW IN WITH BLOOD SIMPLE | By Judy Klemesrud | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-a-fresh-voice-at-the-met.html | MUSIC   A FRESH VOICE AT THE MET | By Allen Hughes | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-debuts-in-review-228876.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-notes-celebrating-new-music.html | MUSIC NOTES   CELEBRATING NEW MUSIC | By Will Crutchfield | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-simon-rattle-makes-new-york-debut.html | MUSIC SIMON RATTLE MAKES NEW YORK DEBUT | By Donal Henahan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-the-harpsichord-is-a-growth-industry.html | MUSICTHE HARPSICHORD IS A GROWTH INDUSTRY | By Heidi Waleson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/numismatics-three-coins-proposed-for-the-statue-of-liberty.html | NUMISMATICSTHREE COINS PROPOSED FOR THE STATUE OF LIBERTY | By Ed Reiter | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/philharmonic-tennstedt-conducts.html | PHILHARMONIC TENNSTEDT CONDUCTS | By Bernard Holland | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/photography-view-a-show-that-reveals-an-artist-at-the-height-of-his.html | PHOTOGRAPHY VIEWA SHOW THAT REVEALS AN ARTIST AT THE HEIGHT OF HIS POWERS | By Gene Thornton | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/portrait-of-the-artist-as-a-oneman-world.html | PORTRAIT OF THE ARTIST AS A ONEMAN WORLD | By William Zimmer | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/recordings-laurie-anderson-unfurls-a-pop-opera-about-america.html | RECORDINGS   LAURIE ANDERSON UNFURLS A POP OPERA ABOUT AMERICA | By Stephen Holden | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/recordings-two-major-releases-usher-in-the-bach-tricentenary.html | RECORDINGS   TWO MAJOR RELEASES USHER IN THE BACH TRICENTENARY | By Raymond Ericson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/sound-laurels-are-bestowed-on-top-audio-equipment.html | SOUND   LAURELS ARE BESTOWED ON TOP AUDIO EQUIPMENT | By Hans Fantel | TX 1-501880 | 1985-01-28 |

| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/stamps-of-birds-and-books-and-many-things.html | STAMPS OF BIRDS AND BOOKS AND MANY THINGS | By Richard L Sine | TX 1-501880 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/television-finds-fresh-laughter-in-the-yup-com.html | TELEVISION FINDS FRESH LAUGHTER IN THE YUPCOM | By Peter W Kaplan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/this-dance-competition-does-more-than-give-prizes.html | THIS DANCE COMPETITION DOES MORE THAN GIVE PRIZES | By Jennifer Dunning | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/yiddish-theater-lives-despite-the-past.html | YIDDISH THEATER LIVES DESPITE THE PAST | By Isaac Bashevis Singer | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/a-doomed-charmer.html | A DOOMED CHARMER | By Wendy Smith | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/a-long-way-fromnew-zealand.html | A LONG WAY FROMNEW ZEALAND | By Perry Meisel | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/all-s-well-in-hooke-s-crossing.html | ALLS WELL IN HOOKES CROSSING | By Daphne Merkin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/bible-for-the-oppressed.html | BIBLE FOR THE OPPRESSED | By Robert McAfee Brown | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/children-s-books-225110.html | CHILDRENS BOOKS | By Hazel Rochman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/children-s-books-225112.html | CHILDRENS BOOKS | By Katharine Bouton | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/discovering-the-presidency.html | DISCOVERING THE PRESIDENCY | By George E Reedy | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/excesses-and-eccentrics.html | EXCESSES AND ECCENTRICS | By Janet Maslin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/for-chinas-writers-liberalization-within-limits.html | FOR CHINAS WRITERS LIBERALIZATION WITHIN LIMITS | By Merle Goldman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/general-custer-immortal-in-death.html | GENERAL CUSTER IMMORTAL IN DEATH | By Page Stegner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/how-we-tried-to-be-good.html | HOW WE TRIED TO BE GOOD | By Israel Rosenfield | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/inside-the-thinking-animal.html | INSIDE THE THINKING ANIMAL | By Richard M Restak | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/lingua-materna-the-speech-of-female-history.html | LINGUA MATERNA THE SPEECH OF FEMALE HISTORY | By Carol Muske | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/nuclear-war-can-anything-stop-the-rain.html | NUCLEAR WAR CAN ANYTHING STOP THE RAIN | By Solly Zuckerman | TX 1-501880 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/on-the-literary-road-american-writers-in-china.html | ON THE LITERARY ROAD AMERICAN WRITERS IN CHINA | By Harrison E Salisbury | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jones | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/time-and-her-sisters.html | TIME AND HER SISTERS | By Rebecca Pepper Sinkler | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/uphill-task.html | UPHILL TASK | By Kevin Scott | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/books/where-the-ruble-stopped.html | WHERE THE RUBLE STOPPED | By Nikolai Tolstoy | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/business-forum-revival-is-possibleand-necessary.html | BUSINESS FORUMREVIVAL IS POSSIBLEAND NECESSARY | By Steve Early | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/can-big-labor-rebuild-its-muscle-theres-no-recovery-in-sight-for.html | CAN BIG LABOR REBUILD ITS MUSCLETHERES NO RECOVERY IN SIGHT FOR UNIONS | By Audrey Freedman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/humana-s-bet-on-innovation.html | HUMANAS BET ON INNOVATION | By Joseph Giovannini | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/investing-small-technology-stocks-perk-up.html | INVESTINGSMALL TECHNOLOGY STOCKS PERK UP | By John C Boland | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/nuclear-power-s-ever-darker-future.html | NUCLEAR POWERS EVERDARKER FUTURE | By Matthew L Wald | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/personal-finance-swapping-property-to-defer-taxes.html | PERSONAL FINANCESWAPPING PROPERTY TO DEFER TAXES | By Jonathan Plutchok | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-daunting-power-of-ibm.html | THE DAUNTING POWER OF IBM | By Andrew Pollack | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-executive-computer-a-critical-look-at-business-spreadsheet-software.html | THE EXECUTIVE COMPUTER   A CRITICAL LOOK AT BUSINESS SPREADSHEET SOFTWARE | By Eric SandbergDiment | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-grand-reach-of-corporate-architecture.html | THE GRAND REACH OF CORPORATE ARCHITECTURE | By Joseph Giovannini | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-stunning-franchise-explosion.html | THE STUNNING FRANCHISE EXPLOSION | By Philip S Gutis | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-view-from-the-inside.html | THE VIEW FROM THE INSIDE | By Joseph Giovannini | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/we-need-a-marshall-plan-for-the-80s.html | WE NEED A MARSHALL PLAN FOR THE 80S | By Charles A Cerami | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/week-in-business-statistics-show-recovery-is-back.html | WEEK IN BUSINESS   STATISTICS SHOW RECOVERY IS BACK | By Steve Dodson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology-a-stamp-of-approval-from-academia.html | WHATS NEW IN COMPUTER PSYCHOLOGYA STAMP OF APPROVAL FROM ACADEMIA | By Peggy Schmidt | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology-taking-the-stress-out-of-training.html | WHATS NEW IN COMPUTER PSYCHOLOGYTAKING THE STRESS OUT OF TRAINING | By Peggy Schmidt | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology.html | WHATS NEW IN COMPUTER PSYCHOLOGY | By Peggy Schmidt | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psyhology-changing-machines-to-suit-the-users.html | WHATS NEW IN COMPUTER PSYHOLOGYCHANGING MACHINES TO SUIT THE USERS | By Peggy Schmidt | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/about-men-the-joggers-code.html | ABOUT MENTHE JOGGERS CODE | By Frederick Morton | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/antiques-preview-another-opening-another-show.html | ANTIQUES PREVIEW   ANOTHER OPENING ANOTHER SHOW | By Carol Vogel | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/beauty-taking-permanent-care.html | BEAUTY   TAKING PERMANENT CARE | By Deborah Blumenthal | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/fashion-view-an-exhibit-that-rides-high.html | FASHION VIEW   AN EXHIBIT THAT RIDES HIGH | By Carrie Donovan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/food-the-ignored-veal-shank.html | FOOD   THE IGNORED VEAL SHANK | By Craig Claiborne With Pierre Franey | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/israel-s-dilemma-living-with-a-dirty-war.html | ISRAELS DILEMMALIVING WITH A DIRTY WAR | By Thomas L Friedman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/men-s-style-bright-touches-for-suits.html | MENS STYLE   BRIGHT TOUCHES FOR SUITS | By Diane Sustendal | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/on-language-the-odd-decouple.html | ON LANGUAGE   THE ODD DECOUPLE | By William Safire | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/sunday-observer-inauguration-fog.html | SUNDAY OBSERVER   INAUGURATION FOG | By Russell Baker | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/the-director-running-the-cia.html | THE DIRECTOR RUNNING THE CIA | By Joseph Lelyveld | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/voyage-to-the-arctic.html | VOYAGE TO THE ARCTIC | By Warren A Brown | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/movies/film-hollywood-still-makes-em-the-way-they-used-to.html | FILM   HOLLYWOOD STILL MAKES EM THE WAY THEY USED TO | By Vincent Canby | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/2-cities-opposing-atomic-shipments.html | 2 CITIES OPPOSING ATOMIC SHIPMENTS | By Jackie Fitzpatrick | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/a-veteran-tenor-is-returning-to-the-state-opera.html | A VETERAN TENOR IS RETURNING TO THE STATE OPERA | By Rena Fruchter | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-westchesterscrabble.html | ABOUT WESTCHESTERSCRABBLE | By Lynne Ames | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/amtrak-county-s-other-railroad.html | AMTRAK COUNTYS OTHER RAILROAD | By Edward Hudson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/an-emancipation-proclamation-to-go-on-display.html | AN EMANCIPATION PROCLAMATION TO GO ON DISPLAY | By Harold Faber | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/animal-shelter-reprieve.html | ANIMAL SHELTER REPRIEVE | By Thomas Clavin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/antiques-oriental-rugs-in-paterson.html | ANTIQUESORIENTAL RUGS IN PATERSON | By Muriel Jacobs | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/antiques-utensils-from-a-farmhouse.html | ANTIQUESUTENSILS FROM A FARMHOUSE | By Frances Phipps | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-a-classic-heavily-shadowed-style.html | ARTA CLASSIC HEAVILY SHADOWED STYLE | By William Zimmer | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-art-from-state-buildings.html | ART   ART FROM STATE BUILDINGS | By Vivien Raynor | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-in-the-spirit-of-inventiveness.html | ARTIN THE SPIRIT OF INVENTIVENESS | By Helen A Harrison | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-milton-caniff-the-pen-called-the-rembrandt-of-comics.html | ARTMILTON CANIFF THE PEN CALLED THE REMBRANDT OF COMICS | By Milena Jovanovitch | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/article-228561-no-title.html | Article 228561  No Title | By Alfonso A Narvaez | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/arts-center-facing-crisis.html | ARTS CENTER FACING CRISIS | By Rena Fruchter | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/atlas-traces-history-of-local-property.html | ATLAS TRACES HISTORY OF LOCAL PROPERTY | By Betsy Brown | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/brass-workers-to-own-their-mill.html | BRASS WORKERS TO OWN THEIR MILL | By Paul Bass | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/brooklyn-law-school-buys-heights-apartment-building.html | BROOKLYN LAW SCHOOL BUYS HEIGHTS APARTMENT BUILDING | By Joseph P Fried | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/builders-assail-kean-on-mt-laurel-stand.html | BUILDERS ASSAIL KEAN ON MT LAUREL STAND | By Joseph F Sullivan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/camera-captures-old-suffolk.html | CAMERA CAPTURES OLD SUFFOLK | By Conrad Wesselhoeft | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/caring-on-coupletocouple-basis.html | CARING ON COUPLETOCOUPLE BASIS | By Harriet Epstein | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/circus-date-marked.html | CIRCUS DATE MARKED | By Felice Buckvar | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/cleanup-of-dioxin-assailed-as-token.html | CLEANUP OF DIOXIN ASSAILED AS TOKEN | By Albert J Parisi | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/concern-increasing-over-apartheid.html | CONCERN INCREASING OVER APARTHEID | By Paul Bass | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-guide-222264.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-opinion-make-believe-has-no-place-in-today-s-marriage.html | CONNECTICUT OPINION MAKEBELIEVE HAS NO PLACE IN TODAYS MARRIAGE | and JANIE M BERNARD | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-opinion-send-me-more-cards.html | CONNECTICUT OPINIONSEND ME MORE CARDS | By Diana P Kingham | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/crafts-what-makes-a-crafts-fair-successful-for-artists-and-buyers.html | CRAFTS   WHAT MAKES A CRAFTS FAIR SUCCESSFUL FOR ARTISTS AND BUYERS | By Patricia Malarcher | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/cuomo-says-state-efforts-in-84-saved-40-million.html | CUOMO SAYS STATE EFFORTS IN 84 SAVED 40 MILLION | By Edward A Gargan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dance-at-montclair-state.html | DANCE AT MONTCLAIR STATE | By Rachelle Depalma | TX 1-501880 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/delegation-to-albany-debates-organization.html | DELEGATION TO ALBANY DEBATES ORGANIZATION | By Gary Kriss | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dep-gets-plaudits-and-demerits-on-its-record.html | DEP GETS PLAUDITS AND DEMERITS ON ITS RECORD | By Leo H Carney | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-biblical-name-and-japanese-food.html | DINING OUT   BIBLICAL NAME AND JAPANESE FOOD | By Florence Fabricant | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-gutsy-pasta-in-mount-vernon.html | DINING OUTGUTSY PASTA IN MOUNT VERNON | By M H Reed | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-italian-fare-north-of-the-border.html | DINING OUTITALIAN FARE NORTH OF THE BORDER | By Anne Semmes | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-some-of-the-best-seafood-around.html | DINING OUT   SOME OF THE BEST SEAFOOD AROUND | By Patricia Brooks | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dispute-snags-meals-project-for-the-elderly.html | DISPUTE SNAGS MEALS PROJECT FOR THE ELDERLY | By Carol Steinberg | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/doctors-work-to-dispel-runners-phobia.html | DOCTORS WORK TO DISPEL RUNNERS PHOBIA | By Ian T MacAuley | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dyson-resigns-as-power-authority-chairman.html | DYSON RESIGNS AS POWER AUTHORITY CHAIRMAN | By Maurice Carroll | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/election-artifacts-get-a-new-home.html | ELECTION ARTIFACTS GET A NEW HOME | By Marcia Saft | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/environmentalists-split-on-gruccis-pine-barrens-plans.html | ENVIRONMENTALISTS SPLIT ON GRUCCIS PINE BARRENS PLANS | By John Rather | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/familiar-issues-fill-agenda-of-new-board.html | FAMILIAR ISSUES FILL AGENDA OF NEW BOARD | By James Feron | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/few-tap-methane-source.html | FEW TAP METHANE SOURCE | By Leo H Carney | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/follow-up-on-the-news-breeding-squirrels.html | FOLLOWUP ON THE NEWS   Breeding Squirrels | By Richard Haitch | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/follow-up-on-the-news-suicide-outbreak.html | FOLLOWUP ON THE NEWS   Suicide Outbreak | By Richard Haitch | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/food-ground-meat-is-more-than-hamburger.html | FOOD   GROUND MEAT IS MORE THAN HAMBURGER | By Florence Fabricant | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gardening-ground-covers-for-barren-shady-spots.html | GARDENINGGROUND COVERS FOR BARREN SHADY SPOTS | By Carl Totemeier | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gardening-ground-covers-for-barren-shady-spots.html | GARDENINGGROUND COVERS FOR BARREN SHADY SPOTS | By Carl Totemeier | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gardening-ground-covers-for-barren-shady-spots.html | GARDENINGGROUND COVERS FOR BARREN SHADY SPOTS | By Carl Totemeier | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gardening-ground-covers-for-barren-shady-spots.html | GARDENINGGROUND COVERS FOR BARREN SHADY SPOTS | By Carl Totemeier | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gifts-to-neediest-cite-us-recovery.html | GIFTS TO NEEDIEST CITE US RECOVERY | By Walter H Waggoner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/heated-contest-for-mayor-nears-end-in-mt-vernon.html | HEATED CONTEST FOR MAYOR NEARS END IN MT VERNON | By Lena Williams | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/home-clinic-repairing-stairs-with-loose-treads.html | HOME CLINIC   REPAIRING STAIRS WITH LOOSE TREADS | By Bernard Gladstone | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/jurors-named-for-pulitzers-in-journalsim.html | JURORS NAMED FOR PULITZERS IN JOURNALSIM | By United Press International | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/karpov-runs-out-of-steam-in-chess-play.html | KARPOV RUNS OUT OF STEAM IN CHESS PLAY | By Robert Byrne | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/li-issues-in-spotlight-on-agenda-in-albany.html | LI ISSUES IN SPOTLIGHT ON AGENDA IN ALBANY | By Edward A Gargan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-guide-football-alternatives.html | LONG ISLAND GUIDE FOOTBALL ALTERNATIVES | By Barbara Delatiner | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-and-a-woman-getting-to-know-her-real-self.html | LONG ISLAND OPINION  AND A WOMAN GETTING TO KNOW HER REAL SELF | By Bonnie Porter | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-garbage-solution-begins-at-home.html | LONG ISLAND OPINIONGARBAGE SOLUTION BEGINS AT HOME | By Carolyn Shea | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-living-alone-a-writer-on-a-houseboat.html | LONG ISLAND OPINIONLIVING ALONE A WRITER ON A HOUSEBOAT | By Hannah Merker | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-on-lon-gisland-where-dreams-they-said-come-true.html | LONG ISLAND OPINIONON LON GISLAND WHERE DREAMS THEY SAID COME TRUE | By Barbara Klaus | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-islanders-to-keep-elections-honest-a-former-politician-steps-in.html | LONG ISLANDERS   TO KEEP ELECTIONS HONEST A FORMER POLITICIAN STEPS IN | By Lawrence Van Gelder | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/luxury-in-dallas-luxury-in-dallas.html | LUXURY IN DALLAS  Luxury in Dallas | By Richard Haitch | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/murder-statement-held-too-devastating-to-reveal.html | MURDER STATEMENT HELD TOO DEVASTATING TO REVEAL | By Donald Janson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/museums-in-scramble-for-money.html | MUSEUMS IN SCRAMBLE FOR MONEY | By David L Shirey | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/music-campuses-come-alive-with-concerts.html | MUSIC   CAMPUSES COME ALIVE WITH CONCERTS | By Robert Sherman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-journal-217277.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-opinion-counties-must-be-given-more-power-to-make-policy.html | NEW JERSEY OPINIONCOUNTIES MUST BE GIVEN MORE POWER TO MAKE POLICY | By Matthew Kauffman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-opinion-in-defense-of-project-wild.html | NEW JERSEY OPINIONIN DEFENSE OF PROJECT WILD | By Paul McLain | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/notebook-awaiting-the-sharon-verdict.html | NOTEBOOK AWAITING THE SHARON VERDICT | By Arnold H Lubasch | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/on-location-with-the-child-stars-of-miss-pat-s-patio.html | ON LOCATION WITH THE CHILD STARS OF MISS PATS PATIO | By Tessa Melvin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/passion-for-prints-is-profitable.html | PASSION FOR PRINTS IS PROFITABLE | By Vivien Raynor | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/people-express-leases-unfinished-newark-airport-terminal.html | PEOPLE EXPRESS LEASES UNFINISHED NEWARK AIRPORT TERMINAL | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/plan-to-raze-hotels-stirs-suffolk-row.html | PLAN TO RAZE HOTELS STIRS SUFFOLK ROW | By Diane Ketcham | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/politics-vote-fraud-case-unusual-elements.html | POLITICS   VOTE FRAUD CASE UNUSUAL ELEMENTS | By Frank Lynn | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/rights-conference-hears-black-poet.html | RIGHTS CONFERENCE HEARS BLACK POET | The following article is based on reporting by Kathleen Ogle and Daniel P Jackson and Was Written By Mr Jackson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/rules-eased-for-noisy-planes.html | RULES EASED FOR NOISY PLANES | By Sharon Monahan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/school-aid-case-remains-unresolved.html | SCHOOL AID CASE REMAINS UNRESOLVED | By Richard L Madden | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/slopes-hope-to-recoup.html | SLOPES HOPE TO RECOUP | By Patricia Squires | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/small-radio-station-leaves-the-air.html | SMALL RADIO STATION LEAVES THE AIR | By Peggy McCarthy | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/speaking-personally-whats-new-the-passing-of-the-torch.html | SPEAKING PERSONALLYWHATS NEW THE PASSING OF THE TORCH | By Alvin B Lebar | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/stargazers-oppose-new-mall.html | STARGAZERS OPPOSE NEW MALL | By Sharon Monahan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/state-to-emphasize-produce-freshness.html | STATE TO EMPHASIZE PRODUCE FRESHNESS | By Carlo M Sardella | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/stevens-to-study-computer-network-ethics.html | STEVENS TO STUDY COMPUTER NETWORK ETHICS | By Patrick McGuire | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/sudanese-7-12footer-plays-in-bridgeport.html | SUDANESE 7 12FOOTER PLAYS IN BRIDGEPORT | By John Cavanaugh | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/sunday-bank-hours-popular.html | SUNDAY BANK HOURS POPULAR | By Robert A Hamilton | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/tangled-trail-of-a-loan-and-the-role-of-zaccaro.html | TANGLED TRAIL OF A LOAN AND THE ROLE OF ZACCARO | By Ralph Blumenthal | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/the-careful-shopper-advice-and-service-for-tire-buyers.html | THE CAREFUL SHOPPERAdvice and Service For Tire Buyers | By Jeanne Clare Feron | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/theater-in-review-forum-actors-lose-grown-ups-battle.html | THEATER IN REVIEW   FORUM ACTORS LOSE GROWN UPS BATTLE | By Alvin Klein | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/therapy-with-art-offers-disabled-a-hope.html | THERAPY WITH ART OFFERS DISABLED A HOPE | By Barbara Delatiner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/tv-program-gives-homework-help.html | TV PROGRAM GIVES HOMEWORK HELP | By Marcia Saft | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/twain-celebration-running-full-year.html | TWAIN CELEBRATION RUNNING FULL YEAR | By Robert A Hamilton | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-guide-222336.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-arts-brunches.html | WESTCHESTER JOURNALARTS BRUNCHES | By Lynne Ames | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-county-atlas.html | WESTCHESTER JOURNALCOUNTY ATLAS | By Gary Kriss | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-usonia-on-display.html | WESTCHESTER JOURNALUSONIA ON DISPLAY | By Gary Kriss | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-a-grandmother-takes-no-nonsense-even-as-a.html | WESTCHESTER OPINIONA GRANDMOTHER TAKES NO NONSENSE  EVEN AS A MEMORY | By Martha Stoddard | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-goodbye-beauty-love-he-said.html | WESTCHESTER OPINIONGOODBYE BEAUTY LOVE HE SAID | By John P Maloney | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-how-to-squeeze-blood-out-of-the-turnip-that.html | WESTCHESTER OPINION HOW TO SQUEEZE BLOOD OUT OF THE TURNIP THAT SOME REFER TO AS CITY HALL | By John R Zakian | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/where-garbage-goes.html | WHERE GARBAGE GOES | By Leo H Carney | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/yale-reaches-accord-on-pact-with-a-union-in-10-week-fall-strike.html | YALE REACHES ACCORD ON PACT WITH A UNION IN 10WEEK FALL STRIKE | By Robert D McFadden | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/young-executive-has-big-plans.html | YOUNG EXECUTIVE HAS BIG PLANS | By Jay Woodruff | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/youngsters-give-inspiration-through-song.html | YOUNGSTERS GIVE INSPIRATION THROUGH SONG | By Marcia Saft | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/connecticut-opinion-a-world-according-to-mom-and-dad.html | CONNECTICUT OPINION   A WORLD ACCORDING TO MOM AND DAD | By Katharine Weber | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/dont-expect-tax-reform.html | DONT EXPECT TAX REFORM | By Joseph L Bower | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/how-history-will-judge-reagan.html | HOW HISTORY WILL JUDGE REAGAN | By John Newhouse | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/in-the-nation-reagan-s-second-chance.html | IN THE NATION   REAGANS SECOND CHANCE | By Tom Wicker | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/washington-hail-to-the-chief.html | WASHINGTON   HAIL TO THE CHIEF | By James Reston | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/adjustables-proving-worth-the-risk.html | ADJUSTABLES PROVING WORTH THE RISK | By Michael Decourcy Hinds | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/if-you-re-thinking-of-living-in-crown-heights.html | IF YOURE THINKING OF LIVING IN CROWN HEIGHTS | By Myra Klockenbrink | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/in-newark-a-2-block-revival.html | IN NEWARK A 2BLOCK REVIVAL | By Anthony Depalma | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/jersey-town-faces-mr-laurel-mandate.html | JERSEY TOWN FACES MR LAUREL MANDATE | By Alan S Oser | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/postings-new-offices-in-stamford.html | POSTINGS   NEW OFFICES IN STAMFORD | By Shawn G Kennedy | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/q-a-228959.html | QA | By Dee Wedemeyer Avoiding Rent Regulations Question | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/sweat-equity-producing-a-co-op-on-lower-east-side.html | SWEAT EQUITY PRODUCING A COOP ON LOWER EAST SIDE | By George W Goodman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/talking-damage-curbing-tenant-abuses.html | TALKING DAMAGE   CURBING TENANT ABUSES | By Andree Brooks | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/where-young-buyers-find-affordability.html | WHERE YOUNG BUYERS FIND AFFORDABILITY | By Alan S Oser | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/6-1-shot-9-5-pick-winners-on-turf.html | 61 SHOT 95 PICK WINNERS ON TURF | By Steven Crist | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/about-cars-a-rolls-royce-is-still-a-car.html | ABOUT CARS   A RollsRoyce Is Still a Car | By Marshall Schuon It Is A Character Flaw I Know But | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/beneath-the-urbanity-burns-49er-fever.html | Beneath the Urbanity Burns 49er Fever | By John Rockwell | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/camacho-returns-and-pounds-burke.html | Camacho Returns And Pounds Burke | By Michael Katz | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/connecticut-upsets-syracuse-by-70-68.html | Connecticut Upsets Syracuse by 7068 | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/dons-building-a-new-team-in-season-with-no-schedule.html | DONS BUILDING A NEW TEAM IN SEASON WITH NO SCHEDULE | By Malcolm Moran | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/drug-use-believed-to-extend-beyond-two-schools-in-south.html | DRUG USE BELIEVED TO EXTEND BEYOND TWO SCHOOLS IN SOUTH | By Michael Goodwin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/fans-are-at-odds-with-oddsmakers.html | FANS ARE AT ODDS WITH ODDSMAKERS | By Adam Clymer | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/holmes-set-to-join-generals.html | Holmes Set to Join Generals | By William N Wallace | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/islanders-rally-but-lose-to-kings.html | ISLANDERS RALLY BUT LOSE TO KINGS | By Kevin Dupont | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/knicks-defeat-hawks.html | KNICKS DEFEAT HAWKS | By Sam Goldaper | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/la-salle-and-villanova-win.html | LA SALLE AND VILLANOVA WIN | By Alex Yannis | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/legislators-study-defenses-to-keep-teams-in-place.html | LEGISLATORS STUDY DEFENSES TO KEEP TEAMS IN PLACE | By Stuart Taylor Jr | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/mullin-s-second-half-surge-lifts-st-john-s-to-66-59-victory.html | MULLINS SECONDHALF SURGE LIFTS ST JOHNS TO 6659 VICTORY | By William C Rhoden | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/nets-fall-to-pistons-109-107.html | NETS FALL TO PISTONS 109107 | By Roy S Johnson | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/outdoors-aiming-at-game-traffickers.html | OUTDOORSAiming at Game Traffickers | By Nelson Bryant A Few Days Ago State and Federal Agents Began Arresting Or Filing Criminal Citations Against 135 People Accused of Being Involved In Illegal Traffic In Fish and Wildlife | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/pro-bowl-is-sold-out-in-hawaii-next-sunday.html | Pro Bowl Is Sold Out In Hawaii Next Sunday | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/rangers-trounced-by-capitals-7-1.html | RANGERS TROUNCED BY CAPITALS 71 | By Craig Wolff | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/shadow-over-decker-record.html | SHADOW OVER DECKER RECORD | By Kevin Dupont | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/shaking-off-pro-football-letting-the-scars-heal.html | SHAKING OFF PRO FOOTBALL LETTING THE SCARS HEAL | By Scott Perry | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-of-the-times-in-the-hurdle-with-montana-and-marino.html | Sports of The Times   IN THE HURDLE WITH MONTANA AND MARINO | By Dave Anderson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-of-the-times-the-longest-day.html | SPORTS OF THE TIMES   THE LONGEST DAY | By George Vecsey | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/statistics-on-run-production-speak-volumes-for-winfield.html | Statistics on Run Production Speak Volumes for Winfield | Murray Chass on Baseball | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-49ers-walsh-takes-almost-any-chance.html | SUPER BOWL XIX   49ERS WALSH TAKES ALMOST ANY CHANCE | By Frank Litsky | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-don-shula-leaves-nothing-to-chance.html | SUPER BOWL XIX   DON SHULA LEAVES NOTHING TO CHANCE | By Gerald Eskenazi | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-heads-or-tails-government-or-football.html | SUPER BOWL XIXHEADS OR TAILS GOVERNMENT OR FOOTBALL | By Richard Reeves | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-in-a-game-with-many-stars-one-stands-above-the-rest.html | SUPER BOWL XIX   IN A GAME WITH MANY STARS ONE STANDS ABOVE THE REST | By Michael Janofsky | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/tewell-takes-2-stroke-lead.html | Tewell Takes 2Stroke Lead | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/villanova-records-best-relay-time.html | Villanova Records Best Relay Time | AP | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/style/at-the-spas-shedding-holiday-excesses.html | AT THE SPAS SHEDDING HOLIDAY EXCESSES | By Judy Klemesrud | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/style/future-events-benefits-around-town.html | Future Events Benefits Around Town | By Robert E Tomasson | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/theater/theater-how-one-actor-moves-between-polar-opposites.html | THEATER   HOW ONE ACTOR MOVES BETWEEN POLAR OPPOSITES | By Michiko Kakutani | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/a-new-inn-rises-from-an-old-fort.html | A NEW INN RISES FROM AN OLD FORT | By Michael Specter | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/as-always-a-shoppers-delight.html | AS ALWAYS A SHOPPERS DELIGHT | By Pamela Harlech | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/classic-dining-updated.html | CLASSIC DINING UPDATED | By Rw Apple Jr | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/practical-traveler-help-from-the-home-computer.html | PRACTICAL TRAVELER HELP FROM THE HOME COMPUTER | By Eric N Berg | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/selective-guide-to-posh-london.html | SELECTIVE GUIDE TO POSH LONDON | By Benedict Nightingale | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/speaking-of-bespoke.html | SPEAKING OF BESPOKE | By Barbara Gelb | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/sunrise-side-of-the-gulf-of-siam.html | Sunrise Side of the Gulf of Siam | By Barbara Crossette | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/they-ve-got-a-little-list.html | THEYVE GOT A LITTLE LIST | By Paul Hofmann | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/travel-advisory-palate-tempting-european-trips-tiny-island-landing.html | TRAVEL ADVISORY PALATETEMPTING EUROPEAN TRIPS TINYISLAND LANDING | By Lawrence Van Gelder | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/what-s-doing-in-montreal.html | WHATS DOING IN MONTREAL | By Rochelle Lash Balfour | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/where-ancient-indians-played.html | WHERE ANCIENT INDIANS PLAYED | By Morton N Cohen | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/working-on-the-railroad.html | WORKING ON THE RAILROAD | By J Barlow Herget | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/50000-sample-gustatory-tribute-to-president.html | 50000 SAMPLE GUSTATORY TRIBUTE TO PRESIDENT | By Reginald Stuart | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/abortion-clinics-report-anxieties.html | ABORTION CLINICS REPORT ANXIETIES | By Dudley Clendinen | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/administration-moving-antitrust-policy-in-new-directions.html | ADMINISTRATION MOVING ANTITRUST POLICY IN NEW DIRECTIONS | By Stuart Taylor Jr | TX 1-501880 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/around-the-nation-3-year-old-recovering-after-4-hours-in-snow.html | AROUND THE NATION   3YearOld Recovering After 4 Hours in Snow | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/around-the-nation-drug-smuggling-figure-released-from-prison.html | AROUND THE NATION   DrugSmuggling Figure Released From Prison | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/dole-says-senate-will-not-pursue-pentagon-freeze.html | DOLE SAYS SENATE WILL NOT PURSUE PENTAGON FREEZE | By Jonathan Fuerbringer       Special To the New York Times | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/for-visitors-fun-politics-and-protests.html | FOR VISITORS FUN POLITICS AND PROTESTS | By Seth S King | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/houston-overturns-rights-for-homosexuals.html | HOUSTON OVERTURNS RIGHTS FOR HOMOSEXUALS | By Wayne King | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/museum-preserves-dinosaur-computers.html | MUSEUM PRESERVES DINOSAUR COMPUTERS | By Colin Campbell | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/mystery-of-cosmic-ray-origin-may-be-solved.html | MYSTERY OF COSMIC RAY ORIGIN MAY BE SOLVED | By Walter Sullivan | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/new-midwest-protests-erupt-over-problems-on-the-farm.html | NEW MIDWEST PROTESTS ERUPT OVER PROBLEMS ON THE FARM | By Andrew H Malcolm | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/president-and-pastor-exchanging-prayers.html | President and Pastor Exchanging Prayers | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/rain-and-snowfall-in-west-assure-ample-water-supply.html | Rain and Snowfall in West Assure Ample Water Supply | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/reagan-s-achievements-pose-hard-tests-for-second-term.html | REAGANS ACHIEVEMENTS POSE HARD TESTS FOR SECOND TERM | By Hedrick Smith Special To the New York Times | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/space-shuttle-flight-planned-wednesday-to-test-key-rocket.html | SPACE SHUTTLE FLIGHT PLANNED WEDNESDAY TO TEST KEY ROCKET | By John Noble Wilford | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/symptoms-of-second-term-fever-capital-glitter-gaiety-and-gridlock.html | SYMPTOMS OF SECOND TERM FEVER CAPITAL GLITTER GAIETY AND GRIDLOCK | By John Duka | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/united-auto-workers-walk-out-at-harvester.html | United Auto Workers Walk Out at Harvester | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us/us-appeals-court-upholds-conviction-of-white-racist.html | US Appeals Court Upholds Conviction of White Racist | AP | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us-cities-seeking-foreign-investing.html | US CITIES SEEKING FOREIGN INVESTING | By Martin Tolchin | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/us-clinic-bombings-inquiry-now-pleasing-more-groups.html | US CLINIC BOMBINGS INQUIRY NOW PLEASING MORE GROUPS | By Leslie Maitland Werner | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-glimpse-inside-poland-s-ministry-of-fear.html | A GLIMPSE INSIDE POLANDS MINISTRY OF FEAR | By Michael T Kaufman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-master-s-mark-on-politics.html | A MASTERS MARK ON POLITICS | By Howell Raines | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-nuclear-reactor-causes-interstate-consternation.html | A NUCLEAR REACTOR CAUSES INTERSTATE CONSTERNATION | By William E Schmidt | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/are-some-helping-hands-helping-themselves.html | ARE SOME HELPING HANDS HELPING THEMSELVES | By Robert Lindsey | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/colt-.45-goes-to-the-trophy-room.html | COLT 45 GOES TO THE TROPHY ROOM | By Wayne Biddle | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/do-too-many-chiefs-spoil-the-military.html | DO TOO MANY CHIEFS SPOIL THE MILITARY | By Richard Halloran | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-227902.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228903.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228904.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228908.html | IDEAS  TRENDS | By Richard Levine and Katherine Roberts | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/in-caledonia-independence-cuts-at-least-two-ways.html | IN CALEDONIA INDEPENDENCE CUTS AT LEAST TWO WAYS | By Richard Bernstein | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/iraq-s-tanker-war-may-miss-the-mark.html | IRAQS TANKER WAR MAY MISS THE MARK | By Elaine Sciolino | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/losing-an-enemy-is-dangerous-in-lebanon.html | LOSING AN ENEMY IS DANGEROUS IN LEBANON | By John Kifner | TX 1-501880 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/peres-makes-a-fast-start-on-israel-s-rocky-path.html | PERES MAKES A FAST START ON ISRAELS ROCKY PATH | By Thomas L Friedman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/pragmatic-brazil-changes-course.html | PRAGMATIC BRAZIL CHANGES COURSE | By Alan Riding | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-jarvik-7-causes-a-bureaucratic-headache.html | THE JARVIK7 CAUSES A BUREAUCRATIC HEADACHE | By Lawrence K Altman | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-227938.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-228899.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-228900.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228914.html | THE REGION | By Alan Finder and Albert Scardino | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228916.html | THE REGION | By Alan Finder and Albert Scardino | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228918.html | THE REGION | By Alan Finder and Albert Scardino | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-cloning-the-taxi-fleet.html | THE REGION   Cloning the Taxi Fleet | By Alan Finder and Albert Scardino | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-227729.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228923.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228925.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228926.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228927.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/washington-drives-a-hard-bargain-on-medical-costs.html | WASHINGTON DRIVES A HARD BARGAIN ON MEDICAL COSTS | By Robert Pear | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/2000-jews-die-in-sudan-camps-for-ethiopians.html | 2000 JEWS DIE IN SUDAN CAMPS FOR ETHIOPIANS | By Judith Miller Special To the New York Times | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/actor-s-case-reflects-british-drug-crackdown.html | ACTORS CASE REFLECTS BRITISH DRUG CRACKDOWN | By Jo Thomas | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/albania-opens-new-doors-to-its-neighbors.html | ALBANIA OPENS NEW DOORS TO ITS NEIGHBORS | By David Binder | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/around-the-world-cuban-airliner-crashes-killing-all-40-aboard.html | AROUND THE WORLD   Cuban Airliner Crashes Killing All 40 Aboard | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/around-the-world-iraqi-planes-said-to-raid-naval-target-in-gulf.html | AROUND THE WORLD   Iraqi Planes Said to Raid Naval Target in Gulf | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/chinese-plane-crashes-38-aboard-are-killed.html | Chinese Plane Crashes 38 Aboard Are Killed | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/faded-unions-of-western-europe-frustrated-by-their-loss-of-power.html | FADED UNIONS OF WESTERN EUROPE FRUSTRATED BY THEIR LOSS OF POWER | By R W Apple Jr Special To the New York Times | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/jackson-is-denied-visa-for-south-africa-trip.html | Jackson Is Denied Visa For South Africa Trip | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/lebanon-says-talks-on-an-israeli-pullout-are-to-be-resumed.html | LEBANON SAYS TALKS ON AN ISRAELI PULLOUT ARE TO BE RESUMED | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/man-in-the-news-skeptical-optimist-for-talks-max-m-kampelman.html | MAN IN THE NEWS   SKEPTICAL OPTIMIST FOR TALKS MAX M KAMPELMAN | By Francis X Clines | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/mitterrand-ends-visit-to-new-caledonia.html | MITTERRAND ENDS VISIT TO NEW CALEDONIA | By Richard Bernstein | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/neighbors-reported-helping-south-africa-to-curb-rebels.html | NEIGHBORS REPORTED HELPING SOUTH AFRICA TO CURB REBELS | By Alan Cowell | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/nicaragua-rebels-linked-to-deaths.html | NICARAGUA REBELS LINKED TO DEATHS | By James Lemoyne | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/parti-quebecois-rejects-hard-line-on-separatism.html | PARTI QUEBECOIS REFECTS HARD LINE ON SEPARATISM | By Christopher S Wren | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/reagan-to-discuss-positions-on-arms-with-negotiators.html | REAGAN TO DISCUSS POSITIONS ON ARMS WITH NEGOTIATORS | By Bernard Gwertzman | TX 1-501880 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/rightist-parties-in-salvador-seek-delay-in-march-voting.html | Rightist Parties in Salvador Seek Delay in March Voting | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/secret-papers-found-in-india-espionage-case.html | SECRET PAPERS FOUND IN INDIA ESPIONAGE CASE | By Sanjoy Hazarika | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/session-on-cyprus-adjourns-another-meeting-scheduled.html | Session on Cyprus Adjourns Another Meeting Scheduled | AP | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/sir-robert-mayer-is-dead-at-105-patron-of-british-youth-concerts.html | SIR ROBERT MAYER IS DEAD AT 105 PATRON OF BRITISH YOUTH CONCERTS | By William G Blair | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/tower-new-to-arms-team-has-warned-of-soviet-might.html | TOWER NEW TO ARMS TEAM HAS WARNED OF SOVIET MIGHT | By Philip M Boffey | TX 1-501880 | 1985-01-28 |
| 1985-01-20 | https://www.nytimes.com/1985/01/20/world/vessey-in-china-a-dual-symbolism.html | VESSEY IN CHINA A DUAL SYMBOLISM | By John F Burns | TX 1-501880 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/children-s-books-company-makes-tv-mark.html | CHILDRENS BOOKS COMPANY MAKES TV MARK | By Stephen Farber | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/concert-music-today-embraces-2-extremes.html | CONCERT MUSIC TODAY EMBRACES 2 EXTREMES | By Bernard Holland | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/dance-mirmdance-performs-7-works.html | DANCE MIRMDANCE PERFORMS 7 WORKS | By Jennifer Dunning | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/errol-flynn-s-story-from-his-own-book.html | ERROL FLYNNS STORY FROM HIS OWN BOOK | By Stephen Holden | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/from-rod-stewart-to-heavy-metal-at-rock-festival-near-rio-de-janeiro.html | FROM ROD STEWART TO HEAVY METAL AT ROCK FESTIVAL NEAR RIO DE JANEIRO | By Alan Riding | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/jazz-michel-legrand-group-at-fat-tuesday-s.html | JAZZ MICHEL LEGRAND GROUP AT FAT TUESDAYS | By Stephen Holden | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-bel-canto-opera-offers-lehar-s-guiditta.html | MUSIC BEL CANTO OPERA OFFERS LEHARS GUIDITTA | By Tim Page | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-by-musica-sacra-schutz-and-brahms.html | MUSIC BY MUSICA SACRA SCHUTZ AND BRAHMS | By John Rockwell | TX 1-501881 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-bowery-ensemble-plays-morton-feldman-work.html | MUSICNOTED IN BRIEF   Bowery Ensemble Plays Morton Feldman Work | By John Rockwell | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-loren-schoenberg-leads-a-vintage-sextet.html | MUSICNOTED IN BRIEF   Loren Schoenberg Leads a Vintage Sextet | By John S Wilson | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-offenbach-s-bluebeard-and-the-bronx-opera.html | MUSICNOTED IN BRIEF   Offenbachs Bluebeard And the Bronx Opera | By Tim Page | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/noon-wine-explores-psychological-truths.html | NOON WINE EXPLORES PSYCHOLOGICAL TRUTHS | By John J OConnor | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/pop-nydia-caro-at-freddy-s.html | POP NYDIA CARO AT FREDDYS | By Stephen Holden | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/books/books-of-the-times-229147.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-business-week-s-pierce-leaving-to-join-lotus.html | ADVERTISING   Business Weeks Pierce Leaving to Join Lotus | By Philip H Dougherty | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-cigarette-boasts-tie-in-with-yves-st-laurent.html | ADVERTISING   Cigarette Boasts TieIn With Yves St Laurent | By Philip H Dougherty | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-publicker-s-cleanser-strategy.html | Advertising   Publickers Cleanser Strategy | By Philip H Dougherty | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/big-word-in-coffee-is-decaffeinated.html | BIG WORD IN COFFEE IS DECAFFEINATED | By Pamela G Hollie | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-midway-airlines-to-get-new-chief.html | BUSINESS PEOPLE   Midway Airlines To Get New Chief | By Kenneth N Gilpin | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-presidents-appointed-at-three-beatrice-units.html | BUSINESS PEOPLE   Presidents Appointed At Three Beatrice Units | By Kenneth N Gilpin | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-real-estate-investor-having-a-rough-month.html | BUSINESS PEOPLE   Real Estate Investor Having a Rough Month | By Kenneth N Gilpin | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/credit-markets-the-second-term-outlook.html | CREDIT MARKETS   The SecondTerm Outlook | By Michael Quint | TX 1-501881 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/freddie-mac-stocks-sale-set-despite-objections.html | FREDDIE MAC STOCKS SALE SET DESPITE OBJECTIONS | By Robert D Hershey Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/futures-options-new-twist-offered-in-bonds.html | FuturesOptions  New Twist Offered In Bonds | By Hj Maidenberg | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/ira-investments-up-35-billion-in-84.html | IRA INVESTMENTS UP 35 BILLION IN 84 | By Leonard Sloane | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/japan-s-oil-import-argument.html | JAPANS OIL IMPORT ARGUMENT | By Susan Chira | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/market-depressed-in-manila.html | MARKET DEPRESSED IN MANILA | By Steve Lohr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/market-place-analysts-view-bank-stocks.html | Market Place  Analysts View Bank Stocks | By Vartanig G Vartan | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/new-interest-in-specialists.html | NEW INTEREST IN SPECIALISTS | By Fred R Bleakley | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/reagan-s-view-of-tax-plan.html | REAGANS VIEW OF TAX PLAN | By Bernard Weinraub | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/shake-up-expected-at-renault.html | ShakeUp Expected At Renault | By Paul Lewis | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/us-alliances-gain-in-italy.html | US ALLIANCES GAIN IN ITALY | By John Tagliabue | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/us-crude-prices-steadily-eroding.html | US CRUDE PRICES STEADILY ERODING | By Nicholas D Kristof | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-a-compromise-on-trade.html | WASHINGTON WATCH   A Compromise on Trade | By Robert D Hershey Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-latin-lending-in-jeopardy.html | WASHINGTON WATCH   Latin Lending in Jeopardy | By Robert D Hershey Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-simpler-rules-on-use-of-cars.html | Washington Watch   Simpler Rules On Use of Cars | By Robert D Hershey Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/2-top-connecticut-law-enforcement-officials-pledge-end-to-feud.html | 2 TOP CONNECTICUT LAWENFORCEMENT OFFICIALS PLEDGE END TO FEUD | By Richard L Madden | TX 1-501881 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/at-clinic-a-bomb-threat-and-100-abortions.html | AT CLINIC A BOMB THREAT AND 100 ABORTIONS | By Jane Gross | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/bridge-dramatic-moments-of-play-are-described-in-new-book.html | BridgeDramatic Moments of Play Are Described in New Book | By Alan Truscott | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/budget-chief-is-keeping-late-hours-to-finish-spending-plan-for-cuomo.html | BUDGET CHIEF IS KEEPING LATE HOURS TO FINISH SPENDING PLAN FOR CUOMO | By Jeffrey Schmalz | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/famine-relief-campaign.html | FamineRelief Campaign | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/francis-kilcoyne-educator-is-dead.html | FRANCIS KILCOYNE EDUCATOR IS DEAD | By James Brooke | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/fuel-rod-loading-complete-at-shoreham-nuclear-plant.html | Fuel Rod Loading Complete At Shoreham Nuclear Plant | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/h-malcolm-baldrige.html | H MALCOLM BALDRIGE | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/moynihan-suggests-combining-of-police-to-protect-subways.html | MOYNIHAN SUGGESTS COMBINING OF POLICE TO PROTECT SUBWAYS | By Esther B Fein | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-a-canine-success-story.html | NEW YORK DAY BY DAY   A Canine Success Story | By Susan Heller Anderson and David W Dunlap | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-black-women-a-call-for-unity.html | NEW YORK DAY BY DAY   Black Women A Call for Unity | By Susan Heller Anderson and David W Dunlap | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-dr-king-s-daughter-assails-her-generation.html | NEW YORK DAY BY DAY   Dr Kings Daughter Assails Her Generation | By Susan Heller Anderson and David W Dunlap | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-rock-amid-the-rubble.html | NEW YORK DAY BY DAY   Rock Amid the Rubble | By Susan Heller Anderson and David W Dunlap | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/school-board-turnabout-stuns-candidate-for-post.html | SCHOOL BOARD TURNABOUT STUNS CANDIDATE FOR POST | By Gene I Maeroff | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/st-bart-s-sets-tower-dispute-aside-to-celebrate-its-150th-anniversary.html | ST BARTS SETS TOWER DISPUTE ASIDE TO CELEBRATE ITS 150TH ANNIVERSARY | By Ari L Goldman | TX 1-501881 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/stern-to-resign-as-chief-of-udc-and-go-back-to-private-business.html | STERN TO RESIGN AS CHIEF OF UDC AND GO BACK TO PRIVATE BUSINESS | By Robert D McFadden | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/students-and-privacy.html | STUDENTS AND PRIVACY | By David Margolick | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/studio-54-shooting-injures-employee.html | Studio 54 Shooting Injures Employee | By United Press International | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/world-crises-spur-gifts-to-neediest.html | WORLD CRISES SPUR GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/abroad-at-home-trust-the-president.html | ABROAD AT HOME   TRUST THE PRESIDENT | By Anthony Lewis | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/essay-auguring-well.html | ESSAY   AUGURING WELL | By William Safire | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/if-the-arms-talks-are-to-succeed.html | IF THE ARMS TALKS ARE TO SUCCEED | By Stephen J Solarz | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/the-editorial-notebook-whom-to-trust-at-treasury.html | The Editorial Notebook   Whom to Trust at Treasury | RICHARD E MOONEY | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/the-inaugural-mint.html | THE INAUGURAL MINT | By Kurt Eichenwald | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/3-ex-olympic-boxers-overwhelm-opposition-in-pro-bouts.html | 3 EXOLYMPIC BOXERS OVERWHELM OPPOSITION IN PRO BOUTS | By Michael Katz | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/coach-in-hospital.html | Coach in Hospital | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/college-basketball-depaul-beats-irish-6th-time-in-row.html | COLLEGE BASKETBALL   DEPAUL BEATS IRISH 6TH TIME IN ROW | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/hoppe-wins-bobsled.html | Hoppe Wins Bobsled | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/islanders-compile-postgamme-journal.html | ISLANDERS COMPILE POSTGAMME JOURNAL | By Kevin Dupont | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/king-is-still-unable-to-play.html | KING IS STILL UNABLE TO PLAY | By Sam Goldaper | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/nba-celtics-stop-76ers.html | NBA   CELTICS STOP 76ERS | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/offer-to-knox-is-reported.html | Offer to Knox Is Reported | AP | TX 1-501881 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/outdoors-ideal-craft-for-a-sportsman-s-needs.html | Outdoors Ideal Craft for a Sportsmans Needs | By Nelson Bryant | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/peete-winner-by-2.html | PEETE WINNER BY 2 | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/question-box.html | Question Box | By Ray Corio | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/rangers-battered-bruised.html | RANGERS BATTERED BRUISED | By Craig Wolff | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-49ers-overwhelm-dolphins-for-38-16-victory.html | SUPER BOWL XIX   49ERS OVERWHELM DOLPHINS FOR 3816 VICTORY | By Michael Janofsky | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-49ers-quick-defense-flustered-marino.html | SUPER BOWL XIX   49ERS QUICK DEFENSE FLUSTERED MARINO | By Frank Litsky | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-a-diary-excesses-are-too-much.html | SUPER BOWL XIX   A DIARY EXCESSES ARE TOO MUCH | By Malcolm Moran | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-ceremony-for-the-president-and-the-king.html | SUPER BOWL XIX   CEREMONY FOR THE PRESIDENT AND THE KING | By Dave Anderson | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-craig-becomes-a-star-in-quick-order.html | SUPER BOWL XIX   CRAIG BECOMES A STAR IN QUICK ORDER | By Malcolm Moran | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-dolphin-problems-grew-and-grew.html | SUPER BOWL XIX   Dolphin Problems Grew and Grew | By Gerald Eskenazi | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-how-the-best-defense-switched-off-the-best-offense.html | SUPER BOWL XIX   HOW THE BEST DEFENSE SWITCHED OFF THE BEST OFFENSE | By Joseph Durso | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-marino-laments-an-unproductive-effort.html | SUPER BOWL XIX   MARINO LAMENTS AN UNPRODUCTIVE EFFORT | By George Vecsey | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-world-specials-cooking-for-a-dolphin-diet.html | SUPER BOWL XIX   Sports World Specials Cooking for a Dolphin Diet | By Robert Mcg Thomas Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-world-specials-real-to-reel.html | SUPER BOWL XIX   Sports World Specials Real to Reel | By Robert Mcg Thomas Jr | TX 1-501881 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-worls-specials-learning-to-cope.html | SUPER BOWL XIX   Sports Worls Specials Learning to Cope | By Robert Mcg Thomas Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-the-49ers-astronaut.html | SUPER BOWL XIX   THE 49ERS ASTRONAUT | By Dave Anderson | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-the-eucalyptus-bowl.html | SUPER BOWL XIX   The Eucalyptus Bowl | By George Vecsey | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/wife-of-pincay-dies-of-wounds.html | Wife of Pincay Dies of Wounds | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/wirnsberger-prevails.html | Wirnsberger Prevails | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/style/hairdos-and-champagne-before-the-ceremony.html | HAIRDOS AND CHAMPAGNE BEFORE THE CEREMONY | By Barbara Gamarekian | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/style/in-the-capital-parties-break-out-in-song.html | IN THE CAPITAL PARTIES BREAK OUT IN SONG | By John Duka Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/style/relationships-ill-children-and-pain-of-isolation.html | RELATIONSHIPS   ILL CHILDREN AND PAIN OF ISOLATION | By Georgia Dullea | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/theater/stage-dysan-opens-at-the-circle-repertory.html | STAGE DYSAN OPENS AT THE CIRCLE REPERTORY | By Frank Rich | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/theater/theater-bill-talen-in-his-play.html | THEATER BILL TALEN IN HIS PLAY | By Mel Gussow | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/activists-protest-at-door-of-church.html | ACTIVISTS PROTEST AT DOOR OF CHURCH | By William Serrin | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/appraisal-finding-proper-path-rejuvenating-washington-s-great-boulevard.html | AN APPRAISAL   FINDING THE PROPER PATH IN REJUVENATING WASHINGTONS GREAT BOULEVARD | By Paul Goldberger | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-58-held-in-seattle-rally-against-south-africa.html | AROUND THE NATION   58 Held in Seattle Rally Against South Africa | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-drifting-gasoline-barge-caught-off-block-island.html | AROUND THE NATION   Drifting Gasoline Barge Caught Off Block Island | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-international-harvester-and-union-in-accord.html | AROUND THE NATION   International Harvester And Union in Accord | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-us-says-fear-inhibits-cubans-on-registering.html | AROUND THE NATION   US Says Fear Inhibits Cubans on Registering | AP | TX 1-501881 | 1985-01-28 |

| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-appointments-on-tap.html | BRIEFING   Appointments on Tap | By James F Clarity and Warren Weaver Jr | TX 1-501881 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-hailing-the-chief.html | BRIEFING   Hailing the Chief | By James F Clarity and Warren Weaver Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-professor-powell.html | BRIEFING   Professor Powell | By James F Clarity and Warren Weaver Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-soviet-life.html | BRIEFING   Soviet Life | By James F Clarity and Warren Weaver Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-the-50th-or-thereabouts.html | BRIEFING   The 50th or Thereabouts | By James F Clarity and Warren Weaver Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/cia-rebuked-on-dismissal.html | CIA Rebuked on Dismissal | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/grants-for-medical-research-to-be-cut-by-administration.html | GRANTS FOR MEDICAL RESEARCH TO BE CUT BY ADMINISTRATION | By Robert Pear Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/houston-mayor-says-vote-has-not-halted-bias-ban.html | HOUSTON MAYOR SAYS VOTE HAS NOT HALTED BIAS BAN | By Wayne King | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/news-organizations-reconsider-conflict-of-interest-policies-as-trial-opens.html | NEWS ORGANIZATIONS RECONSIDER CONFLICT OF INTEREST POLICIES AS TRIAL OPENS | By Alex S Jones | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/not-just-another-dance-at-this-inaugural-ball.html | NOT JUST ANOTHER DANCE AT THIS INAUGURAL BALL | By Barbara Gamarekian | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/optimism-in-nation-is-increasing-poll-finds.html | OPTIMISM IN NATION IS INCREASING POLL FINDS | By Howell Raines Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/pipeline-shutting-for-repair.html | Pipeline Shutting for Repair | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/reagan-sworn-for-2d-term-inaugural-parade-dropped-as-bitter-cold-hits-capital.html | REAGAN SWORN FOR 2D TERM INAUGURAL PARADE DROPPED AS BITTER COLD HITS CAPITAL | By Francis X Clines Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/shivering-visitors-in-washington-mostly-relieved-on-cancellation.html | SHIVERING VISITORS IN WASHINGTON MOSTLY RELIEVED ON CANCELLATION | By Stephen Engelberg  Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/the-shifting-picture-of-crime-by-us-vietnamese.html | THE SHIFTING PICTURE OF CRIME BY US VIETNAMESE | By Fox Butterfield | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/us/us-says-3-planned-more-clinic-bombs.html | US SAYS 3 PLANNED MORE CLINIC BOMBS | By Leslie Maitland Werner | TX 1-501881 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/33-killed-in-sri-lanka-as-train-is-blown-up.html | 33 Killed in Sri Lanka As Train Is Blown Up | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/cypriot-leaders-talks-end-in-failure-at-the-un.html | CYPRIOT LEADERS TALKS END IN FAILURE AT THE UN | By Marvine Howe | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/for-uprooted-ethiopians-life-in-the-greener-hills.html | FOR UPROOTED ETHIOPIANS LIFE IN THE GREENER HILLS | By Clifford D May | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/france-bolstering-new-caledonia-base.html | FRANCE BOLSTERING NEW CALEDONIA BASE | By Paul Lewis | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/france-recalls-aide-in-india-after-report-of-spying-link.html | FRANCE RECALLS AIDE IN INDIA AFTER REPORT OF SPYING LINK | By Sanjoy Hazarika | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/frustrated-opposition-in-mexico-is-getting-tough.html | FRUSTRATED OPPOSITION IN MEXICO IS GETTING TOUGH | By Richard J Meislin | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/marcos-foe-returns-to-manila.html | MARCOS FOE RETURNS TO MANILA | AP | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/soviet-calls-us-arms-team-hard-line-skeptics.html | SOVIET CALLS US ARMS TEAM HARDLINE SKEPTICS | By Serge Schmemann | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/sudan-s-president-says-all-refugees-are-free-to-leave.html | SUDANS PRESIDENT SAYS ALL REFUGEES ARE FREE TO LEAVE | By Judith Miller Special To the New York Times | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/us-screening-blocks-resettlement-of-some-cambodian-refugees.html | US SCREENING BLOCKS RESETTLEMENT OF SOME CAMBODIAN REFUGEES | By Barbara Crossette | TX 1-501881 | 1985-01-28 |
| 1985-01-21 | https://www.nytimes.com/1985/01/21/world/west-german-unions-an-atypical-success-story.html | WEST GERMAN UNIONS AN ATYPICAL SUCCESS STORY | By R W Apple Jr | TX 1-501881 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/changing-face-of-brooklyn-museum.html | CHANGING FACE OF BROOKLYN MUSEUM | By Douglas C McGill | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/dvorak-s-bride-tracing-the-new-york-premiere.html | DVORAKS BRIDE TRACING THE NEW YORK PREMIERE | By Harold C Schonberg | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/hbo-altering-its-plans-after-year-of-bad-news.html | HBO ALTERING ITS PLANS AFTER YEAR OF BAD NEWS | By Sally Bedell Smith | TX 1-501883 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/music-da-capo-ensemble.html | MUSIC DA CAPO ENSEMBLE | By Will Crutchfield | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/music-show-of-southern-folk-artistry.html | MUSIC SHOW OF SOUTHERN FOLK ARTISTRY | By Jon Pareles | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/recital-benita-valente-sings-at-metropolitan-museum.html | RECITAL BENITA VALENTE SINGS AT METROPOLITAN MUSEUM | By Bernard Holland | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/the-dance-city-ballet-revives-in-the-night.html | THE DANCE CITY BALLET REVIVES IN THE NIGHT | By Jack Anderson | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/the-opera-met-debut-for-soprano.html | THE OPERA MET DEBUT FOR SOPRANO | By Donal Henahan | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/tv-review-the-exchange-student-an-afterschool-special-on-cbs.html | TV REVIEW   THE EXCHANGE STUDENT AN AFTERSCHOOL SPECIAL ON CBS | By John J OConnor | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/books/books-of-the-times-231399.html | BOOKS OF THE TIMES | By John Gross Hotel du Lac By Anita Brookner 184 | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-airborne-s-1-million-contest.html | ADVERTISING   AIRBORNES 1 MILLION CONTEST | By Philip H Dougherty | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-business-week-picks-publisher.html | ADVERTISING   Business Week Picks Publisher | By Philip H Dougherty As His Predecessor Had Done | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/at-t-computer-action.html | ATT Computer Action | By David E Sanger | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/business-and-the-law-poison-pill-a-court-test.html | BUSINESS AND THE LAW   POISON PILL A COURT TEST | By Lee A Daniels | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/credit-markets-prices-are-level-in-holiday-trading.html | CREDIT MARKETS   Prices Are Level in Holiday Trading | By Michael Quint | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/fast-prime-computer-to-make-debut.html | FAST PRIME COMPUTER TO MAKE DEBUT | By Eric N Berg | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/ford-appears-no-1-in-europe.html | Ford Appears No 1 in Europe | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/grain-trades-despite-protest.html | Grain Trades Despite Protest | AP | TX 1-501883 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/inland-steel-cuts-loss-alcan-slides-63.6.html | Inland Steel Cuts Loss Alcan Slides 636 | By Daniel F Cuff | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/italian-output-declines.html | Italian Output Declines | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/jaguar-sales-up-in-1984.html | Jaguar Sales Up in 1984 | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/justices-allow-at-t-trial.html | Justices Allow ATT Trial | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/k-mart-to-provide-financial-services.html | K Mart to Provide Financial Services | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/market-place-an-explosive-ibm-surge.html | MARKET PLACE   AN EXPLOSIVE IBM SURGE | By Vartanig G Vartan | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/mgm-ua-splits-movie-production-into-2-units.html | MGMUA SPLITS MOVIE PRODUCTION INTO 2 UNITS | By Aljean Harmetz | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/niche-for-american-national.html | NICHE FOR AMERICAN NATIONAL | By Steven Greenhouse | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/opec-panel-sees-progress.html | OPEC Panel Sees Progress | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/profit-rises-38.9-at-big-coast-bank.html | PROFIT RISES 389 AT BIG COAST BANK | By Robert A Bennett | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/reporter-s-trial-begins-insider-issue-is-argued.html | REPORTERS TRIAL BEGINSINSIDER ISSUE IS ARGUED | By Tamar Lewin | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/rockwell-brings-allenbradley-financial-depth.html | ROCKWELL BRINGS ALLENBRADLEY FINANCIAL DEPTH | By Jeffrey A Leib | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/seabrook-financing-shift-weighed.html | Seabrook Financing Shift Weighed | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/south-korean-trade.html | South Korean Trade | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sperry-off-burroughs-gains-16.html | Sperry Off Burroughs Gains 16 | By Phillip H Wiggins | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/stake-in-vernors-is-sold.html | Stake in Vernors Is Sold | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/business/unions-set-to-meet-on-conrail-bids.html | UNIONS SET TO MEET ON CONRAIL BIDS | By Reginald Stuart | TX 1-501883 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/about-new-york-a-day-for-fashion-to-take-a-back-seat.html | ABOUT NEW YORK   A DAY FOR FASHION TO TAKE A BACK SEAT | By William E Geist | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-connecticut.html | ACROSS THE REGION RECORD LOWS PRODUCE COMMON MISERIES   CONNECTICUT | By Richard L Madden | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-long-island.html | ACROSS THE REGION RECORD LOWS PRODUCE COMMON MISERIES   LONG ISLAND | By John T McQuiston | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-new-jersey.html | ACROSS THE REGION RECORD LOWS PRODUCE COMMON MISERIES   NEW JERSEY | By Alfonso A Narvaez | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-westchester.html | ACROSS THE REGION RECORD LOWS PRODUCE COMMON MISERIES   WESTCHESTER | By Edward Hudson | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/bridge-a-dream-hand-turns-out-to-have-a-dream-ending.html | BridgeA Dream Hand Turns Out To Have a Dream Ending | By Alan Truscott | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/chess-match-a-draw-again.html | Chess Match A Draw Again | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/city-trying-to-restore-heat-to-scores-of-buildings.html | CITY TRYING TO RESTORE HEAT TO SCORES OF BUILDINGS | By Matthew L Wald | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/donors-to-neediest-cite-desire-to-assist-the-less-fortunate.html | DONORS TO NEEDIEST CITE DESIRE TO ASSIST THE LESS FORTUNATE | By Walter H Waggoner | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/education-board-faulted-on-parochial-aid-stance.html | EDUCATION BOARD FAULTED ON PAROCHIAL AID STANCE | By Gene I Maeroff | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/heavy-frost-damage-to-florida-citrus-crop-feared.html | HEAVY FROST DAMAGE TO FLORIDA CITRUS CROP FEARED | By Jon Nordheimer | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/it-was-painted-by-de-kooning-and-it-may-be-valuable-but-is-it-art.html | IT WAS PAINTED BY DE KOONING AND IT MAY BE VALUABLE  BUT IS IT ART | By Lindsey Gruson Special To the New York Times | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/lirr-president-quits-for-airline-industry-job.html | LIRR PRESIDENT QUITS FOR AIRLINE INDUSTRY JOB | By Suzanne Daley | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/man-in-the-news-cuomo-s-choice-to-lead-the-udc-vincent-tese.html | MAN IN THE NEWS   CUOMOS CHOICE TO LEAD THE UDC VINCENT TESE | By Edward A Gargan | TX 1-501883 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-both-sides-of-the-footlights.html | NEW YORK DAY BY DAY   Both Sides of the Footlights | By Susan Heller Anderson and David W Dunlap | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-firefighters-alarm.html | NEW YORK DAY BY DAY   Firefighters Alarm | By Susan Heller Anderson and David W Dunlap | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-prescient-politician.html | NEW YORK DAY BY DAY   Prescient Politician | By Susan Hell Anderson and David W Dunlap | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-record-setting-dustbins.html | NEW YORK DAY BY DAY   RecordSetting Dustbins | By Susan Heller Anderson and David W Dunlap | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/state-judges-demand-us-stem-importation-of-herion.html | STATE JUDGES DEMAND US STEM IMPORTATION OF HERION | By Frank J Prial | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/about-education-students-are-mirrors-of-society.html | ABOUT EDUCATION   STUDENTS ARE MIRRORS OF SOCIETY | By Fred M Hechinger | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/education-is-violence-exaggerated.html | EDUCATION   IS VIOLENCE EXAGGERATED | By Jonathan Friendly | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/heterosexuals-and-aids-new-data-examined.html | HETEROSEXUALS AND AIDS NEW DATA EXAMINED | By Lawrence K Altman | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/is-analysis-testable-as-science-after-all.html | IS ANALYSIS TESTABLE AS SCIENCE AFTER ALL | By Daniel Goleman | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/math-technique-translates-chaos-into-order.html | MATH TECHNIQUE TRANSLATES CHAOS INTO ORDER | By Andrew Pollack | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/peripherals-the-little-timex-has-its-fans-even-now.html | PERIPHERALS   THE LITTLE TIMEX HAS ITS FANS EVEN NOW | By Peter H Lewis | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/personal-computers-machine-gets-gift-of-gab.html | PERSONAL COMPUTERS   MACHINE GETS GIFT OF GAB | By Erik SandbergDiment | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/science/shuttle-countdown-begins-darkened-clocks-mark-secrecy.html | SHUTTLE COUNTDOWN BEGINS DARKENED CLOCKS MARK SECRECY | By John Noble Wilford | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/boston-college-upset-by-pittsburgh.html | BOSTON COLLEGE UPSET BY PITTSBURGH | AP | TX 1-501883 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/brooks-is-replaced-by-patrick-as-rangers-coach.html | BROOKS IS REPLACED BY PATRICK AS RANGERS COACH | By Craig Wolff | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/flutie-and-phelan-courted-by-trump.html | FLUTIE AND PHELAN COURTED BY TRUMP | By Michael Goodwin | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/iona-coach-builds-on-success.html | IONA COACH BUILDS ON SUCCESS | By William C Rhoden | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/montana-s-wizardry-defensive-pressure-proved-keys-a-virtuoso-on-offense.html | MONTANAS WIZARDRY DEFENSIVE PRESSURE PROVED KEYS  A Virtuoso On Offense | By Michael Janofsky     Special To the New York Times | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/montana-s-wizardry-defensive-pressure-proved-keys-uphill-battle-for-marino.html | MONTANAS WIZARDRY DEFENSIVE PRESSURE PROVED KEYS   Uphill Battle for Marino | By Gerald Eskenazi Special To the New York Times | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pacers-win-129-127.html | Pacers Win 129127 | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/players-aj-duhe-laments-from-bench-view.html | PLAYERS   AJ DUHE LAMENTS FROM BENCH VIEW | By Malcolm Moran | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/plays-how-quarterback-got-free.html | PLAYS   HOW QUARTERBACK GOT FREE | By Frank Litsky | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pro-success-eluded-brooks.html | PRO SUCCESS ELUDED BROOKS | By Alex Yannis | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pryor-hurt-fight-may-be-off.html | PRYOR HURT FIGHT MAY BE OFF | By Michael Katz | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-bad-guess.html | SCOUTING   Bad Guess | By Michael Katz and Murray Chass | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-fighters-promote-a-dreaded-date.html | SCOUTING   FIGHTERS PROMOTE A DREADED DATE | By Michael Katz and Murray Chass | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-starting-over.html | SCOUTING   Starting Over | By Michael Katz and Murray Chass | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-weather-report.html | SCOUTING   Weather Report | By Michael Katz and Murray Chass | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-of-the-times-dangerous-ghosts-for-49ers.html | SPORTS OF THE TIMES   DANGEROUS GHOSTS FOR 49ERS | By Dave Anderson | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/super-bowl-bets-set-sports-mark.html | Super Bowl Bets Set Sports Mark | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/tv-sports-abc-rates-a-plus-not-super.html | TV SPORTS   ABC RATES A PLUS NOT SUPER | By Peter Alfano | TX 1-501883 | 1985-01-28 |

| 1985-01-22 | https://www.nytimes.com/1985/01/22/style/for-summer-by-perry-ellis.html | FOR SUMMER BY PERRY ELLIS | By Bernadine Morris | TX 1-501883 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-22 | https://www.nytimes.com/1985/01/22/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/style/the-inaugural-look-for-85-opulence-is-still-in-fashion.html | THE INAUGURAL LOOK FOR 85 OPULENCE IS STILL IN FASHION | By John Duka Special To the New York Times | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/theater/stage-tracers-drama-of-vietnam-veterans.html | STAGE TRACERS DRAMA OF VIETNAM VETERANS | By Frank Rich | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/us/2-commuter-trains-collide-in-indiana-129-riders-are-hurt.html | 2 Commuter Trains Collide in Indiana 129 Riders Are Hurt | AP | TX 1-501883 | 1985-01-28 |
| 1985-01-22 | https://www.nytimes.com/1985/01/22/us/rep-gillis-long-61-louisiana-liberal-dies.html | REP GILLIS LONG 61 LOUISIANA LIBERAL DIES | By Joan Cook | TX 1-501883 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/dance-emile-dubois-french-group-debuts.html | DANCE EMILE DUBOIS FRENCH GROUP DEBUTS | By Anna Kisselgoff | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/music-juilliard-s-modern-focus.html | MUSIC JUILLIARDS MODERN FOCUS | By John Rockwell | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/networks-plotting-strategy-for-second-half-of-season.html | NETWORKS PLOTTING STRATEGY FOR SECOND HALF OF SEASON | By Peter W Kaplan | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/opera-margaret-price-makes-met-debut-in-otello.html | OPERA MARGARET PRICE MAKES MET DEBUT IN OTELLO | By Donal Henahan | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/the-inauguration-of-president-reagan-an-american-pageant.html | THE INAUGURATION OF PRESIDENT REAGAN AN AMERICAN PAGEANT | By John Corry | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/the-pop-life-234248.html | THE POP LIFE | By Jon Pareles | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/books/books-of-the-times-234296.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/business/economic-growth-up-6.8-last-year-best-gain-since-51.html | ECONOMIC GROWTH UP 68 LAST YEAR BEST GAIN SINCE 51 | By Robert D Hershey Jr     Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/60-minute-gourmet-233007.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-510117 | 1985-01-28 |

| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/east-coast-sea-scallop-industry-seems-on-wane.html | EAST COAST SEA SCALLOP INDUSTRY SEEMS ON WANE | AP | TX 1-510117 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/face-of-the-peace-corps-today.html | FACE OF THE PEACE CORPS TODAY | By William R Greer | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/food-notes-233027.html | FOOD NOTES | By Nancy Jenkins | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/kitchen-equipment-home-vacuum-packer.html | KITCHEN EQUIPMENT   Home Vacuum Packer | By Pierre Franey | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/lunchroom-seating-at-issue.html | LUNCHROOM SEATING AT ISSUE | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/metropolitan-diary-232995.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/organizing-wine-cellars-by-computer.html | ORGANIZING WINE CELLARS BY COMPUTER | By Howard G Goldberg | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/personal-health-choosing-a-nutritionist-dos-and-don-ts.html | PERSONAL HEALTH   CHOOSING A NUTRITIONIST DOS AND DONTS | By Jane E Brody | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/responding-to-the-call-to-cut-fats-cholesterol.html | RESPONDING TO THE CALL TO CUT FATS CHOLESTEROL | By Marian Burros | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/wine-talk-234038.html | WINE TALK | By Frank J Prial | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/youth-x-experience-stylish-sweaters.html | YOUTH x EXPERIENCE  STYLISH SWEATERS | By Bernadine Morris | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/cbs-witness-links-us-losses-to-vietnam-self-defense-force.html | CBS WITNESS LINKS US LOSSES TO VIETNAM SELFDEFENSE FORCE | By M A Farber | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/film-falasha-limns-ethiopian-jews-plight.html | FILM FALASHA LIMNS ETHIOPIAN JEWS PLIGHT | By Stephen Holden | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/the-screen-a-short-confession-by-luis-bunuel.html | THE SCREEN A SHORT CONFESSION BY LUIS BUNUEL | By Vincent Canby | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/witness-spent-career-in-intelligence.html | WITNESS SPENT CAREER IN INTELLIGENCE | By Glenn Fowler | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/12-in-new-york-win-science-awards.html | 12 IN NEW YORK WIN SCIENCE AWARDS | By Isabel Wilkerson | TX 1-510117 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/2-queens-districts-lead-city-in-test-on-student-reading.html | 2 QUEENS DISTRICTS LEAD CITY IN TEST ON STUDENT READING | By Gene I Maeroff | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/an-elusive-karpov-and-a-draw.html | AN ELUSIVE KARPOV AND A DRAW | By Robert Byrne | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/bridge-swiss-team-events-proving-to-outdraw-board-a-match.html | BridgeSwiss Team Events Proving To Outdraw BoardaMatch | By Alan Truscott | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/chill-eases-but-it-closes-two-schools.html | CHILL EASES BUT IT CLOSES TWO SCHOOLS | By Larry Rohter | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/city-loses-bid-for-low-cost-power.html | CITY LOSES BID FOR LOWCOST POWER | By Josh Barbanel | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-budget-plan-calls-for-a-10-rise-in-state-aid-to-the-city.html | CUOMO BUDGET PLAN CALLS FOR A 10 RISE IN STATE AID TO THE CITY | By Jeffrey Schmalz | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-proposes-income-tax-cuts-in-state-budget.html | CUOMO PROPOSES INCOMETAX CUTS IN STATE BUDGET | By Edward A Gargan Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/happy-events-move-many-contributors-to-aid-the-neediest.html | HAPPY EVENTS MOVE MANY CONTRIBUTORS TO AID THE NEEDIEST | By Walter H Waggoner | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/housing-dept-assails-its-plan-for-poor-areas.html | HOUSING DEPT ASSAILS ITS PLAN FOR POOR AREAS | By Marcia Chambers | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-an-architect-is-named-for-trump-city.html | NEW YORK DAY BY DAY   AN ARCHITECT IS NAMED FOR TRUMP CITY | By Susan Heller Anderson and David W Dunlap | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-brzezinski-in-the-classroom.html | NEW YORK DAY BY DAY   Brzezinski in the Classroom | By Susan Heller Anderson and David W Dunlap | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-the-magician-and-the-juggler.html | NEW YORK DAY BY DAY   The Magician And the Juggler | By Susan Heller Anderson and David W Dunlap | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/no-increase-in-tuition-for-public-universities.html | NO INCREASE IN TUITION FOR PUBLIC UNIVERSITIES | By Maurice Carroll | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/office-workers-at-yale-accept-contract-890-2.html | OFFICE WORKERS AT YALE ACCEPT CONTRACT 8902 | By William Serrin | TX 1-510117 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/pet-bloodhounds-hunt-what-police-can-t-find.html | PET BLOODHOUNDS HUNT WHAT POLICE CANT FIND | By Peter Kerr  Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/police-to-round-up-homeless-when-a-cold-wave-grips-city.html | POLICE TO ROUND UP HOMELESS WHEN A COLD WAVE GRIPS CITY | By Joyce Purnick | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/the-region-a-student-dies-after-gym-mishap.html | THE REGION   A Student Dies After Gym Mishap | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/getting-tough-with-pretoria.html | GETTING TOUGH WITH PRETORIA | By John Conyers Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/obssserver-sacrificial-digits-saved.html | OBSSERVER   SACRIFICIAL DIGITS SAVED | By Russell Baker | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/sell-conrail-to-the-public.html | SELL CONRAIL TO THE PUBLIC | By Arlen J Specter | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/washington-a-subversive-proposal.html | WASHINGTON   A SUBVERSIVE PROPOSAL | By James Reston | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/76ers-101-cavaliers-100.html | 76ers 101 Cavaliers 100 | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/bulls-123-blazers-115.html | Bulls 123 Blazers 115 | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/drew-is-penitent-after-drug-release.html | DREW IS PENITENT AFTER DRUG RELEASE | By Roy S Johnson | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/issel-calling-it-a-career.html | ISSEL CALLING IT A CAREER | By Sam Goldaper | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/namath-and-staubach-in-pro-hall.html | Namath and Staubach in Pro Hall | By Robert Mcg Thomas Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/no-draft-choices-signed-by-generals.html | No Draft Choices Signed by Generals | By William N Wallace | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/ranger-job-lacked-input-brooks-says.html | RANGER JOB LACKED INPUT BROOKS SAYS | By Craig Wolff | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-cruel-climate.html | SCOUTING   Cruel Climate | By Michael Katz | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-feline-mystique.html | SCOUTING   Feline Mystique | By Michael Katz | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-fleeting-fame-in-perspective.html | SCOUTING   Fleeting Fame In Perspective | By Michael Katz | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-odd-number.html | SCOUTING   Odd Number | By Michael Katz | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/seton-hall-remains-in-bigeast-s-plans.html | SETON HALL REMAINS IN BIGEASTS PLANS | WILLIAM C RHODEN | TX 1-510117 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-of-the-times-role-reversal-didn-t-work.html | SPORTS OF THE TIMES   ROLE REVERSAL DIDNT WORK | By Dave Anderson | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/walker-s-shot-win-s-again.html | WALKERS SHOT WINS AGAIN | By Sam Goldaper | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/wings-4-goal-3d-thwarts-islanders.html | WINGS 4GOAL 3D THWARTS ISLANDERS | By Alex Yannis | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/style/discoveries-irish-wollen-shirt-a-stuffed-penguin.html | DISCOVERIESIrish Wollen Shirt A Stuffed Penguin | By AnneMarie Shapiro | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/theater/off-broadway-ticket-prices-have-increased-to-match-thoses-of-broadway.html | OFF BROADWAY TICKET PRICES HAVE INCREASED TO MATCH THOSES OF BROADWAY | By Samuel G Freedman | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/agency-seeks-health-inquiry-into-smokeless-tobaccos.html | Agency Seeks Health Inquiry Into Smokeless Tobaccos | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/agent-s-purported-spy-confession-to-fbi-held-admissible-in-court.html | AGENTS PURPORTED SPY CONFESSION TO FBI HELD ADMISSIBLE IN COURT | By Judith Cummings | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/alaska-pipeline-repaired.html | Alaska Pipeline Repaired | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/and-now-the-cleanup-parade.html | AND NOW THE CLEANUP PARADE | By Ben A Franklin | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-25-farmers-arrested-at-chicago-exchange.html | AROUND THE NATION   25 Farmers Arrested At Chicago Exchange | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-second-von-b-ulow-trial-moved-to-providence.html | AROUND THE NATION   Second Von Bulow Trial Moved to Providence | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-woman-in-belushi-case-to-face-charge-on-coast.html | AROUND THE NATION   Woman in Belushi Case To Face Charge on Coast | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/boy-7-is-witness-in-california-child-abuse-case.html | BOY 7 IS WITNESS IN CALIFORNIA CHILD ABUSE CASE | By Robert Lindsey | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-all-star-women.html | BRIEFING   AllStar Women | By James F Clarity and Warren Weaver Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-busy-busy-ooops.html | BRIEFING   Busy Busy Ooops | By James F Clarity and Warren Weaver Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-mr-bush-goes-abroad.html | BRIEFING   Mr Bush Goes Abroad | By James F Clarity and Warren Weaver Jr | TX 1-510117 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-never-say-nyet.html | BRIEFING   Never Say Nyet | By James F Clarity and Warren Weaver Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-whither-the-council.html | BRIEFING   Whither the Council | By James F Clarity and Warren Weaver Jr | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/cardinal-hurt-in-fall-on-ice.html | Cardinal Hurt in Fall on Ice | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/church-members-will-press-sanctuary-movement.html | CHURCH MEMBERS WILL PRESS SANCTUARY MOVEMENT | By Wayne King | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/commissioners-disagree-over-baby-gate-ban.html | COMMISSIONERS DISAGREE OVER BABY GATE BAN | By Irvin Molotsky | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/congress-hypocrisy-of-in-house-job-bias.html | CONGRESS   HYPOCRISY OF INHOUSE JOB BIAS | By Marjorie Hunter | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/damage-assessed-for-heart-patient.html | DAMAGE ASSESSED FOR HEART PATIENT | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/democrats-fill-key-positions-on-committees-in-the-house.html | DEMOCRATS FILL KEY POSITIONS ON COMMITTEES IN THE HOUSE | By Steven V Roberts | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/fear-of-ice-delays-shuttle-launching.html | FEAR OF ICE DELAYS SHUTTLE LAUNCHING | By John Noble Wilford | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/freeze-of-the-century-damages-90-of-the-citrus-crop-in-florida.html | FREEZE OF THE CENTURY DAMAGES 90 OF THE CITRUS CROP IN FLORIDA | By Jon Nordheimer Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/o-neill-says-he-won-t-block-house-vote-on-reagan-budget-plan.html | ONEILL SAYS HE WONT BLOCK HOUSE VOTE ON REAGAN BUDGET PLAN | By Gerald M Boyd | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/officials-rule-out-propeller-loss-as-cause-of-crash-that-killed-67.html | OFFICIALS RULE OUT PROPELLER LOSS AS CAUSE OF CRASH THAT KILLED 67 | By Richard Witkin | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/president-praises-foes-of-abortion.html | PRESIDENT PRAISES FOES OF ABORTION | By Dudley Clendinen Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/quiet-wichita-suburb-is-bewildered-by-killing-of-popular-principal.html | QUIET WICHITA SUBURB IS BEWILDERED BY KILLING OF POPULAR PRINCIPAL | By William Robbins | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/reagan-s-farm-bill-seeks-market-basis-for-aid-block-says.html | REAGANS FARM BILL SEEKS MARKET BASIS FOR AID BLOCK SAYS | By Seth S King Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/us/the-white-house-reagan-the-victor-faces-v-e-day-quandary.html | THE WHITE HOUSE   REAGAN THE VICTOR FACES VE DAY QUANDARY | By Bernard Weinraub | TX 1-510117 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/26-in-manila-charged-in-the-aquino-killing.html | 26 in Manila Charged In the Aquino Killing | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-france-said-to-assure-india-on-spying-case.html | AROUND THE WORLD   France Said to Assure India on Spying Case | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-lebanese-still-want-israeli-pullback-schedule.html | AROUND THE WORLD   Lebanese Still Want Israeli Pullback Schedule | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/bonn-encouraged-by-soviet-parley.html | BONN ENCOURAGED BY SOVIET PARLEY | By James M Markham | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/in-remote-nicaraguan-zone-rebels-strike-boldly.html | IN REMOTE NICARAGUAN ZONE REBELS STRIKE BOLDLY | By Stephen Kinzer | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/inaugural-address-rebutted-by-soviet-arms-issue-stressed.html | INAUGURAL ADDRESS REBUTTED BY SOVIET ARMS ISSUE STRESSED | By Seth Mydans | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/papers-indicate-mengele-may-have-been-held-and-freed-after-war.html | PAPERS INDICATE MENGELE MAY HAVE BEEN HELD AND FREED AFTER WAR | By Ralph Blumenthal | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/paraguay-pledges-action-on-cocaine.html | PARAGUAY PLEDGES ACTION ON COCAINE | By Joel Brinkley | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/president-calls-control-of-arms-his-major-goal.html | PRESIDENT CALLS CONTROL OF ARMS HIS MAJOR GOAL | By Bernard Gwertzman     Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/rebels-say-duarte-pressed-by-right-shuns-talks.html | REBELS SAY DUARTE PRESSED BY RIGHT SHUNS TALKS | By Richard J Meislin | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/seoul-vows-to-jail-a-dissident-if-he-returns.html | SEOUL VOWS TO JAIL A DISSIDENT IF HE RETURNS | By Clyde Haberman Special To the New York Times | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/thais-to-free-9999999-fish.html | Thais to Free 9999999 Fish | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/unesco-may-take-dispute-with-us-to-court.html | UNESCO MAY TAKE DISPUTE WITH US TO COURT | By Paul Lewis | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/us-fails-to-satisfy-honduran-demands.html | US FAILS TO SATISFY HONDURAN DEMANDS | By James Lemoyne | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/us-plane-down-in-honduras.html | US PLANE DOWN IN HONDURAS | By Bill Keller | TX 1-510117 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/warsaw-general-denies-suspicions.html | WARSAW GENERAL DENIES SUSPICIONS | By Michael T Kaufman | TX 1-510117 | 1985-01-28 |
| 1985-01-23 | https://www.nytimes.com/1985/01/23/world/yusufu-lulu-dies-ex-uganda-leader.html | YUSUFU LULU DIES EXUGANDA LEADER | AP | TX 1-510117 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/a-young-ballerina-on-the-rise.html | A YOUNG BALLERINA ON THE RISE | By Jennifer Dunning | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/awards-for-broadcast-journalism.html | AWARDS FOR BROADCAST JOURNALISM | By Peter W Kaplan | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/black-cable-network-marking-5-years-on-air.html | BLACK CABLE NETWORK MARKING 5 YEARS ON AIR | By Sally Bedell Smith | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/cbs-jury-told-of-cia-sellout-in-67.html | CBS JURY TOLD OF CIA SELLOUT IN 67 | By M A Farber | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/critic-s-notebook-js-bach-genius-passion-and-pfennig-pinching.html | CRITICS NOTEBOOK  JS BACH GENIUS PASSION AND PFENNIGPINCHING | By Harold C Schonberg | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/going-guide-happy-hundred-this-year-big-round-number-musical-anniversaries-300th.html | GOING OUT GUIDE   HAPPY HUNDRED In this year of big roundnumber musical anniversaries  300th for Bach and Scarlatti for instance  Jerome Kern who would have been 100 years old on Sunday is a comparative parvenu a youngster and an American who composed some of the best scores for the musicalcomedy theater Even so a 100th anniversary calls for something special and that is what is planned at Carnegie Recital Hall 57th Street and Seventh Avenue 9039700 starting today | By Richard F Shepard | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-jeanette-kim-piano-in-bach-and-prokofiev.html | MUSICNOTED IN BRIEF  Jeanette Kim Piano In Bach and Prokofiev | By Bernard Holland | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-juilliard-presents-3d-in-contemporary-series.html | MUSICNOTED IN BRIEF   Juilliard Presents 3d In Contemporary Series | By Will Crutchfield | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-jupiter-symphony-performs-beethoven.html | MUSICNOTED IN BRIEF   Jupiter Symphony Performs Beethoven | By Will Crutchfield | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-musica-aeterna-plays-at-the-met-museum.html | MUSICNOTED IN BRIEF   Musica Aeterna Plays At the Met Museum | By John Rockwell | TX 1-510113 | 1985-01-28 |

| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-waverly-consort-plays-medieval-program.html | MUSICNOTED IN BRIEF   Waverly Consort Plays Medieval Program | By Will Crutchfield | TX 1-510113 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-prague-symphony-in-dvorak.html | MUSIC PRAGUE SYMPHONY IN DVORAK | By Donal Henahan | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/books/books-of-the-times-236746.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/books/books-of-the-times-books-an-inside-view.html | BOOKS OF THE TIMES   Books An Inside View | By Sam Roberts | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-club-med-us-account-awarded-to-nw-ayer.html | ADVERTISING   Club Med US Account Awarded to NW Ayer | By Philip H Dougherty | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-mcgraw-hill.html | ADVERTISING   McGrawHill | By Philip H Dougherty | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-top-level-changes-at-doremus.html | Advertising   TopLevel Changes at Doremus | By Philip H Dougherty | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baker-s-stress-on-tax-issue.html | BAKERS STRESS ON TAX ISSUE | By David E Rosenbaum | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baker-supported-by-senate-panel-for-treasury-job.html | BAKER SUPPORTED BY SENATE PANEL FOR TREASURY JOB | By Peter T Kilborn | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/big-financial-housecleaning.html | BIG FINANCIAL HOUSECLEANING | By James Sterngold | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/business-people-cigna-executive-named-president.html | BUSINESS PEOPLE   Cigna Executive Named President | By Kenneth N Gilpin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/business-people-head-of-avondale-mills-gets-position-at-cannon.html | BUSINESS PEOPLE   Head of Avondale Mills Gets Position at Cannon | By Kenneth N Gilpin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/clark-and-volvo-plan-joint-venture.html | Clark and Volvo Plan Joint Venture | By David L Beazer | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/consumer-prices-up-4-last-year.html | CONSUMER PRICES UP 4 LAST YEAR | By Robert D Hershey Jr | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/control-data-drops.html | Control Data Drops | By Eric N Berg | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/credit-markets-note-and-bond-prices-rise.html | CREDIT MARKETS   Note and Bond Prices Rise | By Michael Quint | TX 1-510113 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/editor-describes-guidelines-given-to-winans.html | EDITOR DESCRIBES GUIDELINES GIVEN TO WINANS | By Tamar Lewin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/gm-aide-hospitalized.html | GM Aide Hospitalized | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/local-costs-rose-by-4.7-last-year.html | Local Costs Rose By 47 Last Year | By Isabel Wilkerson | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/market-place-positive-tilt-on-gm-stock.html | Market Place   Positive Tilt On GM Stock | By Vartanig G Vartan | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/pan-am-picks-pratt-engines-for-new-jets.html | Pan Am Picks Pratt Engines for New Jets | By Agis Salpukas | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/soviet-to-allow-coca-cola-sale.html | Soviet to Allow CocaCola Sale | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/technology-chips-to-spur-intelligence.html | Technology   Chips to Spur Intelligence | By Andrew Pollack | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/united-technologies-up-8.5.html | United Technologies Up 85 | By Phillip H Wiggins | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/us-issues-guidelines-on-vertical-accords.html | US ISSUES GUIDELINES ON VERTICAL ACCORDS | By Leslie Maitland Werner | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/business/wall-st-traders-opposing-phillips-refinancing.html | WALL ST TRADERS OPPOSING PHILLIPS REFINANCING | By Robert J Cole | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/1984-auction-records-indicate-trends-in-collecting.html | 1984 AUCTION RECORDS INDICATE TRENDS IN COLLECTING | By Rita Reif | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/brief-luxury-an-apartment-made-for-a-movie.html | BRIEF LUXURY AN APARTMENT MADE FOR A MOVIE | By Suzanne Slesin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/city-program-sells-salvaged-artifacts.html | CITY PROGRAM SELLS SALVAGED ARTIFACTS | By Joseph Giovannini | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/gardening-gardenias-exotic-but-hard-to-grow.html | GARDENING   GARDENIAS EXOTIC BUT HARD TO GROW | By Linda Yang | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/handmade-rugs-at-crafts-museum.html | HANDMADE RUGS AT CRAFTS MUSEUM | By Lisa Hammel | TX 1-510113 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/helpful-hardware-handles-for-hot-pots.html | HELPFUL HARDWARE   HANDLES FOR HOT POTS | By Daryln Brewer | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/home-beat-swiss-glass-in-bold-colors.html | HOME BEAT   SWISS GLASS IN BOLD COLORS | By Suzanne Slesin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/in-new-bedding-products-trend-is-toward-the-warm-and-wooly.html | IN NEW BEDDING PRODUCTS TREND IS TOWARD THE WARM AND WOOLY | By Lisa Belkin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/premature-deaths-are-down.html | PREMATURE DEATHS ARE DOWN | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/replica-of-temple-is-saved.html | REPLICA OF TEMPLE IS SAVED | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/movies/film-barry-mckenzie.html | FILM BARRY MCKENZIE | By Vincent Canby | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/movies/lone-ranger-hides-again-by-mandate.html | LONE RANGER HIDES AGAIN BY MANDATE | By Dell Omega Grant | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/10-alarm-blaze-on-43d-st-is-fought-by-420-firemen.html | 10ALARM BLAZE ON 43D ST IS FOUGHT BY 420 FIREMEN | By Joseph Berger | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/an-american-apostle-of-cooking-as-high-art.html | AN AMERICAN APOSTLE OF COOKING AS HIGH ART | By Craig Claiborne | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/article-237718-no-title.html | Article 237718  No Title | By Martin Gottlieb | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/battle-on-phone-booth-ads-delaying-new-bus-shelters.html | BATTLE ON PHONEBOOTH ADS DELAYING NEW BUS SHELTERS | By Josh Barbanel | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/bridge-a-new-negative-response-to-strong-opening-is-tried.html | BridgeA New Negative Response To Strong Opening Is Tried | By Alan Truscott | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/chess-36-moves-39th-draw.html | Chess 36 Moves 39th Draw | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/contributors-to-neediest-stress-helping-directly.html | CONTRIBUTORS TO NEEDIEST STRESS HELPING DIRECTLY | By Walter H Waggoner | TX 1-510113 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/cuomo-seeks-a-45-rise-in-aid-to-homeless.html | CUOMO SEEKS A 45 RISE IN AID TO HOMELESS | By Jeffrey Schmalz | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/gop-assails-surplus-in-the-cuomo-budget.html | GOP ASSAILS SURPLUS IN THE CUOMO BUDGET | By Edward A Gargan | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/james-beard-authority-on-food-dies.html | JAMES BEARD AUTHORITY ON FOOD DIES | By Albin Krebs | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/joseph-e-o-grady-dies-at-82-ex-chief-of-transit-authority.html | JOSEPH E OGRADY DIES AT 82 EXCHIEF OF TRANSIT AUTHORITY | By Suzanne Daley | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/labor-pact-at-yale.html | LABOR PACT AT YALE | By William Serrin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/major-change-in-immigration-to-city-is-seen.html | MAJOR CHANGE IN IMMIGRATION TO CITY IS SEEN | By Frank Prial | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/more-police-to-combat-quality-of-life-crimes.html | MORE POLICE TO COMBAT QUALITY OF LIFE CRIMES | By Jesus Rangel | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-22-cent-stamp-honors-jerome-kern.html | NEW 22CENT STAMP HONORS JEROME KERN | By William R Greer | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-a-movie-drama.html | NEW YORK DAY BY DAY   A Movie Drama | By Susan Heller Anderson and David W Dunlap | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-safe-skating.html | NEW YORK DAY BY DAY   Safe Skating | By Susan Heller Anderson and David W Dunlap | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-snow.html | NEW YORK DAY BY DAY   Snow | By Susan Heller Anderson and David W Dunlap | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-transit-connection.html | NEW YORK DAY BY DAY   Transit Connection | By Susan Heller Anderson and David W Dunlap | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/our-towns-the-quinlans-and-the-latest-right-to-die-ruling.html | OUR TOWNS   THE QUINLANS AND THE LATEST RIGHTTODIE RULING | By Michael Norman | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/two-homeless-put-in-hosptial-against-wishes.html | TWO HOMELESS PUT IN HOSPTIAL AGAINST WISHES | By Deirdre Carmody | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/abroad-at-home-a-dignified-demise.html | ABROAD AT HOME   A DIGNIFIED DEMISE | By Anthony Lewis | TX 1-510113 | 1985-01-28 |

| 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/arms-control-illusions.html | ARMS CONTROL ILLUSIONS | By Norman Podhoretz | TX 1-510113 | 1985-01-28 |
|---|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/environmental-bedfellows.html | ENVIRONMENTAL BEDFELLOWS | By William Tucker | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/essay-grading-the-speech.html | ESSAY   GRADING THE SPEECH | By William Safire | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/2-bills-restrict-moves-by-teams.html | 2 Bills Restrict Moves by Teams | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/baseball-talks-are-snagged.html | Baseball Talks Are Snagged | By Murray Chass | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/bills-would-match-generals-flutie-bid.html | BILLS WOULD MATCH GENERALS FLUTIE BID | By Michael Janofsky | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/flames-top-devils-with-quick-goals.html | FLAMES TOP DEVILS WITH QUICK GOALS | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/holmes-s-exit-style-laughs-taunts-and-respect.html | HOLMES EXIT STYLE LAUGHS TAUNTS AND RESPECT | Michael Katz on Boxing | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/iona-triumphs-for-15-1-mark-new-rochelle-ny.html | Iona Triumphs For 151 Mark NEW ROCHELLE NY | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/losing-johnson-still-brash.html | LOSING JOHNSON STILL BRASH | By Samuel Abt | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/moving-day-for-new-coach-of-rangers.html | MOVING DAY FOR NEW COACH OF RANGERS | By Craig Wolff | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/outdoors-sled-dog-racing-draws-167-drivers.html | OUTDOORS   SledDog Racing Draws 167 Drivers | By Nelson Bryant | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/players-busy-as-bee-when-he-retires.html | PLAYERS   BUSY AS BEE WHEN HE RETIRES | By Kevin Dupont | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-a-rule-is-a-rule.html | SCOUTING   A Rule Is a Rule | By Joseph Durso | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-all-star-game-with-a-purpose.html | SCOUTING   AllStar Game With a Purpose | By Joseph Durso | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-long-long-game.html | SCOUTING   Long Long Game | By Joseph Durso | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-rocky-road.html | SCOUTING   Rocky Road | By Joseph Durso | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sonics-topple-celtics-107-97.html | Sonics Topple Celtics 10797 | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/southern-methodist-beats-texas-54-46.html | SOUTHERN METHODIST BEATS TEXAS 5446 | AP | TX 1-510113 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-of-the-times-edwin-moses-case.html | SPORTS OF THE TIMES   EDWIN MOSES CASE | By Ira Berkow | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/st-john-s-beats-syracuse-82-80.html | ST JOHNS BEATS SYRACUSE 8280 | By William C Rhoden | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/stage-milan-kundera-s-jacques-and-his-master.html | STAGE MILAN KUNDERAS JACQUES AND HIS MASTER | By Frank Rich | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/the-stage-thrombo.html | THE STAGE THROMBO | By Stephen Holden | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/theater-one-act-comedies.html | THEATER ONEACT COMEDIES | By Mel Gussow | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/theater-ping-chong-s-nuit-blanche.html | THEATER PING CHONGS NUIT BLANCHE | By Mel Gussow | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/2-commuter-airline-pilots-face-suspensions.html | 2 COMMUTER AIRLINE PILOTS FACE SUSPENSIONS | By Richard Witkin | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/9-plead-not-guilty-in-tucson-to-smuggling-illegal-aliens.html | 9 PLEAD NOT GUILTY IN TUCSON TO SMUGGLING ILLEGAL ALIENS | By Wayne King | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/archives-for-papers-of-the-famous-and-not-very.html | ARCHIVES FOR PAPERS OF THE FAMOUS AND NOT VERY | By Colin Campbell | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/arms-talk-team-gives-message-without-words.html | ARMS TALK TEAM GIVES MESSAGE WITHOUT WORDS | By Leslie H Gelb | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/around-the-nation-5-who-disrupted-church-go-to-jail-in-pittsburgh.html | AROUND THE NATION   5 WHO DISRUPTED CHURCH GO TO JAIL IN PITTSBURGH | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-changes-at-the-last-minute.html | BRIEFING   Changes at the Last Minute | By James F Clarity and Warren Weaver Jr | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-dachau-visit-unlikely.html | BRIEFING   Dachau Visit Unlikely | By James F Clarity and Warren Weaver Jr | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-dole-staying-put-she-says.html | BRIEFING   Dole Staying Put She Says | By James F Clarity and Warren Weaver Jr | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-end-of-car-quotas-seen.html | BRIEFING   End of Car Quotas Seen | By James F Clarity and Warren Weaver Jr | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/charities-gear-up-for-a-fight-over-the-treasury-s-tax-plan.html | CHARITIES GEAR UP FOR A FIGHT OVER THE TREASURYS TAX PLAN | By Kathleen Teltsch | TX 1-510113 | 1985-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/civil-liberties-group-embroiled-in-hiring-dispute.html | CIVIL LIBERTIES GROUP EMBROILED IN HIRING DISPUTE | By David Burnham | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/deaver-s-ailment-unknown.html | Deavers Ailment Unknown | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/epa-says-union-carbide-plant-in-us-had-28-leaks-in-5-years.html | EPA SAYS UNION CARBIDE PLANT IN US HAD 28 LEAKS IN 5 YEARS | By Philip Shabecoff Special To the New York Times | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/fur-coats-unclaimed-after-inaugural-balls.html | Fur Coats Unclaimed After Inaugural Balls | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/judge-blocks-help-for-cubans.html | Judge Blocks Help for Cubans | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/lawyer-says-us-knew-of-taiwan-link-to-killing.html | LAWYER SAYS US KNEW OF TAIWAN LINK TO KILLING | By Katherine Bishop | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/nader-group-seeks-warning-of-health-risks-for-workers.html | Nader Group Seeks Warning Of Health Risks for Workers | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/prime-citrus-area-tries-to-keep-its-hopes-up.html | PRIME CITRUS AREA TRIES TO KEEP ITS HOPES UP | By Jon Nordheimer  Special to the New York Times | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/prohibition-urged-on-cigarette-ads.html | PROHIBITION URGED ON CIGARETTE ADS | By Robert Pear | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/san-diego-mayor-denies-secret-fund-scheme.html | SAN DIEGO MAYOR DENIES SECRET FUND SCHEME | By Judith Cummings | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/senator-lugar-seeks-to-define-policy-abroad.html | SENATOR LUGAR SEEKS TO DEFINE POLICY ABROAD | By Bernard Gwertzman      Special To the New York Times | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/shuttle-prepared-for-liftoff-today.html | SHUTTLE PREPARED FOR LIFTOFF TODAY | By John Noble Wilford | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/signs-of-old-japanese-crime-group-are-seen-in-us.html | SIGNS OF OLD JAPANESE CRIME GROUP ARE SEEN IN US | By Robert Lindsey | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/us/women-lose-a-round-in-club-battle.html | WOMEN LOSE A ROUND IN CLUB BATTLE | By Philip M Boffey | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/3-frenchmen-linked-to-indian-spy-case.html | 3 FRENCHMEN LINKED TO INDIAN SPY CASE | By Steven R Weisman | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/army-chief-and-25-charged-in-manila-in-aquino-killing.html | ARMY CHIEF AND 25 CHARGED IN MANILA IN AQUINO KILLING | By Steve Lohr Special To the New York Times | TX 1-510113 | 1985-01-28 |

| | | | | |
|---|---|---|---|---|
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/china-vietnam-attacks-grow.html | CHINAVIETNAM ATTACKS GROW | By John F Burns | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/reagan-has-post-for-kirkpatrick.html | REAGAN HAS POST FOR KIRKPATRICK | By Bernard Weinraub | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/salvador-elections-delayed.html | Salvador Elections Delayed | AP | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/seoul-opens-election-campaign-viewed-as-a-test-for-the-president.html | SEOUL OPENS ELECTION CAMPAIGN VIEWED AS A TEST FOR THE PRESIDENT | By Clyde Haberman | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/sir-arthur-bryant-british-pilot-and-historian.html | SIR ARTHUR BRYANT BRITISH PILOT AND HISTORIAN | By Eric Pace | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/the-lords-are-on-camera-live-and-quite-lively.html | THE LORDS ARE ON CAMERA LIVE AND QUITE LIVELY | By Jo Thomas | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/us-may-investigate-mengele-case.html | US MAY INVESTIGATE MENGELE CASE | By Ralph Blumenthal | TX 1-510113 | 1985-01-28 |
| 1985-01-24 | https://www.nytimes.com/1985/01/24/world/vietnam-war-also-haunts-canadians-who-volunteered.html | VIETNAM WAR ALSO HAUNTS CANADIANS WHO VOLUNTEERED | By Christopher S Wren    Special To the New York Times | TX 1-510113 | 1985-01-28 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/a-rare-weekend-for-instruments-from-strads-to-giant-harpsicord.html | A RARE WEEKEND FOR INSTRUMENTS FROM STRADS TO GIANT HARPSICORD | By Eleanor Blau | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/antiques-fair-takes-adventurous-turn.html | ANTIQUES FAIR TAKES ADVENTUROUS TURN | By Rita Reif | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-new-paintings-by-george-mcneil.html | ART NEW PAINTINGS BY GEORGE MCNEIL | By John Russell | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-works-by-a-figure-of-the-counterculture.html | ART WORKS BY A FIGURE OF THE COUNTERCULTURE | By Michael Brenson | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-wright-drawings-again-offered-to-public.html | ART WRIGHT DRAWINGS AGAIN OFFERED TO PUBLIC | By Vivien Raynor | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/books-of-the-times.html | BOOKS OF THE TIMES | By John Gross Exodus AND Revolution By Michael Walzer 177 Pages Basic Books | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/city-ballet-new-work-for-a-gala.html | CITY BALLET NEW WORK FOR A GALA | By Jack Anderson | TX 1-510122 | 1985-01-30 |

| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/city-s-singing-up-a-storm-on-kern-s-centennial.html | CITYS SINGING UP A STORM ON KERNS CENTENNIAL | By John S Wilson | TX 1-510122 | 1985-01-30 |
|---|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/dance-gallorotta-s-adventures-of-ivan-vaffan.html | DANCE GALLOROTTAS ADVENTURES OF IVAN VAFFAN | By Anna Kisselgoff | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/ex-cia-aide-tells-jury-of-self-deception-by-us.html | EXCIA AIDE TELLS JURY OF SELF DECEPTION BY US | By M A Farber | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-noted-in-brief-marilyn-sokol-sings-rarely-heard-songs.html | MUSICNOTED IN BRIEF   Marilyn Sokol Sings Rarely Heard Songs | By John S Wilson | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-noted-in-brief-new-jersey-percussion-at-symphony-space.html | MUSICNOTED IN BRIEF   New Jersey Percussion At Symphony Space | By Tim Page | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-prague-symphony-in-dvorak.html | MUSIC PRAGUE SYMPHONY IN DVORAK | By Donal Henahan | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/pop-jazz-songwriter-who-spans-the-american-genre.html | POPJAZZ   SONGWRITER WHO SPANS THE AMERICAN GENRE | By Stephen Holden | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/restaurants-238917.html | RESTAURANTS | By Bryan Miller | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/tv-weekend-otherworld-a-new-fantasy-adventure-on-cbs.html | TV WEEKEND   OTHERWORLD A NEW FANTASYADVENTURE ON CBS | By John J OConnor | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/books/publishing-german-novels-by-a-japanese-author.html | PUBLISHING GERMAN NOVELS BY A JAPANESE AUTHOR | By Edwin McDowell | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/1985-tax-overhaul-unlikely-says-dole.html | 1985 TAX OVERHAUL UNLIKELY SAYS DOLE | By Jonathan Fuerbringer | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/about-real-estate-spot-builders-in-queens-catering-to-a-new-market.html | ABOUT REAL ESTATE   SPOT BUILDERS IN QUEENS CATERING TO A NEW MARKET | By Alan S Oser | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-bg-w-accounts-worth-12.5-million.html | ADVERTISING   BGW Accounts Worth 125 Million | By Philip H Dougherty | TX 1-510122 | 1985-01-30 |

| | | | | |
|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-peanuts-gang-helps-an-insurer.html | Advertising   Peanuts Gang Helps An Insurer | By Philip H Dougherty | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-visa-usa-searching-for-outside-agency.html | ADVERTISING   Visa USA Searching For Outside Agency | By Philip H Dougherty | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-wall-street-journal-picks-fallon-mcelligott.html | ADVERTISING   Wall Street Journal Picks Fallon McElligott | By Philip H Dougherty | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/apple-settles-lawsuit.html | Apple Settles Lawsuit | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-control-data-picks-peripheral-unit-chief.html | BUSINESS PEOPLE   Control Data Picks Peripheral Unit Chief | By Kenneth N Gilpin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-financial-head-to-quit-at-frontier-holdings.html | BUSINESS PEOPLE   Financial Head to Quit At Frontier Holdings | By Kenneth N Gilpin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-unionist-director-in-talks-at-eastern.html | BUSINESS PEOPLE   Unionist Director In Talks at Eastern | By Kenneth N Gilpin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/buyout-of-denny-s.html | Buyout of Dennys | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/delta-and-southwest-air-profits-rise.html | DELTA AND SOUTHWEST AIR PROFITS RISE | By Agis Salpukas | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/economic-scene-budget-gloom-vs-optimism.html | Economic Scene   Budget Gloom Vs Optimism | By Leonard Silk | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/end-of-bar-to-japan-s-cars-urged.html | END OF BAR TO JAPANS CARS URGED | By Clyde H Farnsworth | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/europe-curb-on-fakes.html | Europe Curb on Fakes | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ex-broker-testifies-on-links-to-winans.html | EXBROKER TESTIFIES ON LINKS TO WINANS | By Tamar Lewin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/exchanges-study-link.html | Exchanges Study Link | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/head-of-david-s-cookies-offering-to-buy-zabar-s.html | HEAD OF DAVIDS COOKIES OFFERING TO BUY ZABARS | By Todd S Purdum | TX 1-510122 | 1985-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/market-place-the-new-look-at-del-webb.html | Market Place   The New Look At Del Webb | By Thomas C Hayes | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/michigan-bank-is-aloof-on-bid-bloomfield-hills.html | MICHIGAN BANK IS ALOOF ON BID BLOOMFIELD HILLS | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/nynex-profit-nearly-1-billion.html | Nynex Profit Nearly 1 Billion | By Phillip H Wiggins | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/occidental-s-new-find-in-colombia.html | Occidentals New Find in Colombia | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/oil-profits-dip-exxon-falls-11.7.html | OIL PROFITS DIP EXXON FALLS 117 | By N R Kleinfield | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/orders-rise-in-canada.html | Orders Rise in Canada | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/p-g-net-falls-36-new-brands-cited.html | PG NET FALLS 36 NEW BRANDS CITED | By Steven Greenhouse | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/prime-computer-gains.html | Prime Computer Gains | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/south-african-gold.html | South African Gold | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/spanish-exports-surge.html | Spanish Exports Surge | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/stock-prices-ease-with-dow-off-4.30.html | Stock Prices Ease With Dow Off 430 | By James Sterngold | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/the-new-super-drugstores.html | THE NEW SUPER DRUGSTORES | By Isadore Barmash | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/us-bond-yields-fall-m-1-down.html | US BOND YIELDS FALL M1 DOWN | By Michael Quint | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/us-move-on-dollar-reported.html | US MOVE ON DOLLAR REPORTED | By Paul Lewis | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/business/wall-st-worries-over-insider-leaks.html | WALL ST WORRIES OVER INSIDER LEAKS | By Fred R Bleakley | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/potters-at-work-a-look-at-artisans-in-japan.html | Potters at Work a Look At Artisans in Japan | By Lawrence Van Gelder | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/screen-falcon-and-snowman-story-of-2-spies.html | SCREEN FALCON AND SNOWMAN STORY OF 2 SPIES | By Vincent Canby | TX 1-510122 | 1985-01-30 |

| | | | | |
|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/screen-fandango-coming-of-age-in-1971.html | SCREEN FANDANGO COMING OF AGE IN 1971 | By Janet Maslin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/a-student-who-left-baby-faces-charges.html | A Student Who Left Baby Faces Charges | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/begin-asserts-sharon-won-moral-victory.html | Begin Asserts Sharon Won Moral Victory | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/bishop-calls-abortion-suit-rights-issue.html | BISHOP CALLS ABORTION SUIT RIGHTS ISSUE | By Maurice Carroll | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/bridge-romance-may-take-its-toll-on-a-venerable-publication.html | BRIDGE ROMANCE MAY TAKE ITS TOLL ON A VENERABLE PUBLICATION | By Alan Truscott | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/chess-karpov-the-conservative-stays-with-his-strategy.html | CHESS KARPOV THE CONSERVATIVE STAYS WITH HIS STRATEGY | By Robert Byrne | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/city-threatens-to-revoke-contract-for-bus-stop-shelters.html | CITY THREATENS TO REVOKE CONTRACT FOR BUSSTOP SHELTERS | By Josh Barbanel | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/fire-union-exchanges-holiday-for-a-king-day.html | FIRE UNION EXCHANGES HOLIDAY FOR A KING DAY | By Joyce Purnick | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/genevieve-cleary.html | GENEVIEVE CLEARY | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/governor-rivives-proposal-to-deny-paroles-for-killers.html | GOVERNOR RIVIVES PROPOSAL TO DENY PAROLES FOR KILLERS | By Edward A Gargan | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/jersey-shelter-for-homeless-directs-some-to-manhattan.html | JERSEY SHELTER FOR HOMELESS DIRECTS SOME TO MANHATTAN | By Deirdre Carmody | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-another-homeless-person.html | NEW YORK DAY BY DAY   Another Homeless Person | By Susan Heller Anderson and David W Dunlap | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-one-homeless-person.html | NEW YORK DAY BY DAY   One Homeless Person | By Susan Heller Anderson and David W Dunlap | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-the-hen-hudson-parkway.html | NEW YORK DAY BY DAY   The Hen Hudson Parkway | By Susan Heller Anderson and David W Dunlap | TX 1-510122 | 1985-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-unsanitary-conditions.html | NEW YORK DAY BY DAY   Unsanitary Conditions | By Susan Heller Anderson and David W Dunlap | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/scenes-of-anguish-on-streets-motivate-donors-to-neediest.html | SCENES OF ANGUISH ON STREETS MOTIVATE DONORS TO NEEDIEST | By Walter H Waggoner | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/sharon-case-and-the-law.html | SHARON CASE AND THE LAW | By David Margolick | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/westway-landfill-wins-the-support-of-army-engineer.html | WESTWAY LANDFILL WINS THE SUPPORT OF ARMY ENGINEER | By Sam Roberts | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/youth-receives-maximum-term-in-arcade-death.html | YOUTH RECEIVES MAXIMUM TERM IN ARCADE DEATH | By Ralph Blumenthal | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/a-threat-to-the-republic-debtmail.html | A THREAT TO THE REPUBLIC DEBTMAIL | By Charles Mcc Mathias | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/foreign-affairs-marxism-vs-leninism.html | FOREIGN AFFAIRS   MARXISM VS LENINISM | By Flora Lewis | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/in-the-nation-grenada-at-peace.html | IN THE NATION   GRENADA AT PEACE | By Tom Wicker | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/polands-show-trial.html | POLANDS SHOW TRIAL | By Jacek Kalabinski | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/3-golds-change-little-in-brisco-hook-s-life.html | 3 GOLDS CHANGE LITTLE IN BRISCOHOOKS LIFE | By Peter Alfano | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/3-picked-in-free-agent-pool.html | 3 PICKED IN FREE AGENT POOL | By Murray Chass | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/college-basketball-purdue-defeats-indiana-62-52.html | COLLEGE BASKETBALL   PURDUE DEFEATS INDIANA 6252 | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/fullback-gets-2d-chance-with-generals.html | FULLBACK GETS 2D CHANCE WITH GENERALS | By William N Wallace | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/islanders-beat-toronto.html | ISLANDERS BEAT TORONTO | By Alex Yannis | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/issel-s-spurt-sparks-nuggets-over-nets.html | ISSELS SPURT SPARKS NUGGETS OVER NETS | By Roy S Johnson | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/jockey-hits-right-groove-at-gulfstream.html | Jockey Hits Right Groove at Gulfstream | Steven Crist on Horse Racing | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/ncaa-alters-blocking-rules.html | NCAA Alters Blocking Rules | AP | TX 1-510122 | 1985-01-30 |

| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/rangers-win-with-patrick.html | RANGERS WIN WITH PATRICK | By Craig Wolff | TX 1-510122 | 1985-01-30 |
|---|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-coup-that-failed.html | SCOUTING   Coup That Failed | By Joseph Durso and Gordon S White Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-getting-to-know-the-big-apple.html | SCOUTINGGetting to Know The Big Apple | By Joseph Durso and Gordan S White Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-pro-s-new-grip.html | SCOUTING   Pros New Grip | By Joseph Durso and Gordon S White Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-wanting-to-play.html | SCOUTING   Wanting to Play | By Joseph Durso and Gordon S White Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-of-the-times-the-wackiest-millrose-games.html | SPORTS OF THE TIMES   THE WACKIEST MILLROSE GAMES | By Ira Berkow | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/wadkins-leads-by-2-on-63.html | WADKINS LEADS BY 2 ON 63 | By Gordon S White Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/style/han-suyin-s-many-splendored-world.html | HAN SUYINS MANYSPLENDORED WORLD | By Georgia Dullea | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/style/paul-newman-the-philanthropist-a-real-life-role.html | PAUL NEWMAN THE PHILANTHROPIST A REALLIFE ROLE | By Carol Lawson | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/kennedy-center-has-plan-for-a-national-theater.html | KENNEDY CENTER HAS PLAN FOR A NATIONAL THEATER | By Samuel G Freedman | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/stage-life-and-limb-a-dark-comedy.html | STAGE LIFE AND LIMB A DARK COMEDY | By Frank Rich | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/12-abortion-protesters-given-token-sentence-in-plea-deal.html | 12 ABORTION PROTESTERS GIVEN TOKEN SENTENCE IN PLEA DEAL | By Ben A Franklin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-florida-court-upholds-ban-on-sunday-gambling.html | AROUND THE NATION   Florida Court Upholds Ban on Sunday Gambling | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-memorial-at-kent-state-to-honor-slain-students.html | AROUND THE NATION   Memorial at Kent State To Honor Slain Students | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-wyoming-frees-woman-who-helped-kill-father.html | AROUND THE NATION   Wyoming Frees Woman Who Helped Kill Father | AP | TX 1-510122 | 1985-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/as-companies-buy-hospitals-treatment-of-poor-is-debated.html | AS COMPANIES BUY HOSPITALS TREATMENT OF POOR IS DEBATED | By Martin Tolchin | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-deaver-s-directions.html | BRIEFING   Deavers Directions | By James F Clarity and Warren Weaver Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-firewood-and-ice.html | BRIEFING    Firewood and Ice | By James F Clarity and Warren Weaver Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-goodbye-ruckelshaus.html | BRIEFING   Goodbye Ruckelshaus | By James F Clarity and Warren Weaver Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-happy-birthday-streit.html | BRIEFING   Happy Birthday Streit | By James F Clarity and Warren Weaver Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-honk-honk-conable.html | BRIEFING   Honk Honk Conable | By James F Clarity and Warren Weaver Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/church-worker-acquitted-in-alien-case-buoying-movement.html | CHURCH WORKER ACQUITTED IN ALIEN CASE BUOYING MOVEMENT | By Wayne King | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/concern-grows-on-safety-of-plant-in-west-virginia.html | CONCERN GROWS ON SAFETY OF PLANT IN WEST VIRGINIA | By Philip M Boffey      Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/congress-house-democrats-beating-a-retreat.html | CONGRESS   HOUSE DEMOCRATS BEATING A RETREAT | By Steven V Roberts | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/court-ends-secrecy-on-meese-s-request-for-funds.html | COURT ENDS SECRECY ON MEESES REQUEST FOR FUNDS | By Stuart Taylor Jr | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/debate-on-abortion-focuses-on-graphic-film.html | DEBATE ON ABORTION FOCUSES ON GRAPHIC FILM | By Dena Kleiman | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/experts-say-satellite-can-detect-soviet-war-steps.html | EXPERTS SAY SATELLITE CAN DETECT SOVIET WAR STEPS | By William J Broad | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/gm-recalls-225000-cars.html | GM Recalls 225000 Cars | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/in-chicago-epa-accuses-and-is-accused-on-wastes.html | IN CHICAGO EPA ACCUSES AND IS ACCUSED ON WASTES | By E R Shipp | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/issue-of-national-nuclear-waste-dump-polarizes-three-states.html | ISSUE OF NATIONAL NUCLEAR WASTE DUMP POLARIZES THREE STATES | By Iver Peterson | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/john-fox-boston-publisher.html | John Fox Boston Publisher | AP | TX 1-510122 | 1985-01-30 |

| | | | | |
|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/john-kresse-of-boys-town.html | John Kresse of Boys Town | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/orbit-for-the-departed.html | ORBIT FOR THE DEPARTED | By Wayne Biddle Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/pentagon-seeking-source-of-disclosures-on-mission.html | PENTAGON SEEKING SOURCE OF DISCLOSURES ON MISSION | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/reagan-sets-tour-to-win-consensus-on-economic-plan.html | REAGAN SETS TOUR TO WIN CONSENSUS ON ECONOMIC PLAN | By Bernard Weinraub Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/rival-bills-introduced-to-amend-court-s-limit-on-rights-laws.html | RIVAL BILLS INTRODUCED TO AMEND COURTS LIMIT ON RIGHTS LAWS | By Steven V Roberts | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/shuttle-launched-on-secret-mission.html | SHUTTLE LAUNCHED ON SECRET MISSION | By John Noble Wilford Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/the-white-house-reagan-is-getting-ready-to-name-some-names.html | THE WHITE HOUSE   REAGAN IS GETTING READY TO NAME SOME NAMES | By Hedrick Smith | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/time-cleared-of-libeling-sharon-but-jurors-criticize-its-reporting.html | TIME CLEARED OF LIBELING SHARON BUT JURORS CRITICIZE ITS REPORTING | By Arnold H Lubasch | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/union-carbide-had-been-told-of-leak-danger.html | UNION CARBIDE HAD BEEN TOLD OF LEAK DANGER | By Philip Shabecoff Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/us-panel-hears-arguments-on-bhopal-suits.html | US PANEL HEARS ARGUMENTS ON BHOPAL SUITS | By Frances Frank Marcus | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/us/us-will-investigate-allegations-of-drug-use-at-commuter-airline.html | US WILL INVESTIGATE ALLEGATIONS OF DRUG USE AT COMMUTER AIRLINE | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/3-eritrea-rebel-groups-merge-but-largest-force-stays-out.html | 3 Eritrea Rebel Groups Merge But Largest Force Stays Out | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/article-240404-no-title.html | Article 240404  No Title | By Kathleen Teltsch | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/bangkok-displays-vietnam-soldiers.html | BANGKOK DISPLAYS VIETNAM SOLDIERS | By Barbara Crossette | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/brief-spell-of-unrest-slows-jamaica-tourist-business.html | BRIEF SPELL OF UNREST SLOWS JAMAICA TOURIST BUSINESS | By Joseph B Treaster | TX 1-510122 | 1985-01-30 |

| | | | | |
|---|---|---|---|---|
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/dominican-agitation-follows-price-increases.html | Dominican Agitation Follows Price Increases | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/italy-frees-nazi-war-criminals-5-months-early.html | ITALY FREES NAZIWAR CRIMINALS 5 MONTHS EARLY | By Ej Dionne Jr Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/italy-quake-alert-stirs-panic.html | Italy Quake Alert Stirs Panic | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/lebanese-troop-talks-suspended.html | LEBANESE TROOP TALKS SUSPENDED | AP | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/mikhail-gromov-air-pioneer-dies.html | MIKHAIL GROMOV AIR PIONEER DIES | By Theodore Shabad | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/mozambique-rebels-said-to-sever-key-railway-link-to-south-africa.html | MOZAMBIQUE REBELS SAID TO SEVER KEY RAILWAY LINK TO SOUTH AFRICA | By Alan Cowell | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/new-caledonia-s-2-faces-discontent-and-discos.html | NEW CALEDONIAS 2 FACES DISCONTENT AND DISCOS | By Richard Bernstein | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/reagan-reports-new-latin-threat.html | REAGAN REPORTS NEW LATIN THREAT | By Gerald M Boyd Special To the New York Times | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/seoul-appears-to-disavow-its-threat-to-imprison-exile.html | SEOUL APPEARS TO DISAVOW ITS THREAT TO IMPRISON EXILE | By Bernard Gwertzman | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/spaniard-sees-nicaragua-on-democratic-path.html | SPANIARD SEES NICARAGUA ON DEMOCRATIC PATH | By Edward Schumacher | TX 1-510122 | 1985-01-30 |
| 1985-01-25 | https://www.nytimes.com/1985/01/25/world/us-and-canada-near-pact-on-new-arctic-radar.html | US AND CANADA NEAR PACT ON NEW ARCTIC RADAR | By Bill Keller | TX 1-510122 | 1985-01-30 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/antiques-exhibit-halts-guarantees.html | ANTIQUES EXHIBIT HALTS GUARANTEES | By Rita Reif | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/bhind-handel-series-a-dedicated-impresario.html | BHIND HANDEL SERIES A DEDICATED IMPRESARIO | By Will Crutchfield | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/concert-juilliard-ensemble-at-tully-hall.html | CONCERT JUILLIARD ENSEMBLE AT TULLY HALL | By Allen Hughes | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/dance-city-ballet-revives-gounod-symphony.html | DANCE CITY BALLET REVIVES GOUNOD SYMPHONY | By Anna Kisselgoff | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507417 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/music-students-works-at-the-juilliard-theater.html | MUSIC STUDENTS WORKS AT THE JUILLIARD THEATER | By Donal Henahan | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/tv-notes-75-honeymooners-episodes-found.html | TV NOTES   75 HONEYMOONERS EPISODES FOUND | By Peter W Kaplan | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/books/books-of-the-times-henry-james-s-criticism.html | Books of The Times   Henry Jamess Criticism | By Michiko Kakutani | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/car-dealers-new-territory.html | CAR DEALERS NEW TERRITORY | By John Holusha | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/deficit-up-14.4-in-quarter.html | Deficit Up 144 in Quarter | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/durables-orders-off-last-month.html | DURABLES ORDERS OFF LAST MONTH | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/earnings-mcdonnell-climbs-11-shell-oil-gains-5.8.html | EARNINGS   MCDONNELL CLIMBS 11 SHELL OIL GAINS 58 | By Phillip H Wiggins | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/ex-broker-tells-of-deception.html | EXBROKER TELLS OF DECEPTION | By Tamar Lewin | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/federated-to-sell-boston-store-unit.html | Federated to Sell Boston Store Unit | By David L Beazer | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/florida-s-battered-citrus-belt.html | FLORIDAS BATTERED CITRUS BELT | By Lee A Daniels | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/freddie-mac-plan-approved.html | Freddie Mac Plan Approved | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/irs-relaxing-rules-on-use-of-cars-for-business.html | IRS RELAXING RULES ON USE OF CARS FOR BUSINESS | By David E Rosenbaum Special To the New York Times | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/low-inflation-in-japan.html | Low Inflation in Japan | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/new-plan-to-finance-seabrook.html | NEW PLAN TO FINANCE SEABROOK | By Matthew L Wald | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-a-method-to-prevent-frost-damage-to-crops.html | PATENTSA Method to Prevent Frost Damage to Crops | By Stacy V Jones | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-a-research-tool-for-leukemia-cases.html | PATENTSA Research Tool For Leukemia Cases | By Stacy V Jones | TX 1-507417 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-advances-in-nuclear-reactors.html | PATENTSADVANCES IN NUCLEAR REACTORS | By Stacy V Jones | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-golf-putting-device.html | PATENTSGolf Putting Device | By Stacy V Jones | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-inactivating-viruses-in-clotting-treatment.html | PATENTSInactivating Viruses In Clotting Treatment | By Stacy V Jones | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/phillips-opposed-by-jacobs.html | PHILLIPS OPPOSED BY JACOBS | By Robert J Cole | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/soviet-oil-production-off-in-84.html | Soviet Oil Production Off in 84 | By Serge Schmemann | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/stocks-resume-rally-dow-up-5.63.html | STOCKS RESUME RALLY DOW UP 563 | By James Sterngold | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/treasury-yields-up-slightly.html | TREASURY YIELDS UP SLIGHTLY | By Michael Quint | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/world-financial-curbs-eased-by-technology-and-ideology.html | WORLD FINANCIAL CURBS EASED BY TECHNOLOGY AND IDEOLOGY | By Nicholas D Kristof | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/business/your-money-top-heavy-pension-plans.html | YOUR MONEY   TOP HEAVY PENSION PLANS | By Leonard Sloane | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/19-day-care-workers-losejobsafterchecks.html | 19 DayCare Workers LoseJobsAfterChecks | By United Press International | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/5-held-in-250-million-bet-ring.html | 5 HELD IN 250 MILLION BET RING | By United Press International | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/a-gift-to-neediest-cases-fund-shares-donor-s-good-fortune.html | A GIFT TO NEEDIEST CASES FUND SHARES DONORS GOOD FORTUNE | By Walter H Waggoner | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/about-new-york-the-homeless-find-11th-st-and-a-block-is-upset.html | ABOUT NEW YORK   THE HOMELESS FIND 11TH ST AND A BLOCK IS UPSET | By William E Geist | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/article-242701-no-title.html | Article 242701  No Title | By Jonathan Friendly | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/blackwood-claims-mayoral-victory-in-mt-vernon.html | BLACKWOOD CLAIMS MAYORAL VICTORY IN MT VERNON | By Lena Williams | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/bridge-2-administrators-reached-accord-in-bidding-a-hand.html | Bridge2 Administrators Reached Accord in Bidding a Hand | By Alan Truscott | TX 1-507417 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/cuomo-in-a-reversal-to-print-carey-papers.html | CUOMO IN A REVERSAL TO PRINT CAREY PAPERS | By Maurice Carroll | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/dwa.html | DWa | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/grand-jury-votes-to-indict-goetz-only-on-gun-possession-charges.html | GRAND JURY VOTES TO INDICT GOETZ ONLY ON GUN POSSESSION CHARGES | By Marcia Chambers | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-consultant-s-farewell.html | NEW YORK DAY BY DAY    Consultants Farewell | By Susan Heller Anderson and David W Dunlap | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-lengthy-docket.html | NEW YORK DAY BY DAY    Lengthy Docket | By Susan Heller Anderson and David W Dunlap | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-special-order-for-rover.html | NEW YORK DAY BY DAY    Special Order for Rover | By Susan Heller Anderson and David W Dunlap | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-stolen-history.html | NEW YORK DAY BY DAY    Stolen History | By Susan Heller Anderson and David W Dunlap | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/officer-on-brooklyn-beat-gives-neighborhood-a-sense-of-calm.html | OFFICER ON BROOKLYN BEAT GIVES NEIGHBORHOOD A SENSE OF CALM | By Isabel Wilkerson | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/soviet-meeting-delays-46th-chess-title-game.html | Soviet Meeting Delays 46th Chess Title Game | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-accord-reached-on-closing-prison.html | THE REGION   Accord Reached On Closing Prison | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-cost-estimate-up-for-nine-mile-2.html | THE REGION   Cost Estimate Up For Nine Mile 2 | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-state-u-at-buffalo-criticized-in-audit.html | THE REGION   State U at Buffalo Criticized in Audit | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-udc-under-stern.html | THE UDC UNDER STERN | By Martin Gottlieb | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/a-formula-to-get-a-cab-edm-c.html | A FORMULA TO GET A CAB EDMC | By Am Jackson | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/a-good-word-for-january.html | A GOOD WORD FOR JANUARY | By Jerry Klein | TX 1-507417 | 1985-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/new-york-pyramids-that-cloud-the-mind.html | NEW YORK   PYRAMIDS THAT CLOUD THE MIND | By Sydney H Schanberg | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/observer-billed-as-inhuman.html | OBSERVER   BILLED AS INHUMAN | By Russell Baker | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/the-lawyer-is-no-2-not-no1.html | THE LAWYER IS NO 2 NOT NO1 | By Henry G Miller | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/budd-wins-heat-in-indoor-debut.html | Budd Wins Heat In Indoor Debut | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/coghlan-wins-6th-mile-at-millrose.html | COGHLAN WINS 6TH MILE AT MILLROSE | By Frank Litsky | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/dodgers-decision-defuses-a-conflict.html | DODGERS DECISION DEFUSES A CONFLICT | By Murray Chass | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/flutie-agrees-to-5-year-pact-with-generals.html | FLUTIE AGREES TO 5YEAR PACT WITH GENERALS | By William N Wallace | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/mcenroe-gains-in-us-pro-indoor.html | McEnroe Gains In US Pro Indoor | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/mize-sets-course-mark-on-62-shares-lead-with-two.html | Mize Sets Course Mark on 62   Shares Lead With Two | By Gordon S White Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/oilers-defeat-devils-4-2.html | Oilers Defeat Devils 42 | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/players-hamilton-is-judging-his-own-skating.html | PLAYERS   Hamilton Is Judging His Own Skating | By Malcolm Moran | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-3-virtuosos-meet-to-talk-baseball.html | SCOUTING    3 Virtuosos Meet To Talk Baseball | By Joseph Durso | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-boys-of-winter.html | SCOUTING    Boys of Winter | By Joseph Durso | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-divots-deserved.html | SCOUTING    Divots Deserved | By Joseph Durso | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-the-missing-man.html | SCOUTING    The Missing Man | By Joseph Durso | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/smith-gets-hearing-on-high-sticking.html | SMITH GETS HEARING ON HIGHSTICKING | By Alex Yannis | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/special-game-for-the-redmen.html | Special Game For the Redmen | By William C Rhoden | TX 1-507417 | 1985-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-of-the-times-nfl-loses-another-one.html | SPORTS OF THE TIMES   NFL LOSES ANOTHER ONE | By Peter Alfano | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/tennessee-upsets-old-dominion.html | Tennessee Upsets Old Dominion | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/style/at-antiques-show-a-sense-of-drama.html | AT ANTIQUES SHOW A SENSE OF DRAMA | By Suzanne Slesin | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/style/black-women-discuss-issue-of-power.html | BLACK WOMEN DISCUSS ISSUE OF POWER | By Judy Klemesrud | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/style/consumer-saturday-advice-by-phone-on-cancer.html | CONSUMER SATURDAY   ADVICE BY PHONE ON CANCER | By Lisa Belkin | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/style/de-gustibus-menu-translations-continued.html | DE GUSTIBUS   MENU TRANSLATIONS CONTINUED | By Marian Burros | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/style/hunting-buyers-with-coupon-promotions.html | HUNTING BUYERS WITH COUPON PROMOTIONS | By Lisa Belkin | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/theater/stage-kern-s-oh-boy-celebrates-a-centennial.html | STAGE KERNS OH BOY CELEBRATES A CENTENNIAL | By John Rockwell | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/activist-trend-found-in-religious-charities.html | ACTIVIST TREND FOUND IN RELIGIOUS CHARITIES | By Kathleen Teltsch | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/alaska-pipeline-reactivated.html | Alaska Pipeline Reactivated | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/arms-control-talks-scheduled-in-march-administration-says.html | ARMSCONTROL TALKS SCHEDULED IN MARCH ADMINISTRATION SAYS | By Hedrick Smith Special To the New York Times | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/around-the-nation-international-mail-rates-are-also-going-up.html | AROUND THE NATION   International Mail Rates Are Also Going Up | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-in-house-inside-race.html | BRIEFING   InHouse Inside Race | By James F Clarity and Warren Weaver Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-man-for-space-arms-talks.html | BRIEFING   Man for Space Arms Talks | By James F Clarity and Warren Weaver Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-step-toward-trade-talks.html | BRIEFING   Step Toward Trade Talks | By James F Clarity and Warren Weaver Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-the-eagles-have-landed.html | BRIEFING   The Eagles Have Landed | By James F Clarity and Warren Weaver Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/carbide-says-it-averted-threat-at-us-plant.html | CARBIDE SAYS IT AVERTED THREAT AT US PLANT | By Franklin Whitehouse        Special To the New York Times | TX 1-507417 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/dole-criticizes-reagan-refusal-to-cut-military.html | DOLE CRITICIZES REAGAN REFUSAL TO CUT MILITARY | By Jonathan Fuerbringer Special To the New York Times | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/fund-regains-right-to-use-naacp-s-initials.html | FUND REGAINS RIGHT TO USE NAACPS INITIALS | By Linda Greenhouse | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/impact-of-profits-on-hospitals-argued.html | IMPACT OF PROFITS ON HOSPITALS ARGUED | By Martin Tolchin | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/kirkpatrick-in-front-of-scene-talks.html | KIRKPATRICK INFRONTOFSCENE TALKS | By Leslie H Gelb | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/nasa-reports-secret-shuttle-is-performing-satisfactorily.html | NASA REPORTS SECRET SHUTTLE IS PERFORMING SATISFACTORILY | By John Noble Wilford | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/new-vaccine-reported-for-a-bacterial-illness.html | New Vaccine Reported For a Bacterial Illness | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/no-referrals-to-nun-s-agency.html | No Referrals to Nuns Agency | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/ontario-moose-resettled-in-michigan.html | ONTARIO MOOSE RESETTLED IN MICHIGAN | By John Holusha | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/pay-increases-in-1984-at-record-low-in-us.html | Pay Increases in 1984 At Record Low in US | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/reagan-sets-goals-for-second-term.html | REAGAN SETS GOALS FOR SECOND TERM | By Bernard Weinraub | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/toll-in-explosion-at-refinery-at-one-dead-and-six-burned.html | Toll in Explosion at Refinery At One Dead and Six Burned | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/us-and-special-counsel-question-meese-request-for-payment-to-lawyers.html | US AND SPECIAL COUNSEL QUESTION MEESE REQUEST FOR PAYMENT TO LAWYERS | By Stuart Taylor Jr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/us/work-starts-for-road-to-carter-site.html | WORK STARTS FOR ROAD TO CARTER SITE | By William E Schmidt | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-austrian-defense-chief-censured-by-chancellor.html | AROUND THE WORLD   Austrian Defense Chief Censured by Chancellor | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-floods-kill-at-least-71-in-southern-brazil.html | AROUND THE WORLD   Floods Kill at Least 71 In Southern Brazil | AP | TX 1-507417 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-lebanese-pound-falls-to-a-record-low.html | AROUND THE WORLD   Lebanese Pound Falls To a Record Low | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/author-is-called-agent-for-taiwan.html | AUTHOR IS CALLED AGENT FOR TAIWAN | By Steve Lohr | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/elias-eliou-81-former-head-of-left-wing-party-in-greece.html | Elias Eliou 81 Former Head Of LeftWing Party in Greece | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/journalists-protest-to-gandhi-about-case-against-reporter.html | Journalists Protest to Gandhi About Case Against Reporter | AP | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/o-connor-lauds-vatican-plan.html | OCONNOR LAUDS VATICAN PLAN | By Joseph Berger | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/polish-court-sees-videotape-on-priest.html | POLISH COURT SEES VIDEOTAPE ON PRIEST | By Michael T Kaufman | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/pontiff-summons-bishops-to-review-vatican-ii-results.html | PONTIFF SUMMONS BISHOPS TO REVIEW VATICAN II RESULTS | By E J Dionne Jr Special To the New York Times | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/pretoria-promises-city-blacks-a-say.html | PRETORIA PROMISES CITY BLACKS A SAY | By Alan Cowell | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/the-talk-of-khartoum-the-sudan-an-inquisition-and-punk-diplomacy.html | THE TALK OF KHARTOUM   THE SUDAN AN INQUISITION AND PUNK DIPLOMACY | By Judith Miller | TX 1-507417 | 1985-01-29 |
| 1985-01-26 | https://www.nytimes.com/1985/01/26/world/us-considers-alternatives-for-aid-to-nicaraguan-rebels.html | US CONSIDERS ALTERNATIVES FOR AID TO NICARAGUAN REBELS | By Bernard Gwertzman | TX 1-507417 | 1985-01-29 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/antiques-view-on-the-trail-of-an-itinerant-portrait-painter.html | ANTIQUES VIEW   ON THE TRAIL OF AN ITINERANT PORTRAIT PAINTER | By Rita Reif | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/architecture-view-the-tower-blight-has-struck-west-57th-street.html | ARCHITECTURE VIEW   THE TOWER BLIGHT HAS STRUCK WEST 57TH STREET | By Paul Goldberger | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/around-the-world-with-attenborough.html | AROUND THE WORLD WITH ATTENBOROUGH | By Justine de Lacy | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/bridge-the-hand-that-never-was.html | BRIDGE   THE HAND THAT NEVER WAS | By Alan Truscott | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/britain-s-rock-underground-is-worth-exploring.html | BRITAINS ROCK UNDERGROUND IS WORTH EXPLORING | By Robert Palmer | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/cable-tv-notes-showtime-makes-a-record-commitment-to-brothers.html | CABLE TV NOTESSHOWTIME MAKES A RECORD COMMITMENT TO BROTHERS | By Steve Schneider | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/camera-precautions-for-taking-wintertime-pictures.html | CAMERAPRECAUTIONS FOR TAKING WINTERTIME PICTURES | By Frederic W Rosen | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/chess-the-disadvantages-of-obvious-gambits.html | CHESS   THE DISADVANTAGES OF OBVIOUS GAMBITS | By Robert Byrne | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/concert-galway-on-flute.html | CONCERT GALWAY ON FLUTE | By Tim Page | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/concert-italys-i-musici-plays-baroque-program.html | CONCERT ITALYS I MUSICI PLAYS BAROQUE PROGRAM | By Will Crutchfield | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-235616.html | CRITICS CHOICES | By Tim Page Music | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244761.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244763.html | CRITICS CHOICES | By Allen Hughes Broadcast Tv | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244764.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-carmen-comes-to-city-center.html | DANCE CARMEN COMES TO CITY CENTER | By Marcia Pally | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-festival-group-at-riverside.html | DANCE FESTIVAL GROUP AT RIVERSIDE | By Jennifer Dunning | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-flamenco-moro-with-maria-alba.html | DANCE FLAMENCO MORO WITH MARIA ALBA | By Jack Anderson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-view-peter-martins-turns-to-drama-in-his-new-ballet.html | DANCE VIEW   PETER MARTINS TURNS TO DRAMA IN HIS NEW BALLET | By Anna Kisselgoff | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/from-the-baroque-age-a-modern-spirit.html | FROM THE BAROQUE AGE A MODERN SPIRIT | By Michael Brenson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/home-video-one-road-to-high-definition-tv.html | HOME VIDEO   ONE ROAD TO HIGHDEFINITION TV | By Hans Fantel | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/leisure-simple-rejuvenation-for-wornout-african-violets.html | LEISURESIMPLE REJUVENATION FOR WORNOUT AFRICAN VIOLETS | By Theodore James Jr | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/lincoln-center-s-president-sets-his-own-style.html | LINCOLN CENTERS PRESIDENT SETS HIS OWN STYLE | By John Rockwell | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-amsterdam-baroque-orchestra-in-debut.html | MUSIC AMSTERDAM BAROQUE ORCHESTRA IN DEBUT | By John Rockwell | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-duets-by-libove-and-lugovoy.html | MUSIC DUETS BY LIBOVE AND LUGOVOY | By Bernard Holland | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-notes-new-sounds-in-the-kitchen.html | MUSIC NOTES   NEW SOUNDS IN THE KITCHEN | By Tim Page | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-tennstedt-conducts-dvorak.html | MUSIC TENNSTEDT CONDUCTS DVORAK | By Will Crutchfield | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-view-berg-s-secrets-remain-intact-50-years-after-his-death.html | MUSIC VIEW   BERGS SECRETS REMAIN INTACT 50 YEARS AFTER HIS DEATH | By Donal Henahan | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-weisberg-leads-juilliard-symphony.html | MUSIC WEISBERG LEADS JUILLIARD SYMPHONY | By Bernard Holland | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/neglected-opera-and-familiar-singers-share-the-spotlight.html | NEGLECTED OPERA AND FAMILIAR SINGERS SHARE THE SPOTLIGHT | By Harold C Schonberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/numismatics-buss-sale-opens-tomorrow.html | NUMISMATICSBUSS SALE OPENS TOMORROW | By Ed Reiter | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/opera-ariadne-cast-shifts.html | OPERA ARIADNE CAST SHIFTS | By Bernard Holland | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-234014.html | RECENT RELEASES | By Stephen Holden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-238472.html | RECENT RELEASES | By Harold C Schonberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-238476.html | RECENT RELEASES | By Howard Thompson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/sound-cd-s-and-laserdisks-are-at-home-in-a-single-player.html | SOUND   CDS AND LASERDISKS ARE AT HOME IN A SINGLE PLAYER | By Hans Fantel | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/stamps-great-americans-series.html | STAMPS   GREAT AMERICANS SERIES | By Richard L Sine | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/tatiana-troyanos-sings-the-praises-of-handel.html | TATIANA TROYANOS SINGS THE PRAISES OF HANDEL | By Bernard Holland | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-dance-alice-farley.html | THE DANCE ALICE FARLEY | By Jenifer Dunning | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-dance-petronio-s-new-work.html | THE DANCE PETRONIOS NEW WORK | By Jack Anderson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-genius-of-jerome-kern.html | THE GENIUS OF JEROME KERN | By Gerald Bordman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-stage-orinoco-in-english-and-spanish.html | THE STAGE ORINOCO IN ENGLISH AND SPANISH | By Richard F Shepard | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/tv-view-camelot-revisited-with-all-the-iconography.html | TV VIEW   CAMELOT REVISITED WITH ALL THE ICONOGRAPHY | By John Corry | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/4wheel-drive-enters-new-era.html | 4WHEEL DRIVE ENTERS NEW ERA | By Paul Lienert | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/experts-say-quality-is-up.html | EXPERTS SAY QUALITY IS UP | By James Barron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/in-1900-the-show-was-a-sensation.html | IN 1900 THE SHOW WAS A SENSATION | By Marshall Shuon | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/interview-ford-s-chairman-sees-another-banner-year.html | INTERVIEW FORDS CHAIRMAN SEES ANOTHER BANNER YEAR | By John Holusha | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/more-service-contracts-are-sold.html | MORE SERVICE CONTRACTS ARE SOLD | By Jilian Mincer | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/under-arrest-one-drivers-story.html | UNDER ARREST ONE DRIVERS STORY | By Fred M H Gregory | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/ailments-of-the-body-politic.html | AILMENTS OF THE BODY POLITIC | By J Bryan Hehir | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/art-view-boredom-if-not-bitterness-was-this-artist-s-meat.html | ART VIEW   BOREDOM IF NOT BITTERNESS WAS THIS ARTISTS MEAT | By John Russell | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/at-home-words-failed-them.html | AT HOME WORDS FAILED THEM | By Susan Cheever | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/captives-of-the-common-good.html | CAPTIVES OF THE COMMON GOOD | By Tess Gallagher | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/children-s-books-243286.html | CHILDRENS BOOKS | By Merri Rosenberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/crime-243281.html | CRIME | By Newgate Callendar | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/did-they-help-the-nazis.html | DID THEY HELP THE NAZIS | By Geoffrey G Field | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/dream-daughter-grows-up.html | DREAM DAUGHTER GROWS UP | By Frances Taliaferro | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/getting-ready-for-heaven.html | GETTING READY FOR HEAVEN | By Dp Walker | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/mole-in-a-kgb-cage.html | MOLE IN A KGB CAGE | By Roert Lekachman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/pranks-of-a-nobel-laureate.html | PRANKS OF A NOBEL LAUREATE | By Kc Cole | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/psychotherapy-in-the-third-reich.html | PSYCHOTHERAPY IN THE THIRD REICH | By Robert Jay Lifton | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/suffering-optimist.html | SUFFERING OPTIMIST | By Michael Brenson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/thats-how-the-money-changes-hands.html | THATS HOW THE MONEY CHANGES HANDS | By John Kaplan | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-lady-of-lake-baikal.html | THE LADY OF LAKE BAIKAL | By Betty Falkenberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-nightmare-cat-of-paradise.html | THE NIGHTMARE CAT OF PARADISE | By James Dickey | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-open-road-that-wasnt-there.html | THE OPEN ROAD THAT WASNT THERE | By Vernon Young | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-revolution-seizes-the-pen.html | THE REVOLUTION SEIZES THE PEN | By Shirley Christian | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-whole-feminist-catalogue.html | THE WHOLE FEMINIST CATALOGUE | By Andrew Hacker | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/up-from-the-garret-success-then-and-now.html | UP FROM THE GARRET SUCCESS THEN AND NOW | By Ronald Sukenick | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/urban-policy-and-other-delusions.html | URBAN POLICY AND OTHER DELUSIONS | By Ken Auletta | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/what-kind-of-self-am-i.html | WHAT KIND OF SELF AM I | By Anatole Broyard | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/books/witnesses-to-frost-and-fatherhood.html | WITNESSES TO FROST AND FATHERHOOD | By Rw Flint | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/bundling-the-military-budget.html | BUNDLING THE MILITARY BUDGET | By Winston Williams | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/bungling-the-military-buildup.html | BUNGLING THE MILITARY BUILDUP | By Winston Williams | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/business-forum-arbitragethe-unavoidable-malaise.html | BUSINESS FORUMARBITRAGETHE UNAVOIDABLE MALAISE | By Warren Law | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/business-forum-highrisk-trading-helps-the-markets.html | BUSINESS FORUMHIGHRISK TRADING HELPS THE MARKETS | By Robert E Rubin | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/investing-a-wave-of-euphoria-hits-wall-st.html | INVESTING   A WAVE OF EUPHORIA HITS WALL ST | By Anise C Wallace | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/militant-steel-worker-ronald-weisen-he-is-pressing-big-steel-to-reopen-plants.html | MILITANT STEEL WORKER RONALD WEISEN   HE IS PRESSING BIG STEEL TO REOPEN PLANTS | By William Serrin | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/personal-finance-setting-prices-of-zero-coupon-bonds.html | PERSONAL FINANCE   SETTING PRICES OF ZEROCOUPON BONDS | By Deborah Rankin | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/taming-the-deficit-a-tax-rise-could-buoy-the-recovery.html | TAMING THE DEFICIT   A TAX RISE COULD BUOY THE RECOVERY | and LAWRENCE H SUMMERS | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/textron-still-has-takeover-fever.html | TEXTRON STILL HAS TAKEOVER FEVER | By Thomas J Lueck | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-democrats-economic-vacuum.html | THE DEMOCRATS ECONOMIC VACUUM | By Ann Crittenden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-executive-computer-a-letter-quality-printer-with-an-edge.html | THE EXECUTIVE COMPUTER   A LETTERQUALITY PRINTER WITH AN EDGE | By Erik SandbergDiment | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-states-enter-the-venture-capital-game.html | THE STATES ENTER THE VENTURE CAPITAL GAME | By Kevin Farrell | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/week-in-business-statistics-show-recovery-is-back.html | WEEK IN BUSINESS   STATISTICS SHOW RECOVERY IS BACK | By Steve Dodson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smell-plastics-redolent-of-candy.html | WHATS NEW IN THE WORLD OF SMELLPLASTICS REDOLENT OF CANDY | By Eileen Lockwood | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smells-is-the-best-smell-no-smell.html | WHATS NEW IN THE WORLD OF SMELLSIS THE BEST SMELL NO SMELL | By Eileen Lockwood | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smells.html | WHATS NEW IN THE WORLD OF SMELLS | By Eileen Lockwood | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-is-the-world-of-smells-relax-and-breathe-in-a-mood.html | WHATS NEW IS THE WORLD OF SMELLSRELAX AND BREATHE IN A MOOD | By Eileen Lockwood | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/about-men-life-miscarried.html | About Men   Life Miscarried | By Tim Page | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/crime-how-it-destroys-what-can-be-done.html | CRIME HOW IT DESTROYS WHAT CAN BE DONE | By Roger Starr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/defense-in-space-is-not-star-wars.html | DEFENSE IN SPACE IS NOT STAR WARS | By Zbigniew Brzezinski Robert Jastrow and Max M Kampelman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/fashion-lasting-london.html | FASHION   LASTING LONDON | By June Weir | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/food-the-cuban-connection.html | FOOD   THE CUBAN CONNECTION | By Craig Claiborne With Pierre Franey | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/on-language-beware-the-junk-bond-bust-up-takeover.html | On Language   Beware the JunkBond BustUp Takeover | By William Safire | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/sunday-observer-reaching-for-the-stars.html | SUNDAY OBSERVER   Reaching for the Stars | By Russell Baker | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/they-re-getting-better-about-predicting-weather-even-though-you-don-t-believe-it.html | THEYRE GETTING BETTER ABOUT PREDICTING THE WEATHER EVEN THOUGH YOU DONT BELIEVE IT | By James Gleick | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/wine-in-the-pocket.html | WINE   IN THE POCKET | By Frank J Prial | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/movies/film-view-are-we-headed-for-a-one-movie-future.html | FILM VIEW   ARE WE HEADED FOR A ONEMOVIE FUTURE | By Vincent Canby | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/movies/screen-the-perils-of-gwendoline.html | SCREEN THE PERILS OF GWENDOLINE | By Janet Maslin | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/40-years-later-a-return-to-auschwitz.html | 40 YEARS LATER A RETURN TO AUSCHWITZ | By Gordon M Goldstein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/6-course-meals-prepared-in-your-home.html | 6COURSE MEALS PREPARED IN YOUR HOME | By Patricia Brooks | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/6-mayoral-contenders-give-views-to-black-group.html | 6 MAYORAL CONTENDERS GIVE VIEWS TO BLACK GROUP | By Frank Lynn | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/a-midtown-high-rise-developer-s-new-math-17-plus-48-equals-78.html | A MIDTOWN HIGHRISE DEVELOPERS NEW MATH 17 PLUS 48 EQUALS 78 | By Martin Gottlieb | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/a-retrospective-on-70-years-of-park-history.html | A RETROSPECTIVE ON 70 YEARS OF PARK HISTORY | By Gary Kriss | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/about-westchesterplaytime.html | ABOUT WESTCHESTERPLAYTIME | By Lynne Ames | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/ads-for-illegal-apartments-banned.html | ADS FOR ILLEGAL APARTMENTS BANNED | By Ellen Mitchell | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/alternative-teaching-applications-please-state.html | ALTERNATIVE TEACHING APPLICATIONS PLEASE STATE | By Priscilla van Tassel | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/analyst-predicts-growth.html | ANALYST PREDICTS GROWTH | By Marian Courtney | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/anglers-divided-over-warnings-on-contaminated-fish.html | ANGLERS DIVIDED OVER WARNINGS ON CONTAMINATED FISH | By Diane Ketcham | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/another-drug-test-added-for-police-trainees.html | ANOTHER DRUG TEST ADDED FOR POLICE TRAINEES | By Leonard Buder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/antiques-american-items-on-view-in-stonington.html | ANTIQUESAMERICAN ITEMS ON VIEW IN STONINGTON | By Frances Phipps | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/antiques-barber-chairs-echo-of-the-past.html | ANTIQUESBARBER CHAIRS ECHO OF THE PAST | By Muriel Jacobs | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-2-shows-of-images-on-film.html | ART  2 SHOWS OF IMAGES ON FILM | By Vivien Raynor | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-diversity-marks-bell-street-group.html | ARTDIVERSITY MARKS BELL STREET GROUP | By Helen A Harrison | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-mixed-graphics-and-li-scenes.html | ARTMIXED GRAPHICS AND LI SCENES | By Phyllis Braff | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/article-243984-no-title.html | Article 243984  No Title | By Rita Reif | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/backlogged-judiciary-urges-expansion.html | BACKLOGGED JUDICIARY URGES EXPANSION | By Richard L Madden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/bid-to-save-1740-farmhouse-revived.html | BID TO SAVE 1740 FARMHOUSE REVIVED | By Jerome F Walters | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/breakup-of-carters-sought.html | BREAKUP OF CARTERS SOUGHT | By John T McQuiston | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/bus-vs-train-one-group-s-choice.html | BUS VS TRAIN ONE GROUPS CHOICE | By Frances Cerra | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/business-group-denounces-plan-to-test-toxicity-levels-in-smoke.html | BUSINESS GROUP DENOUNCES PLAN TO TEST TOXICITY LEVELS IN SMOKE | By Maurice Carroll | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/cause-unites-longtime-foes.html | CAUSE UNITES LONGTIME FOES | By Paul Bass | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/chief-medical-examiner-s-reports-in-police-custody-cases-disputed.html | CHIEF MEDICAL EXAMINERS REPORTS IN POLICECUSTODY CASES DISPUTED | By Philip Shenon | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-guide-238255.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-birth-of-a-salesman.html | CONNECTICUT OPINIONBIRTH OF A SALESMAN | By Marlene M Sheehan | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-picking-the-pockets-of-time.html | CONNECTICUT OPINIONPICKING THE POCKETS OF TIME | By Michele G Diacri | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-the-land-of-sunshine-is-a-place-of-perils.html | CONNECTICUT OPINIONTHE LAND OF SUNSHINE IS A PLACE OF PERILS | By Sidney Mishcon | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-why-are-we-turning-our-streets-into-asylums.html | CONNECTICUT OPINIONWHY ARE WE TURNING OUR STREETS INTO ASYLUMS | By Michael A Peszke Md | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/councilman-claims-a-mayoral-victory-in-mt-vernon-race.html | COUNCILMAN CLAIMS A MAYORAL VICTORY IN MT VERNON RACE | By Lena Williams | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/county-celebrating-history-of-blacks.html | COUNTY CELEBRATING HISTORY OF BLACKS | By Gary Kriss | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/county-confers-on-outlook-for-us-aid.html | COUNTY CONFERS ON OUTLOOK FOR US AID | By James Feron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/crime-drop-cited-in-area-of-drug-crackdown.html | CRIME DROP CITED IN AREA OF DRUG CRACKDOWN | By Esther B Fein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/decision-on-goetz-called-jury-s-own.html | DECISION ON GOETZ CALLED JURYS OWN | By Marcia Chambers | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dep-the-record-and-the-problems.html | DEP THE RECORD AND THE PROBLEMS | By Leo H Carney | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/developers-seek-changes-in-state-law.html | DEVELOPERS SEEK CHANGES IN STATE LAW | By Peggy McCarthy | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-a-more-elaborate-menu.html | DINING OUT   A MORE ELABORATE MENU | By Florence Fabricant | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-consistent-winner-in-greenwich.html | DINING OUT   CONSISTENT WINNER IN GREENWICH | By Patricia Brooks | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-imaginative-touch-in-princeton.html | DINING OUT IMAGINATIVE TOUCH IN PRINCETON | By Valerie Sinclair | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-italian-dishes-in-croton-falls.html | DINING OUTITALIAN DISHES IN CROTON FALLS | By M H Reed | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/director-of-planning-is-named-by-mta.html | Director of Planning Is Named by MTA | By United Press International | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/disclosure-law-debated.html | DISCLOSURE LAW DEBATED | By Joe Dysart | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dream-house-halted-in-beach-dispute.html | DREAM HOUSE HALTED IN BEACH DISPUTE | By Debra Wetzel | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/excerpts-from-message-by-kean-on-his-budget.html | EXCERPTS FROM MESSAGE BY KEAN ON HIS BUDGET | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/father-files-appeal-in-death-of-youth.html | FATHER FILES APPEAL IN DEATH OF YOUTH | By Albert J Parisi | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/fewer-bald-eagles-sighted.html | FEWER BALD EAGLES SIGHTED | By Marcia Saft | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/fire-kills-2-children-parents-are-arrested.html | Fire Kills 2 Children Parents Are Arrested | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/food-seafood-stews-inexpensive-warming-and-easy-to-make.html | FOOD   SEAFOOD STEWS INEXPENSIVE WARMING AND EASY TO MAKE | By Moira Hodgson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gardening-ground-covers-that-love-the-sun.html | GARDENINGGROUND COVERS THAT LOVE THE SUN | By Carl Totemeier | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gardening-ground-covers-that-love-the-sun.html | GARDENINGGROUND COVERS THAT LOVE THE SUN | By Carl Totemeier | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gardening-ground-covers-that-love-the-sun.html | GARDENINGGROUND COVERS THAT LOVE THE SUN | By Carl Totemeier | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gardening-ground-covers-that-love-the-sun.html | GARDENINGGROUND COVERS THAT LOVE THE SUN | By Carl Totemeier | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gentrifying-of-hudson-one-aspect-can-be-bleak.html | GENTRIFYING OF HUDSON ONE ASPECT CAN BE BLEAK | By Sandra Gardner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/george-grizzard-recalls-a-life-on-stage.html | GEORGE GRIZZARD RECALLS A LIFE ON STAGE | By Nancy Tutko | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/home-clinic-clogged-drains-prevention-and-cure.html | HOME CLINIC   CLOGGED DRAINS PREVENTION AND CURE | By Bernard Gladstone | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/hospitals-sharing-services.html | HOSPITALS SHARING SERVICES | By Robert A Hamilton | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/implant-device-aids-the-deaf.html | IMPLANT DEVICE AIDS THE DEAF | By Jamie Talan | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/kean-will-propose-8.8-billion-budget-including-tax-relief.html | KEAN WILL PROPOSE 88 BILLION BUDGET INCLUDING TAX RELIEF | By Joseph F Sullivan  Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/liability-for-drunken-driving-is-broadened-by-jersey-court.html | LIABILITY FOR DRUNKEN DRIVING IS BROADENED BY JERSEY COURT | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-a-lesson-learned-on-the-day-emily-grew-wings.html | LONG ISLAND OPINIONA LESSON LEARNED ON THE DAY EMILY GREW WINGS | By Joan Zinderman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-is-florida-alive-an-exislander-ruminates.html | LONG ISLAND OPINIONIS FLORIDA ALIVE AN EXISLANDER RUMINATES | By Roberta Haimes | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-wanted-a-clean-safe-land.html | LONG ISLAND OPINIONWANTED A CLEAN SAFE LAND | By Sharon Lyon Emmanuel | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-islanders-his-piranhas-eat-paper-not-people.html | LONG ISLANDERS   HIS PIRANHAS EAT PAPER NOT PEOPLE | By Lawrence Van Gelder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/morris-lipsett-razing-expert-who-tore-down-penn-station.html | MORRIS LIPSETT RAZING EXPERT WHO TORE DOWN PENN STATION | By Robert D McFadden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/music-composers-birthday-concerts-are-in-abundance.html | MUSIC   COMPOSERS BIRTHDAY CONCERTS ARE IN ABUNDANCE | By Robert Sherman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/music-prague-orchestra-in-county-debut.html | MUSIC   PRAGUE ORCHESTRA IN COUNTY DEBUT | By Robert Sherman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-hope-at-old-ford-site.html | NEW HOPE AT OLD FORD SITE | By Gene Rondinaro | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-opinion-campaign-funds-a-false-election-issue.html | NEW JERSEY OPINIONCAMPAIGN FUNDS A FALSE ELECTION ISSUE | By C Derek Fields | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-opinion-reflections-on-abortion-and-ethics.html | NEW JERSEY OPINIONREFLECTIONS ON ABORTION AND ETHICS | By Joanne Bonwick | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-woman-faces-death-penalty-in-nigeria.html | NEW JERSEY WOMAN FACES DEATH PENALTY IN NIGERIA | By Rekha Basu | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/newman-donates-to-neediest-cases.html | NEWMAN DONATES TO NEEDIEST CASES | By Walter H Waggoner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/o-neill-to-seek-more-spending-for-education.html | ONEILL TO SEEK MORE SPENDING FOR EDUCATION | By Richard L Madden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/plan-to-store-gases-fought-in-morris.html | PLAN TO STORE GASES FOUGHT IN MORRIS | By Tina Kelley | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/politics-dunne-s-new-post-a-turning-point.html | POLITICS   DUNNES NEW POST A TURNING POINT | By Frank Lynn | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/politics-environment-found-to-be-top-issue-for-85-race.html | POLITICS   ENVIRONMENT FOUND TO BE TOP ISSUE FOR 85 RACE | By Joseph F Sullivan | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/princeton-orchestra-on-the-fast-track.html | PRINCETON ORCHESTRA ON THE FAST TRACK | By Rena Fruchter | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/publishers-appraising-textbooks.html | PUBLISHERS APPRAISING TEXTBOOKS | By Rhoda M Gilinsky | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/rail-electrification-to-ronkonkoma-now-top-priority.html | RAIL ELECTRIFICATION TO RONKONKOMA NOW TOP PRIORITY | By Frances Cerra | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/roslyn-park-dispute-winds-up-in-court.html | ROSLYN PARK DISPUTE WINDS UP IN COURT | By Evelyn Philips | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/running-is-an-answer-to-20thcentury-technology.html | RUNNING IS AN ANSWER TO 20THCENTURY TECHNOLOGY | By Pamela Hart Rago | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/school-has-special-teacher-pupil-bond.html | SCHOOL HAS SPECIAL TEACHERPUPIL BOND | By Martin Gansberg | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/shoreham-arguing-over-the-next-step.html | SHOREHAM ARGUING OVER THE NEXT STEP | By Matthew L Wald | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/shrine-from-war-to-peace.html | SHRINE FROM WAR TO PEACE | By Anthony Depalma | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/speaking-personally-brother-thats-no-way-to-treat-a-moose.html | SPEAKING PERSONALLYBROTHER THATS NO WAY TO TREAT A MOOSE | By Isa Helderman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/spirited-albanian-immigrants-adapt-as-landlords.html | SPIRITED ALBANIAN IMMIGRANTS ADAPT AS LANDLORDS | By Marvine Howe | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/tax-saving-spurs-renovation.html | TAX SAVING SPURS RENOVATION | By Marian Courtney | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/teachers-institutes-sharing-state-aid.html | TEACHERS INSTITUTES SHARING STATE AID | By Gary Rosenberger | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/teenage-suicide-worries-town.html | TEENAGE SUICIDE WORRIES TOWN | By Peggy McCarthy | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-duties-and-powers-of-grand-jury.html | THE DUTIES AND POWERS OF GRAND JURY | By Robert D McFadden | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-greensburgh-honoring-cab-calloway.html | THEATER   GREENSBURGH HONORING CAB CALLOWAY | By Alvin Klein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-in-review-taut-night-mother-at-george-street.html | THEATER IN REVIEW   TAUT NIGHT MOTHER AT GEORGE STREET | By Alvin Klein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-reviews-caetaker-gets-superb-staging.html | THEATER REVIEWS   CAETAKER GETS SUPERB STAGING | By Leah D Frank | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-reviews-fine-performances-in-faculty-room.html | THEATER REVIEWSFINE PERFORMANCES IN FACULTY ROOM | By Lea D Frank | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/time-of-healing-at-yale.html | TIME OF HEALING AT YALE | By Paul Bass | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/towns-seek-to-join-refuse-district.html | TOWNS SEEK TO JOIN REFUSE DISTRICT | By Franklin Whitehouse | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/us-moving-to-deport-wife-of-a-citizen.html | US MOVING TO DEPORT WIFE OF A CITIZEN | By Larry Rohter | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/vineyards-pleased-by-crop-of-medals.html | VINEYARDS PLEASED BY CROP OF MEDALS | By Robert A Hamilton | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-guide-238302.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-journal-service-awards.html | WESTCHESTER JOURNALSERVICE AWARDS | By Rhoda M Gilinsky | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-opinion-running-wothout-guilt.html | WESTCHESTER OPINIONRUNNING WOTHOUT GUILT | By Steven Schnur | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchster-opinion-mathematical-illiteracy-what-can-be-done-to.html | WESTCHSTER OPINIONMATHEMATICAL ILLITERACY WHAT CAN BE DONE TO REMEDY THE SITUATION | By Louis M Rotando | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westport-group-to-run-playhouse.html | WESTPORT GROUP TO RUN PLAYHOUSE | By Alvin Klein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/where-cross-country-skiing-is-a-family-affair.html | WHERE CROSSCOUNTRY SKIING IS A FAMILY AFFAIR | By Charlotte Libov | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/william-j-devine-dead-at-55-a-former-city-police-official.html | WILLIAM J DEVINE DEAD AT 55 A FORMER CITY POLICE OFFICIAL | By Joseph Berger | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/writing-to-russians-in-a-quest-for-peace.html | WRITING TO RUSSIANS IN A QUEST FOR PEACE | By Marcia Saft | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/yale-and-union-reach-accord.html | YALE AND UNION REACH ACCORD | By William G Blair | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/yale-clinic-to-treat-parkinsons-disease.html | YALE CLINIC TO TREAT PARKINSONS DISEASE | By Gitta Morris | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/in-the-nation-the-issue-of-the-80-s.html | IN THE NATION   THE ISSUE OF THE 80S | By Tom Wicker | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/more-americans-may-die-in-lebanon.html | MORE AMERICANS MAY DIE IN LEBANON | By Daniel Pipes | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/the-hope-for-better-lating-policy.html | THE HOPE FOR BETTER LATING POLICY | By Jorge I Dominguez | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/torpedoing-higher-education.html | TORPEDOING HIGHER EDUCATION | By Barry McCarty | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/washington-officials-and-reporters.html | WASHINGTON   OFFICIALS AND REPORTERS | By James Reston | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/at-ford-site-an-end-is-beginning.html | AT FORD SITE AN END IS BEGINNING | By Anthony Depalma | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/brooklyn-launches-its-biggest-office-building-effort.html | BROOKLYN LAUNCHES ITS BIGGEST OFFICEBUILDING EFFORT | By Alan S Oser | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/fast-food-touches-raw-nerve-on-fifth.html | FAST FOOD TOUCHES RAW NERVE ON FIFTH | By Kirk Johnson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/if-you-re-thinking-of-living-in-demarest.html | IF YOURE THINKING OF LIVING IN DEMAREST | By Gene Rondinaro | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/most-nonevict-conversions-achieved-without-a-hitch.html | MOST NONEVICT CONVERSIONS ACHIEVED WITHOUT A HITCH | By Michael Decourcy Hinds | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/postings-leasing-seminar.html | POSTINGS   LEASING SEMINAR | By Shawn G Kennedy | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/q-a-244740.html | QA | By Dee Wedemeyer Avoiding A Commission Question | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/talking-rentals-challenges-on-primary-residency.html | TALKING RENTALS   CHALLENGES ON PRIMARY RESIDENCY | By Andree Brooks | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/village-condominium-draws-fire.html | VILLAGE CONDOMINIUM DRAWS FIRE | By Gene Rondinaro | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/3d-division-club-upsets-arsenal-in-cup-play.html | 3d Division Club Upsets Arsenal in Cup Play | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/70-boats-enter-sorc-race.html | 70 Boats Enter SORC Race | By Barbara Lloyd | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/a-coach-reflects-after-501-victories.html | A Coach Reflects After 501 Victories | By Tom Burke | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/a-time-of-catcalls-and-empty-seats-at-garden.html | A TIME OF CATCALLS AND EMPTY SEATS AT GARDEN | By Michael Goodwin | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/american-in-final.html | American in Final | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/athletes-are-losers-by-winning-with-illegal-drugs.html | ATHLETES ARE LOSERS BY WINNING WITH ILLEGAL DRUGS | By Donald L Cooper Md | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/baseball-in-pact-on-cable.html | BASEBALL IN PACT ON CABLE | By Robert Mcg Thomas Jr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/blue-jays-get-lavelle.html | Blue Jays Get Lavelle | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/capitals-rout-islanders-5-1-for-6-in-row.html | CAPITALS ROUT ISLANDERS 51 FOR 6 IN ROW | By Alex Yannis Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/dodger-action-on-drugs-irks-both-sid-es.html | Dodger Action on Drugs Irks Both Sid es | Murray Chass on Baseball | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/double-duty-rouses-ftorek.html | Double Duty Rouses Ftorek | By Craig Wolff | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/driver-lands-position-on-jaguar-team.html | Driver Lands Position on Jaguar Team | By Steve Potter | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/for-halo-1-2-fails-in-gulfstream-dash.html | FOR HALO 12 FAILS IN GULFSTREAM DASH | By Steven Crist | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/generals-discuss-influence-of-flutie.html | GENERALS DISCUSS INFLUENCE OF FLUTIE | By William N Wallace | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/grunfeld-leads-the-knicks-past-pacers.html | GRUNFELD LEADS THE KNICKS PAST PACERS | By Sam Goldaper | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/howard-ends-long-day-above-rest.html | HOWARD ENDS LONG DAY ABOVE REST | By Frank Litsky | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/iona-wins-no-600-as-st-peter-s-falls.html | IONA WINS NO 600 AS ST PETERS FALLS | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/jordan-scores-45-in-bulls-triumph.html | JORDAN SCORES 45 IN BULLS TRIUMPH | AP | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/lighting-the-way-for-long-octobers.html | Lighting the Way for Long Octobers | By Pat Colander | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/nets-top-mavericks-103-93.html | NETS TOP MAVERICKS 10393 | By Roy S Johnson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/no-time-to-savor-victory-in-topsyturvy-season.html | NO TIME TO SAVOR VICTORY IN TOPSYTURVY SEASON | By Barry Jacobs | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/outdoors-winter-a-fearsome-enemy-for-deer.html | OUTDOORS   Winter a Fearsome Enemy for Deer | By Nelson Bryant | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-of-the-times-fran-tarkenton-still-scrambling.html | Sports of The Times   Fran Tarkenton Still Scrambling | By Dave Anderson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-of-the-times-walter-berry-is-the-truth.html | SPORTS OF THE TIMES   WALTER BERRY IS THE TRUTH | By Ira Berkow | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/st-john-s-behind-mullin-upsets-georgetown-66-65.html | ST JOHNS BEHIND MULLIN UPSETS GEORGETOWN 6665 | By William C Rhoden Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/syracuse-late-rally-stops-pitt-by-80-75.html | SYRACUSE LATE RALLY STOPS PITT BY 8075 | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/texas-tech-upsets-no-2-smu-64-63.html | TEXAS TECH UPSETS NO 2 SMU 6463 | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/wadkins-gains-pga-lead.html | WADKINS GAINS PGA LEAD | By Gordon S White Jr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/style/latour-abandoning-reticence-offers-tastings-of-8-vintages.html | LATOUR ABANDONING RETICENCE OFFERS TASTINGS OF 8 VINTAGES | By Frank J Prial | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/style/new-stores-with-old-reputations.html | NEW STORES WITH OLD REPUTATIONS | By John Duka | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/stage-view-taking-comedy-seriously.html | STAGE VIEW   TAKING COMEDY SERIOUSLY | By Walter Kerr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/the-theater-honey-i-m-home.html | THE THEATER HONEY IM HOME | By Mel Gussow | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/the-vietnam-war-as-theater-and-an-act-of-exorcism.html | THE VIETNAM WAR AS THEATER AND AN ACT OF EXORCISM | By Leslie Bennetts | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/what-musicals-and-comedy-owe-to-harrigan-and-hart.html | WHAT MUSICALS AND COMEDY OWE TO HARRIGAN AND HART | By Samuel G Freedman | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/a-passionate-new-york-skier.html | A PASSIONATE NEW YORK SKIER | By John Bowers | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/fare-of-the-country-from-sun-and-sugar-an-island-brew.html | FARE OF THE COUNTRY   FROM SUN AND SUGAR AN ISLAND BREW | By Florence Fabricant | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/heading-south-in-a-hurry.html | HEADING SOUTH IN A HURRY | By Stanley Carr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/impromptu-island-hopping.html | IMPROMPTU ISLANDHOPPING | By Jane Rosen | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/lake-malawi-steamer-cruise.html | LAKE MALAWI STEAMER CRUISE | By John A Kerr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/menus-of-note-at-coast-hotel.html | MENUS OF NOTE AT COAST HOTEL | By Marian Burros | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/practical-traveler-adventure-tours-simple-to-strenuous.html | PRACTICAL TRAVELER   ADVENTURE TOURS SIMPLE TO STRENUOUS | By Paul Grimes | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/shoppers-world-galerie-vivienne-historic-paris-mall.html | SHOPPERS WORLDGALERIE VIVIENNE HISTORIC PARIS MALL | By Vicky Elliott | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/the-caribbean-small-universe-for-sailors.html | THE CARIBBEAN SMALL UNIVERSE FOR SAILORS | By Lester Bernstein | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/the-hidden-snow-of-taos.html | THE HIDDEN SNOW OF TAOS | By Norman Zollinger | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/touring-la-paz-up-and-down-walking-guide.html | TOURING LA PAZ UP AND DOWN WALKING GUIDE | By Peter McFarren | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/travel-advisory-disneyland-birthday-wimbledon-excursion.html | TRAVEL ADVISORY   DISNEYLAND BIRTHDAY WIMBLEDON EXCURSION | By Lawrence Van Gelder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/viginias-homes-and-grounds.html | VIGINIAS HOMES AND GROUNDS | By Sarah Bird Wright | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/what-s-doing-in-cairo.html | WHATS DOING IN CAIRO | By Judith Miller | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/airline-resumes-operations-after-faa-check-of-planes.html | Airline Resumes Operations After FAA Check of Planes | AP | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/around-the-nation-3-sentenced-in-bomb-plot-on-turkish-consulate.html | AROUND THE NATION   3 Sentenced in Bomb Plot On Turkish Consulate | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/around-the-nation-orangutang-has-twins-at-zoo-in-new-orleans.html | AROUND THE NATION   Orangutang Has Twins At Zoo in New Orleans | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/boys-responses-at-sex-abuse-trial-underscore-legal-conflict.html | BOYS RESPONSES AT SEX ABUSE TRIAL UNDERSCORE LEGAL CONFLICT | By Robert Lindsey | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/federal-agency-issues-guidelines-for-genetic-therapy-on-humans.html | FEDERAL AGENCY ISSUES GUIDELINES FOR GENETIC THERAPY ON HUMANS | By Harold M Schmeck Jr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/joseph-sanchez-gm-official-picked-to-head-new-division.html | JOSEPH SANCHEZ GM OFFICIAL PICKED TO HEAD NEW DIVISION | By James Barron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/kenny-clarke-jazz-drummer-helped-pioneer-be-bop-style.html | Kenny Clarke Jazz Drummer Helped Pioneer BeBop Style | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/meese-critics-to-raise-ethics-points-as-confirmation-hearings-resume.html | MEESE CRITICS TO RAISE ETHICS POINTS AS CONFIRMATION HEARINGS RESUME | By Leslie Maitland Werner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/on-secret-shuttle-silence-is-leaden.html | ON SECRET SHUUTLE SILENCE IS LEADEN | By John Noble Wilford | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/panel-of-7-journalists-interviewed-president.html | Panel of 7 Journalists Interviewed President | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/reagan-rejects-call-for-military-cuts.html | REAGAN REJECTS CALL FOR MILITARY CUTS | By Gerald M Boyd | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/us-plans-to-ease-alien-labor-rules.html | US PLANS TO EASE ALIEN LABOR RULES | By Robert Pear  Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/us-seeking-a-curb-on-testimony-citing-religion-in-sanctuary-case.html | US SEEKING A CURB ON TESTIMONY CITING RELIGION IN SANCTUARY CASE | By Wayne King | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/us/vermont-symphony-is-on-the-road.html | VERMONT SYMPHONY IS ON THE ROAD | By Fox Butterfield | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/a-venerable-line-of-defense-is-about-to-get-a-facelift.html | A VENERABLE LINE OF DEFENSE IS ABOUT TO GET A FACELIFT | By Bill Keller | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/an-agency-steps-out-of-obscurity.html | AN AGENCY STEPS OUT OF OBSCURITY | By Leslie Maitland Werner | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/another-push-for-capital-punishment.html | ANOTHER PUSH FOR CAPITAL PUNISHMENT | By Linda Greenhouse | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/coping-with-uncontrolled-substances.html | COPING WITH UNCONTROLLED SUBSTANCES | By Joel Brinkley | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/democracy-gains-steam-in-the-philippines.html | DEMOCRACY GAINS STEAM IN THE PHILIPPINES | By Steve Lohr | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/dole-tries-to-blaze-his-own-trail-on-the-budget.html | DOLE TRIES TO BLAZE HIS OWN TRAIL ON THE BUDGET | By Jonathan Fuerbringer | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/europeans-feel-the-pinch-of-high-tech-trade-rules.html | EUROPEANS FEEL THE PINCH OF HIGHTECH TRADE RULES | By John Tagliabue | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/farmers-fear-a-lean-year-for-aid.html | FARMERS FEAR A LEAN YEAR FOR AID | By Seth S King | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/from-public-housing-to-private-incentive.html | FROM PUBLIC HOUSING TO PRIVATE INCENTIVE | By Martin Gottlieb | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/gandhi-is-counting-on-india-s-yuppies.html | GANDHI IS COUNTING ON INDIAS YUPPIES | By William K Stevens | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-243368.html | IDEAS  TRENDS | By Richard Levine and Walter Goodman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-244759.html | IDEAS  TRENDS | By Richard Levine and Walter Goodman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-244760.html | IDEAS  TRENDS | By Richard Levine and Walter Goodman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/in-the-defense-department-s-orbit.html | IN THE DEFENSE DEPARTMENTS ORBIT | By Wayne Biddle | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/kean-keeps-his-door-open-and-an-eye-peeled-for-a-mike.html | KEAN KEEPS HIS DOOR OPEN AND AN EYE PEELED FOR A MIKE | By Joseph F Sullivan | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/quebecers-seem-interested-in-success-not-secession.html | QUEBECERS SEEM INTERESTED IN SUCCESS NOT SECESSION | By Christopher Wren | TX 1-507556 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/reagan-opens-second-term-with-a-vintage-performance.html | REAGAN OPENS SECOND TERM WITH A VINTAGE PERFORMANCE | By Francis X Clines | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244721.html | THE NATION | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244723.html | THE NATION | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244725.html | THE NATION | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-friction-buildson-sanctuary.html | THE NATION   Friction BuildsOn Sanctuary | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-new-improved-ohio-river.html | THE NEW IMPROVED OHIO RIVER | By James Barron | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-243558.html | THE REGION | By Albert Scardino and Alan Finder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244729.html | THE REGION | By Albert Scardino and Alan Finder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244739.html | THE REGION | By Albert Scardino and Alan Finder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244751.html | THE REGION | By Albert Scardino and Alan Finder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244754.html | THE REGION | By Albert Scardino and Alan Finder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-243354.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-243402.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-244771.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-244772.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-5000-flee-gas-cloud-from-brazilian-plant.html | AROUND THE WORLD   5000 Flee Gas Cloud From Brazilian Plant | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-cypriot-president-seeks-meeting-with-reagan.html | AROUND THE WORLD   Cypriot President Seeks Meeting With Reagan | AP | TX 1-507556 | 1985-01-31 |

| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-syria-offering-amnesty-to-underground-group.html | AROUND THE WORLD   Syria Offering Amnesty To Underground Group | AP | TX 1-507556 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-un-chief-seeks-talks-on-fighting-in-cambodia.html | AROUND THE WORLD   UN Chief Seeks Talks On Fighting in Cambodia | AP | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/beirut-cabinet-shaken-by-a-resignation.html | BEIRUT CABINET SHAKEN BY A RESIGNATION | By John Kifner | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/india-s-unity-is-celebrated-amid-strains.html | INDIAS UNITY IS CELEBRATED AMID STRAINS | By Steven R Weisman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/jailed-south-africa-rebel-gives-truce-terms.html | JAILED SOUTH AFRICA REBEL GIVES TRUCE TERMS | By Alan Cowell Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/kohl-is-ensnared-by-a-magazine-s-what-if.html | KOHL IS ENSNARED BY A MAGAZINES WHAT IF | By James M Markham | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/lord-harlech-is-dead-at-66-ambassador-to-us-in-1960-s.html | LORD HARLECH IS DEAD AT 66 AMBASSADOR TO US IN 1960S | By Barnaby J Feder | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/members-of-opec-in-policy-dispute.html | MEMBERS OF OPEC IN POLICY DISPUTE | By John Tagliabue | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/moscow-link-in-arms-talks.html | MOSCOW LINK IN ARMS TALKS | By Seth Mydans | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/ontario-s-ruling-party-chooses-new-leader.html | ONTARIOS RULING PARTY CHOOSES NEW LEADER | By Douglas Martin | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/pope-starts-latin-trip-in-caracas-with-call-for-doctrinal-discipline.html | POPE STARTS LATIN TRIP IN CARACAS WITH CALL FOR DOCTRINAL DISCIPLINE | By E J Dionne Jr Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/reagan-uncertain-about-arms-pact-by-end-of-2d-term.html | REAGAN UNCERTAIN ABOUT ARMS PACT BY END OF 2D TERM | By Bernard Weinraub  Special To the New York Times | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/the-israel-egypt-beach-tug-of-war.html | THE ISRAELEGYPT BEACH TUGOFWAR | By Thomas L Friedman | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/ulster-party-asks-britain-to-disband-its-regiment.html | ULSTER PARTY ASKS BRITAIN TO DISBAND ITS REGIMENT | By Jo Thomas | TX 1-507556 | 1985-01-31 |
| 1985-01-27 | https://www.nytimes.com/1985/01/27/world/us-prelates-surprised-but-pleased-over-synod.html | US PRELATES SURPRISED BUT PLEASED OVER SYNOD | By Elaine Sciolino | TX 1-507556 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/dance-prix-de-lausanne-contest.html | DANCE PRIX DE LAUSANNE CONTEST | By Jennifer Dunning | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/euphoria-at-today-after-tying-abc-for-1st.html | EUPHORIA AT TODAY AFTER TYING ABC FOR 1ST | By Peter W Kaplan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jagger-finishes-first-solo-album-she-s-the-boss.html | JAGGER FINISHES FIRST SOLO ALBUM SHES THE BOSS | By Robert Palmer | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jazz-pianist-terry-waldo.html | JAZZ PIANIST TERRY WALDO | By John S Wilson | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jazz-the-eddy-davis-trio-performs-at-the-red-blazar.html | JAZZ THE EDDY DAVIS TRIO PERFORMS AT THE RED BLAZAR | By John S Wilson | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/opera-tatiana-troyanos-in-handels-ariodante.html | OPERA TATIANA TROYANOS IN HANDELS ARIODANTE | By Donal Henahanby Donal Henahan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/reporter-s-notebook-cbs-jury-cautioned-on-sharon-parallels.html | REPORTERS NOTEBOOK CBS JURY CAUTIONED ON SHARON PARALLELS | By M A Farber | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/soviet-prison-escape-in-new-book-disputed.html | SOVIET PRISON ESCAPE IN NEW BOOK DISPUTED | By Edwin McDowell | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/tv-review-the-joy-that-kills-on-wnet.html | TV REVIEWTHE JOY THAT KILLS ON WNET | By John Corry | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/books/books-of-the-times-039292.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-ally-gargano-gains.html | ADVERTISINGAlly  Gargano Gains | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-changes-planned-at-ogilvy.html | AdvertisingChanges Planned At Ogilvy | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-del-monte-consolidates-account-outside-y-r.html | ADVERTISINGDel Monte Consolidates Account Outside YR | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-magazine-ad-pages-up.html | ADVERTISINGMagazine Ad Pages Up | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-new-agency-for-cliftex.html | ADVERTISINGNew Agency for Cliftex | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |

| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougherty | TX 1-507416 | 1985-01-29 |
|---|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/boeing-expected-to-lose-thai-bid.html | Boeing Expected to Lose Thai Bid | By Barbara Crossette | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/business-people-american-security-chairman-resigns.html | BUSINESS PEOPLE American Security Chairman Resigns | By Kenneth N Gilpin | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/business-people-battle-at-fortune-financial.html | BUSINESS PEOPLEBattle at Fortune Financial | By Kenneth N Gilpin | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/earnings-solid-but-not-spectacular.html | EARNINGS SOLID BUT NOT SPECTACULAR | By Nicholas D Kristof | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/futures-options-a-new-market-for-dollars.html | FuturesOptionsA New Market For Dollars | By Hj Maidenberg | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/hughes-tv-satellites.html | Hughes TV Satellites | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/improbable-revival-in-china.html | IMPROBABLE REVIVAL IN CHINA | By John F Burns | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/indiana-standard-s-strategy.html | INDIANA STANDARDS STRATEGY | By Daniel F Cuff | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/japan-credit-system-in-flux.html | Japan Credit System in Flux | By Susan Chira | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/koreans-plan-us-car-sales.html | KOREANS PLAN US CAR SALES | By John Holusha | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/lower-rates-spark-optimism.html | LOWER RATES SPARK OPTIMISM | By Michael Quint | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/machine-tool-orders-up-in-84.html | Machine Tool Orders Up in 84 | By Todd S Purdum | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/market-place-the-bears-turn-bullish.html | Market PlaceThe Bears Turn Bullish | By Vartanig G Vartan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/mixture-of-new-tax-benefits-and-harsher-rules-for-many.html | MIXTURE OF NEW TAX BENEFITS AND HARSHER RULES FOR MANY | By Gary Klott | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/new-yorkers-co-putting-together-city-s-biggest-apartment-deal.html | NEW YORKERS  CO PUTTING TOGETHER CITYS BIGGEST APARTMENT DEAL | By Sandra Salmans | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/one-day-rallies-perplexing-traders.html | ONEDAY RALLIES PERPLEXING TRADERS | By Michael Blumstein | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/opec-unit-still-split-on-prices.html | OPEC UNIT STILL SPLIT ON PRICES | By John Tagliabue | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-pressure-to-help-farmers.html | WASHINGTON WATCHPressure to Help Farmers | By Robert D Hershey Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-questions-for-hodel.html | WASHINGTON WATCHQuestions for Hodel | By Robert D Hershey Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-sec-seeks-a-bank-rule.html | Washington WatchSEC Seeks A Bank Rule | By Robert D Hershey Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-treasury-s-line-of-succession.html | WASHINGTON WATCHTreasurys Line of Succession | By Robert D Hershey Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/business/world-bank-is-seeking-1-billion-for-africa-aid.html | World Bank Is Seeking 1 Billion for Africa Aid | By Clyde H Farnsworth | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/movies/new-records-in-84-but-film-studios-tally-losses.html | NEW RECORDS IN 84 BUT FILM STUDIOS TALLY LOSSES | By Aljean Harmetz | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/4-top-churches-invited-to-move-to-indianapolis.html | 4 TOP CHURCHES INVITED TO MOVE TO INDIANAPOLIS | By Maureen Dowd | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/bridge-los-angeles-player-collects-3270-master-points-in-a-year.html | BRIDGELOS ANGELES PLAYER COLLECTS 3270 MASTER POINTS IN A YEAR | By Alan Truscott | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/cuomo-prepares-to-sell-his-budget-to-legislature.html | CUOMO PREPARES TO SELL HIS BUDGET TO LEGISLATURE | By Maurice Carroll | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/family-of-victim-levels-charges-of-deceit-in-autopsy-conclusion.html | FAMILY OF VICTIM LEVELS CHARGES OF DECEIT IN AUTOPSY CONCLUSION | By Philip Shenon | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/firefighters-and-the-city.html | FIREFIGHTERS AND THE CITY | By Joyce Purnick | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/kean-s-budget-plan-draws-qualified-praise.html | KEANS BUDGET PLAN DRAWS QUALIFIED PRAISE | By Jane Gross | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/koch-orders-inquiry-into-coroner-gross-says-he-will-be-vindicated.html | KOCH ORDERS INQUIRY INTO CORONER GROSS SAYS HE WILL BE VINDICATED | By Robert D McFadden | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/lawyer-says-goetz-does-not-feel-remorse-over-subway-shooting.html | LAWYER SAYS GOETZ DOES NOT FEEL REMORSE OVER SUBWAY SHOOTING | By Esther B Fein | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-donors-pledge-to-contribute-yearly-to-fund-for-neediest.html | NEW DONORS PLEDGE TO CONTRIBUTE YEARLY TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-hotel-is-a-symbol-of-change-in-brooklyn.html | NEW HOTEL IS A SYMBOL OF CHANGE IN BROOKLYN | By Mervyn Rothstein | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-looking-ahead-to-camp.html | NEW YORK DAY BY DAY Looking Ahead to Camp | By Susan Heller Anderson and David W Dunlap | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-radiothon-report.html | NEW YORK DAY BY DAYRadiothon Report | By Susan Heller Anderson and David W Dunlap | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-telling-d-from-b.html | NEW YORK DAY BY DAYTelling D From B | By Susan Heller Anderson and David W Dunlap | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-urban-league-celebrates.html | NEW YORK DAY BY DAYUrban League Celebrates | By Susan Heller Anderson and David W Dunlap | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/rural-homesteaders-seek-self-sufficiency-and-cherish-solitude.html | RURAL HOMESTEADERS SEEK SELFSUFFICIENCY AND CHERISH SOLITUDE | By Edward A Gargan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/store-cave-in-hurts-9-upstate.html | STORE CAVEIN HURTS 9 UPSTATE | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/the-city-o-connor-departs-on-ethiopian-trip.html | THE CITYOConnor Departs On Ethiopian Trip | By United Press International | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/abroad-at-home-the-sharon-verdict.html | ABROAD AT HOMETHE SHARON VERDICT | By Anthony Lewis | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/esssay-the-sharon-plan.html | ESSSAYTHE SHARON PLAN | By William Safire | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/what-the-democrats-must-do-to-recover.html | WHAT THE DEMOCRATS MUST DO TO RECOVER | By Alan Webber | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/what-the-democrats-must-do-to-recover.html | WHAT THE DEMOCRATS MUST DO TO RECOVER | By Donald A Baer | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/you-still-can-t-see-forest-for-the-billboards.html | YOU STILL CANT SEE FOREST FOR THE BILLBOARDS | By John Miller | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/a-double-winner-in-dog-sled-races.html | A Double Winner In DogSled Races | AP | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/bird-s-shot-at-buzzer-wins.html | BIRDS SHOT AT BUZZER WINS | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/capitals-defeat-islanders-again.html | CAPITALS DEFEAT ISLANDERS AGAIN | By Alex Yannis | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/dispute-looming-on-no-1.html | DISPUTE LOOMING ON NO 1 | By William C Rhoden | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/gastineau-mvp-in-afc-victory.html | GASTINEAU MVP IN AFC VICTORY | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/georgia-tech-beats-north-carolina-by-4.html | GEORGIA TECH BEATS NORTH CAROLINA BY 4 | By Barry Jacobs | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/i-know-what-happened.html | I KNOW WHAT HAPPENED | By Dave Anderson | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/islanders-hrudey-saves-a-career-he-did-not-want.html | ISLANDERS HRUDEY SAVES A CAREER HE DID NOT WANT | By Kevin Dupont | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/lloyd-topples-navratilova.html | Lloyd Topples Navratilova | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/mellow-namath-enjoys-life-after-football.html | MELLOW NAMATH ENJOYS LIFE AFTER FOOTBALL | By Steven Crist | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/mullin-holds-to-the-rule.html | MULLIN HOLDS TO THE RULE | By Ira Berkow | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/nets-limited-by-injuries.html | NETS LIMITED BY INJURIES | By Roy S Johnson | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/outdoors-in-search-of-rabbits.html | OUTDOORSIN SEARCH OF RABBITS | By Nelson Bryant | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/rangers-charge-past-north-stars.html | RANGERS CHARGE PAST NORTH STARS | By Craig Wolff | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/revamped-indiana-routed.html | REVAMPED INDIANA ROUTED | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-news-briefs-oliver-key-link-in-phillies-deal.html | SPORTS NEWS BRIEFSOliver Key Link In Phillies Deal | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-news-briefs-steamers-down-cosmos-by-4-2.html | SPORTS NEWS BRIEFSSteamers Down Cosmos by 42 | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specials-ask-ike.html | SPORTS WORLD SPECIALSAsk Ike | By Robert Mcg Thomas Jr | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specials-it-s-same-game.html | SPORTS WORLD SPECIALSIts Same Game | By Robert Mcg Thomas Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specialstough-biathlete.html | SPORTS WORLD SPECIALSTough Biathlete | By Robet Mcg Thomas Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/stacy-victor-on-a-birdie-putt.html | Stacy Victor on a Birdie Putt | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/wadkins-winner-by-7-and-sets-mark.html | WADKINS WINNER BY 7 AND SETS MARK | By Gordon S White Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/style/hotel-is-haven-for-women.html | HOTEL IS HAVEN FOR WOMEN | By Fred Ferretti | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/style/israeli-children-s-book-when-daddy-is-in-uniform.html | ISRAELI CHILDRENS BOOK WHEN DADDY IS IN UNIFORM | By Thomas L Friedman | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/style/relationships-helping-bereaved-children.html | RELATIONSHIPSHELPING BEREAVED CHILDREN | By Nadine Brozan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/theater/stage-carole-shelley-heads-new-noises-off-cast.html | STAGE CAROLE SHELLEY HEADS NEW NOISES OFF CAST | By Frank Rich | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/a-perfect-venue-for-rental-furniture.html | A PERFECT VENUE FOR RENTAL FURNITURE | By William N Wallace | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/around-the-nation-10-of-us-defendants-rearrested-report-says.html | AROUND THE NATION10 of US Defendants Rearrested Report Says | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/around-the-nation-union-locals-end-strikes-at-2-g-m-factories.html | AROUND THE NATIONUnion Locals End Strikes At 2 G M Factories | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/bishop-joseph-hodges-dies-led-diocese-in-west-virginia.html | Bishop Joseph Hodges Dies Led Diocese in West Virginia | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/booming-corporate-education-efforts-rival-college-programs-study-says.html | BOOMING CORPORATE EDUCATION EFFORTS RIVAL COLLEGE PROGRAMS STUDY SAYS | By Edward B Fiske | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-architects-drawings.html | BRIEFINGArchitects Drawings | By James F Clarity and Warren Weaver Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-cost-of-space-defense.html | BRIEFINGCost of Space Defense | By James F Clarity and Warren Weaver Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-no-budget-euphemisms.html | BRIEFINGNo Budget Euphemisms | By James F Clarity and Warren Weaver Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-ratings-ratings.html | BRIEFINGRatings Ratings | By James F Clarity and Warren Weaver Jr | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-spoilers-at-work.html | BRIEFINGSpoilers at Work | By James F Clarity and Warren Weaver Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/civil-liberties-unit-affirms-policy-on-hiring-from-minority-groups.html | CIVIL LIBERTIES UNIT AFFIRMS POLICY ON HIRING FROM MINORITY GROUPS | By William R Greer | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/lawyer-seeks-right-to-cross-state-line-to-work.html | LAWYER SEEKS RIGHT TO CROSS STATE LINE TO WORK | By David Margolick | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/line-of-song-provides-a-clue-on-ancient-troy.html | LINE OF SONG PROVIDES A CLUE ON ANCIENT TROY | By Colin Campbell | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/medical-inflation-slackens-slightly.html | MEDICAL INFLATION SLACKENS SLIGHTLY | By Robert Pear | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/midwest-journal-dog-s-life-man-s-life-car-s-life.html | MIDWEST JOURNALDOGS LIFE MANS LIFE CARS LIFE | By James Barron | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/montana-legislator-quits-after-51-years.html | Montana Legislator Quits After 51 Years | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/nemesis-calculated-to-be-near-little-dipper.html | NEMESIS CALCULATED TO BE NEAR LITTLE DIPPER | By Walter Sullivan | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/silence-attends-shuttle-s-landing-ending-3-day-trip.html | SILENCE ATTENDS SHUTTLES LANDING ENDING 3DAY TRIP | By John Noble Wilford | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/us/women-and-blacks-were-keys-in-voting-rise.html | WOMEN AND BLACKS WERE KEYS IN VOTING RISE | By Adam Clymer | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/a-soviet-invitation-reported-by-leader-of-key-jewish-body.html | A SOVIET INVITATION REPORTED BY LEADER OF KEY JEWISH BODY | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/after-4000-civilized-years-china-starts-to-hurry.html | AFTER 4000 CIVILIZED YEARS CHINA STARTS TO HURRY | By John F Burns | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/auschwitz-echoes-to-prayer-as-mengele-s-victims-return.html | AUSCHWITZ ECHOES TO PRAYER AS MENGELES VICTIMS RETURN | By Michael T Kaufman | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/carbide-says-its-investigation-has-found-irregularities.html | CARBIDE SAYS ITS INVESTIGATION HAS FOUND IRREGULARITIES | By Thomas J Lueck | TX 1-507416 | 1985-01-29 |

| | | | | |
|---|---|---|---|---|
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/egypt-and-israel-tackle-beach-issue.html | EGYPT AND ISRAEL TACKLE BEACH ISSUE | By Thomas L Friedman | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/honduras-reported-reluctant-to-aid-nicaraguan-rebels-alone.html | HONDURAS REPORTED RELUCTANT TO AID NICARAGUAN REBELS ALONE | By James Lemoyne | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/indian-judge-orders-seizure-of-union-carbide-s-property.html | Indian Judge Orders Seizure Of Union Carbides Property | AP | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/james-cameron-a-journalist-and-commentator-in-britain.html | JAMES CAMERON A JOURNALIST AND COMMENTATOR IN BRITAIN | By Barnaby J Feder | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/pope-on-venezuela-tour-says-mass-before-a-million.html | POPE ON VENEZUELA TOUR SAYS MASS BEFORE A MILLION | By E J Dionne Jr | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/sandinista-priests-pressed-to-resign.html | SANDINISTA PRIESTS PRESSED TO RESIGN | By Stephen Kinzer | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/the-bhopal-disaster-how-it-happened.html | THE BHOPAL DISASTER HOW IT HAPPENED | By Stuart Diamond | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/update-defenses-canada-is-urged.html | UPDATE DEFENSES CANADA IS URGED | By Christopher S Wren | TX 1-507416 | 1985-01-29 |
| 1985-01-28 | https://www.nytimes.com/1985/01/28/world/vietnam-is-called-desparate-for-aid.html | VIETNAM IS CALLED DESPARATE FOR AID | By Barbara Crossette | TX 1-507416 | 1985-01-29 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/cabaret-musical-streetheat.html | CABERET MUSICAL STREETHEAT | By Stephen Holden | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/dance-clubs-put-spin-on-new-disks.html | DANCE CLUBS PUT SPIN ON NEW DISKS | By Jon Pareles | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/dance-helgi-tomasson-farewell-performance.html | DANCE HELGI TOMASSON FAREWELL PERFORMANCE | By Anna Kisselgoff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/mgm-ua-names-new-film-division-chief.html | MGMUA NAMES NEW FILM DIVISION CHIEF | By Aljean Harmetz | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/new-art-materials-pose-conservation-problems.html | NEW ART MATERIALS POSE CONSERVATION PROBLEMS | By Douglas C McGill | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/old-hitchcock-tv-episodes-remade-into-movie.html | OLD HITCHCOCK TV EPISODES REMADE INTO MOVIE | By Stephen Farber | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/the-opera-troyanos-in-handel-s-ariodante.html | THE OPERA TROYANOS IN HANDELS ARIODANTE | By Donal Henahan | TX 1-507546 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/tv-review-out-of-time-on-nbc-a-journey-back-to-1851.html | TV REVIEW   OUT OF TIME ON NBC A JOURNEY BACK TO 1851 | By John Corry | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-disney-to-use-all-of-y-r.html | Advertising   Disney To Use All Of YR | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-hill-holliday.html | ADVERTISING   Hill Holliday | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-liz-claiborne-begins-its-own-ad-campaign.html | ADVERTISING   Liz Claiborne Begins Its Own Ad Campaign | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-mincom-joins-cable-and-big-advertisers.html | ADVERTISING   Mincom Joins Cable And Big Advertisers | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-penchina-is-named-agency-for-pendaflex.html | ADVERTISING   Penchina Is Named Agency for Pendaflex | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/at-t-s-quarter-net-379-million.html | AT TS QUARTER NET 379 MILLION | By Eric N Berg | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-digest-general-cinema-gives-new-titles-to-2-officers.html | BUSINESS DIGEST   General Cinema Gives New Titles to 2 Officers | By Kenneth N Gilpin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-people-angus-chairman-seeks-nutrasweet.html | BUSINESS PEOPLE    Angus Chairman Seeks Nutrasweet | By Kenneth N Gilpin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-people-management-changes-at-2-mobil-corp-units.html | BUSINESS PEOPLE   Management Changes At 2 Mobil Corp Units | By Kenneth N Gilpin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/carbide-reports-profit-of-13-million.html | CARBIDE REPORTS PROFIT OF 13 MILLION | By Thomas J Lueck | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/castle-cooke-jacobs-in-deal.html | Castle  Cooke Jacobs in Deal | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/celanese-off-38.5-grace-up.html | Celanese Off 385 Grace Up | By Daniel F Cuff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/credit-markets-long-term-yields-move-up-slightly.html | CREDIT MARKETS    LongTerm Yields Move Up Slightly | By Michael Quint | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/dow-up-1.77-broader-indexes-gain.html | DOW UP 177 BROADER INDEXES GAIN | By Michael Blumstein | TX 1-507546 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/general-mills-may-sell-toy-and-fashion-units.html | GENERAL MILLS MAY SELL TOY AND FASHION UNITS | By Isadore Barmash | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/german-trade-surplus.html | German Trade Surplus | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/icahn-seen-as-buyer-of-phillips-block.html | Icahn Seen as Buyer of Phillips Block | By Robert J Cole | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/inflation-forecast-lowered.html | INFLATION FORECAST LOWERED | By Peter T Kilborn | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/market-place-looking-ahead-at-rowe-price.html | Market Place   Looking Ahead At Rowe Price | By Vartanig G Vartan | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/merrill-lynch-reports-a-gain.html | MERRILL LYNCH REPORTS A GAIN | By Fred R Bleakley | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/northwest-sale-blocked-by-a-lack-of-financing.html | NORTHWEST SALE BLOCKED BY A LACK OF FINANCING | By Steven Greenhouse | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/opec-discord-thwarts-bid-for-a-pricing-accord.html | OPEC Discord Thwarts Bid for a Pricing Accord | By John Tagliabue | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/orange-juice-loss.html | Orange Juice Loss | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/refund-check-data-offered.html | Refund Check Data Offered | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/stocks-fall-in-london-rates-rise.html | Stocks Fall In London Rates Rise | By Barnaby J Feder | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/talking-businesswith-robert-h-peyton-of-peavey-co-world-status-of.html | Talking Businesswith Robert H Peyton of Peavey Co World Status Of US Grain | By Jeffrey A Leib | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/taxpayers-still-have-chance-to-reduce-their-bills-for-84.html | TAXPAYERS STILL HAVE CHANCE TO REDUCE THEIR BILLS FOR 84 | By Gary Klott | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/toshiba-s-2d-us-plant.html | Toshibas 2d US Plant | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/united-airlines-parent-posts-19.4-profit-rise.html | United Airlines Parent Posts 194 Profit Rise | By Agis Salpukas | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/unocal-and-arco-net-down.html | Unocal And Arco Net Down | By Thomas C Hayes | TX 1-507546 | 1985-02-01 |

| | | | | |
|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/business/winans-trial-hears-of-plans-to-flee.html | Winans Trial Hears of Plans to Flee | By Tamar Lewin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/4-contracts-let-for-li-road-repairs.html | 4 CONTRACTS LET FOR LI ROAD REPAIRS | By John T McQuiston | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/a-union-under-fire.html | A UNION UNDER FIRE | By William Serrin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/abortion-clinic-pioneer-fears-defeat.html | ABORTION CLINIC PIONEER FEARS DEFEAT | By Lindsey Gruson | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/bridge-sometimes-the-overbidder-finds-the-fates-on-his-side.html | Bridge  Sometimes the Overbidder Finds the Fates on His Side | By Alan Truscott | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/chess-a-draw-in-41-moves.html | CHESS A DRAW IN 41 MOVES | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/coroner-s-work-in-hospital-case-and-2-trials-challenged-by-critics.html | CORONERS WORK IN HOSPITAL CASE AND 2 TRIALS CHALLENGED BY CRITICS | By Philip Shenon | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/drug-company-plans-lay-off-1000-in-jersey.html | DRUG COMPANY PLANS LAY OFF 1000 IN JERSEY | By Lee A Daniels | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/employers-and-workers-join-forces-to-aid-neediest-cases.html | EMPLOYERS AND WORKERS JOIN FORCES TO AID NEEDIEST CASES | By Walter H Waggoner | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/holtzman-is-accused-in-tap-at-trial.html | HOLTZMAN IS ACCUSED IN TAP AT TRIAL | By Joseph P Fried | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/investigations-of-coroner-set-by-koch-and-cuomo.html | INVESTIGATIONS OF CORONER SET BY KOCH AND CUOMO | By Robert D McFadden | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/kiley-fears-us-cuts-could-bring-fare-rise.html | KILEY FEARS US CUTS COULD BRING FARE RISE | By Edward A Gargan | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-incidents-not-likely-to-occur-on-the-subways.html | NEW YORK DAY BY DAY  Incidents Not Likely To Occur on the Subways | By Susan Heller Anderson and David W Dunlap | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-kick-two-three.html | NEW YORK DAY BY DAY  Kick Two Three | By Susan Heller Anderson and David W Dunlap | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-paying-off-campaign-debts.html | NEW YORK DAY BY DAY   Paying Off Campaign Debts | By Susan Heller Anderson and David W Dunlap | TX 1-507546 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-plans-for-site-of-old-garden.html | NEW YORK DAY BY DAY   Plans for Site of Old Garden | By Susan Heller Anderson and David W Dunlap | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/on-si-a-fight-to-stay-green.html | ON SI A FIGHT TO STAY GREEN | By Larry Rohter | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/recount-in-mayoral-race.html | Recount in Mayoral Race | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-city-man-61-charged-in-molesting-case.html | THE CITY   Man 61 Charged In Molesting Case | By United Press International | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-auto-fumes-kill-2-in-westchester.html | THE REGION   Auto Fumes Kill 2 in Westchester | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-li-man-charged-in-woman-s-death.html | THE REGION   LI Man Charged In Womans Death | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-nurses-in-newark-strike-at-hospital.html | THE REGION   Nurses in Newark Strike at Hospital | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/us-in-bid-for-repayment-of-student-loans-sues-25.html | US IN BID FOR REPAYMENT OF STUDENT LOANS SUES 25 | By Arnold H Lubasch | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/an-enemy-of-the-people.html | AN ENEMY OF THE PEOPLE | By Andre Schiffrin | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/antiapartheid-medicine.html | ANTIAPARTHEID MEDICINE | By Robert Coles | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/foreign-affairs-offense-and-defense.html | FOREIGN AFFAIRS   OFFENSE AND DEFENSE | By Flora Lewis | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/new-york-the-protected-coroner.html | NEW YORK   THE PROTECTED CORONER | By Sydney H Schanberg | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/about-education-three-years-of-lessons.html | ABOUT EDUCATION   THREE YEARS OF LESSONS | By Fred M Hechinger | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/acid-rain-attacks-environment-beyond-northeast.html | ACID RAIN ATTACKS ENVIRONMENT BEYOND NORTHEAST | By Philip Shabecoff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/backs-and-hips-big-troublemakers.html | BACKS AND HIPS BIG TROUBLEMAKERS | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/delegates-debate-antartics-future.html | DELEGATES DEBATE ANTARTICS FUTURE | By Deborah Shapley | TX 1-507546 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/education-reading-test-time-limits-are-criticized.html | EDUCATION   READING TEST TIME LIMITS ARE CRITICIZED | By Gene I Maeroff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/laser-is-designed-to-clean-arteries.html | LASER IS DESIGNED TO CLEAN ARTERIES | By Sandra Blakeslee  Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/no-major-problems-reported-for-shuttle.html | NO MAJOR PROBLEMS REPORTED FOR SHUTTLE | By John Noble Wilford | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/peripherals-shopping-for-second-hand-bargains.html | PERIPHERALS   SHOPPING FOR SECONDHAND BARGAINS | By Peter H Lewis | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/personal-computers-promising-educational-software.html | PERSONAL COMPUTERS   PROMISING EDUCATIONAL SOFTWARE | By Erik SandbergDiment | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/rigorous-study-of-autism-points-to-a-genetic-factor.html | RIGOROUS STUDY OF AUTISM POINTS TO A GENETIC FACTOR | By Daniel Goleman | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/science/the-chemistry-of-hibernation.html | THE CHEMISTRY OF HIBERNATION | By Walter Sullivan | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/7-in-baseball-ask-1-million-or-more.html | 7 IN BASEBALL ASK 1 MILLION OR MORE | By Murray Chass | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/aguirre-s-49-topple-76ers.html | Aguirres 49 Topple 76ers | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/college-basketball-memphis-romps-by-81-61.html | COLLEGE BASKETBALL   MEMPHIS ROMPS BY 8161 | AP | TX 1-507546 | |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/generals-drop-21.html | GENERALS DROP 21 | By William N Wallace | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/georgetown-stunned-by-syracuse.html | GEORGETOWN STUNNED BY SYRACUSE | BY Alex Yannis | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/knicks-win-fourth-with-trap-defense.html | KNICKS WIN FOURTH WITH TRAP DEFENSE | By Sam Goldaper | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/oilers-win-4-3-on-goal-at-19-58.html | Oilers Win 43 On Goal at 1958 | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/olajuwon-leads-rockets-past-nets.html | OLAJUWON LEADS ROCKETS PAST NETS | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/players-boxer-keeps-open-doors-to-his-past.html | PLAYERS   BOXER KEEPS OPEN DOORS TO HIS PAST | By Malcolm Moran | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-dual-at-twilight.html | SCOUTING   Dual at Twilight | By Michael Katz | TX 1-507546 | 1985-02-01 |

| | | | | |
|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-out-of-focus.html | SCOUTING   Out of Focus | By Michael Katz | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-room-at-the-top-in-westchester.html | SCOUTING   Room at the Top In Westchester | By Michael Katz | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-of-the-times-the-heat-man-s-first-tux.html | SPORTS OF THE TIMES   THE HEAT MANS FIRST TUX | By Dave Anderson | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/st-john-s-is-voted-no-1-in-both-polls.html | ST JOHNS IS VOTED NO 1 IN BOTH POLLS | By William C Rhoden | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/tv-sports-fans-catch-different-styles.html | TV SPORTS   FANS CATCH DIFFERENT STYLES | By Peter Alfano | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/style/paris-couture-shows-begin-with-restrained-opulence.html | PARIS COUTURE SHOWS BEGIN WITH RESTRAINED OPULENCE | By Bernadine Morris      Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/theater/stage-henrietta-an-urban-comedy.html | STAGE HENRIETTA AN URBAN COMEDY | By Frank Rich | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/a-better-east-st-louis-is-still-so-far-a-dream.html | A BETTER EAST ST LOUIS IS STILL SO FAR A DREAM | By E | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/around-the-nation-vietnam-veterans-rate-of-death-found-higher.html | AROUND THE NATION   Vietnam Veterans Rate Of Death Found Higher | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-hungarian-vip-in-town.html | BRIEFING   Hungarian VIP in Town | By James F Clarity and Warren Weaver Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-pentagon-strikes-back.html | BRIEFING   PENTAGON STRIKES BACK | By James F Clarity and Warren Weaver Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-repairs-on-wright-machine.html | BRIEFING   Repairs on Wright Machine | By James F Clarity and Warren Weaver Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-the-bread-of-captivity.html | BRIEFING   The Bread of Captivity | By James F Clarity and Warren Weaver Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/chauffeured-limo-joins-three-martini-lunch.html | CHAUFFEURED LIMO JOINS THREEMARTINI LUNCH | By David E Rosenbaum | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/dog-neutered-and-defanged-for-role-in-woman-s-death.html | Dog Neutered and Defanged For Role in Womans Death | AP | TX 1-507546 | 1985-02-01 |

| | | | | |
|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/education-nominee-urges-stiffer-college-aid-test.html | EDUCATION NOMINEE URGES STIFFER COLLEGE AID TEST | By Robert Pear | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/epa-asks-overhaul-of-rules-to-speed-toxic-waste-cleanup.html | EPA ASKS OVERHAUL OF RULES TO SPEED TOXIC WASTE CLEANUP | By Philip Shabecoff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/ex-rep-paul-mccloskey-backs-cbs-on-strength-of-enemy-troops.html | EXREP PAUL McCloskey BACKS CBS ON STRENGTH OF ENEMY TROOPS | By M A Farber | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/federal-judge-bars-kansas-city-s-plan-for-desegragation.html | FEDERAL JUDGE BARS KANSAS CITYS PLAN FOR DESEGRAGATION | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/memo-cites-meese-over-ethics-rules.html | MEMO CITES MEESE OVER ETHICS RULES | By Stuart Taylor Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/new-farm-threat-forecast-in-study.html | NEW FARM THREAT FORECAST IN STUDY | By William Robbins Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/politics-democrats-aim-show-at-young-professionals.html | POLITICS   DEMOCRATS AIM SHOW AT YOUNG PROFESSIONALS | By Steven V Roberts | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/schools-neglecting-many-needs-of-less-fortunate-report-finds.html | SCHOOLS NEGLECTING MANY NEEDS OF LESS FORTUNATE REPORT FINDS | By Gene I Maeroff | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/steps-to-bolster-military-reserves-proposed-by-lawmaker.html | STEPS TO BOLSTER MILITARY RESERVES PROPOSED BY LAWMAKER | By Bill Keller | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/the-talk-of-chicago-milk-carton-snapshots-delivering-a-warning.html | THE TALK OF CHICAGOMILK CARTON SNAPSHOTS DELIVERING A WARNING | By Andrew H Malcolm | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/tva-legacy-of-new-deal-jarred-by-cutback-proposal.html | TVA LEGACY OF NEW DEAL JARRED BY CUTBACK PROPOSAL | By William E Schmidt  Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/unguided-white-house-tour.html | UNGUIDED WHITE HOUSE TOUR | By Phil Gailey | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/unionists-accused-of-sexism-in-a-race-to-lead-democrats.html | UNIONISTS ACCUSED OF SEXISM IN A RACE TO LEAD DEMOCRATS | By Howell Raines | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/us/university-of-virginia-names-law-professor-as-president.html | University of Virginia Names Law Professor as President | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/beirut-aide-to-stay-in-cabinet.html | BEIRUT AIDE TO STAY IN CABINET | By John Kifner | TX 1-507546 | 1985-02-01 |

| | | | | |
|---|---|---|---|---|
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/bxp-r-b2-it-s-another-yawn-draw-in-moscow.html | BXP RB2 ITS ANOTHER YAWN DRAW IN MOSCOW | By Seth Mydans | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/israel-defense-minister-sees-weinberger-on-86-arms-aid.html | Israel Defense Minister Sees Weinberger on 86 Arms Aid | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/john-paul-says-church-mustn-t-accept-justice.html | JOHN PAUL SAYS CHURCH MUSTNT ACCEPT JUSTICE | By E J Dionne Jr | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/leaders-in-senate-ask-reagan-to-cut-military-program.html | LEADERS IN SENATE ASK REAGAN TO CUT MILITARY PROGRAM | By Gerald M Boyd Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/lisbon-and-madrid-added-to-reagan-s-trip-in-spring.html | LISBON AND MADRID ADDED TO REAGANS TRIP IN SPRING | By Bernard Weinraub | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/reagan-to-meet-argentine.html | Reagan to Meet Argentine | AP | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/salvadoran-army-improving-but-rebels-adjust.html | SALVADORAN ARMY IMPROVING BUT REBELS ADJUST | By James Lemoyne | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/south-africa-denying-illegality-says-americans-help-run-reactor.html | SOUTH AFRICA DENYING ILLEGALITY SAYS AMERICANS HELP RUN REACTOR | By Alan Cowell | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/un-chief-visits-vietnam-for-talks-on-cambodia.html | UN CHIEF VISITS VIETNAM FOR TALKS ON CAMBODIA | By Barbara Crossette | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/us-aide-abducted-in-beirut-seen-on-videotape.html | US AIDE ABDUCTED IN BEIRUT SEEN ON VIDEOTAPE | By Bernard Gwertzman     Special To the New York Times | TX 1-507546 | 1985-02-01 |
| 1985-01-29 | https://www.nytimes.com/1985/01/29/world/vatican-synod-timing-dramatic-intent-unclear.html | VATICAN SYNOD TIMING DRAMATIC INTENT UNCLEAR | By Kenneth A Briggs | TX 1-507546 | 1985-02-01 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/chamber-music-orpheus.html | CHAMBER MUSIC ORPHEUS | By Will Crutchfield | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/committee-uses-the-arts-to-help-the-handicapped.html | COMMITTEE USES THE ARTS TO HELP THE HANDICAPPED | By Eleanor Blau | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/dance-artists-give-performance-space-benefit.html | DANCE ARTISTS GIVE PERFORMANCE SPACE BENEFIT | By Jack Anderson | TX 1-507360 | 1985-01-31 |

| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/dance-carmen-by-antonio-gades.html | DANCE CARMEN BY ANTONIO GADES | By Anna Kisselgoff | TX 1-507360 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/fcc-denies-bid-to-silence-child-ads.html | FCC DENIES BID TO SILENCE CHILD ADS | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/opera-cast-changes-for-ariadne-at-the-met.html | OPERA CAST CHANGES FOR ARIADNE AT THE MET | By Tim Page | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/phones-have-viewers-talking-back.html | PHONES HAVE VIEWERS TALKING BACK | By Sally Bedell Smith Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/the-pop-life-diamond-life-sade-s-debut-album.html | THE POP LIFE   DIAMOND LIFE SADES DEBUT ALBUM | By Stephen Holden | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/tv-review-wcbs-looks-at-effect-of-city-s-new-towers.html | TV REVIEW   WCBS LOOKS AT EFFECT OF CITYS NEW TOWERS | By John Corry | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/books/a-life-of-poverty-becomes-art.html | A LIFE OF POVERTY BECOMES ART | By Dudley Clendinen | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/books/books-of-the-times-249941.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/about-real-estate-thrift-units-lend-for-commercial-construction-too.html | ABOUT REAL ESTATE   THRIFT UNITS LEND FOR COMMERCIAL CONSTRUCTION TOO | By Anthony Depalma | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/administration-aide-puts-budget-before-taxes.html | ADMINISTRATION AIDE PUTS BUDGET BEFORE TAXES | By Peter T Kilborn | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/advertising-new-woman-magazine-picks-om-partners.html | ADVERTISING   New Woman Magazine Picks OM Partners | By Philip H Dougherty | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/advertising-publisher-for-one-of-seven-sisters.html | ADVERTISING   PUBLISHER FOR ONE OF SEVEN SISTERS | By Philip H Dougherty | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/broker-denies-starting-scheme-with-winans.html | BROKER DENIES STARTING SCHEME WITH WINANS | By Tamar Lewin | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-rko-chief-will-retire-after-30-years-in-job.html | BUSINESS PEOPLE   RKO Chief Will Retire After 30 Years in Job | By Kenneth N Gilpin | TX 1-507360 | 1985-01-31 |

| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-williams-promotes-head-of-subsidiary.html | BUSINESS PEOPLE   Williams Promotes Head of Subsidiary | By Kenneth N Gilpin | TX 1-507360 | 1985-01-31 |
|---|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-with-merger-complete-jewel-chairman-resigns.html | BUSINESS PEOPLE   With Merger Complete Jewel Chairman Resigns | By Kenneth N Gilpin | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/careers-managers-to-handle-a-crisis.html | CAREERS   MANAGERS TO HANDLE A CRISIS | By Elizabeth M Fowler | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/citicorp-widens-lead-over-bankamerica.html | CITICORP WIDENS LEAD OVER BANKAMERICA | By Robert A Bennett | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/dow-surges-14.79-to-record-1292.62.html | DOW SURGES 1479 TO RECORD 129262 | By Michael Blumstein | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/eastern-air-talks-facing-deadline.html | EASTERN AIR TALKS FACING DEADLINE | By Agis Salpukas | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/economic-scene-effects-of-drop-in-oil-prices.html | ECONOMIC SCENE   EFFECTS OF DROP IN OIL PRICES | By Leonard Silk | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/ford-head-in-warning-on-imports.html | FORD HEAD IN WARNING ON IMPORTS | By Thomas C Hayes | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/gte-net-declines-9.7.html | GTE NET DECLINES 97 | By Phillip H Wiggins | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/hatfield-presses-for-military-cuts.html | HATFIELD PRESSES FOR MILITARY CUTS | By Jonathan Fuerbringer   Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/international-sets-timber-unit-sale.html | INTERNATIONAL SETS TIMBER UNIT SALE | By Leonard Sloane | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/market-place-stock-strategy-at-provident.html | MARKET PLACE   STOCK STRATEGY AT PROVIDENT | By Vartanig G Vartan | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/new-restrictions-put-on-car-computer-use.html | NEW RESTRICTIONS PUT ON CAR COMPUTER USE | By Gary Klott | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/oecd-steel.html | OECD Steel | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/opec-still-divided-on-pricing.html | OPEC Still Divided On Pricing | By John Tagliabue | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/regulator-discusses-bankamerica-write-off.html | Regulator Discusses BankAmerica Writeoff | AP | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/swedish-prices-higher.html | Swedish Prices Higher | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/telesis-net-exceeds-its-predictions.html | Telesis Net Exceeds Its Predictions | By Eric N Berg | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/toyota-calls-tune-in-its-gm-venture.html | TOYOTA CALLS TUNE IN ITS GM VENTURE | By John Holusha | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/treasury-bond-prices-surge.html | TREASURY BOND PRICES SURGE | By Michael Quint | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/us-productivity-up-1.7-in-quarter.html | US PRODUCTIVITY UP 17 IN QUARTER | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/us-steel-s-quarter-net-29-million.html | US STEELS QUARTER NET 29 MILLION | By Daniel F Cuff | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/business/warner-lambert-gains.html | WarnerLambert Gains | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/60-minute-gourmet-247511.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/7-chefs-cook-up-an-adventure-in-india.html | 7 CHEFS COOK UP AN ADVENTURE IN INDIA | By Craig Claiborne | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/discoveries-special-messages-for-special-occasions.html | DISCOVERIES   SPECIAL MESSAGES FOR SPECIAL OCCASIONS | By AnneMarie Schiro | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/food-notes-250169.html | FOOD NOTES | By Nancy Jenkins | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/for-many-young-professionals-the-way-to-eat-is-on-the-run.html | FOR MANY YOUNG PROFESSIONALS THE WAY TO EAT IS ON THE RUN | By Nancy Jenkins | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/for-romantic-luncheons-four-easy-to-cook-recipes.html | FOR ROMANTIC LUNCHEONS FOUR EASYTOCOOK RECIPES | By Robert Farrar Capon | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/hungarian-strudel-made-by-a-master.html | HUNGARIAN STRUDEL MADE BY A MASTER | By Florence Fabricant | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/kitchen-equipment-a-versatile-electric-pot.html | KITCHEN EQUIPMENT   A VERSATILE ELECTRIC POT | By Pierre Franey | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/metropolitan-diary-249341.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/personal-health-249191.html | PERSONAL HEALTH | By Jane E Brody | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/updating-a-venerable-look-shaping-a-dramatic-fanasty.html | UPDATING A VENERABLE LOOK SHAPING A DRAMATIC FANASTY | By Bernadine Morris | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/wine-talk-250158.html | WINE TALK | By Frank J Prial | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/movies/cbs-witness-says-general-used-political-power.html | CBS WITNESS SAYS GENERAL USED POLITICAL POWER | By M A Farber | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/movies/gods-must-be-crazy-tops-art-movies-list.html | GODS MUST BE CRAZY TOPS ARTMOVIES LIST | By Aljean Harmetz | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/2-die-as-tanker-falls-atop-auto-on-ramp-below.html | 2 DIE AS TANKER FALLS ATOP AUTO ON RAMP BELOW | By Wolfgang Saxon | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/52-rate-rise-disputed-on-malpractice-policies.html | 52 RATE RISE DISPUTED ON MALPRACTICE POLICIES | By Ronald Sullivan | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/a-theft-suspect-is-shot-6-times-officer-accused.html | A THEFT SUSPECT IS SHOT 6 TIMES OFFICER ACCUSED | By James Brooke | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/about-new-york-trying-to-find-an-acceptable-roommate.html | ABOUT NEW YORK   TRYING TO FIND AN ACCEPTABLE ROOMMATE | William E Geist | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/arson-rejected-by-city-inquiry-on-transit-fires.html | ARSON REJECTED BY CITY INQUIRY ON TRANSIT FIRES | By Suzanne Daley | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/board-deterioration-in-coroner-s-office-charged.html | BOARD DETERIORATION IN CORONERS OFFICE CHARGED | By Philip Shenon | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/bridge-the-crucial-word-for-today-is-also-the-name-of-a-knot.html | BridgeThe Crucial Word for Today Is Also the Name of a Knot | By Alan Truscott | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/donations-by-visitors-to-city-aid-fund-for-neediest-cases.html | DONATIONS BY VISITORS TO CITY AID FUND FOR NEEDIEST CASES | By Walter H Waggoner | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/in-nutley-guesses-on-layoffs-begin.html | IN NUTLEY GUESSES ON LAYOFFS BEGIN | By Robert Hanley | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/kasparov-plays-well-but-fails-to-beat-karpov.html | KASPAROV PLAYS WELL BUT FAILS TO BEAT KARPOV | By Robert Byrne | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/koch-to-propose-4-billion-plan-to-add-housing.html | KOCH TO PROPOSE 4 BILLION PLAN TO ADD HOUSING | By Josh Barbanel | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/man-in-the-news-milestone-for-new-mt-vernon-mayor.html | MAN IN THE NEWS   MILESTONE FOR NEW MT VERNON MAYOR | By Lena Williams Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/medical-examiner-to-give-up-duties-to-face-inquiries.html | MEDICAL EXAMINER TO GIVE UP DUTIES TO FACE INQUIRIES | By Joyce Purnick | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-city-is-closing-in-on-goal-for-new-state-money.html | NEW YORK CITY IS CLOSING IN ON GOAL FOR NEW STATE MONEY | By Maurice Carroll Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-845-buses-for-sale.html | NEW YORK DAY BY DAY   845 Buses for Sale | By Susan Heller Anderson and David W Dunlap | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-coalition-time.html | NEW YORK DAY BY DAY   Coalition Time | By Susan Heller Anderson and David W Dunlap | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-disappearing-pastrami-or-messenger-in-a-pickle.html | NEW YORK DAY BY DAY   Disappearing Pastrami Or Messenger in a Pickle | By Susan Heller Anderson and David W Dunlap | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-eviction-notices-on-the-west-side.html | NEW YORK DAY BY DAY   Eviction Notices On the West Side | By Susan Heller Anderson and David W Dunlap | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-subway-and-smoke.html | NEW YORK DAY BY DAY   Subway and Smoke | By Susan Heller Anderson and David W Dunlap | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/si-train-crew-is-disciplined.html | SI TRAIN CREW IS DISCIPLINED | By William G Blair | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-region-water-mainbreak-blocks-highway.html | THE REGION   WaterMainBreak Blocks Highway | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-region-yonkers-may-shut-jailoverhangings.html | THE REGION   Yonkers May Shut JailOverHangings | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/us-attorney-meets-with-blacks-over-request-for-inquiry-on-goetz.html | US ATTORNEY MEETS WITH BLACKS OVER REQUEST FOR INQUIRY ON GOETZ | By Marcia Chambers | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-journalism-loses.html | FALLOUT FROM THE SHARON TRIALJOURNALISM LOSES | By Richard M Clurman | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-libel-law-problems.html | FALLOUT FROM THE SHARON TRIAL LIBEL LAW PROBLEMS | By Richard M Goldstein | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-pity-israel.html | FALLOUT FROM THE SHARON TRIAL PITY ISRAEL | By Leon Wieseltier | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-sharon-wins.html | FALLOUT FROM THE SHARON TRIAL SHARON WINS | By Henry R Kaufman | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/observer-america-the-fat.html | OBSERVER   AMERICA THE FAT | By Russell Baker | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/the-editorial-notebook-republicans-and-race.html | The Editorial Notebook   Republicans and Race | DIANE CAMPER | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/washington-the-road-to-geneva.html | WASHINGTON   THE ROAD TO GENEVA | By James Reston | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/47-points-by-gervin-help-set-back-nets.html | 47 POINTS BY GERVIN HELP SET BACK NETS | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/baseball-settles-drug-issue.html | Baseball Settles Drug Issue | By Murray Chass | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/cbs-hopes-st-john-s-is-catching-on.html | CBS Hopes St Johns Is Catching On | William C Rhoden | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/flutie-and-bennett-a-contrast.html | FLUTIE AND BENNETT A CONTRAST | By William N Wallace | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/iona-captures-10th-in-row.html | IONA CAPTURES 10TH IN ROW | By William C Rhoden | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/islanders-behind-by-4-0-rally-and-tie-stars-4-4.html | ISLANDERS BEHIND BY 40 RALLY AND TIE STARS 44 | By Kevin Dupont | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/knight-drops-top-rebounder.html | Knight Drops Top Rebounder | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/krickstein-upset-by-davis.html | Krickstein Upset by Davis | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/nfl-to-weigh-roster-cut.html | NFL TO WEIGH ROSTER CUT | By Michael Janofsky | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/plays-wadkins-forced-to-change-style.html | PLAYS   WADKINS FORCED TO CHANGE STYLE | By Gordon S White Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-by-any-name.html | SCOUTING   By Any Name | By Joseph Durso | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-high-fashion.html | SCOUTING   High Fashion | By Joseph Durso | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-mr-carter-meet-mr-brooks.html | SCOUTING   Mr Carter Meet Mr Brooks | By Joseph Durso | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-road-racing.html | SCOUTING   Road Racing | By Joseph Durso | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-of-the-times-boy-of-summer-but-only-briefly.html | SPORTS OF THE TIMES   BOY OF SUMMER BUT ONLY BRIEFLY | By Ira Berkow | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sweet-victory-and-new-goal-for-lloyd.html | SWEET VICTORY AND NEW GOAL FOR LLOYD | By Peter Alfano | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/theater/theater-lewis-carroll-set-to-music.html | THEATER LEWIS CARROLL SET TO MUSIC | By Mel Gussow | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/3200000-quarters-dumped.html | 3200000 Quarters Dumped | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/around-the-nation-arsonist-sought-in-worst-of-florida-forest-fires.html | AROUND THE NATION   Arsonist Sought in Worst Of Florida Forest Fires | By United Press International | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-black-sports-mementos.html | BRIEFING   Black Sports Mementos | By James F Clarity and Warren Weaver Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-costing-out-the-cities.html | BRIEFING   Costing Out the Cities | By James F Clarity and Warren Weaver Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-long-time-to-grow-young.html | BRIEFING   Long Time to Grow Young | By James F Clarity and Warren Weaver Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-preserving-the-monitor.html | BRIEFING   Preserving the Monitor | By James F Clarity and Warren Weaver Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-the-run-on-title.html | BRIEFING   The RunOn Title | By James F Clarity and Warren Weaver Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/cleveland-ponders-petty-politics-after-school-chief-s-suicide.html | CLEVELAND PONDERS PETTY POLITICS AFTER SCHOOL CHIEFS SUICIDE | By James Barron | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/conservative-shift-is-sought-as-democrats-meet-to-pick-chief.html | CONSERVATIVE SHIFT IS SOUGHT AS DEMOCRATS MEET TO PICK CHIEF | By Howell Raines | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/ethics-chief-found-to-have-wavered-on-violation-by-meese.html | ETHICS CHIEF FOUND TO HAVE WAVERED ON VIOLATION BY MEESE | By Stuart Taylor Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/herpes-capsule-wins-approval-of-us-agency.html | HERPES CAPSULE WINS APPROVAL OF US AGENCY | By Irvin Molotsky | TX 1-507360 | 1985-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/interior-and-agriculture-agencies-plan-huge-swap-of-land-in-west.html | INTERIOR AND AGRICULTURE AGENCIES PLAN HUGE SWAP OF LAND IN WEST | By Philip Shabecoff | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/mae-west-s-40-s-farce-due-on-kennedy-stage.html | MAE WESTS 40S FARCE DUE ON KENNEDY STAGE | By Irvin Molotsky | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/meese-testifying-defends-his-past-conduct-as-ethical.html | MEESE TESTIFYING DEFENDS HIS PAST CONDUCT AS ETHICAL | By Leslie Maitland Werner | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/middle-east-group-wnts-anti-defamation-league-to-disown-list.html | MIDDLE EAST GROUP WNTS ANTIDEFAMATION LEAGUE TO DISOWN LIST | By Colin Campbell | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/negotiating-communique-to-keep-the-ball-rolling.html | NEGOTIATING COMMUNIQUE TO KEEP THE BALL ROLLING | By Leslie H Gelb | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/pittsburgh-area-rallies-to-save-blast-furnace.html | PITTSBURGH AREA RALLIES TO SAVE BLAST FURNACE | By William Serrin  Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/quotas-are-dead-rights-panel-says.html | QUOTAS ARE DEAD RIGHTS PANEL SAYS | By Gerald M Boyd | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/reagan-says-he-won-t-seek-end-to-education-dept-now.html | REAGAN SAYS HE WONT SEEK END TO EDUCATION DEPT NOW | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/trucking-industry-may-request-lower-wage-scale-for-teamsters.html | TRUCKING INDUSTRY MAY REQUEST LOWER WAGE SCALE FOR TEAMSTERS | By Kenneth B Noble | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/us/white-house-examines-intrusion-by-adventurous-inaugural-visitor.html | WHITE HOUSE EXAMINES INTRUSION BY ADVENTUROUS INAUGURAL VISITOR | By Iver Peterson Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/a-february-firestorm-that-dresden-can-t-forget.html | A FEBRUARY FIRESTORM THAT DRESDEN CANT FORGET | By James M Markham | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/administration-seeks-to-double-aid-for-peru.html | ADMINISTRATION SEEKS TO DOUBLE AID FOR PERU | By Joel Brinkley | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/around-the-world-honor-for-thatcher-withheld-by-oxford.html | AROUND THE WORLD   Honor for Thatcher Withheld by Oxford | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/baghdad-reports-exchanges-of-artillery-fire-with-iranians.html | Baghdad Reports Exchanges Of Artillery Fire With Iranians | AP | TX 1-507360 | 1985-01-31 |

| | | | | |
|---|---|---|---|---|
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/congress-is-urged-to-resume-anti-sandinista-aid.html | CONGRESS IS URGED TO RESUME ANTISANDINISTA AID | By Steven V Roberts | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/death-asked-for-polish-officer-25-years-for-others.html | DEATH ASKED FOR POLISH OFFICER 25 YEARS FOR OTHERS | By Michael T Kaufman | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/fear-enters-lebanese-city-as-israelis-leave.html | FEAR ENTERS LEBANESE CITY AS ISRAELIS LEAVE | By John Kifner Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/gandhi-party-wins-in-bhopal-but-loses-3-of-4-other-votes.html | Gandhi Party Wins in Bhopal But Loses 3 of 4 Other Votes | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/pope-says-workers-must-not-be-slave-of-machine.html | POPE SAYS WORKERS MUST NOT BE SLAVE OF MACHINE | By E J Dionne Jr | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/premier-cleared-in-drug-case.html | PREMIER CLEARED IN DRUG CASE | AP | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/the-disaster-in-bhopal-workers-recall-horror.html | THE DISASTER IN BHOPAL WORKERS RECALL HORROR | By Stuart Diamond Special To the New York Times | TX 1-507360 | 1985-01-31 |
| 1985-01-30 | https://www.nytimes.com/1985/01/30/world/us-said-to-have-urged-korea-dissident-to-delay-return-till-may.html | US SAID TO HAVE URGED KOREA DISSIDENT TO DELAY RETURN TILL MAY | By Bernard Gwertzman | TX 1-507360 | 1985-01-31 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/architect-and-artists-collaborate-on-battery-park-city-plaza.html | ARCHITECT AND ARTISTS COLLABORATE ON BATTERY PARK CITY PLAZA | By Douglas C McGill | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/cbs-puts-a-police-drama-up-against-carson-show.html | CBS PUTS A POLICE DRAMA UP AGAINST CARSON SHOW | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/ex-cia-witness-for-cbs-supports-adams-testimony.html | EXCIA WITNESS FOR CBS SUPPORTS ADAMS TESTIMONY | By M A Farber | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-gidon-kremer.html | MUSIC GIDON KREMER | By John Rockwell | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-haas-on-harpsicord.html | MUSIC HAAS ON HARPSICORD | By Tim Page | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-kiri-te-kanawa-soprano-at-fisher-hall.html | MUSIC KIRI TE KANAWA SOPRANO AT FISHER HALL | By Donal Henahan | TX 1-501895 | 1985-02-01 |

| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-new-laarof-work-for-viola.html | MUSIC NEW LAAROF WORK FOR VIOLA | By Will Crutchfield | TX 1-501895 | 1985-02-01 |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/new-breed-of-stand-up-comics-in-the-clubs.html | NEW BREED OF STAND UP COMICS IN THE CLUBS | By Stephen Holden | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/the-dance-styled-in-germany.html | THE DANCE STYLED IN GERMANY | By Jack Anderson | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/tv-review-romance-across-the-galaxies.html | TV REVIEW   ROMANCE ACROSS THE GALAXIES | By John Corry | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/twp-senate-hearings-compete-for-cable-time.html | TWP SENATE HEARINGS COMPETE FOR CABLE TIME | By Peter W Kaplan | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/woman-to-head-scribner-s.html | WOMAN TO HEAD SCRIBNERS | By Edwin McDowell | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/books/books-of-the-times-252307.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/books/critic-s-notebook-be-it-english-or-irish-the-poem-s-the-thing.html | Critics Notebook   BE IT ENGLISH OR IRISH THE POEMS THE THING | By John Gross | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/.html | | By Pamela D Smith | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/9-in-opec-approve-moest-price-cut-but-3-assail-pact.html | 9 IN OPEC APPROVE MOEST PRICE CUT BUT 3 ASSAIL PACT | By John Tagliabue Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/a-ford-merger-in-south-africa.html | A Ford Merger In South Africa | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-ayer-develops-formula-to-gauge-acceptability.html | ADVERTISING   Ayer Develops Formula To Gauge Acceptability | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-ge-information-unit-picks-waring-agency.html | ADVERTISING   GE Information Unit Picks Waring Agency | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-new-chief-at-nadler-sets-goals.html | Advertising   New Chief At Nadler Sets Goals | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-top-st-louis-position-finally-filled-by-d-arcy.html | ADVERTISING   Top St Louis Position Finally Filled by DArcy | By Philip H Dougherty | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/alleghany-bid-backing-delays-conrail-decision.html | Alleghany Bid Backing Delays Conrail Decision | By Reginald Stuart | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/another-broker-says-he-used-winans-tips.html | ANOTHER BROKER SAYS HE USED WINANS TIPS | By Tamar Lewin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/another-indecisive-decision-on-oil-prices.html | ANOTHER INDECISIVE DECISION ON OIL PRICES | By Robert D Hershey Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/arco-project.html | Arco Project | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/bethlehem-steel-loss-widens.html | Bethlehem Steel Loss Widens | By Daniel F Cuff | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/big-loss-expected-by-financial-corp.html | Big Loss Expected By Financial Corp | By Thomas C Hayes | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-judgment-case-finds-directors-liable.html | BUSINESS JUDGMENT CASE FINDS DIRECTORS LIABLE | By Fred R Bleakley | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-people-chief-of-parker-pen-submits-resignation.html | BUSINESS PEOPLE   Chief of Parker Pen Submits Resignation | By Kenneth N Gilpin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-people-presidential-choice-emerges-at-exxon.html | BUSINESS PEOPLE    Presidential Choice Emerges at Exxon | By Kenneth N Gilpin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/chinese-plan-film-city.html | Chinese Plan Film City | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/credit-markets-treasury-rates-gain-slightly.html | CREDIT MARKETS   Treasury Rates Gain Slightly | By Michael Quint | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/ex-im-bank-faces-loan-curb.html | EXIM BANK FACES LOAN CURB | By Clyde H Farnsworth | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/italian-prices-increase.html | Italian Prices Increase | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/market-placevartanig.html | Market PlaceVartanig | By Quick  Reilly Retail Boom | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/more-income-is-taxed-under-widened-rules.html | MORE INCOME IS TAXED UNDER WIDENED RULES | By Gary Klott | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/progress-at-continental-bank.html | PROGRESS AT CONTINENTAL BANK | By Steven Greenhouse | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/stocks-up-in-hectic-trading.html | STOCKS UP IN HECTIC TRADING | By Michael Blumstein | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/sweden-deficit-is-cut.html | Sweden Deficit Is Cut | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/technology-computer-chip-juggles-tasks.html | Technology  Computer Chip Juggles Tasks | By Barnaby J Feder | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/tenneco-deal-approved-by-us.html | Tenneco Deal Approved by US | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/the-revival-of-us-exports.html | THE REVIVAL OF US EXPORTS | By Nicholas D Kristof | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/business/us-trade-deficit-set-record-in-1984.html | US TRADE DEFICIT SET RECORD IN 1984 | By Peter T Kilborn Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/art-and-unconventional-design-in-soho-s-wide-open-spaces.html | ART AND UNCONVENTIONAL DESIGN IN SOHOS WIDEOPEN SPACES | By Joseph Giovannini | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/at-conference-concern-about-abortion-rights.html | AT CONFERENCE CONCERN ABOUT ABORTION RIGHTS | By Nadine Brozan Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/chicago-hotel-will-be-a-women-s-museum.html | CHICAGO HOTEL WILL BE A WOMENS MUSEUM | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/for-older-people-communal-living-has-its-rewards.html | FOR OLDER PEOPLE COMMUNAL LIVING HAS ITS REWARDS | By Michael Decourcy Hinds | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/gardening-salad-greens-an-early-crop.html | GARDENING  SALAD GREENS AN EARLY CROP | By Joan Lee Faust | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/helpful-hardware-space-heater-design-light-safe.html | HELPFUL HARDWARE  SPACE HEATER DESIGN LIGHT SAFE | By Daryln Brewer | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/home-beat-scales-from-the-past.html | HOME BEAT  SCALES FROM THE PAST | By Suzanne Slesin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/paris-elegance-by-saint-laurent-givenchy.html | PARIS ELEGANCE BY SAINT LAURENT GIVENCHY | By Bernadine Morris | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/movies/screen-moving-out-by-australian-director.html | SCREEN MOVING OUT BY AUSTRALIAN DIRECTOR | By Janet Maslin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/4-faa-aides-charged-in-theft-of-nearly-1-million-from-agency.html | 4 FAA AIDES CHARGED IN THEFT OF NEARLY 1 MILLION FROM AGENCY | By Joseph P Fried | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/5th-ave-tower-blocked-by-vote-for-landmarks.html | 5TH AVE TOWER BLOCKED BY VOTE FOR LANDMARKS | By Frank J Prial | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/6-northeast-governors-ask-drinking-age-of-21.html | 6 NORTHEAST GOVERNORS ASK DRINKING AGE OF 21 | By Richard L Madden | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/bridge-the-hog-and-rabbit-return-in-victor-mollo-s-25th-book.html | BridgeThe Hog and Rabbit Return In Victor Mollos 25th Book | By Alan Truscott | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/citizen-of-yale-is-named-new-dean-of-the-law-school.html | CITIZEN OF YALE IS NAMED NEW DEAN OF THE LAW SCHOOL | By David Margolick  Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/coroner-s-job-and-conflicts.html | CORONERS JOB AND CONFLICTS | By Sam Roberts | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/donors-to-fund-for-neediest-seeking-to-aid-poor-children.html | DONORS TO FUND FOR NEEDIEST SEEKING TO AID POOR CHILDREN | By Walter H Waggoner | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/hp-patterson-banker-is-dead.html | HP PATTERSON BANKER IS DEAD | By William G Blair | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/kasparov-as-black-scores-suprise-victory.html | KASPAROV AS BLACK SCORES SUPRISE VICTORY | AP | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/koch-in-state-of-the-city-speech-promises-more-police-for-subway.html | KOCH IN STATE OF THE CITY SPEECH PROMISES MORE POLICE FOR SUBWAY | By Joyce Purnick In the First Major Speech of His ReElection Year Mayor Koch Yesterday Pronounced the State of the City Sound and Its Future Rosy and Gave A Preview of What Would Probably Be the Tone and Substance of His Campaign Delivering His State of the City Message Before A Crowd of Invited Guests In the Ornate City Council Chamber At City Hall He Expressed the Hope ForA City of Diversity Without Division | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/libel-suits-show-differing-news-approaches-of-papers-tv-and-magazines.html | LIBEL SUITS SHOW DIFFERING NEWS APPROACHES OF PAPERS TV AND MAGAZINES | By Alex S Jones | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/more-transit-supervisors-to-join-management-ranks.html | MORE TRANSIT SUPERVISORS TO JOIN MANAGEMENT RANKS | By Suzanne Daley | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-a-women-s-coalition.html | NEW YORK DAY BY DAY   A Womens Coalition | By Susan Heller Anderson and David W Dunlap | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-brother-can-you-spare-43-cents.html | NEW YORK DAY BY DAY    Brother Can You Spare 43 Cents | By Susan Heller Anderson | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-cpr-to-the-rescue.html | NEW YORK DAY BY DAY   CPR to the Rescue | By Susan Heller Anderson and David W Dunlap | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-voice-to-voice.html | NEW YORK DAY BY DAY   Voice to Voice | By Susan Heller Anderson and David W Dunlap | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/our-towns-grass-roots-julia-childs-and-henny-youngmans.html | OUR TOWNS   GRASSROOTS JULIA CHILDS AND HENNY YOUNGMANS | By Michael Norman | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/podhoretz-on-25-years-at-commentary.html | PODHORETZ ON 25 YEARS AT COMMENTARY | By Walter Goodman | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/prison-in-chelsea-is-criticized.html | PRISON IN CHELSEA IS CRITICIZED | By Edward A Gargan | TX 1-501895 | 1985-02-01 |

| 1985-01-31 | https://www.nytimes.com/1985/01/31/opinio n/abroad-at-home-after-sharon.html | ABROAD AT HOME   AFTER SHARON | By Anthony Lewis | TX 1-501895 | 1985-02-01 |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/opinio n/essay-the-fourth-degree.html | ESSAY   THE FOURTH DEGREE | By William Safire | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/opinio n/it-s-a-bird-a-plane-no-a-phone-bill.html | ITS A BIRD A PLANENO A PHONE BILL | By Herman Schwartz | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/opinio n/south-korean-charade.html | SOUTH KOREAN CHARADE | By Nina Shea | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ 76ers-defeat-celtics-as-malone-stars.html | 76ERS DEFEAT CELTICS AS MALONE STARS | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ blinka-michaels-glad-to-be-reunited.html | BLINKA MICHAELS GLAD TO BE REUNITED | By William N Wallace | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ durable-champion-on-streak.html | DURABLE CHAMPION ON STREAK | Michael Katz on Boxing | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ knicks-routed-by-suns.html | KNICKS ROUTED BY SUNS | By Roy S Johnson | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ patrick-seeks-role-as-a-players-coach.html | PATRICK SEEKS ROLE AS A PLAYERS COACH | By Craig Wolff | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ sabres-with-barrasso-top-bruins-6-2.html | SABRES WITH BARRASSO TOP BRUINS 62 | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ scouting-six-day-runner-is-a-winner.html | SCOUTING   SixDay Runner Is a Winner | By Joseph Durso | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ scouting-spinning-export.html | SCOUTING   Spinning Export | By Joseph Durso | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ scouting-the-14-year-gap.html | SCOUTING   The 14Year Gap | By Joseph Durso | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ sports-of-the-times-the-big-east-is-the-best.html | SPORTS OF THE TIMES   The Big East Is the Best | By Dave Anderson | TX 1-501895 | |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ st-john-s-surge-tops-providence.html | ST JOHNS SURGE TOPS PROVIDENCE | By William C Rhoden | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/ wadkins-says-no-to-rich-bonus-bid.html | Wadkins Says No To Rich Bonus Bid | By Gordon S White Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/theater /panel-hopes-to-save-folger-theater.html | PANEL HOPES TO SAVE FOLGER THEATER | By Irvin Molotsky | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/theater /stae-geraldine-page-as-the-madwoman.html | STAE GERALDINE PAGE AS THE MADWOMAN | By Mel Gussow | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/aro und-the-nation-extradition-trial-set-for-yugoslav-on-coast.html | AROUND THE NATION   Extradition Trial Set For Yugoslav on Coast | AP | TX 1-501895 | 1985-02-01 |

| | | | | |
|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/around-the-nation-helicopters-carry-aid-to-indians-in-arizona.html | AROUND THE NATION   Helicopters Carry Aid To Indians in Arizona | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/around-the-nation-mother-of-youth-accused-in-texas-murder-is-freed.html | AROUND THE NATION   Mother of Youth Accused In Texas Murder Is Freed | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/bill-seeks-to-end-interest-subsidies-to-military-contractors.html | BILL SEEKS TO END INTEREST SUBSIDIES TO MILITARY CONTRACTORS | By Charles Mohr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-dialects-captured.html | BRIEFING   Dialects Captured | By James F Clarity and Warren Weaver Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-disavowal-of-intruder.html | BRIEFING   Disavowal of Intruder | By James F Clarity and Warren Weaver Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-scholars-and-the-comet.html | BRIEFING   Scholars and the Comet | By James F Clarity and Warren Weaver Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/chances-shake-up-politics-in-miami.html | CHANCES SHAKE UP POLITICS IN MIAMI | By George Volsky | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/guide-set-on-rotation-of-cigarette-warnings.html | GUIDE SET ON ROTATION OF CIGARETTE WARNINGS | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/help-for-aids-tests-pledged.html | HELP FOR AIDS TESTS PLEDGED | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/humor-tailored-to-fit-the-capital-s-political-needs.html | HUMOR TAILORED TO FIT THE CAPITALS POLITICAL NEEDS | By Barbara Gamarekian | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/irate-hormel-workers-assail-officials-at-atlanta-meeting.html | Irate Hormel Workers Assail Officials at Atlanta Meeting | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/kennedy-ally-wins-test-vote-for-new-democratic-leader.html | KENNEDY ALLY WINS TEST VOTE FOR NEW DEMOCRATIC LEADER | By Howell Raines | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/lindbergh-sister-dies-at-92.html | Lindbergh Sister Dies at 92 | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/meese-says-others-have-cleared-him.html | MEESE SAYS OTHERS HAVE CLEARED HIM | By Leslie Maitland Werner | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/michigan-cites-welfare-fraud.html | Michigan Cites Welfare Fraud | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/missile-purchase-delayed.html | Missile Purchase Delayed | AP | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/next-shuttle-s-crew-to-play-with-toys-in-lessons-on-space.html | NEXT SHUTTLES CREW TO PLAY WITH TOYS IN LESSONS ON SPACE | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/painful-choices-loom-over-deer-and-refuge.html | PAINFUL CHOICES LOOM OVER DEER AND REFUGE | By Fox Butterfield Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/reagan-is-told-by-kirkpatrick-she-will-leave.html | REAGAN IS TOLD BY KIRKPATRICK SHE WILL LEAVE | By Bernard Weinraub Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/safer-baby-gates-planned.html | Safer Baby Gates Planned | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/small-business-administration-plans-to-keep-agency-from-the-ax.html | SMALL BUSINESS ADMINISTRATION PLANS TO KEEP AGENCY FROM THE AX | By Robert D Hershey Jr | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/study-seeks-to-ease-costly-social-programs.html | STUDY SEEKS TO EASE COSTLY SOCIAL PROGRAMS | By Kathleen Teltsch | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/union-carbide-reports-33-more-leaks-at-us-site.html | UNION CARBIDE REPORTS 33 MORE LEAKS AT US SITE | By William R Greer | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/us-panel-issues-first-guide-on-coping-with-travelers-diarrhea.html | US PANEL ISSUES FIRST GUIDE ON COPING WITH TRAVELERS DIARRHEA | By Philip M Boffey | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/us-rights-panel-loses-rights-suit.html | US RIGHTS PANEL LOSES RIGHTS SUIT | By William E Schmidt | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/white-house-intruder-is-said-to-have-been-mental-patient.html | White House Intruder Is Said To Have Been Mental Patient | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/us/women-are-turning-to-collective-action-as-a-key-to-power-and-protection.html | WOMEN ARE TURNING TO COLLECTIVE ACTION AS A KEY TO POWER AND PROTECTION | By William Serrin | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/2-in-congress-reporting-on-cuba-trip-urge-talks.html | 2 IN CONGRESS REPORTING ON CUBA TRIP URGE TALKS | By Joel Brinkley | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/a-green-cloud-adds-to-soviet-ufo-lore.html | A GREEN CLOUD ADDS TO SOVIET UFO LORE | By Seth Mydans | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/around-the-world-british-miners-reject-new-demand.html | AROUND THE WORLD   British Miners Reject New Demand | AP | TX 1-501895 | 1985-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/around-the-world-new-york-prelate-urges-cooperation-on-ethiopia.html | AROUND THE WORLD   New York Prelate Urges Cooperation on Ethiopia | AP | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/chernenko-s-status-after-a-year-in-job-shrouded-in-rumor.html | CHERNENKOS STATUS AFTER A YEAR IN JOB SHROUDED IN RUMOR | By Serge Schmemann Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/disaster-in-bhopal-where-does-blame-lie.html | DISASTER IN BHOPAL WHERE DOES BLAME LIE | By Robert Reinhold By Robert Reinhold | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/japanese-ponder-the-puzzle-of-the-bad-samaritans.html | JAPANESE PONDER THE PUZZLE OF THE BAD SAMARITANS | By Clyde Haberman | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/new-arms-sales-to-mideast-ended-for-a-few-months.html | NEW ARMS SALES TO MIDEAST ENDED FOR A FEW MONTHS | By Bernard Gwertzman     Special To the New York Times | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/new-peril-seen-for-israelis-after-pullout.html | NEW PERIL SEEN FOR ISRAELIS AFTER PULLOUT | By John Kifner | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/polish-seemingly-implies-a-soviet-link-to-slaying-of-priest.html | POLISH SEEMINGLY IMPLIES A SOVIET LINK TO SLAYING OF PRIEST | By Michael T Kaufman | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/reagan-urges-envoys-to-stand-firm-on-arms.html | REAGAN URGES ENVOYS TO STAND FIRM ON ARMS | By Gerald M Boyd | TX 1-501895 | 1985-02-01 |
| 1985-01-31 | https://www.nytimes.com/1985/01/31/world/sharon-returns-to-fray-in-israel.html | SHARON RETURNS TO FRAY IN ISRAEL | By Thomas L Friedman | TX 1-501895 | 1985-02-01 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-jazz-festival-at-home.html | A JAZZ FESTIVAL AT HOME | By John S Wilson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-jazz-fetival-at-home.html | A JAZZ FETIVAL AT HOME | By John S Wilson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-legendary-lost-city-in-andes-gives-hint-of-mysterious-culture.html | A LEGENDARY LOST CITY IN ANDES GIVES HINT OF MYSTERIOUS CULTURE | By John Noble Wilford | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/art-robert-smithson-pre-minimal-paintings.html | ART ROBERT SMITHSON PREMINIMAL PAINTINGS | By Grace Glueck | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/art-the-human-form-in-work-of-12-sculptors.html | ART THE HUMAN FORM IN WORK OF 12 SCULPTORS | By Michael Brenson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/books-cook-trim.html | BOOKS COOK TRIM | By Miriam Ungerer | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/byrdcliffe-a-crafts-colony-intended-as-life-by-design.html | BYRDCLIFFE A CRAFTS COLONY INTENDED AS LIFE BY DESIGN | ByRdcliffe | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/dance-balanchine-s-tchaikovsky-suite.html | DANCE BALANCHINES TCHAIKOVSKY SUITE | By Jennifer Dunning | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/from-korea-drums-and-dancers.html | FROM KOREA DRUMS AND DANCERS | By Jack Anderson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/hitchcock-a-choice-of-41-thrillers.html | HITCHCOCK A CHOICE OF 41 THRILLERS | By Mervyn Rothstein | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/ice-capades-a-tribute-to-show-biz.html | ICE CAPADES A TRIBUTE TO SHOW BIZ | By Richard F Shepard | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jazz-pianos-88-keys-to-the-city.html | JAZZ PIANOS 88 KEYS TO THE CITY | By John S Wilson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jazz-quartet-at-sweet-basil.html | JAZZ QUARTET AT SWEET BASIL | By Jon Pareles | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jurors-in-cbs-case-get-preview-of-summations.html | JURORS IN CBS CASE GET PREVIEW OF SUMMATIONS | By Ma Farber | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/philharmonic-walkure.html | PHILHARMONIC WALKURE | By Donal Henahan | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/publishing-short-story-readings.html | PUBLISHING SHORT STORY READINGS | By Edwin McDowell | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/restaurants-256270.html | RESTAURANTS | By Bryan Miller | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/the-power-of-frank-stella.html | THE POWER OF FRANK STELLA | By John Russell | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/tv-weekend-the-living-planet-with-david-attenborough.html | TV WEEKEND   THE LIVING PLANET WITH DAVID ATTENBOROUGH | By John Corry | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/unadulterated-views-of-mort-sahl.html | UNADULTERATED VIEWS OF MORT SAHL | By Stephen Holden | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/about-real-estate-li-golf-club-embroiled-in-builder-s-zoning-fight.html | ABOUT REAL ESTATE   LI GOLF CLUB EMBROILED IN BUILDERS ZONING FIGHT | By Kirk Johnson | TX 1-507540 | 1985-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-2-magazine-ventures-to-use-sunday-papers.html | ADVERTISING   2 Magazine Ventures To Use Sunday Papers | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-executive-at-warner-given-new-global-title.html | ADVERTISING   Executive at Warner Given New Global Title | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-herbicide-accounts-set-loose.html | Advertising   Herbicide Accounts Set Loose | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-romann-tannenholz-wins-donaldson.html | ADVERTISING   Romann  Tannenholz Wins Donaldson | By Philip H Dougherty | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/books-of-the-times-256965.html | BOOKS OF THE TIMES | By John Gross | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/business-people-morgan-analyst-plans-wider-scope.html | BUSINESS PEOPLE   Morgan Analyst Plans Wider Scope | By Kenneth N Gilpin | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/business-people-teamsters-fund-head-defends-3-dismissals.html | BUSINESS PEOPLE   TEAMSTERS FUND HEAD DEFENDS 3 DISMISSALS | By Kenneth N Gilpin | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/crop-prices-down-0.7.html | Crop Prices Down 07 | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/des-moines-register-to-be-purchased-by-gannett.html | DES MOINES REGISTER TO BE PURCHASED BY GANNETT | By Alex S Jones | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dow-chemical-net-up-9.7.html | DOW CHEMICAL NET UP 97 | By Phillip H Wiggins | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dynamics-deferral-of-us-income-tax.html | DYNAMICS DEFERRAL OF US INCOME TAX | By Jeff Gerth | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/economic-scene-effect-in-us-of-opec-cuts.html | Economic Scene   Effect in US Of OPEC Cuts | By Leonard Silk | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/factory-orders-fall-0.7.html | FACTORY ORDERS FALL 07 | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/home-sale-rise-3.1.html | HomeSale Rise 31 | AP | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/how-import-rise-affects-us.html | HOW IMPORT RISE AFFECTS US | By Nicholas D Kristof | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/kidder-s-reaction-in-winans-case.html | KIDDERS REACTION IN WINANS CASE | By Tamar Lewin | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 02 | By Robert D Hershey Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/market-place-falling-dollar-s-beneficiaries.html | Market Place   Falling Dollars Beneficiaries | By James Sterngold | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/meese-lists-contacts-with-company.html | Meese Lists Contacts with Company | By Wayne Biddle | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/michigan-bank-s-plans.html | Michigan Banks Plans | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/new-dc-9-order.html | New DC9 Order | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/new-tax-rules-help-and-hinder-investors.html | NEW TAX RULES HELP AND HINDER INVESTORS | By Gary Klott | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/norfolk-s-conrail-bid-gets-lift.html | NORFOLKS CONRAIL BID GETS LIFT | By Kenneth B Noble | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/oil-futures-set-record-in-volume.html | Oil Futures Set Record In Volume | By Vartanig G Vartan | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/robins-to-set-up-dalkon-claim-fund.html | Robins to Set Up Dalkon Claim Fund | By Jerome F Walters | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/short-term-rates-rise-sharply.html | SHORTTERM RATES RISE SHARPLY | By Michael Quint | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/stocks-up-at-close-dow-slips-again.html | Stocks Up at Close Dow Slips Again | By Michael Blumstein | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/business/us-to-seek-concessions-for-ending-car-quotas.html | US to Seek Concessions for Ending Car Quotas | By Clyde H Farnsworth | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/screen-heavenly-bodies.html | SCREEN HEAVENLY BODIES | By Vincent Canby | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/screen-man-under-suspicion.html | SCREEN MAN UNDER SUSPICION | By Vincent Canby | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/tuff-turf-in-los-angeles.html | TUFF TURF IN LOS ANGELES | By Janet Maslin | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/a-reporter-s-notebook-governors-and-seat-belts.html | A REPORTERS NOTEBOOK GOVERNORS AND SEAT BELTS | By Richard L Madden | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/blacks-take-a-key-role-in-campaign-for-mayor.html | BLACKS TAKE A KEY ROLE IN CAMPAIGN FOR MAYOR | By Frank Lynn | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/bridge-agreement-settles-the-issue-of-the-status-of-south-africa.html | BridgeAgreement Settles the Issue Of the Status of South Africa | By Alan Truscott | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/chess-match-a-sly-kasparov-and-a-blundering-karpov.html | CHESS MATCH A SLY KASPAROV AND A BLUNDERING KARPOV | By Robert Byrne | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/cuomopicksauthoritychief.html | CuomoPicksAuthorityChief | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/d-amato-backs-seton-hall-dean-as-a-us-judge.html | DAMATO BACKS SETON HALL DEAN AS A US JUDGE | By Ronald Smothers | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/day-of-reflection-and-farewell-for-delbello.html | DAY OF REFLECTION AND FAREWELL FOR DELBELLO | By Edward A Gargan Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/dr-gross-withdraws-as-a-witness-in-trial.html | Dr Gross Withdraws As a Witness in Trial | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/jersey-casino-investigators-challenge-resorts-license.html | JERSEY CASINO INVESTIGATORS CHALLENGE RESORTS LICENSE | By Donald Janson | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/jersey-senate-passes-a-bill-on-housing.html | JERSEY SENATE PASSES A BILL ON HOUSING | By Joseph F Sullivan | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/koch-releases-a-sketchy-fiscal-plan.html | KOCH RELEASES A SKETCHY FISCAL PLAN | By Joyce Purnick | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/law-professor-to-administer-courts-in-state.html | LAW PROFESSOR TO ADMINISTER COURTS IN STATE | By David Margolick | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-a-part-of-society.html | NEW YORK DAY BY DAY   A Part of Society | By Susan Heller Anderson and David W Dunlap | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-at-the-board-of-elections.html | NEW YORK DAY BY DAY   At the Board of Elections | By Susan Heller Anderson and David W Dunlap | TX 1-507540 | 1985-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-at-the-landmarks-panel.html | NEW YORK DAY BY DAY    At the Landmarks Panel | By Susan Heller Anderson and David W Dunlap | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-the-music-room.html | NEW YORK DAY BY DAY    The Music Room | By Susan Heller Anderson and David W Dunlap | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/officer-indicted-in-bumpurs-case.html | OFFICER INDICTED IN BUMPURS CASE | By Selwyn Raab | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/poverty-amid-plenty-in-city-prompting-gifts-to-neediest.html | POVERTY AMID PLENTY IN CITY PROMPTING GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/report-faults-environment-agency.html | REPORT FAULTS ENVIRONMENT AGENCY | Jeffrey Schmalz | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/trump-strikes-oil-but-more-of-a-leak-than-a-gusher-on-the-west-side.html | TRUMP STRIKES OIL BUT MORE OF A LEAK THAN A GUSHER ON THE WEST SIDE | By Martin Gottlieb | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/us-inquiry-is-added-to-4-others-on-allegations-against-coroner.html | US INQUIRY IS ADDED TO 4 OTHERS ON ALLEGATIONS AGAINST CORONER | By Maureen Dowd | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/are-car-phones-safe.html | ARE CAR PHONES SAFE | By Gerald A Leboff | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/awaiting-a-firm-policy-on-the-mideast.html | AWAITING A FIRM POLICY ON THE MIDEAST | By Judith Kipper | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/foreign-affairs-to-renew-a-pledge.html | FOREIGN AFFAIRS   TO RENEW A PLEDGE | By Flora Lewis | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/in-the-nation-a-record-beneath-the-office.html | IN THE NATION   A RECORD BENEATH THE OFFICE | By Tom Wicker | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/the-editorial-notebook-jurors-who-stand-and-wait.html | The Editorial Notebook   Jurors Who Stand and Wait | JOHN P MacKENZIE | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/what-it-takes-to-preserve-social-equity.html | WHAT IT TAKES TO PRESERVE SOCIAL EQUITY | By Wassily Leontief | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/blalock-in-a-tie.html | Blalock in a Tie | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/boxer-s-ordeal-jeers-drugs.html | BOXERS ORDEAL JEERS DRUGS | By Michael Katz | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/chin-takes-lead-after-figures.html | Chin Takes Lead After Figures | AP | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/college-basketball-indiana-falls-72-59-with-starters-back.html | COLLEGE BASKETBALL   INDIANA FALLS 7259 WITH STARTERS BACK | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/colt-may-join-an-elite-group.html | Colt May Join an Elite Group | Steven Crist on Horse Racing | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/dawkins-returns-and-nets-romp.html | DAWKINS RETURNS AND NETS ROMP | By Sam Goldaper | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/devils-lose-the-game-and-a-goaltender.html | DEVILS LOSE THE GAME AND A GOALTENDER | By Alex Yannis | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/giants-gain-in-draft-order.html | Giants Gain In Draft Order | By United Press International | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/iona-upset-by-102-85.html | Iona Upset By 10285 | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/miller-s-68-leads-crosby-golf.html | MILLERS 68 LEADS CROSBY GOLF | By Gordon S White Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/outdoors-time-to-hone-boating-skills.html | OUTDOORS   TIME TO HONE BOATING SKILLS | By Nelson Bryant | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/rangers-routed-7-2-after-fast-start.html | RANGERS ROUTED 72 AFTER FAST START | By Kevin Dupont | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-all-star-alumni.html | SCOUTING   AllStar Alumni | By Joseph Durso | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-looking-toward-life-after-flutie.html | SCOUTING   Looking Toward Life After Flutie | By Joseph Durso | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-six-years-later.html | SCOUTING   Six Years Later | By Joseph Durso | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-of-the-times-dent-in-the-armor.html | SPORTS OF THE TIMES   DENT IN THE ARMOR | By Ira Berkow | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/usher-confronts-usfl-finances.html | USHER CONFRONTS USFL FINANCES | By Michael Janofsky | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/style/as-the-showings-end-in-paris-sales-by-couture-houses-rise.html | AS THE SHOWINGS END IN PARIS SALES BY COUTURE HOUSES RISE | By Bernadine Morris | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/style/romance-at-a-winter-ball.html | ROMANCE AT A WINTER BALL | By Ron Alexander | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/jeree-palmer-keeps-on-doing-what-she-s-doing.html | JEREE PALMER KEEPS ON DOING WHAT SHES DOING | By Enid Nemy | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/stage-harrigan-n-hart-opens-at-the-longacre.html | Stage Harrigan n Hart Opens at the Longacre | By Frank Rich | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/2-brinks-workers-held-in-vault-plot.html | 2 BRINKS WORKERS HELD IN VAULT PLOT | By Katherine Bishop | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/2-rights-officials-back-hiring-curb.html | 2 RIGHTS OFFICIALS BACK HIRING CURB | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-fires-in-florida-prompt-emergency-declaration.html | AROUND THE NATION   Fires in Florida Prompt Emergency Declaration | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-life-sentence-imposed-in-rape-of-children.html | AROUND THE NATION   Life Sentence Imposed In Rape of Children | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-us-sues-massachusetts-on-cleanup-of-harbor.html | AROUND THE NATION   US Sues Massachusetts On Cleanup of Harbor | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/aspin-keeps-options-open-on-mx-fund-request.html | ASPIN KEEPS OPTIONS OPEN ON MX FUND REQUEST | By Gerald M Boyd | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-aid-from-futurists.html | BRIEFING   Aid From Futurists | By James F Clarity and Warren Weaver Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-gary-hart-author.html | BRIEFING   Gary Hart Author | By James F Clarity and Warren Weaver Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-hodel-and-conservationists.html | BRIEFING   Hodel and Conservationists | By James F Clarity and Warren Weaver Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-kennedy-s-bulk.html | BRIEFING   Kennedys Bulk | By James F Clarity and Warren Weaver Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-mondale-s-showing.html | BRIEFING   Mondales Showing | By James F Clarity and Warren Weaver Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/congress-house-budget-panel-begins-orienting-newcomers.html | CONGRESS   HOUSE BUDGET PANEL BEGINS ORIENTING NEWCOMERS | By Jonathan Fuerbringer | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/cuts-at-benefits-agency-seen.html | Cuts at Benefits Agency Seen | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/doctors-find-antibody-to-suspected-aids-virus.html | DOCTORS FIND ANTIBODY TO SUSPECTED AIDS VIRUS | AP | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/epa-to-transfer-authority-over-asbestos-to-2-agencies.html | EPA TO TRANSFER AUTHORITY OVER ASBESTOS TO 2 AGENCIES | By Philip Shabecoff | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/ethics-lawyers-testify-about-meese.html | ETHICS LAWYERS TESTIFY ABOUT MEESE | By Leslie Maitland Werner | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/faa-opens-new-inquiry-into-overseeing-of-air-safety.html | FAA OPENS NEW INQUIRY INTO OVERSEEING OF AIR SAFETY | By Richard Witkin | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/kirkpatrick-asserts-some-in-washington-distorted-her-views.html | KIRKPATRICK ASSERTS SOME IN WASHINGTON DISTORTED HER VIEWS | By Bernard Weinraub Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/murder-count-against-doctor-dismissed-in-abortion-case.html | Murder Count Against Doctor Dismissed in Abortion Case | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/nasa-pupils-nominate-teachers-for-space.html | NASA  PUPILS NOMINATE TEACHERS FOR SPACE | By Edward B Fiske | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/school-prayer-law-blocked.html | School Prayer Law Blocked | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/surging-value-of-dollar-spurs-chaos-on-farms.html | SURGING VALUE OF DOLLAR SPURS CHAOS ON FARMS | By William Robbins Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/tv-movie-on-atlanta-child-killings-stirs-debate-and-casts-doubt-on-guilt.html | TV MOVIE ON ATLANTA CHILD KILLINGS STIRS DEBATE AND CASTS DOUBT ON GUILT | By William E Schmidt | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/vote-aids-kennedy-ally-s-effort-to-head-democratic-committee.html | VOTE AIDS KENNEDY ALLYS EFFORT TO HEAD DEMOCRATIC COMMITTEE | By Howell Raines | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/us/white-house-offers-to-liberalize-rules-on-guaranteed-farm-loans.html | WHITE HOUSE OFFERS TO LIBERALIZE RULES ON GUARANTEED FARM LOANS | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/aid-officials-say-ethiopia-has-put-arms-before-food.html | AID OFFICIALS SAY ETHIOPIA HAS PUT ARMS BEFORE FOOD | By Clifford D May | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/around-the-world-chilean-police-arrest-25-in-demonstration.html | AROUND THE WORLD   Chilean Police Arrest 25 in Demonstration | AP | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/fearful-city-in-southern-sudan-expects-rebel-attack.html | FEARFUL CITY IN SOUTHERN SUDAN EXPECTS REBEL ATTACK | By Judith Miller | TX 1-507540 | 1985-02-04 |

| | | | | |
|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/jamaica-struggling-to-meet-fund-goal-for-youth-festival.html | JAMAICA STRUGGLING TO MEET FUND GOAL FOR YOUTH FESTIVAL | By Joseph B Treaster | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/madrid-in-basque-pact-aimed-at-the-terrorists.html | MADRID IN BASQUE PACT AIMED AT THE TERRORISTS | By Edward Schumacher | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/peru-s-catholics-await-pope-s-visit.html | PERUS CATHOLICS AWAIT POPES VISIT | By Lydia Chavez | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/poll-finds-europeans-fears-of-big-war-fade.html | POLL FINDS EUROPEANS FEARS OF BIG WAR FADE | By Barbara G Farah | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/pope-and-the-poor-doctrine-defined.html | POPE AND THE POOR DOCTRINE DEFINED | By E J Dionne Jr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/reagan-s-budget-reported-to-seek-1.5-spending-rise.html | REAGANS BUDGET REPORTED TO SEEK 15 SPENDING RISE | By Robert Pear Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/shultz-says-plan-for-space-defense-is-gaining-support.html | SHULTZ SAYS PLAN FOR SPACE DEFENSE IS GAINING SUPPORT | By Bernard Gwertzman     Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/south-africa-hints-at-conditional-release-for-jailed-black-leaders.html | SOUTH AFRICA HINTS AT CONDITIONAL RELEASE FOR JAILED BLACK LEADERS | By Alan Cowell | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/soviet-finding-new-auto-era-a-giddy-experience.html | SOVIET FINDING NEW AUTO ERA A GIDDY EXPERIENCE | By Seth Mydans | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/star-wars-no-sign-of-emerging-consensus.html | STAR WARS NO SIGN OF EMERGING CONSENSUS | By Charles Mohr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/star-wars-plan-at-issue-in-canada.html | STAR WARS PLAN AT ISSUE IN CANADA | By Christopher S Wren | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/taiwan-s-establishment-is-shaken-by-mysterious-slaying-in-california.html | TAIWANS ESTABLISHMENT IS SHAKEN BY MYSTERIOUS SLAYING IN CALIFORNIA | By Steve Lohr | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/tv-funeral-for-japan-s-slain-godfather.html | TV FUNERAL FOR JAPANS SLAIN GODFATHER | By Clyde Haberman | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-doctor-in-kenya-does-battle-with-the-desert.html | US DOCTOR IN KENYA DOES BATTLE WITH THE DESERT | By Sheila Rule | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-food-for-africa-is-called-costly.html | US FOOD FOR AFRICA IS CALLED COSTLY | By Seth S King | TX 1-507540 | 1985-02-04 |

| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-was-willing-to-merge-parleys.html | US WAS WILLING TO MERGE PARLEYS | By Leslie H Gelb | TX 1-507540 | 1985-02-04 |
|---|---|---|---|---|---|
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/vietnam-north-and-south-still-two-worlds.html | VIETNAM NORTH AND SOUTH STILL TWO WORLDS | By Barbara Crossette      Special To the New York Times | TX 1-507540 | 1985-02-04 |
| 1985-02-01 | https://www.nytimes.com/1985/02/01/world/weinberger-in-error-says-soviet-downed-own-missile.html | WEINBERGER IN ERROR SAYS SOVIET DOWNED OWN MISSILE | By Bill Keller | TX 1-507540 | 1985-02-04 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/actress-calls-fainting-on-donahue-a-hoax.html | Actress Calls Fainting On Donahue a Hoax | By United Press International | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/rockettes-dispute-is-settled.html | ROCKETTES DISPUTE IS SETTLED | By Leslie Bennetts | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/tomasson-will-direct-san-francisco-ballet.html | TOMASSON WILL DIRECT SAN FRANCISCO BALLET | By Jennifer Dunning | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/tv-notes-dallas-still-dominates-us-television-ratings.html | TV NOTES   DALLAS STILL DOMINATES US TELEVISION RATINGS | By Peter W Kaplan | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/books/books-of-the-times-shades-of-black-death.html | Books of The Times   Shades of Black Death | By Michiko Kakutani | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/banks-and-brazil-resolve-big-issues.html | BANKS AND BRAZIL RESOLVE BIG ISSUES | By Nicholas D Kristof | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/brazilian-complaint-high-interest.html | BRAZILIAN COMPLAINT HIGH INTEREST | By Joel Brinkley | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/british-oil-drilling-up.html | British Oil Drilling Up | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/brunswick-makes-big-comeback.html | BRUNSWICK MAKES BIG COMEBACK | By Jeffrey A Leib | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/citicorp-and-cigna-end-foreign-debt-insurance.html | CITICORP AND CIGNA END FOREIGN DEBT INSURANCE | By Robert A Bennett | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-news-murphy-studies-employee-buyout.html | COMPANY NEWS   Murphy Studies Employee Buyout | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-news-pabst-pushes-tie-to-g-heileman.html | COMPANY NEWS   Pabst Pushes Tie To G Heileman | AP | TX 1-507552 | 1985-02-05 |

| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/coping-with-a-strong-dollar.html | COPING WITH A STRONG DOLLAR | By James Sterngold | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/court-sets-a-hearing-on-phillips.html | COURT SETS A HEARING ON PHILLIPS | By Robert J Cole | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/credit-markets-interest-rates-increase-again.html | CREDIT MARKETS    Interest Rates Increase Again | By Michael Quint | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/eastern-in-default-on-loans.html | EASTERN IN DEFAULT ON LOANS | By Agis Salpukas | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/executives-offer-to-buy-multimedia.html | EXECUTIVES OFFER TO BUY MULTIMEDIA | By Eric N Berg | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/how-congress-altered-family-tax-patterns.html | HOW CONGRESS ALTERED FAMILY TAX PATTERNS | By Gary Klott | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/ltv-loses-246-million-including-2-write-offs.html | LTV Loses 246 Million Including 2 WriteOffs | By Phillip H Wiggins | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/new-yorkers-co-a-tap-of-a-gavel-turns-mink-pelts-into-a-big-payday.html | NEW YORKERS CO   A TAP OF A GAVEL TURNS MINK PELTS INTO A BIG PAYDAY | By Sandra Salmans | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-artificial-kidney-used-in-dialysis.html | PATENTSArtificial Kidney Used in Dialysis | By Stacy V Jones | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-bathtub-lift-aids-handicapped.html | PATENTSBathtub Lift Aids Handicapped | By Stacy V Jones | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-cancer-treatment-developed-at-mit.html | PATENTSCancer Treatment Developed at MIT | By Stacy V Jones | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-inventors-join-hall-of-fame.html | PATENTS Inventors Join Hall Of Fame | By Stacy V Jones | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/stock-rally-abates-dow-off-9.05-points.html | Stock Rally Abates Dow Off 905 Points | By Michael Blumstein | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/storage-chief-cites-gains.html | Storage Chief Cites Gains | By Andrew Pollack | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/business/taft-to-buy-12-stations-from-gulf-broadcast.html | TAFT TO BUY 12 STATIONS FROM GULF BROADCAST | By Todd S Purdum | TX 1-507552 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-02 | https://www.nytimes.com/1985/02/02/busine ss/year-s-construction-outlays-up-19.html | YEARS CONSTRUCTION OUTLAYS UP 19 | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/busine ss/your-money-drivers-decide-buy-or-lease.html | YOUR MONEY   Drivers Decide Buy or Lease | By Leonard Sloane | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/movie s/directors-guild-of-ameriac-announces-award-nominees.html | DIRECTORS GUILD OF AMERIAC ANNOUNCES AWARD NOMINEES | By Aljean Harmetz | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/movie s/screen-torchlight-cautionary-tale-about-cocaine.html | SCREEN TORCHLIGHT CAUTIONARY TALE ABOUT COCAINE | By Janet Maslin | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/a-town-with-2-mayors-finds-more-is-less.html | A TOWN WITH 2 MAYORS FINDS MORE IS LESS | By Donald Janson Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/about-new-york-on-the-upper-west-side-the-szechuan-empire.html | ABOUT NEW YORK   ON THE UPPER WEST SIDE THE SZECHUAN EMPIRE | By William E Geist | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/an-unorthodox-leader-heads-unionists-at-yale.html | AN UNORTHODOX LEADER HEADS UNIONISTS AT YALE | By William Serrin | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/anger-and-doubt-in-upstate-auto-death.html | ANGER AND DOUBT IN UPSTATE AUTO DEATH | By Ralph Blumenthal  Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/arnold-j-morway.html | ARNOLD J MORWAY | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/bridge-is-it-duplicate-or-rubber-number-of-deals-is-a-clue.html | BridgeIs It Duplicate or Rubber Number of Deals Is a Clue | By Alan Truscott | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/chess-match-delayed-site-will-be-shifted.html | Chess Match Delayed Site Will Be Shifted | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/city-jobless-rate-up-slightly.html | CITY JOBLESS RATE UP SLIGHTLY | By William R Greer | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/judge-halts-abortion-plan-of-2-clinics.html | JUDGE HALTS ABORTION PLAN OF 2 CLINICS | By Jeffrey Schmalz Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregi on/new-york-day-by-day-bellamy-lineup-changes.html | NEW YORK DAY BY DAY   Bellamy Lineup Changes | By Susan Heller Anderson and David W Dunlap | TX 1-507552 | 1985-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-fishcakes-for-charity.html | NEW YORK DAY BY DAY     Fishcakes for Charity | By Susan Heller Anderson and David W Dunlap | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-lubavitcher-leader-marks-35th-anniversary.html | NEW YORK DAY BY DAY     Lubavitcher Leader Marks 35th Anniversary | By Susan Heller Anderson and David W Dunlap | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-pictorial-chronicle-of-black-theater-lost.html | NEW YORK DAY BY DAY     Pictorial Chronicle Of Black Theater Lost | By Susan Heller Anderson and David W Dunlap | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-the-measure-of-a-man.html | NEW YORK DAY BY DAY     The Measure of a Man | By Susan Heller Anderson and David W Dunlap | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/officer-indicted-in-bronx-slaying-back-on-payroll.html | OFFICER INDICTED IN BRONX SLAYING BACK ON PAYROLL | By Leonard Buder | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/results-of-holiday-sacrifices-mean-more-gifts-for-neediest.html | RESULTS OF HOLIDAY SACRIFICES MEAN MORE GIFTS FOR NEEDIEST | By Walter H Waggoner | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/time-backs-fact-checking-but-pledges-extra-care.html | TIME BACKS FACT CHECKING BUT PLEDGES EXTRA CARE | By James Brooke | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/history-isnt-what-it-once-was.html | HISTORY ISNT WHAT IT ONCE WAS | By Michael Kammen | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/new-york-governing-by-headline.html | NEW YORK   GOVERNING BY HEADLINE | By Sydney H Schanberg | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/new-yorks-housing-disaster.html | NEW YORKS HOUSING DISASTER | By William Sloane Coffin | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/observer-the-belted-coward.html | OBSERVER   THE BELTED COWARD | By Russell Baker | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/the-da-errs-in-the-goetz-case.html | THE DA ERRS IN THE GOETZ CASE | By Martin Garbus | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/boitano-wins-title-in-figure-skating.html | BOITANO WINS TITLE IN FIGURE SKATING | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/devils-defeat-islanders-ending-a-7-game-slump.html | DEVILS DEFEAT ISLANDERS ENDING A 7GAME SLUMP | By Alex Yannis | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/flutie-s-clauses-seem-to-be-complete.html | FLUTIES CLAUSES SEEM TO BE COMPLETE | By Joseph Durso | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/generals-naylor-out-for-year.html | GENERALS NAYLOR OUT FOR YEAR | By William N Wallace | TX 1-507552 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/knicks-beaten-in-king-s-return-105-104.html | KNICKS BEATEN IN KINGS RETURN 105104 | By Roy S Johnson | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/miller-and-archer-leading-in-crosby.html | MILLER AND ARCHER LEADING IN CROSBY | By Gordon S White Jr | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/players-norwegian-brings-volleyball-finesse.html | PLAYERS   NORWEGIAN BRINGS VOLLEYBALL FINESSE | By Michael Janofsky | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-coast-to-coast.html | SCOUTING    Coast to Coast | By Joseph Durso | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-making-the-team.html | SCOUTING    Making the Team | By Joseph Durso | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-man-at-the-top-wins-incentives.html | SCOUTING    Man at the Top Wins Incentives | By Joseph Durso | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-the-fast-golfer.html | SCOUTING    The Fast Golfer | By Joseph Durso | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-news-brief-coghlan-wins.html | SPORTS NEWS BRIEF   Coghlan Wins | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-of-the-times-desire-under-the-palms.html | SPORTS OF THE TIMES   DESIRE UNDER THE PALMS | By Steven Crist | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/style/consumer-saturday.html | CONSUMER SATURDAY | By Lisa Belkin | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/style/de-gustibus-cherimoya-exotic-and-costly-treat-from-west.html | DE GUSTIBUS   CHERIMOYA EXOTIC AND COSTLY TREAT FROM WEST | By Marian Burros | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/style/marketing-a-perfume-the-story-of-giorgio.html | MARKETING A PERFUME THE STORY OF GIORGIO | By Judy Klemesrud | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/style/take-a-new-path-nader-urges-consumers.html | TAKE A NEW PATH NADER URGES CONSUMERS | By Irvin Molotsky Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/theater/kott-s-theater-of-reinterpretation.html | KOTTS THEATER OF REINTERPRETATION | By Mel Gussow | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/theater/stage-in-new-haven-the-common-pursuit.html | STAGE IN NEW HAVEN THE COMMON PURSUIT | By Frank Rich | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/around-the-nation-hundreds-in-florida-battle-giant-brushfires.html | AROUND THE NATION   Hundreds in Florida Battle Giant Brushfires | AP | TX 1-507552 | 1985-02-05 |

| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/boy-4-rescues-father.html | BOY 4 RESCUES FATHER | AP | TX 1-507552 | 1985-02-05 |
|---|---|---|---|---|---|
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/boy-in-sex-case-describes-mutilation-threat.html | BOY IN SEX CASE DESCRIBES MUTILATION THREAT | By Robert Lindsey | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-bumped-molinari-says.html | BRIEFING   Bumped Molinari Says | By James F Clarity and Warren Weaver Jr | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-get-on-the-mule-train.html | BRIEFING   Get on the Mule Train | By James F Clarity and Warren Weaver Jr | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-the-regan-baker-switch.html | BRIEFING   The ReganBaker Switch | By James F Clarity and Warren Weaver Jr | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/democrats-pick-a-kennedy-ally-as-party-s-chief.html | DEMOCRATS PICK A KENNEDY ALLY AS PARTYS CHIEF | By Howell Raines | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/jobless-rate-up-as-women-seek-work.html | JOBLESS RATE UP AS WOMEN SEEK WORK | By Kenneth B Noble | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/man-in-the-news-a-new-party-leader.html | MAN IN THE NEWS   A NEW PARTY LEADER | By Phil Gailey  Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/newspaper-sale-a-tread-continues.html | NEWSPAPER SALE A TREAD CONTINUES | By Alex S Jones | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/nominee-to-head-interior-dept-says-land-sales-will-be-stopped.html | NOMINEE TO HEAD INTERIOR DEPT SAYS LAND SALES WILL BE STOPPED | By Philip Shabecoff | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/panel-approves-bennett.html | Panel Approves Bennett | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/reagan-budget-to-show-deficit-short-of-target.html | REAGAN BUDGET TO SHOW DEFICIT SHORT OF TARGET | By Jonathan Fuerbringer   Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/rebound-from-long-decline-is-seen-in-st-louis.html | REBOUND FROM LONG DECLINE IS SEEN IN ST LOUIS | By E R Shipp | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/rules-broadened-to-ease-farm-debt.html | RULES BROADENED TO EASE FARM DEBT | By Seth S King Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/suit-on-toy-plant-ended-in-midwest.html | SUIT ON TOY PLANT ENDED IN MIDWEST | By Steven Greenhouse | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/surge-in-spending-on-space-weapons-sought-by-reagan.html | SURGE IN SPENDING ON SPACE WEAPONS SOUGHT BY REAGAN | By Bill Keller Special To the New York Times | TX 1-507552 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-02 | https://www.nytimes.com/1985/02/02/us/working-profile-the-press-the-house-then-back.html | WORKING PROFILE   THE PRESS THE HOUSE THEN BACK | By Marjorie Hunter | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/10-die-in-lebanon-blast.html | 10 DIE IN LEBANON BLAST | By John Kifner | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/13-donor-nations-form-africa-fund-with-world-bank.html | 13 DONOR NATIONS FORM AFRICA FUND WITH WORLD BANK | By Paul Lewis Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/around-the-world-us-reports-crackdown-on-soviet-jews.html | AROUND THE WORLD   US Reports Crackdown On Soviet Jews | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/ethiopia-will-reportedly-arm-food-convoys.html | ETHIOPIA WILL REPORTEDLY ARM FOOD CONVOYS | By Clifford D May | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/pope-renews-call-for-church-unity.html | POPE RENEWS CALL FOR CHURCH UNITY | By E J Dionne Jr | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/south-africa-temporarily-halts-the-relocation-of-black-settlements.html | SOUTH AFRICA TEMPORARILY HALTS THE RELOCATION OF BLACK SETTLEMENTS | By Alan Cowell | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/south-african-rebels-assail-terms-for-mandela-s-release.html | South African Rebels Assail Terms for Mandelas Release | AP | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/thais-play-down-hanoi-s-proposals-to-un-chief.html | THAIS PLAY DOWN HANOIS PROPOSALS TO UN CHIEF | By Barbara Crossette | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/top-west-german-arms-executive-is-assassinated.html | TOP WEST GERMAN ARMS EXECUTIVE IS ASSASSINATED | By James M Markham Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/us-reported-to-weigh-open-aid-if-nicaragua-s-rebels-can-unify.html | US REPORTED TO WEIGH OPEN AID IF NICARAGUAS REBELS CAN UNIFY | By Steven V Roberts Special To the New York Times | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/us-says-soviet-violates-abm-treaty.html | US SAYS SOVIET VIOLATES ABM TREATY | By Bernard Gwertzman | TX 1-507552 | 1985-02-05 |
| 1985-02-02 | https://www.nytimes.com/1985/02/02/world/women-s-grief-gives-rise-to-activism-in-el-salvador.html | WOMENS GRIEF GIVES RISE TO ACTIVISM IN EL SALVADOR | By James Lemoyne | TX 1-507552 | 1985-02-05 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/after-50-years-porgy-comes-to-the-met-as-a-certified-classic.html | AFTER 50 YEARS PORGY COMES TO THE MET AS A CERTIFIED CLASSIC | By Samuel G Freedman | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-supply-makers-to-label-hazadous-items.html | ARTSUPPLY MAKERS TO LABEL HAZADOUS ITEMS | By Douglas C McGill Special To the New York Times | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-theodoros-stamos-s-greek-influenced-color.html | ART THEODOROS STAMOSS GREEKINFLUENCED COLOR | By Vivien Raynor | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-view-a-show-on-the-sun-king-that-misses-the-man.html | ART VIEW   A SHOW ON THE SUN KING THAT MISSES THE MAN | By John Russell | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/ascap-exhibits-70-years-of-composers-memorabilia.html | ASCAP EXHIBITS 70 YEARS OF COMPOSERS MEMORABILIA | By Will Crutchfield | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/bridge-propelled-into-slam.html | BRIDGE   PROPELLED INTO SLAM | By Alan Truscott | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cable-tv-notes-an-extraordinary-teddy-bear-joins-the-disney-family.html | CABLE TV NOTESAN EXTRAORDINARY TEDDY BEAR JOINS THE DISNEY FAMILY | By Steve Schneider | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/camera-toning-techniques-for-unusual-prints.html | CAMERATONING TECHNIQUES FOR UNUSUAL PRINTS | By Dandy Sorlien | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cassettes-from-modern-dance-to-diana-ross.html | CASSETTES FROM MODERN DANCE TO DIANA ROSS | By Jon Pareles | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cbs-news-is-changing-cautiously.html | CBS NEWS IS CHANGING CAUTIOUSLY | By Sally Bedell Smith | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/chess-how-to-set-up-a-mating-attack.html | CHESS   HOW TO SET UP A MATING ATTACK | By Robert Byrne | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/classic-60-s-soul-returns-to-the-marketplace.html | CLASSIC 60S SOUL RETURNS TO THE MARKETPLACE | By Robert Palmer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/concert-national-symphony.html | CONCERT NATIONAL SYMPHONY | By Bernard Holland | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014363.html | CRITICS CHOICES | By Jon Pareles Music | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014366.html | CRITICS CHOICES | By Lawrence van Gelder Broadcast Tv | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014367.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices.html | CRITICS CHOICES | By Vincent Canby Film | TX 1-510128 | 1985-02-06 |

| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-a-multimedia-piece-by-linda-mussmann.html | DANCE A MULTIMEDIA PIECE BY LINDA MUSSMANN | By Jack Anderson | TX 1-510128 | 1985-02-06 |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-the-samul-nori-ensemble.html | DANCE THE SAMULNORI ENSEMBLE | By Anna Kisselgoff | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-view-why-did-balanchine-allow-ballets-to-disappear.html | DANCE VIEW   WHY DID BALANCHINE ALLOW BALLETS TO DISAPPEAR | By Anna Kisselgoff | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/flowering-plants-may-help-banish-winter-doldruns.html | FLOWERING PLANTS MAY HELP BANISH WINTER DOLDRUNS | By Honey M Strait | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-baltimore-opera-s-3-portraits-of-women.html | MUSIC BALTIMORE OPERAS 3 PORTRAITS OF WOMEN | By John Rockwell | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-bartok-and-rochberg-songs.html | MUSIC BARTOK AND ROCHBERG SONGS | By Bernard Holland | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-debuts-in-review-014248.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-view-alas-poor-desdemona-pillowed-to-death.html | MUSIC VIEW   ALAS POOR DESDEMONA PILLOWED TO DEATH | By Donal Henahan | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/new-cassettes-from-modern-dance-to-diana-ross.html | NEW CASSETTES FROM MODERN DANCE TO DIANA ROSS | By John J OConnnorthe Missiles of October Starring William Devane Martin Sheen Howard Dasilva Ralph Bellamy | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/numismatics-the-emphasis-shifts-from-rarity-to-quality.html | NUMISMATICSTHE EMPHASIS SHIFTS FROM RARITY TO QUALITY | By Ed Reiter | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/opera-roy-hart-theater-transforms-pagliacci.html | OPERA ROY HART THEATER TRANSFORMS PAGLIACCI | By John Rockwell | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/opera-students-do-a-wolf-ferrari-work.html | OPERA STUDENTS DO A WOLFFERRARI WORK | By Will Crutchfield | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/operas-by-strauss-and-dalbert-make-their-way-to-disk.html | OPERAS BY STRAUSS AND DALBERT MAKE THEIR WAY TO DISK | By George Jellinek | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/pilobolus-expands-its-dramatic-forms.html | PILOBOLUS EXPANDS ITS DRAMATIC FORMS | By Barry Laine | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/sound-new-gear-spans-the-gap-between-commonplace-and-hi-fi.html | SOUND   NEW GEAR SPANS THE GAP BETWEEN COMMONPLACE AND HIFI | By Hans Fantel | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/stamps-the-alphabetical-issues-from-a-to-d.html | STAMPS   THE ALPHABETICAL ISSUES FROM A TO D | By Richard L Sine | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/the-long-anguish-of-ts-eliot-an-unauthorized-view.html | THE LONG ANGUISH OF TS ELIOTAN UNAUTHORIZED VIEW | By Michael Billington | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/tv-view-the-networks-haven-t-quite-forsaken-quality-drama.html | TV VIEW   THE NETWORKS HAVENT QUITE FORSAKEN QUALITY DRAMA | By John J OConnor | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/what-part-should-the-public-play-in-choosing-public-art.html | WHAT PART SHOULD THE PUBLIC PLAY IN CHOOSING PUBLIC ART | By Grace Glueck | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/a-solitary-life-is-still-worth-living.html | A SOLITARY LIFE IS STILL WORTH LIVING | By Anne Tyler | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/about-books-books-for-bedtime-language-for-dinner.html | ABOUT BOOKS   BOOKS FOR BEDTIME LANGUAGE FOR DINNER | By Anatole Broyard | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/american-genesis.html | AMERICAN GENESIS | By Jamake Highwater | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/american-history-arrives-in-europe.html | AMERICAN HISTORY ARRIVES IN EUROPE | By Peter J Parish Peter J Parish Is the Director of the Institute of the United States At the University of London | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/around-here-we-have-banished-the-voice-the-art-of-the-knock.html | AROUND HERE WE HAVE BANISHED THE VOICETHE ART OF THE KNOCK | By Nahid Rachlin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/children-s-books-014486.html | CHILDRENS BOOKS | By Jonathan Evan Maslow | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/children-s-books-bad-children-s-books-drive-out-good.html | CHILDRENS BOOKS   BAD CHILDRENS BOOKS DRIVE OUT GOOD | By Betsy Hearne | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/crime-014478.html | CRIME | By Newgate Callendar | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/dr-levy-of-the-alamo.html | DR LEVY OF THE ALAMO | By Henry Mayer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/fresh-readings-polemical-asides.html | FRESH READINGS POLEMICAL ASIDES | By Germaine Bree | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/how-a-hero-gets-down-from-a-diving-board.html | HOW A HERO GETS DOWN FROM A DIVING BOARD | By Zick Rubin | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction-014468.html | IN SHORT FICTION | By Richard Elman Doris C Powers Ardis Publishers Cloth 1950 Paper 750 | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Eleanor Foa Dienstag | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Jacqueline Austin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Nora Peck | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014458.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014460.html | IN SHORT NONFICTION | By Drew Middleton | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014464.html | IN SHORT NONFICTION | By Harold C Schonberg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-coonskins-and-condiments.html | IN SHORT NONFICTION   COONSKINS AND CONDIMENTS | By Wendy Smith | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andrew J Pierre | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret Hertzig | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/morons-mountebanks-and-other-social-ills-the-liberal-crack-by-emmett.html | MORONS MOUNTEBANKS AND OTHER SOCIAL ILLS THE LIBERAL CRACK By Emmett Tyrrell Jr256 pp New York Simon Schuster 1695 | By Allen Weinstein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/naming-names.html | NAMING NAMES | By Aljean Harmetz | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/poets-in-their-letters.html | POETS IN THEIR LETTERS | By William S Peterson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/prisoners-of-identity.html | PRISONERS OF IDENTITY | By Siegfried Stander 144 Pp New York the Vanguard Press 1295 | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/shots-or-not.html | SHOTS OR NOT | By Harry Schwartz | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/sometimes-something-seems-to-work.html | SOMETIMES SOMETHING SEEMS TO WORK | By Richard J Margolis | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/suddenly-owning-people-was-wrong.html | SUDDENLY OWNING PEOPLE WAS WRONG | By David Brion Davis 374 Pp New York Oxford University Press 25 | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/the-best-conversation-in-america.html | THE BEST CONVERSATION IN AMERICA | By Frank McShane | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/the-macho-maker-of-nineteen-eightyfour.html | THE MACHO MAKER OF NINETEEN EIGHTYFOUR | By Virginia Held | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/was-stalin-inevitable-rethinking-soviet-experience-politics-history-since-1917.html | WAS STALIN INEVITABLE RETHINKING THE SOVIET EXPERIENCE   Politics and History since 1917  By Stephen F Cohen  222 pp New York  Oxford UniversityPress 1795 | By Richard Lowenthal | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/why-migulin-matters.html | WHY MIGULIN MATTERS | By Yuri Trifonov Translated By Jacqueline Edwards and Mitchell Schneider 267 Pp New York Simon  Schuster 1695 | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/books/wrestling-with-the-law-of-god.html | WRESTLING WITH THE LAW OF GOD | By Arthur Hertzburg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/a-new-found-pep-at-p-g.html | A NEWFOUND PEP AT P  G | By Steven Greenhouse Cincinnati | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/baker-s-buddy-richard-g-darman-a-master-of-compromise-tapped-for-the-treasury.html | BAKERS BUDDY RICHARD G DARMAN A MASTER OF COMPROMISE TAPPED FOR THE TREASURY | By Francis X Clines | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/business-forum-new-competition-hurts-the-retail.html | BUSINESS FORUM   NEW COMPETITION HURTS THE RETAIL | By Peter F Muratore | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/business-forum-the-war-for-institutional-comissions.html | BUSINESS FORUM   THE WAR FOR INSTITUTIONAL COMISSIONS | By James Balog | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/france-s-ailing-auto-industry.html | FRANCES AILING AUTO INDUSTRY | By Paul Lewis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/high-finance-makes-a-bid-for-art.html | HIGH FINANCE MAKES A BID FOR ART | By Marylin Bender | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/investing-growth-stocks-outpace-the-market.html | INVESTINGGROWTH STOCKS OUTPACE THE MARKET | By Anise C Wallace | TX 1-510128 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/personal-finance-second-two-articles-zero-coupon-securities-selecting-zero.html | PERSONAL FINANCE   Second of two articles on zerocoupon securities   SELECTING ZEROCOUPON MUNICIPALS | By Deborah Rankin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/personal-finance-selecting-zero-coupon-municipals.html | PERSONAL FINANCE   SELECTING ZEROCOUPON MUNICIPALS | By Deborah Rankin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/polaroid-gropes-for-another-winner.html | POLAROID GROPES FOR ANOTHER WINNER | By Leslie Wayne | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/testing-for-traits-that-make-a-merger.html | TESTING FOR TRAITS THAT MAKE A MERGER | By Alon Gratch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/the-case-study-method-advising-caterpillar-s-new-preisident.html | THE CASESTUDY METHOD   ADVISING CATERPILLARS NEW PREISIDENT | By Nr Kleinfield | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/the-executive-computer-help-in-managing-the-electronic-desk.html | THE EXECUTIVE COMPUTER   HELP IN MANAGING THE ELECTRONIC DESK | By Erik SandbergDiment | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/business/week-in-business-jobless-rate-rises-as-does-job-total.html | WEEK IN BUSINESSJOBLESS RATE RISES AS DOES JOB TOTAL | By Merill Perlman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/about-men-in-on-the-game.html | About Men   In On the Game | By Leon Lewis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/beauty-behind-the-mask.html | BEAUTY   BEHIND THE MASK | By Deborah Blumenthal | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/fashion-patterns-for-spring.html | FASHION   Patterns For Spring | By June Weir | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/food-mexican-meat-roll.html | FOOD   Mexican Meat Roll | By Craig Claiborne and Pierre Franey | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/jack-kemp-s-year-of-decision.html | JACK KEMPS YEAR OF DECISION | By Steven V Roberts | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/mens-style-new-directions.html | MENS STYLENEW DIRECTIONS | By Patricia McColl | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/on-caravaggio.html | ON CARAVAGGIO | By Frank Stella | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/on-language-the-boffin-speaks.html | On Language   THE BOFFIN SPEAKS | By William Safire | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/sunday-observer-a-hairy-relationship.html | SUNDAY OBSERVER   A Hairy Relationship | By Russell Baker | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/the-big-brother-iraq-under-saddam-hussein.html | THE BIG BROTHER IRAQ UNDER SADDAM HUSSEIN | By Elaine Sciolino | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/the-public-at-last-finds-benita-valente.html | THE PUBLIC AT LAST FINDS BENITA VALENTE | By Linda Blandford | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/movies/a-young-actress-adopts-old-ways.html | A YOUNG ACTRESS ADOPTS OLD WAYS | By Constance S Rosenblum | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/movies/film-view-chilly-movies-nourish-with-food-for-thought.html | FILM VIEW   CHILLY MOVIES NOURISH WITH FOOD FOR THOUGHT | By Vincent Canby | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/2-killed-in-plane-crash-in-south-jersey-woods.html | 2 KILLED IN PLANE CRASH IN SOUTH JERSEY WOODS | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-colorist-still-flouts-convention.html | A COLORIST STILL FLOUTS CONVENTION | By David L Shirey | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-drivein-oasis-for-suburbanites.html | A DRIVEIN OASIS FOR SUBURBANITES | By John Chervokas | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-father-finds-forgiveness.html | A FATHER FINDS FORGIVENESS | By Herbert Hadad | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-gallery-for-illustrators-only.html | A GALLERY FOR ILLUSTRATORS ONLY | By Laurie A ONeill | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-return-to-favor-for-rotc-programs.html | A RETURN TO FAVOR FOR ROTC PROGRAMS | By Gary Kriss | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-shadowy-tale-groundhog-forecasts-clash.html | A SHADOWY TALE GROUNDHOG FORECASTS CLASH | By Esther B Fein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-sinful-pastiche-at-mccarter-theatre.html | A SINFUL PASTICHE AT MCCARTER THEATRE | By Alvin Klein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/about-westchester-special-mentors.html | ABOUT WESTCHESTER SPECIAL MENTORS | By Lynne Ames | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/antiques-chinese-collection-in-guilford.html | ANTIQUESCHINESE COLLECTION IN GUILFORD | By Frances Phipps | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/antiques-newark-museum-ceremony-and-ritual-in-african-life.html | ANTIQUESNEWARK MUSEUM CEREMONY AND RITUAL IN AFRICAN LIFE | By Muriel Jacobs | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/archer-fixes-sights-on-88-olympics.html | ARCHER FIXES SIGHTS ON 88 OLYMPICS | By Robert A Hamilton | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-an-absorbing-introduction-to-wrights-usonia.html | ARTAN ABSORBING INTRODUCTION TO WRIGHTS USONIA | By William Zimmer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-an-outpost-celebrates-its-10th-year.html | ARTAN OUTPOST CELEBRATES ITS 10TH YEAR | By William Zimmer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-he-blazed-artistic-trails.html | ARTHE BLAZED ARTISTIC TRAILS | By Helen A Harrison | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/article-014192-no-title.html | Article 014192  No Title | By Donald Janson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/atlantic-city-seeks-to-regain-convention-trade.html | ATLANTIC CITY SEEKS TO REGAIN CONVENTION TRADE | By Donald Janson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bar-honors-obstinate-polish-lawyer.html | BAR HONORS OBSTINATE POLISH LAWYER | By David Margolick | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bergen-seeking-funds.html | BERGEN SEEKING FUNDS | By Albert J Parisi | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/blackwood-outlines-goals-as-mayor.html | BLACKWOOD OUTLINES GOALS AS MAYOR | By Lena Williams | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bridge-quake-sensors-sought.html | BRIDGE QUAKE SENSORS SOUGHT | By Joseph Deitch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bridge-repairs-outpaced-by-rate-of-deterioration.html | BRIDGE REPAIRS OUTPACED BY RATE OF DETERIORATION | By Albert J Parisi | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/center-survives-crisis.html | CENTER SURVIVES CRISIS | By Rena Fruchter | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/children-are-given-identification-tags.html | CHILDREN ARE GIVEN IDENTIFICATION TAGS | By Josephine Wallace | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/coastal-funds-face-a-cutoff.html | COASTAL FUNDS FACE A CUTOFF | By Susan Kellam | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/concert-series-fill-schools-libraries.html | CONCERT SERIES FILL SCHOOLS LIBRARIES | By Robert Sherman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-guide-014664.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-how-homework-is-misused.html | CONNECTICUT OPINIONHOW HOMEWORK IS MISUSED | By Carolyn Strauss | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-lessons-tv-cannot-teach.html | CONNECTICUT OPINIONLESSONS TV CANNOT TEACH | By Jacqueline Rinaldi | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-were-halfway-to-spring.html | CONNECTICUT OPINIONWERE HALFWAY TO SPRING | By Alma Roberts Giordan | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/copter-run-proves-hit-with-gamblers.html | COPTER RUN PROVES HIT WITH GAMBLERS | By Katya Goncharoff | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/crafts-functional-beauty.html | CRAFTS   FUNCTIONAL BEAUTY | By Patricia Malarcher | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/cuomo-condemns-reagan-policy-on-schools.html | CUOMO CONDEMNS REAGAN POLICY ON SCHOOLS | By Isabel Wilkerson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dairy-prints-photos-of-missing-children.html | DAIRY PRINTS PHOTOS OF MISSING CHILDREN | By Laurie A ONeill | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/debate-over-bill-to-create-a-lawguardian-agency.html | DEBATE OVER BILL TO CREATE A LAWGUARDIAN AGENCY | By David Hechler | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/decision-on-low-cost-power-stirs-protests.html | DECISION ON LOWCOST POWER STIRS PROTESTS | By Franklin Whitehouse | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-a-bit-of-bombay-at-modest-prices.html | DINING OUT   A BIT OF BOMBAY AT MODEST PRICES | By Florence Fabricant | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-add-a-star-in-passaic-county.html | DINING OUTADD A STAR IN PASSAIC COUNTY | By Anne Semmes | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-italian-the-way-it-should-be.html | DINING OUT   ITALIAN THE WAY IT SHOULD BE | By Patricia Brooks | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-other-than-fast-food.html | DINING OUTOTHER THAN FAST FOOD | By M H Reed | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/donovan-co-defendant-says-he-was-offered-deal.html | DONOVAN CODEFENDANT SAYS HE WAS OFFERED DEAL | By Selwyn Raab | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dutch-antagonism-ended-new-sweden.html | DUTCH ANTAGONISM ENDED NEW SWEDEN | By Carlo M Sardella | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dwindling-german-club-keeps-singing.html | DWINDLING GERMAN CLUB KEEPS SINGING | By Kevin F McMurray | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/end-to-party-line-voting-gains-in-connecticut.html | END TO PARTYLINE VOTING GAINS IN CONNECTICUT | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/engineers-at-work-on-transit-center.html | ENGINEERS AT WORK ON TRANSIT CENTER | By Edward Hudson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/firemen-sift-through-rubble-from-firehouse-that-burned.html | FIREMEN SIFT THROUGH RUBBLE FROM FIREHOUSE THAT BURNED | By David L Beazer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/florida-air-traffic-warming-up.html | FLORIDA AIR TRAFFIC WARMING UP | By John T McQuiston | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-jackie-collins-case.html | FOLLOWUP ON THE NEWS   Jackie Collins Case | By Richard Haitch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-teen-age-police.html | FOLLOWUP ON THE NEWS   TeenAge Police | By Richard Haitch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-zoo-biz.html | FOLLOWUP ON THE NEWS   Zoo Biz | By Richard Haitch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/food-clay-pot-cooking-keeps-in-juices-and-takes-little-watching.html | FOOD   CLAYPOT COOKING KEEPS IN JUICES AND TAKES LITTLE WATCHING | By Florence Fabricant | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/gardening-ground-covers-for-light-shade.html | GARDENINGGROUND COVERS FOR LIGHT SHADE | By Carl Totemeier | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/gardening-ground-covers-for-light-shade.html | GARDENINGGROUND COVERS FOR LIGHT SHADE | By Carl Totemeier | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/gardening-ground-covers-for-light-shade.html | GARDENINGGROUND COVERS FOR LIGHT SHADE | By Carl Totemeier | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/gardening-ground-covers-for-light-shade.html | GARDENINGGROUND COVERS FOR LIGHT SHADE | By Carl Totemeier | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/group-to-promote-alternative-energy.html | GROUP TO PROMOTE ALTERNATIVE ENERGY | By Robert A Hamilton | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/help-from-a-flying-think-tank.html | HELP FROM A FLYING THINK TANK | By Joel H Sachs | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/hockey-remains-his-game-at-76.html | HOCKEY REMAINS HIS GAME  AT 76 | By John Cavanaugh | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/home-clinic-installing-a-filter-to-improve-the-quality-of-drinking-water.html | HOME CLINIC   INSTALLING A FILTER TO IMPROVE THE QUALITY OF DRINKING WATER | By Bernard Gladstone | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/housing-hard-to-find-for-those-with-children.html | HOUSING HARD TO FIND FOR THOSE WITH CHILDREN | By Sandra Gardner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/in-celebration-of-books-a-librarian-reminisces.html | IN CELEBRATION OF BOOKS A LIBRARIAN REMINISCES | BY Marjorie Lewis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/in-search-of-practical-solutions-for-the-islands-traffic-woes.html | IN SEARCH OF PRACTICAL SOLUTIONS FOR THE ISLANDS TRAFFIC WOES | By Shelley Lotenberg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/judge-to-decide-if-poor-can-get-abortion-funds.html | JUDGE TO DECIDE IF POOR CAN GET ABORTION FUNDS | By Karen Schneider | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/lilco-looks-for-new-revenue-sources.html | LILCO LOOKS FOR NEW REVENUE SOURCES | By Matthew L Wald | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/long-islanders-his-field-sweet-charity-left-right-and-center.html | LONG ISLANDERS   HIS FIELD SWEET CHARITY LEFT RIGHT AND CENTER | By Lawrence Van Gelder | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/lower-fares-program-for-aged-is-widened.html | LowerFares Program For Aged Is Widened | By United Press International | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/many-donors-to-the-neediest-have-also-known-hardship.html | MANY DONORS TO THE NEEDIEST HAVE ALSO KNOWN HARDSHIP | By Walter H Waggoner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/mentally-disturbed-use-poetry-as-path-to-reality.html | MENTALLY DISTURBED USE POETRY AS PATH TO REALITY | By Kathleen Teltsch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-americans-making-the-most-of-opportunity.html | NEW AMERICANS MAKING THE MOST OF OPPORTUNITY | By William F Powers | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-americans-not-so-diferent.html | NEW AMERICANS NOT SO DIFERENT | By Rita Chaipel | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-castle-fairest-in-state-for-taxes.html | NEW CASTLE FAIREST IN STATE FOR TAXES | By Betsy Brown | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-opinion-counseling-todays-children-for-the-world-of.html | NEW JERSEY OPINIONCOUNSELING TODAYS CHILDREN FOR THE WORLD OF TOMORROW | By Esther M Bearg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-opinion-right-to-die-law-would-strengthen-living-wills.html | NEW JERSEY OPINIONRIGHT TO DIE LAW WOULD STRENGTHEN LIVING WILLS | By Rebecca Schlam Lutto | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/night-on-the-town-can-be-arranged.html | NIGHT ON THE TOWN CAN BE ARRANGED | By Alvin Klein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/orders-for-a-lawyer-to-pay-legal-fees-is-reversed.html | ORDERS FOR A LAWYER TO PAY LEGAL FEES IS REVERSED | By Arnold H Lubasch | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/plan-to-sell-library-protested.html | PLAN TO SELL LIBRARY PROTESTED | By Shirley E Perlman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/planning-council-endorses-2-hospitals-for-cardiac-surgery.html | PLANNING COUNCIL ENDORSES 2 HOSPITALS FOR CARDIAC SURGERY | By Sandra Friedland | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/police-will-hunt-drugs-in-schools.html | POLICE WILL HUNT DRUGS IN SCHOOLS | By Joyce Purnick | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/politics-kean-shift-to-the-left-sets-stage-for-race.html | POLITICS   KEAN SHIFT TO THE LEFT SETS STAGE FOR RACE | By Joseph F Sullivan | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/professor-treats-problem-of-shyness.html | PROFESSOR TREATS PROBLEM OF SHYNESS | By Marcia Saft | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/revisions-in-laws-on-housing-urged.html | REVISIONS IN LAWS ON HOUSING URGED | By Jeffrey Schmalz | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/route-25a-project-gets-a-green-light.html | ROUTE 25A PROJECT GETS A GREEN LIGHT | By Jerry Mikorenda | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/scooting-over-the-ice-at-80-mph.html | SCOOTING OVER THE ICE AT 80 MPH | By Richard Weissmann | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/shinnecock-dock-center-of-dispute.html | SHINNECOCK DOCK CENTER OF DISPUTE | By Ronnie Wacker | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/shostakovich-orchestra-role.html | SHOSTAKOVICH ORCHESTRA ROLE | By Eleanor Charles | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/sinclair-lewiss-li-sojourn-recaled-at-centenary.html | SINCLAIR LEWISS LI SOJOURN RECALED AT CENTENARY | By Susan Carey Dempsey | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/speaking-personally-i-saw-an-eagle-in-its-natural-habitat.html | SPEAKING PERSONALLYI SAW AN EAGLE IN ITS NATURAL HABITAT | By Claire Gerber | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/special-programs-bid-for-all-gifted-pupils.html | SPECIAL PROGRAMS BID FOR ALL GIFTED PUPILS | By Peggy McCarthy | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/stage-costumes-in-new-spotlight.html | STAGE COSTUMES IN NEW SPOTLIGHT | By Karen Weisberg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/state-moves-ahead-on-bridge-repairs.html | STATE MOVES AHEAD ON BRIDGE REPAIRS | By Pete Mobilia | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/stricter-toxic-waste-rules-are-being-drawn-up.html | STRICTER TOXICWASTE RULES ARE BEING DRAWN UP | By Robert A Hamilton | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/study-of-arms-race-urged-for-schools.html | STUDY OF ARMS RACE URGED FOR SCHOOLS | By Charlotte Libov | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/superstars-of-music-heading-here.html | SUPERSTARS OF MUSIC HEADING HERE | By Terri Lowen Finn | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/sweden-plans-new-colonial-ties.html | SWEDEN PLANS NEW COLONIAL TIES | By Carlo M Sardella | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/theater-acting-company-to-appear-at-purchase.html | THEATER   ACTING COMPANY TO APPEAR AT PURCHASE | By Alvin Klein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/theater-stompin-again-overdoes-it.html | THEATER   STOMPIN AGAIN OVERDOES IT | By Alvin Klein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/two-actors-excel-in-of-mice-and-men.html | TWO ACTORS EXCEL IN OF MICE AND MEN | By Leah D Frank | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/union-near-sale-of-complex.html | UNION NEAR SALE OF COMPLEX | By John Rather | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/views-differ-on-pesticide-ban.html | VIEWS DIFFER ON PESTICIDE BAN | By Leo H Carney | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/ways-to-fix-transit-hub-sought.html | WAYS TO FIX TRANSIT HUB SOUGHT | By Edward Hudson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-guide-014662.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-510128 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-jobs-and-veterans.html | WESTCHESTER JOURNALJOBS AND VETERANS | By Gary Kriss | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-the-overseer-s-house.html | WESTCHESTER JOURNAL   THE OVERSEERS HOUSE | By Tessa Melvin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-what-does-a-psychiatrist-do.html | WESTCHESTER JOURNAL   What does a psychiatrist do | By Alvin Klein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/when-potters-wheels-whirred.html | WHEN POTTERS WHEELS WHIRRED | By Barbara Delatiner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/wine-a-tasting-of-bottles-for-5-or-less.html | WINEA TASTING OF BOTTLES FOR 5 OR LESS | By Geoff Kalish | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/winterdance-under-way-in-yonkers.html | WINTERDANCE UNDER WAY IN YONKERS | By Ian T MacAuley | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/with-victory-in-mt-vernon-democrats-look-ahead.html | WITH VICTORY IN MT VERNON DEMOCRATS LOOK AHEAD | By James Feron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/a-flaw-in-radical-tax-reform.html | A FLAW IN RADICAL TAX REFORM | By Norman J Ornstein | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/v-e-day-the-right-way.html | VE DAY THE RIGHT WAY | By David Schoenbaum | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/washington.html | WASHINGTON | By James Reston | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/adapting-to-the-high-cost-of-housing.html | ADAPTING TO THE HIGH COST OF HOUSING | By Michael Decourcy Hinds | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/gateway-tenants-sue-over-rents.html | GATEWAY TENANTS SUE OVER RENTS | By Dee Wedemeyer | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/if-youre-thinking-of-living-in-lewisboro.html | IF YOURE THINKING OF LIVING IN LEWISBORO | By Thomas Moran | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/postings-recycling-a-gym.html | POSTINGS   RECYCLING A GYM | By Shawn G Kennedy | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/q-a-014533.html | QA | By Dee Wedemeyer Costs of Gaining Access Question | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/saving-farmland-from-suburban-sprawl.html | SAVING FARMLAND FROM SUBURBAN SPRAWL | By Anthony Depalma | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/talking-absentees-tightening-rules-on-renting.html | TALKING ABSENTEES TIGHTENING RULES ON RENTING | By Andree Brooks | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/the-juggling-act-behind-apartment-pricing-strategy.html | THE JUGGLING ACT BEHIND APARTMENTPRICING STRATEGY | By Kirk Johnson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/about-cars-introducing-ford-s-new-merkur.html | ABOUT CARS   Introducing Fords New Merkur | By Marshall Schuon | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/bird-leads-celtics-over-bullets-97-91.html | BIRD LEADS CELTICS OVER BULLETS 9791 | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/brisco-hooks-records-indoor-440-yard-mark.html | BriscoHooks Records Indoor 440Yard Mark | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/connors-falls-6-1-6-4.html | CONNORS FALLS 61 64 | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/cosmos-set-to-sell-cabanas.html | COSMOS SET TO SELL CABANAS | By Alex Yannis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/divorce-rekindles-a-tiger-love-affair.html | DIVORCE REKINDLES A TIGER LOVE AFFAIR | By David W Hollis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/everton-expands-lead-defeating-watford-4-0.html | Everton Expands Lead Defeating Watford 40 | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/ga-tech-surprises-maryland.html | Ga Tech Surprises Maryland | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/generals-capture-exhibition-opener.html | GENERALS CAPTURE EXHIBITION OPENER | By William N Wallace | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/hoosiers-headstrong-coach-finds-the-past-is-not-enough.html | HOOSIERS HEADSTRONG COACH FINDS THE PAST IS NOT ENOUGH | By Malcolm Moran | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/hrudey-shuts-out-penguins.html | HRUDEY SHUTS OUT PENGUINS | By Craig Wolff | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/jets-finally-win-in-boston-garden.html | Jets Finally Win In Boston Garden | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/memphis-state-wins-91-82.html | MEMPHIS STATE WINS 9182 | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/nets-topple-76ers.html | NETS TOPPLE 76ERS | By Sam Goldaper Special To the New York Times | TX 1-510128 | 1985-02-06 |

| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/o-meara-leading-field-at-crosby.html | OMEARA LEADING FIELD AT CROSBY | By Gordon S White Jr | TX 1-510128 | 1985-02-06 |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/oilers-overhwelm-rangers-in-5-1-rout.html | OILERS OVERHWELM RANGERS IN 51 ROUT | By Kevin Dupont | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/on-the-joys-and-stresses-of-a-no-1-rank.html | ON THE JOYS AND STRESSES OF A NO 1 RANK | By Jack Rohan | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/outdoors-collecting-old-fishing-tackle.html | OUTDOORS   Collecting Old Fishing Tackle | By Nelson Bryant | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/pedroza-keeps-wba-title.html | Pedroza Keeps WBA Title | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/pitch-for-expansion-teams-is-made-by-a-senator.html | PITCH FOR EXPANSION TEAMS IS MADE BY A SENATOR | Murray Chass on Baseball | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-of-the-times-how-ethiopia-touched-a-poet.html | Sports of The Times   How Ethiopia Touched a Poet | By Dave Anderson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-of-the-times-number-one-comes-home.html | SPORTS OF THE TIMES   NUMBER ONE COMES HOME | By Ira Berkow | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/st-john-s-routs-uconn-by-97-64.html | ST JOHNS ROUTS UCONN BY 9764 | By William C Rhoden | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/tom-mcmillen-s-lofty-goals.html | TOM MCMILLENS LOFTY GOALS | By Peter Alfano | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/tose-said-to-face-new-peril.html | TOSE SAID TO FACE NEW PERIL | By Michael Janofsky | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/warriors-rout-knicks-by-114-98.html | WARRIORS ROUT KNICKS BY 11498 | By Roy S Johnson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/style/from-paris-accessories-by-the-yard.html | FROM PARIS ACCESSORIES BY THE YARD | By Bernadine Morris Special To the New York Times | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/style/future-events-parties-around-town.html | Future Events Parties Around Town | By Robert E Tomasson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/theater/stage-a-new-look-at-7-deadly-sins.html | STAGE A NEW LOOK AT 7 DEADLY SINS | By Mel Gussow | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/theater/stage-view-reviving-a-musical-and-an-age-of-optimism.html | STAGE VIEW   REVIVING A MUSICAL AND AN AGE OF OPTIMISM | By Stephen Holden | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/56-ways-to-tour-jackson-nh.html | 56 WAYS TO TOUR JACKSON NH | By Mark C Hansen | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/exploring-underwater-off-belize.html | EXPLORING UNDERWATER OFF BELIZE | By Austin Bay | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/fare-of-the-country-the-irish-flair-with-potatoes.html | FARE OF THE COUNTRY  THE IRISH FLAIR WITH POTATOES | By Fred Ferretti | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/from-english-pub-to-chinese-pagoda.html | FROM ENGLISH PUB TO CHINESE PAGODA | By Paul Goldberger | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/lively-gateway-to-the-alps.html | LIVELY GATEWAY TO THE ALPS | By James M Markham | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/on-skyros-an-ancient-rite.html | ON SKYROS AN ANCIENT RITE | By Fergus M Bordewich | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/practical-traveler-going-with-your-videocamera.html | PRACTICAL TRAVELER GOING WITH YOUR VIDEOCAMERA | By Paul Grimes | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/recapturing-the-scent-of-memories.html | RECAPTURING THE SCENT OF MEMORIES | By William Weaver | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/the-city-of-nine-seasons.html | THE CITY OF NINE SEASONS | By John Dornberg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/travel-advisory-alpine-skiing-country-rental.html | TRAVEL ADVISORY ALPINE SKIING COUNTRY RENTAL | By Lawrence Van Gelder | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/what-s-doing-in-palm-springs.html | WHATS DOING IN PALM SPRINGS | By Lynn Rosellini | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/wintering-around-munich.html | WINTERING AROUND MUNICH | By HansEckart Rubesamen | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/2-services-may-change-records-of-drug-abuse.html | 2 Services May Change Records of Drug Abuse | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-1960-sit-in-that-started-protests-is-re-enacted.html | AROUND THE NATION  1960 SitIn That Started Protests Is ReEnacted | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-dead-miners-families-to-share-5.15-million.html | AROUND THE NATION  Dead Miners Families To Share 515 Million | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-teamster-prosecutions-reported-to-be-sought.html | AROUND THE NATION  Teamster Prosecutions Reported to Be Sought | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/bankers-cautious-on-plan-to-aid-farmers-in-debt.html | BANKERS CAUTIOUS ON PLAN TO AID FARMERS IN DEBT | By William Robbins | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/budget-said-to-ask-end-to-aid-for-air-service.html | BUDGET SAID TO ASK END TO AID FOR AIR SERVICE | AP | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/east-undergoes-surgery.html | East Undergoes Surgery | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/fugitives-tracer-vanishes-himself.html | FUGITIVES TRACER VANISHES HIMSELF | By Jeff Gerth | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/heckler-puts-off-action-on-barring-use-of-6-dyes.html | HECKLER PUTS OFF ACTION ON BARRING USE OF 6 DYES | By Irvin Molotsky | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/hotel-aids-cancer-patients.html | Hotel Aids Cancer Patients | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/leaders-of-alien-sanctuary-drive-say-indictments-pose-church-state-issue.html | LEADERS OF ALIEN SANCTUARY DRIVE SAY INDICTMENTS POSE CHURCHSTATE ISSUE | By Wayne King | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/no-headline-014318.html | No Headline | By Bill Keller | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/non-academy-graduates-get-to-navy-jobs.html | NONACADEMY GRADUATES GET TO NAVY JOBS | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/norfolk-busing-case-viewed-as-key-to-keeping-us-schools-integrated.html | NORFOLK BUSING CASE VIEWED AS KEY TO KEEPING US SCHOOLS INTEGRATED | By Stephen Engelberg | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/ok-pardner-now-s-the-time-read-aimrhyme.html | OK PARDNER NOWS THE TIME READ AIMRHYME | By Iver Peterson | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/president-opens-campaign-to-win-budget-support.html | PRESIDENT OPENS CAMPAIGN TO WIN BUDGET SUPPORT | By Gerald M Boyd  Special To the New York Times | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/scientist-challenges-fossils-mary-leakey-found-7-years-ago.html | SCIENTIST CHALLENGES FOSSILS MARY LEAKEY FOUND 7 YEARS AGO | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/scientists-say-medicare-cut-will-limit-research.html | SCIENTISTS SAY MEDICARE CUT WILL LIMIT RESEARCH | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/staff-challenges-nuclear-official.html | STAFF CHALLENGES NUCLEAR OFFICIAL | By Ben A Franklin | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/us/states-fear-us-attempt-to-infringe-on-their-revenue.html | STATES FEAR US ATTEMPT TO INFRINGE ON THEIR REVENUE | By Howell Raines | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/and-now-an-update-on-the-trojan-war.html | AND NOW AN UPDATE ON THE TROJAN WAR | By Colin Campbell | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/budget-battle-shapes-up-over-benefits-for-veterans.html | BUDGET BATTLE SHAPES UP OVER BENEFITS FOR VETERANS | By Robert Pear | TX 1-510128 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/can-jerusalem-s-unity-cabinet-get-its-peace-act-together.html | CAN JERUSALEMS UNITY CABINET GET ITS PEACE ACT TOGETHER | By Thomas L Friedman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/even-as-it-splits-opec-still-holds-a-whip.html | EVEN AS IT SPLITS OPEC STILL HOLDS A WHIP | By John Tagliabue | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-a-blackout-in-outer-space.html | IDEAS  TRENDS   A Blackout in Outer Space | By Richard Levine and Walter Goodman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-governors-join-to-raise-the-drinking-age.html | IDEAS  TRENDS   Governors Join To Raise the Drinking Age | By Richard Levine and Walter Goodman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-new-drug-for-genital-herpes.html | IDEAS  TRENDS   New Drug for Genital Herpes | By Richard Levine and Walter Goodman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-the-lost-city-of-gran-pajaten.html | IDEAS  TRENDS   The Lost CityOf Gran Pajaten | By Richard Levine and Walter Goodman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/kohl-becomes-embroiled-in-a-silesian-fantasy.html | KOHL BECOMES EMBROILED IN A SILESIAN FANTASY | By James M Markham | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/liberation-theology-at-ground-level.html | LIBERATION THEOLOGY AT GROUND LEVEL | By Lydia Chavez | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/looking-for-a-handle-on-intelligence-activities.html | LOOKING FOR A HANDLE ON INTELLIGENCE ACTIVITIES | By Steven V Roberts | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/opposition-in-south-korea-looks-to-an-exile-for-help.html | OPPOSITION IN SOUTH KOREA LOOKS TO AN EXILE FOR HELP | By Clyde Haberman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/private-school-enrollment-takes-off.html | PRIVATE SCHOOL ENROLLMENT TAKES OFF | By Gene I Maeroff | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/quality-of-forensic-evidence-has-the-experts-worried.html | QUALITY OF FORENSIC EVIDENCE HAS THE EXPERTS WORRIED | By Selwyn Raab | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/reagan-budget-tightens-lid-on-social-spending.html | REAGAN BUDGET TIGHTENS LID ON SOCIAL SPENDING | By Leonard Silk | TX 1-510128 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/rescuing-cleveland-schools-may-be-harder-than-ever.html | RESCUING CLEVELAND SCHOOLS MAY BE HARDER THAN EVER | By James Barron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/suharto-and-islam-clash-on-principle.html | SUHARTO AND ISLAM CLASH ON PRINCIPLE | By Barbara Crossette | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-a-break-for-the-farmer.html | THE NATION   A Break For the Farmer | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-celebrating-the-death-of-quotas.html | THE NATION   Celebrating the Death of Quotas | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-the-democrats-settle-on-a-new-chairman.html | THE NATION   The Democrats Settle on a New Chairman | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-watchdog-gets-bitten.html | THE NATION   Watchdog Gets Bitten | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-presidential-line-to-and-from-capitol-hill.html | THE PRESIDENTIAL LINE TO AND FROM CAPITOL HILL | By Gerald M Boyd | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-getting-burned-on-wine-coolers.html | THE REGION   Getting Burned On Wine Coolers | By Alan Finder and Albert Scardino | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-kean-s-budget-thinking-big.html | THE REGION   Keans Budget Thinking Big | By Alan Finder and Albert Scardino | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-koch-offers-innovations-put-few-price-tags.html | THE REGION   Koch Offers Innovations put Few Price Tags | By Alan Finder and Albert Scardino | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-officer-indicted-in-bumpers-case.html | THE REGION   Officer Indicted In Bumpers Case | By Alan Finder and Albert Scardino | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-deportations-upheld.html | THE WORLD   Deportations Upheld | By Milt Freudenheim and Henry Giniger | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-doubting-cuba-s-red-carpet.html | THE WORLD   Doubting Cubas Red Carpet | By Milt Freudenheim and Henry Giniger | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-kirkpatrick-bows-out.html | THE WORLD   Kirkpatrick Bows Out | By Milt Freudenheim and Henry Giniger | TX 1-510128 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-red-army-group-claims-a-victim.html | THE WORLD   Red Army Group Claims a Victim | By Milt Freudenheim and Henry Giniger | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-us-delays-sales-of-arms-to-middle-east.html | THE WORLD   US Delays Sales of Arms To Middle East | By Milt Freudenheim and Henry Giniger | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/antisandinistas-differences-cloud-talks-on-united-front.html | ANTISANDINISTAS DIFFERENCES CLOUD TALKS ON UNITED FRONT | By George Volsky | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/arond-the-world-iraq-reports-raid-off-iranian-oil-island.html | AROND THE WORLD   Iraq Reports Raid Off Iranian Oil Island | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/around-the-world-chilean-regime-extends-curbs-for-90-days.html | AROUND THE WORLD   Chilean Regime Extends Curbs for 90 Days | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/blast-wounds-70-near-greek-base.html | BLAST WOUNDS 70 NEAR GREEK BASE | By Paul Anastasi Special To the New York Times | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/china-to-step-up-western-imports.html | CHINA TO STEP UP WESTERN IMPORTS | By Paul Lewis | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/israelis-arrest-dozens-in-a-palestinian-camp.html | Israelis Arrest Dozens In a Palestinian Camp | AP | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/japanese-opposition-exploring-the-art-of-making-alliances.html | JAPANESE OPPOSITION EXPLORING THE ART OF MAKING ALLIANCES | By Clyde Haberman | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/kenya-s-rural-clinics-face-increasing-strain.html | KENYAS RURAL CLINICS FACE INCREASING STRAIN | By Sheila Rule | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/lebanese-cabinet-has-crisis-meeting.html | LEBANESE CABINET HAS CRISIS MEETING | By John Kifner | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/marcos-orders-review-on-jailing-of-director.html | MARCOS ORDERS REVIEW ON JAILING OF DIRECTOR | By Steve Lohr | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/pope-presses-attack-on-advocates-of-violent-change.html | POPE PRESSES ATTACK ON ADVOCATES OF VIOLENT CHANGE | By E J Dionne Jr | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/recession-in-israel-is-slowing-settlement-of-the-west-bank.html | RECESSION IN ISRAEL IS SLOWING SETTLEMENT OF THE WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-510128 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/special-soviet-census-raises-unusual-issues.html | SPECIAL SOVIET CENSUS RAISES UNUSUAL ISSUES | By Theodore Shabad | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/thais-seeking-new-image-look-to-old-name.html | THAIS SEEKING NEW IMAGE LOOK TO OLD NAME | By Barbara Crossette | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/the-disaster-in-bhopal-lessons-for-the-future.html | THE DISASTER IN BHOPAL LESSONS FOR THE FUTURE | By Stuart Diamond Special To the New York Times | TX 1-510128 | 1985-02-06 |
| 1985-02-03 | https://www.nytimes.com/1985/02/03/world/us-envoy-s-goal-better-ties-to-guatemala.html | US ENVOYS GOAL BETTER TIES TO GUATEMALA | By James Lemoyne | TX 1-510128 | 1985-02-06 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/child-murders-sparks-debate-on-docudramas.html | CHILD MURDERS SPARKS DEBATE ON DOCUDRAMAS | By Sally Bedell Smith | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/city-ballet-poulenc-sonata-and-calcium-light-night.html | CITY BALLET POULENC SONATA AND CALCIUM LIGHT NIGHT | By Jack Anderson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-joseph-fuchs-plays.html | CONCERT JOSEPH FUCHS PLAYS | By Bernard Holland | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-ragtime-and-jazz.html | CONCERT RAGTIME AND JAZZ | By Will Crutchfield | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-the-new-music-ensemble.html | CONCERT THE NEW MUSIC ENSEMBLE | By Tim Page | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/gospel-songs-little-cedric.html | GOSPEL SONGS LITTLE CEDRIC | By Jon Parelese | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/jazz-the-marty-ehrlich-trio.html | JAZZ THE MARTY EHRLICH TRIO | By Jon Pareles | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-at-carnegie-hall-los-angeles-orchestra.html | MUSIC AT CARNEGIE HALL LOS ANGELES ORCHESTRA | By Bernard Holland | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-hakan-hagegard.html | MUSIC HAKAN HAGEGARD | By Allen Hughes | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-hums-and-songs-of-winnie-the-pooh.html | MUSIC HUMS AND SONGS OF WINNIETHEPOOH | By Tim Page | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-noted-in-brief-concertino-ensemble-at-carnegie-recital-hall.html | MUSICNOTED IN BRIEF   Concertino Ensemble At Carnegie Recital Hall | By Allen Hughes | TX 1-507553 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-noted-in-brief-speculum-musicae-plays-milton-babbitt.html | MUSIC NOTED IN BRIEF   Speculum Musicae Plays Milton Babbitt | By Tim Page | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/musicnoted-in-brief-woody-herman-sextet-in-the-king-cole-room.html | MusicNoted in Brief  Woody Herman Sextet In the King Cole Room | By John S Wilson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/pop-ashford-simpson-at-radio-city-music-hall.html | POP ASHFORD  SIMPSON AT RADIO CITY MUSIC HALL | By Stephen Holden | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/street-smart-rapping-is-innovative-art-form.html | STREETSMART RAPPING IS INNOVATIVE ART FORM | By Robert Palmer | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/tv-review-dirty-dozen-next-mission-on-nbc.html | TV REVIEW   DIRTY DOZEN NEXT MISSION ON NBC | By John Corry | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/books/books-of-the-times-261146.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-bojangles-account-to-scali.html | Advertising   Bojangles Account To Scali | By Philip H Dougherty | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-leo-burnett-executives-are-shifting-titles.html | ADVERTISING   Leo Burnett Executives Are Shifting Titles | By Philip H Dougherty | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-mars-may-add-agency.html | ADVERTISING   Mars May Add Agency | By Philip H Dougherty | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-time-goes-outside-for-promotion-chief.html | ADVERTISING   Time Goes Outside For Promotion Chief | By Philip H Dougherty | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/airbus-interim-chief.html | Airbus Interim Chief | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/bank-results-show-diversity.html | BANK RESULTS SHOW DIVERSITY | By Robert A Bennett | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-hershey-president-elected-chairman.html | BUSINESS PEOPLE    Hershey President Elected Chairman | By Kenneth N Gilpin | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-stratus-computer-head-plots-concern-s-course.html | BUSINESS PEOPLE   Stratus Computer Head Plots Concerns Course | By Kenneth N Gilpin | TX 1-507553 | 1985-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-top-economist-named-at-merrill-lynch-unit.html | BUSINESS PEOPLE   Top Economist Named At Merrill Lynch Unit | By Kenneth N Gilpin | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/charity-and-medical-items-changed.html | CHARITY AND MEDICAL ITEMS CHANGED | By Gary Klott | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/conditions-favor-bond-retirement.html | CONDITIONS FAVOR BOND RETIREMENT | By Michael Quint | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/debt-crisis-seen-as-ending.html | DEBT CRISIS SEEN AS ENDING | By Nicholas D Kristof | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/europe-s-roundtable-promotes-growth.html | EUROPES ROUNDTABLE PROMOTES GROWTH | By Paul Lewis | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/europe-s-surprising-recovery.html | EUROPES SURPRISING RECOVERY | By Barnaby J Feder | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/futures-optionshj-arcane-world-of-arbitrage.html | FuturesOptionsHJ   Arcane World Of Arbitrage | By Hj Maidenberg | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/market-place-exhilarating-stock-week.html | Market Place   Exhilarating Stock Week | By Vartanig G Vartan | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/new-deposits-at-thrift-units.html | New Deposits At Thrift Units | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/signal-loses-decision-in-merger-price-suit.html | SIGNAL LOSES DECISION IN MERGER PRICE SUIT | By Fred R Bleakley | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/us-to-rule-on-lifting-movie-antitrust-decrees.html | US TO RULE ON LIFTING MOVIE ANTITRUST DECREES | By Leslie Maitland Werner | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-a-farewell-party.html | WASHINGTON WATCH   A Farewell Party | By Peter T Kilborn | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-a-glitch-in-spanish-deal.html | WASHINGTON WATCH   A Glitch in Spanish Deal | By Peter T Kilborn | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-the-turnover-at-treasury.html | Washington Watch   The Turnover At Treasury | By Peter T Kilborn | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/at-li-high-school-racial-flux-creates-pressures-and-pride.html | AT LI HIGH SCHOOL RACIAL FLUX CREATES PRESSURES AND PRIDE | By Michael Winerip Special To the New York Times | TX 1-507553 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/bridge-the-oddball-opening-lead-method-behind-the-madness.html | BRIDGE   The Oddball Opening Lead Method Behind the Madness | By Alan Truscott | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/gifts-to-neediest-cases-fund-express-concer-for-the-aged.html | GIFTS TO NEEDIEST CASES FUND EXPRESS CONCER FOR THE AGED | By Walter H Waggoner | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/gross-responds-to-allegations-over-autopsies.html | GROSS RESPONDS TO ALLEGATIONS OVER AUTOPSIES | By Maureen Dowd | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-a-big-loser-under-reagan-budget.html | NEW YORK A BIG LOSER UNDER REAGAN BUDGET | By Stephen Engelberg | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-cross-at-the-red.html | NEW YORK DAY BY DAY   Cross at the Red | By Susan Heller Anderson and David W Dunlap | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-no-winter-wonderland-for-the-road-racer.html | NEW YORK DAY BY DAY   No Winter Wonderland For the Road Racer | By Susan Heller Anderson and David W Dunlap | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-that-egyptian-obelisk-thutmose-s-needle.html | NEW YORK DAY BY DAY   That Egyptian Obelisk Thutmoses Needle | By Susan Heller Anderson and David W Dunlap | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-three-years-of-serving-the-homeless.html | NEW YORK DAY BY DAY   Three Years Of Serving the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/study-discounts-role-taxes-play-in-plant-moves.html | STUDY DISCOUNTS ROLE TAXES PLAY IN PLANT MOVES | By Josh Barbanel | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-connecticut-is-site-of-radar-project.html | THE REGION   Connecticut Is Site Of Radar Project | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-grumman-to-buy-more-state-power.html | THE REGION   Grumman to Buy More State Power | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-toxic-waste-suit-settled-in-jersey.html | THE REGION   ToxicWaste Suit Settled in Jersey | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/essay-a-decent-repspect.html | ESSAY   A DECENT REPSPECT | By William Safire | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/foreign-affairs-france-s-fading-reds.html | FOREIGN AFFAIRS   FRANCES FADING REDS | By Flora Lewis | TX 1-507553 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/not-only-meese-is-now-on-trial.html | NOT ONLY MEESE IS NOW ON TRIAL | By John B Oakes | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/slow-the-mideast-race.html | SLOW THE MIDEAST RACE | By Gideon Rafael | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/the-editorial-notebook-a-self-service-service-corps.html | The Editorial Notebook   A SelfService Service Corps | JACK ROSENTHAL | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/be-honest-mr-trump.html | BE HONEST MR TRUMP | By Dave Anderson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/behind-smile-troubled-man.html | BEHIND SMILE TROUBLED MAN | By Peter Alfano | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/carner-wins-by-six-strokes.html | CARNER WINS BY SIX STROKES | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/devils-tie-wings-rangers-fall-4-1.html | DEVILS TIE WINGS RANGERS FALL 41 | By Kevin Dupont | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/edberg-trounces-noah-in-us-final.html | EDBERG TROUNCES NOAH IN US FINAL | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/feisty-brooklyn-is-ambitious-in-division-i-role.html | FEISTY BROOKLYN IS AMBITIOUS IN DIVISION I ROLE | By Sam Goldaper | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/gadusek-takes-title.html | Gadusek Takes Title | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/gamble-is-given-high-eagles-post.html | Gamble Is Given High Eagles Post | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/georgetown-rebounds-56-39.html | GEORGETOWN REBOUNDS 5639 | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/may-is-new-trump-target.html | MAY IS NEW TRUMP TARGET | By William N Wallace | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/o-meara-captures-crosby-by-1-shot.html | OMEARA CAPTURES CROSBY BY 1 SHOT | By Gordon S White Jr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/outdoors-art-of-spearing-eels.html | OUTDOORS ART OF SPEARING EELS | By Nelson Bryant | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/precisionist-wins-strub-stakes-by-nose.html | Precisionist Wins Strub Stakes by Nose | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/recovery-by-nets-has-good-timing.html | RECOVERY BY NETS HAS GOOD TIMING | By Michael Martinez | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-a-confrontation.html | SPORTS WORLD SPECIALS   A Confrontation | By Michael Katz and Joseph Durso | TX 1-507553 | 1985-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-hockey-buff-s-plea.html | SPORTS WORLD SPECIALS   Hockey Buffs Plea | By Michael Katz and Joseph Durso | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-remembering-owens.html | SPORTS WORLD SPECIALS Remembering Owens | By Michael Katz and Joseph Durso | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-ski-aerodynamics.html | SPORTS WORLD SPECIALS   Ski Aerodynamics | By Michael Katz and Joseph Durso | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/st-john-s-can-t-afford-a-letup.html | ST JOHNS CANT AFFORD A LETUP | By William Crhoden | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/unassuming-yankee-faces-high-hopes-with-aplomb.html | UNASSUMING YANKEE FACES HIGH HOPES WITH APLOMB | By Craig Wolff | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/warriors-33-5-spree-dooms-the-knicks.html | WARRIORS 335 SPREE DOOMS THE KNICKS | By Roy S Johnson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/with-davis-back-suns-win-120-109.html | With Davis Back Suns Win 120109 | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/women-s-record-set-for-attendance.html | Womens Record Set for Attendance | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/style/elizabeth-taylor-journal-of-a-recovery.html | ELIZABETH TAYLOR JOURNAL OF A RECOVERY | By John Duka Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/style/relationships-problems-of-parental-narcissism.html | RELATIONSHIPS   PROBLEMS OF PARENTAL NARCISSISM | By Sharon Johnson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/style/us-day-care-guidelines-rekindle-controversy.html | US DAYCARE GUIDELINES REKINDLE CONTROVERSY | By Glenn Collins | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/stage-albert-innaurato-s-coming-of-age-in-soho.html | STAGE ALBERT INNAURATOS COMING OF AGE IN SOHO | By Frank Rich | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/stage-impact-police-story.html | STAGE IMPACT POLICE STORY | By Stephen Holden | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/the-king-and-i-a-tv-marketing-success-story.html | THE KING AND I A TV MARKETING SUCCESS STORY | By Samuel G Freedman | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/the-theater-charley-bacon-and-his-family.html | THE THEATER CHARLEY BACON AND HIS FAMILY | By Mel Gussow | TX 1-507553 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/12-years-of-hiding-to-end-in-an-official-parole.html | 12 YEARS OF HIDING TO END IN AN OFFICIAL PAROLE | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/16-hurt-in-elevator-accident.html | 16 Hurt in Elevator Accident | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/a-century-later-huck-s-still-stirring-up-trouble.html | A CENTURY LATER HUCKS STILL STIRRING UP TROUBLE | By E R Shipp | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/around-the-nation-suspect-held-in-hanging-of-an-8-year-old-girl.html | AROUND THE NATION   Suspect Held in Hanging Of an 8YearOld Girl | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-go-ask-shultz.html | BRIEFING   Go Ask Shultz | By James F Clarity and Warren Weaver Jr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-in-re-teaching.html | BRIEFING   In Re Teaching | By James F Clarity and Warren Weaver Jr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-stars-and-copyrights.html | BRIEFING   Stars and Copyrights | By James F Clarity and Warren Weaver Jr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-the-quilted-senators.html | BRIEFING   The Quilted Senators | By James F Clarity and Warren Weaver Jr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/draft-opinion-in-trial-in-atlanta-is-published.html | Draft Opinion in Trial In Atlanta Is Published | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/frank-oppenheimer-nuclear-physicist-dies.html | FRANK OPPENHEIMER NUCLEAR PHYSICIST DIES | By Peter Kerr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/japanese-cars-improve-in-crash-test-ratings.html | JAPANESE CARS IMPROVE IN CRASHTEST RATINGS | By Irvin Molotsky | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/leaders-in-both-parties-express-doubt-on-reagan-plan-s-fate-in-congress.html | LEADERS IN BOTH PARTIES EXPRESS DOUBT ON REAGAN PLANS FATE IN CONGRESS | By Reginald Stuart | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/new-arms-and-expanded-forces-sought-by-pentagon.html | NEW ARMS AND EXPANDED FORCES SOUGHT BY PENTAGON | By Bill Keller | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/northwest-journal-taxation-chowder-and-trout.html | NORTHWEST JOURNAL   TAXATION CHOWDER AND TROUT | By Wallace Turner | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/president-focuses-on-domestic-cuts-to-reduce-deficit.html | PRESIDENT FOCUSES ON DOMESTIC CUTS TO REDUCE DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/republicans-see-opportunity.html | REPUBLICANS SEE OPPORTUNITY | By Hedrick Smith  Special To the New York Times | TX 1-507553 | 1985-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/request-for-space-weapons-reflects-early-goals.html | REQUEST FOR SPACE WEAPONS REFLECTS EARLY GOALS | By Wayne Biddle | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/spending-is-reduced-for-executive-office.html | Spending Is Reduced For Executive Office | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/strategies-for-the-budget.html | STRATEGIES FOR THE BUDGET | By Peter T Kilborn Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/study-examines-adverse-effects-of-psychotherapist-patientaffairs.html | STUDY EXAMINES ADVERSE EFFECTS OF PSYCHOTHERAPISTPATIENTAFFAIRS | By Daniel Goleman | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/us-officials-postpone-plan-to-kill-wild-cattle-in-alaska.html | US Officials Postpone Plan To Kill Wild Cattle in Alaska | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/well-it-was-so-cold-the-town-stayed-indoors.html | WELL IT WAS SO COLD THE TOWN STAYED INDOORS | By Iver Peterson | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/us/working-profile-david-a-stockman-blind-men-elephants-and-idealism.html | WORKING PROFILE DAVID A STOCKMAN   BLIND MEN ELEPHANTS AND IDEALISM | By Bernard Weinraub | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/a-pravda-tale-of-aeroflot-s-unfriendly-skies.html | A PRAVDA TALE OF AEROFLOTS UNFRIENDLY SKIES | By Seth Mydans | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/a-soviet-defector-says-he-was-a-spy-for-us-for-years.html | A SOVIET DEFECTOR SAYS HE WAS A SPY FOR US FOR YEARS | By Robert D McFadden | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/drought-weakens-age-old-social-fabric-in-chad.html | DROUGHT WEAKENS AGEOLD SOCIAL FABRIC IN CHAD | By Henry Kamm | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/greek-police-say-a-bomb-caused-explosion-at-bar-near-a-us-base.html | GREEK POLICE SAY A BOMB CAUSED EXPLOSION AT BAR NEAR A US BASE | By Paul Anastasi | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/hanoi-leader-wants-better-ties-with-peking.html | HANOI LEADER WANTS BETTER TIES WITH PEKING | By Barbara Crossette | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/on-parade-the-tommy-s-new-gun.html | ON PARADE THE TOMMYS NEW GUN | By Jo Thomas Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/papal-message-heartens-city-ravaged-by-terror.html | PAPAL MESSAGE HEARTENS CITY RAVAGED BY TERROR | By Lydia Chavez | TX 1-507553 | 1985-02-05 |

| | | | | |
|---|---|---|---|---|
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/pope-begs-rebels-to-end-peru-war.html | POPE BEGS REBELS TO END PERU WAR | By E J Dionne Jr Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/sandinista-chief-sees-new-danger-of-us-invasion.html | SANDINISTA CHIEF SEES NEW DANGER OF US INVASION | By John Darnton Special To the New York Times | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/seaga-says-new-unrest-would-doom-jamica-tourism.html | SEAGA SAYS NEW UNREST WOULD DOOM JAMICA TOURISM | By Joseph B Treaster | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/taiwan-magazines-play-mice-to-the-censor-s-cat.html | TAIWAN MAGAZINES PLAY MICE TO THE CENSORS CAT | By Steve Lohr | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/tutu-installed-as-bishop-defends-political-role.html | TUTU INSTALLED AS BISHOP DEFENDS POLITICAL ROLE | By Alan Cowell | TX 1-507553 | 1985-02-05 |
| 1985-02-04 | https://www.nytimes.com/1985/02/04/world/un-chief-in-singapore.html | UN Chief in Singapore | AP | TX 1-507553 | 1985-02-05 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/art-world-subtly-shifts-to-corporate-patronage.html | ART WORLD SUBTLY SHIFTS TO CORPORATE PATRONAGE | By Douglas C McGill | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/city-ballet-lecture-benefit.html | CITY BALLET LECTUREBENEFIT | By Anna Kisselgoff | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/population-catfish-row-on-the-met-opera-stage.html | POPULATION CATFISH ROW ON THE MET OPERA STAGE | By Nan Robertson | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/recital-delpriora-on-guitar.html | RECITAL DELPRIORA ON GUITAR | By Will Crutchfield | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-devising-a-crayola-campaign.html | ADVERTISING   Devising A Crayola Campaign | By Philip H Dougherty | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-kornhauser-gets-tarkett-account.html | ADVERTISING   Kornhauser Gets Tarkett Account | By Philip H Dougherty | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-warwick-acquires-thompson-koch.html | ADVERTISING   Warwick Acquires ThompsonKoch | By Philip H Dougherty | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/another-mortgage-rate-drop.html | Another Mortgage Rate Drop | By Todd S Purdum | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/at-t-videotex-plan-reported.html | ATT VIDEOTEX PLAN REPORTED | By Andrew Pollack | TX 1-510130 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-and-the-law-bhopal-claims-a-vast-burden.html | Business and the Law   Bhopal Claims A Vast Burden | By Tamar Lewin | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-deductions-the-rules-are-strict.html | BUSINESS DEDUCTIONS THE RULES ARE STRICT | By Gary Klott | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-ex-corporate-leader-will-manage-law-firm.html | BUSINESS PEOPLE   ExCorporate Leader Will Manage Law Firm | By Kenneth N Gilpin | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-largest-shareholder-will-be-itel-s-chairman.html | BUSINESS PEOPLE   Largest Shareholder Will Be Itels Chairman | By Kenneth N Gilpin | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-revco-replaces-2-odd-lot-officers.html | BUSINESS PEOPLE   Revco Replaces 2 OddLot Officers | By Kenneth N Gilpin | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/company-earnings-national-intergroup-and-inco-post-profits.html | COMPANY EARNINGS   NATIONAL INTERGROUP AND INCO POST PROFITS | By Phillip H Wiggins | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/connecticut-buyers-found-for-thrift-unit.html | CONNECTICUT BUYERS FOUND FOR THRIFT UNIT | By Thomas J Lueck | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/court-backs-power-system.html | Court Backs Power System | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/credit-markets-3-month-bill-up-to-8.16.html | CREDIT MARKETS   3MONTH BILL UP TO 816 | By Michael Quint | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/deal-costly-to-bankamerica-studied.html | DEAL COSTLY TO BANKAMERICA STUDIED | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/fraud-is-denied-in-mortgage-scheme.html | FRAUD IS DENIED IN MORTGAGE SCHEME | By Thomas C Hayes | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/gm-net-off-32.4-in-4th-quarter.html | GM NET OFF 324 IN 4TH QUARTER | By John Holusha | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/knight-chain-net-up-14.6.html | Knight Chain Net Up 146 | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/latin-debtors-that-don-t-pay.html | LATIN DEBTORS THAT DONT PAY | By Nicholas D Kristof | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/manville-and-3-insurers-settle-for-112-million.html | MANVILLE AND 3 INSURERS SETTLE FOR 112 MILLION | By Tamar Lewin | TX 1-510130 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/market-place-asset-manager-seeks-revival.html | Market Place   Asset Manager Seeks Revival | By Vartanig G Vartan | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mixed-84-results-seen-atretailers.html | MIXED 84 RESULTS SEEN ATRETAILERS | By Isadore Barmash | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/norwest-in-talks-to-sell-mortgage-unit-to-gm.html | Norwest in Talks to Sell Mortgage Unit to GM | By Michael Blumstein | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/texaco-sale.html | Texaco Sale | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/the-big-saudi-move-in-petrochemicals.html | THE BIG SAUDI MOVE IN PETROCHEMICALS | By Daniel F Cuff | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/business/the-limited-to-buy-lerner-store-chain.html | The Limited to Buy Lerner Store Chain | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/movies/there-s-no-mystery-in-clue-s-transition-from-game-to-film.html | THERES NO MYSTERY IN CLUES TRANSITION FROM GAME TO FILM | By Aljean Harmetz | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/bridge-two-syndicated-columnists-brought-in-sons-as-partners.html | BridgeTwo Syndicated Columnists Brought in Sons as Partners | By Alan Truscott | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/chess-match-in-moscow-put-off-until-tomorrow.html | Chess Match in Moscow Put Off Until Tomorrow | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/indictment-stirs-250-in-police-unit-to-seek-transfer.html | INDICTMENT STIRS 250 IN POLICE UNIT TO SEEK TRANSFER | By Selwyn Raab | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/hostage-to-star-wars.html | HOSTAGE TO STAR WARS | By Robert Kleiman | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/in-the-nation-the-budget-hysteria.html | IN THE NATION   THE BUDGET HYSTERIA | By Tom Wicker | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/new-york-the-purloined-city.html | NEW YORK   THE PURLOINED CITY | By Sydney H Schanberg | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/the-early-signs-of-middle-age.html | THE EARLY SIGNS OF MIDDLE AGE | By Adam Hochschild | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/about-education-reforming-the-schools.html | ABOUT EDUCATION   REFORMING THE SCHOOLS | By Fred M Hechinger | TX 1-510130 | 1985-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/coconuts-and-palm-trees-are-hazards-in-paradise.html | COCONUTS AND PALM TREES ARE HAZARDS IN PARADISE | By Bayard Webster | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/education-engineers-to-get-course-by-satellite.html | EDUCATION   ENGINEERS TO GET COURSE BY SATELLITE | By Edward B Fiske | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/isolated-brazilian-refuge-is-latest-to-be-threatened.html | ISOLATED BRAZILIAN REFUGE IS LATEST TO BE THREATENED | By Alan Riding | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/mourning-new-studies-affirm-its-benefits.html | MOURNING NEW STUDIES AFFIRM ITS BENEFITS | By Daniel Goleman | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/peripherals-guarding-against-static-can-save-precious-data.html | PERIPHERALS   GUARDING AGAINST STATIC CAN SAVE PRECIOUS DATA | By Peter H Lewis | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/personal-computers-programming-going-back-to-basics.html | PERSONAL COMPUTERS PROGRAMMING GOING BACK TO BASICS | By Erik SandbergDiment | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/star-wars-research-forges-ahead.html | STAR WARS RESEARCH FORGES AHEAD | By William J Broad | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/science/sweetener-wories-some-scientists.html | SWEETENER WORIES SOME SCIENTISTS | By Jane E Brody | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/sports/bucks-streak-ended-at-11.html | Bucks Streak Ended at 11 | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/sports/hedberg-joins-all-stars.html | Hedberg Joins AllStars | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/style/paris-couture-living-up-to-tradition-of-excellence.html | PARIS COUTURE LIVING UP TO TRADITION OF EXCELLENCE | By Bernadine Morris Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/theater/stage-forbidden-broadway-cabaret-revue-at-palsson-s.html | STAGEFORBIDDEN BROADWAY CABARET REVUE AT PALSSONS | By Mel Gussow | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/us/president-depicts-budget-as-chance-for-a-new-course.html | PRESIDENT DEPICTS BUDGET AS CHANCE FOR A NEW COURSE | By Bernard Weinraub Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/us/reagan-cuts-the-outlook.html | REAGAN CUTS THE OUTLOOK | By Hedrick Smith Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/2300-british-miners-return.html | 2300 British Miners Return | AP | TX 1-510130 | 1985-02-06 |

| | | | | |
|---|---|---|---|---|
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/3-yugoslav-dissidents-given-mild-sentences.html | 3 YUGOSLAV DISSIDENTS GIVEN MILD SENTENCES | By James M Markham Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/agca-recalls-prison-visit-by-pope.html | AGCA RECALLS PRISON VISIT BY POPE | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/around-the-world-2-charged-in-taiwan-in-us-death-of-writer.html | AROUND THE WORLD   2 Charged in Taiwan In US Death of Writer | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/day-of-peace-for-salvador.html | Day of Peace for Salvador | AP | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/filipinos-take-nicknames-but-not-seriously.html | FILIPINOS TAKE NICKNAMES BUT NOT SERIOUSLY | By Steve Lohr | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/in-shanghai-jail-a-glimpse-of-a-lost-generation.html | IN SHANGHAI JAIL A GLIMPSE OF A LOST GENERATION | By John F Burns | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/indian-said-to-confess-spying-for-east-europeans.html | INDIAN SAID TO CONFESS SPYING FOR EAST EUROPEANS | By Sanjoy Hazarika | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/mexico-city-seeks-to-stem-the-tide-of-people.html | MEXICO CITY SEEKS TO STEM THE TIDE OF PEOPLE | By Richard J Meislin    Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/peres-says-egypt-hasn-t-helped-improve-relations.html | PERES SAYS EGYPT HASNT HELPED IMPROVE RELATIONS | By Thomas L Friedman Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/power-is-cut-during-papal-visit-peruvian-rebel-group-suspected.html | POWER IS CUT DURING PAPAL VISIT PERUVIAN REBEL GROUP SUSPECTED | By Lydia Chavez Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/south-koreans-exile-about-to-go-home-asks-for-full-rights.html | SOUTH KOREANS EXILE ABOUT TO GO HOME ASKS FOR FULL RIGHTS | By Clyde Haberman | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/soviet-said-to-sentence-popular-hebrew-teacher-to-labor-camp.html | SOVIET SAID TO SENTENCE POPULAR HEBREW TEACHER TO LABOR CAMP | By Seth Mydans | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/us-is-rebuffed-on-visit-by-ship-to-new-zealand.html | US IS REBUFFED ON VISIT BY SHIP TO NEW ZEALAND | By Bernard Gwertzman     Special To the New York Times | TX 1-510130 | 1985-02-06 |
| 1985-02-05 | https://www.nytimes.com/1985/02/05/world/vance-concerned-about-space-arms.html | VANCE CONCERNED ABOUT SPACE ARMS | By Joel Brinkley | TX 1-510130 | 1985-02-06 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/atlanta-murder-film-to-get-cbs-advisory.html | ATLANTA MURDER FILM TO GET CBS ADVISORY | By Sally Bedell Smith | TX 1-504781 | 1985-02-07 |

| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/books-unmarred-soul.html | Books Unmarred Soul | By Lee Edson | TX 1-504781 | 1985-02-07 |
|---|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/concert-philadelphia.html | CONCERT PHILADELPHIA | By Donal Henahan | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/dance-pilobolus-opens-at-the-joyce.html | DANCE PILOBOLUS OPENS AT THE JOYCE | By Anna Kisselgoff | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/john-wexley-77-playwright-screenwriter-and-an-author.html | JOHN WEXLEY 77 PLAYWRIGHT SCREENWRITER AND AN AUTHOR | By Mel Gussow | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/masters-and-johnson-tv-film-is-set.html | MASTERS AND JOHNSON TV FILM IS SET | By Stephen Farber | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/the-pop-life-mitchell-rebuils-a-band.html | THE POP LIFE   MITCHELL REBUILS A BAND | By John S Wilson | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/tv-review-sexual-abuse-of-children-on-hbo.html | TV REVIEW   SEXUAL ABUSE OF CHILDREN ON HBO | By John Corry | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/books/books-of-the-times-006487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/books/in-another-country-author-wins-new-voice-award.html | IN ANOTHER COUNTRY AUTHOR WINS NEW VOICE AWARD | By Edwin McDowell | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/a-software-industry-rises-in-hungary.html | A Software Industry Rises in Hungary | By John Tagliabue | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/a-surge-in-travel-to-europe.html | A SURGE IN TRAVEL TO EUROPE | By Agis Salpukas | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/about-real-estate-wall-st-is-getting-its-first-new-building-in-15-years.html | ABOUT REAL ESTATE  WALL ST IS GETTING ITS FIRST NEW BUILDING IN 15 YEARS | By Shawn G Kennedy | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-ad-council-begins-fund-raising-effort.html | ADVERTISING   Ad Council Begins FundRaising Effort | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-creative-post-filled-by-o-m.html | Advertising   Creative Post Filled By O M | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/advertising-epstein-raboy-agency-wins-members-only.html | ADVERTISING   Epstein Raboy Agency Wins Members Only | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/advertising-jwt-group-unit-has-jacobs-coffee-account.html | ADVERTISING   JWT Group Unit Has Jacobs Coffee Account | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/advertising-ohlmeyer-resignation.html | ADVERTISING   Ohlmeyer Resignation | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/advertising-saatchi-infocom.html | ADVERTISING   SaatchiInfocom | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/advetising-people.html | ADVETISING   People | By Philip H Dougherty | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/battle-for-a-pentagon-plum.html | BATTLE FOR A PENTAGON PLUM | By Paul Lewis | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/business-people-008341.html | BUSINESS PEOPLE | By Pillsbury President Adds ChiefS Job | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/cable-tv-venture.html | Cable TV Venture | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/careers-education-in-food-marketing.html | Careers   Education In Food Marketing | By Elizabeth M Fowler | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/company-earnings-asarco-has-loss-tenneco-falls-46.1.html | COMPANY EARNINGS   ASARCO HAS LOSS TENNECO FALLS 461 | By Phillip H Wiggins | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/credit-markets-slight-drop-posted-in-interest-rates-3-year-notes-yield-10.40.html | CREDIT MARKETS   Slight Drop Posted In Interest Rates   3Year Notes Yield 1040 | By Michael Quint | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/economic-goals-cited-by-reagan.html | ECONOMIC GOALS CITED BY REAGAN | By Peter T Kilborn | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/economic-scene-modern-myths-about-elderly.html | Economic Scene   Modern Myths About Elderly | By Robert D Hershey | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/icahn-bids-8.1-billion-for-phillips.html | ICAHN BIDS 81 BILLION FOR PHILLIPS | By Robert J Cole | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/incentives-used-to-sell-small-cars.html | INCENTIVES USED TO SELL SMALL CARS | By John Holusha | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/busine ss/ira-and-keogh-plans-new-benefits-offered.html | IRA AND KEOGH PLANS NEW BENEFITS OFFERED | By Gary Klott | TX 1-504781 | 1985-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/market-place-art-of-updating-stock-outlooks.html | Market Place    Art of Updating Stock Outlooks | By Vartanig G Vartan | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mexico-cuts-price-of-oil.html | Mexico Cuts Price of Oil | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/murchison-in-liquidation.html | Murchison In Liquidation | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stockman-assails-military-pensions-in-senate-hearing.html | STOCKMAN ASSAILS MILITARY PENSIONS IN SENATE HEARING | By Jonathan Fuerbringer    Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stocks-up-in-busy-day-dow-falls.html | Stocks Up in Busy Day Dow Falls | By Nicholas D Kristof | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/the-fight-in-japan-to-manage-funds.html | The Fight in Japan To Manage Funds | By Susan Chira | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/the-pawns-differ-icahn-still-winning.html | THE PAWNS DIFFER ICAHN STILL WINNING | By James Sterngold | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tribune-co-net-up-5.6.html | Tribune Co Net Up 56 | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/video-cattle-auction.html | Video Cattle Auction | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/business/volcker-says-rates-will-reflect-cuts-in-deficit.html | Volcker Says Rates Will Reflect Cuts in Deficit | By Clyde H Farnsworth | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/60-minute-gourmet-006031.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/assertive-wines-for-hearty-dishes.html | ASSERTIVE WINES FOR HEARTY DISHES | By Frank J Prial | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/discoveries-note-paper-special-pajamas.html | DISCOVERIES    NOTE PAPER SPECIAL PAJAMAS | By AnneMarie Schiro | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/easy-way-to-make-sausage-at-home.html | EASY WAY TO MAKE SAUSAGE AT HOME | By Robert Farrar Capon | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/food-notes-006674.html | FOOD NOTES | By Nancy Jenkins | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/interfaith-couples-pick-ways-to-wed.html | INTERFAITH COUPLES PICK WAYS TO WED | By Ari L Goldman | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/is-a-degree-property-in-divoce.html | IS A DEGREE PROPERTY IN DIVORCE | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/kitchen-equipment-shears-and-whisks.html | KITCHEN EQUIPMENT    SHEARS AND WHISKS | By Pierre Franey | TX 1-504781 | 1985-02-07 |

| | | | | |
|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/metropolitan-diary-006054.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/personal-health-006586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/stirring-up-new-one-pot-meals.html | STIRRING UP NEW ONEPOT MEALS | By Bryan Miller | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/cbs-witness-says-general-set-ceiling.html | CBS WITNESS SAYS GENERAL SET CEILING | By M A Farber | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/movie-marketin-tactics-platforming-vs-wide-distribution.html | MOVIE MARKETIN TACTICS PLATFORMING VS WIDE DISTRIBUTION | By Aljean Harmetz | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/screen-seventeen-a-documentary.html | SCREEN SEVENTEEN A DOCUMENTARY | By Vincent Canby | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/10.3-spending-increase-listed-in-o-neill-budget.html | 103 SPENDING INCREASE LISTED IN ONEILL BUDGET | By Richard L Madden | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/appeal-set-onabortion-rule.html | Appeal Set onAbortion Rule | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/bridge-the-applause-of-spectators-is-sometimes-soon-silenced.html | BridgeThe Applause of Spectators Is Sometimes Soon Silenced | By Alan Truscott | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/city-fights-brothers-cited-as-illegal-dumpers.html | CITY FIGHTS BROTHERS CITED AS ILLEGAL DUMPERS | By Martin Gottlieb | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/colombia-is-to-get-400-million-in-rockefeller-center-land-sale.html | COLOMBIA IS TO GET 400 MILLION IN ROCKEFELLER CENTER LAND SALE | By Maureen Dowd | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/constitutionality-of-death-penalty-argued-before-top-jersey-court.html | CONSTITUTIONALITY OF DEATH PENALTY ARGUED BEFORE TOP JERSEY COURT | By Joseph F Sullivan | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/crime-figures-found-running-casino-junkets.html | CRIME FIGURES FOUND RUNNING CASINO JUNKETS | By Donald Janson | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/inmates-upheld-on-right-to-see-study-on-attica.html | INMATES UPHELD ON RIGHT TO SEE STUDY ON ATTICA | By William G Blair | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/li-school-district-is-torn-by-debate-over-integration.html | LI SCHOOL DISTRICT IS TORN BY DEBATE OVER INTEGRATION | By Michael Winerip | TX 1-504781 | 1985-02-07 |

| | | | | |
|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-coomo-como-cuomo.html | NEW YORK DAY BY DAY   Coomo Como Cuomo | By Susan Heller Anderson and David W Dunlap | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-on-the-waterfront.html | NEW YORK DAY BY DAY   On the Waterfront | By Susan Heller Anderson and David W Dunlap | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-poster-time.html | NEW YORK DAY BY DAY   Poster Time | By Susan Heller Anderson and David W Dunlap | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-weather-or-not.html | NEW YORK DAY BY DAY   Weather or Not | By Susan Heller Anderson and David W Dunlap | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/police-chief-in-albany-resigns-in-policy-clash.html | POLICE CHIEF IN ALBANY RESIGNS IN POLICY CLASH | By Maurice Carroll | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/protesting-officers-request-prosecutors-at-arrest-scenes.html | PROTESTING OFFICERS REQUEST PROSECUTORS AT ARREST SCENES | By Selwyn Raab | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/suit-by-times-sq-pornography-shops-is-dismissed.html | SUIT BY TIMES SQ PORNOGRAPHY SHOPS IS DISMISSED | By Joseph Berger | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/william-peterson-a-banker-is-dead.html | WILLIAM PETERSON A BANKER IS DEAD | By Thomas W Ennis | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/again-succession-and-soviet-policy.html | AGAIN SUCCESSION AND SOVIET POLICY | By Allen Lynch | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/observer-spring-before-swine.html | OBSERVER   SPRING BEFORE SWINE | By Russell Baker | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/the-editorial-notebook-traffic-reform-at-last.html | The Editorial Notebook   Traffic Reform at Last | PETER PASSELL | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/the-gop-as-majority.html | THE GOP AS MAJORITY | By Mark J Penn and Douglas E Schoen | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/washington-reagan-at-74.html | WASHINGTON   REAGAN AT 74 | By James Reston | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/33-by-williams-help-nets-defeat-pistons.html | 33 by Williams Help Nets Defeat Pistons | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/bossy-gets-5-points-as-islanders-win.html | BOSSY GETS 5 POINTS AS ISLANDERS WIN | By Craig Wolff | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/bucks-for-sale-as-tv-venture-fails.html | BUCKS FOR SALE AS TV VENTURE FAILS | AP | TX 1-504781 | 1985-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/college-basketball-boston-college-upsets-syracuse-67-66.html | COLLEGE BASKETBALL   BOSTON COLLEGE UPSETS SYRACUSE 6766 | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/cooling-off-fordham-and-iona.html | Cooling Off Fordham and Iona | William C Rhoden | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/hoopla-and-glitter-mark-flutie-s-debut-as-general.html | HOOPLA AND GLITTER MARK FLUTIES DEBUT AS GENERAL | By Michael Martinez | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/knicks-end-road-slump-at-15.html | KNICKS END ROAD SLUMP AT 15 | By Roy S Johnson | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/nasl-considers-taking-a-year-off.html | NASL CONSIDERS TAKING A YEAR OFF | By Alex Yannis | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-down-east-star.html | SCOUTING   Down East Star | By Thomas Rogers | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-flying-fighter.html | SCOUTING   Flying Fighter | By Thomas Rogers | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-running-it-up-the-foul-pole.html | SCOUTING   Running It Up The Foul Pole | By Thomas Rogers | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-troubled-agent.html | SCOUTING   TROUBLED AGENT | By Thomas Rogers | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-of-the-times-michaels-dances-around-it.html | SPORTS OF THE TIMES   MICHAELS DANCES AROUND IT | By George Vecsey | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sundstrom-upset-lendl-advances.html | Sundstrom Upset Lendl Advances | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/style/modernday-food-fills-the-senses-not-the-stomach.html | MODERNDAY FOOD FILLS THE SENSES NOT THE STOMACH | By Madeline Pober | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/style/seeking-and-finding-rare-wine-books.html | SEEKING AND FINDING RARE WINE BOOKS | By Eunice Fried | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/theater/theater-3-guys-naked-a-musical.html | THEATER 3 GUYS NAKED A MUSICAL | By Frank Rich | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/3-named-to-high-level-jobs-in-white-house-staff-change.html | 3 NAMED TO HIGHLEVEL JOBS IN WHITE HOUSE STAFF CHANGE | By Gerald M Boyd | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/9-killed-as-palne-hits-alaska-ridge.html | 9 KILLED AS PALNE HITS ALASKA RIDGE | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/abortion-clinic-bombings-have-caused-disruption-for-many.html | ABORTION CLINIC BOMBINGS HAVE CAUSED DISRUPTION FOR MANY | By Dudley Clendinen | TX 1-504781 | 1985-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-condemned-man-wins-stay-of-florida-execution.html | AROUND THE NATION   Condemned Man Wins Stay of Florida Execution | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-national-guard-to-help-clean-up-dead-chickens.html | AROUND THE NATION   National Guard to Help Clean Up Dead Chickens | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-senator-s-shuttle-flight-is-delayed-for-a-week.html | AROUND THE NATION   Senators Shuttle Flight Is Delayed for a Week | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/bank-group-wants-government-to-share-cost-on-relief-for-farms.html | BANK GROUP WANTS GOVERNMENT TO SHARE COST ON RELIEF FOR FARMS | By Seth S King | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-away-in-an-asterisk.html | BRIEFING   Away in an Asterisk | By Phil Gailey and Warren Weaver Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-of-chairmen-and-principles.html | BRIEFING   Of Chairmen and Principles | By Phil Gailey and Warren Weaver Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-republican-liberals.html | BRIEFINg   Republican Liberals | By Phil Gailey and Warren Weaver Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-that-missing-whisky.html | BRIEFING   That Missing Whisky | By Phil Gailey and Warren Weaver Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-whither-general-gorman.html | BRIEFING   Whither General Gorman | By Phil Gailey and Warren Weaver Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/embassy-row-diplomatics-inch-diplomatic-mile.html | EMBASSY ROW   DIPLOMATICS INCH DIPLOMATIC MILE | By Barbara Gamarekian | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/issues-debates-increasing-speed-limit-65-interstates-rural-areas.html | ISSUES AND DEBATES   INCREASING THE SPEED LIMIT TO 65 ON INTERSTATES IN RURAL AREAS | By Iver Peterson | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/merger-plan-hits-a-snag-in-cabinet.html | MERGER PLAN HITS A SNAG IN CABINET | By Philip Shabecoff | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/new-laws-on-making-pesticides-are-sought.html | New Laws on Making Pesticides Are Sought | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/pentagon-the-more-it-changes-the-more-it-stays-the-same.html | PENTAGON   THE MORE IT CHANGES THE MORE IT STAYS THE SAME | By Charles Mohr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/president-plans-upbeat-speech-on-us-future.html | PRESIDENT PLANS UPBEAT SPEECH ON US FUTURE | By Bernard Weinraub Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/price-of-toilet-seat-is-cut-for-navy.html | PRICE OF TOILET SEAT IS CUT FOR NAVY | By Wayne Biddle | TX 1-504781 | 1985-02-07 |

| | | | | |
|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/professor-quits-on-sex-complaint.html | PROFESSOR QUITS ON SEX COMPLAINT | By Fox Butterfield | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/senate-unit-backs-meese-nomination.html | SENATE UNIT BACKS MEESE NOMINATION | By Leslie Maitland Werner Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/talk-on-train-traps-suspect-in-a-shooting.html | TALK ON TRAIN TRAPS SUSPECT IN A SHOOTING | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/theologians-fault-reagan-on-bible-arms-lesson.html | THEOLOGIANS FAULT REAGAN ON BIBLE ARMS LESSON | By Kenneth A Briggs | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/us/weinberger-forecasts-better-mx-protection.html | WEINBERGER FORECASTS BETTER MX PROTECTION | By Bill Keller | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/around-the-world-another-dissident-sentenced-in-yugoslavia.html | AROUND THE WORLD   ANOTHER DISSIDENT SENTENCED IN YUGOSLAVIA | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/around-the-world-soviet-airliner-crashes-catastrophe-paper-says.html | AROUND THE WORLD   Soviet Airliner Crashes Catastrophe Paper Says | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/final-statements-are-made-in-polish-murder-trial.html | FINAL STATEMENTS ARE MADE IN POLISH MURDER TRIAL | By Michael T Kaufman | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/french-official-ends-talks-in-us-on-strategic-defense.html | French Official Ends Talks In US on Strategic Defense | AP | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/gibralter-s-destiny-are-apes-days-numbered.html | GIBRALTERS DESTINY ARE APES DAYS NUMBERED | By Edward Schumacher | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/india-taking-appropriate-action-against-2-soviet-bloc-diplomats.html | INDIA TAKING APPROPRIATE ACTION AGAINST 2 SOVIET BLOC DIPLOMATS | By Sanjoy Hazarika | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/libya-frees-4-britons-after-8-months.html | LIBYA FREES 4 BRITONS AFTER 8 MONTHS | By R W Apple Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/mubarak-says-the-israelis-aren-t-flexible-enough.html | MUBARAK SAYS THE ISRAELIS ARENT FLEXIBLE ENOUGH | By Judith Miller Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/nicaraguan-exile-differs-with-us.html | NICARAGUAN EXILE DIFFERS WITH US | By James Brooke | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/pope-visits-trinidad-at-end-of-latin-trip.html | POPE VISITS TRINIDAD AT END OF LATIN TRIP | By E J Dionne Jr | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/sri-lanka-girding-for-long-battle.html | SRI LANKA GIRDING FOR LONG BATTLE | By Steven R Weisman | TX 1-504781 | 1985-02-07 |

| | | | | |
|---|---|---|---|---|
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/standing-in-line-persists-as-scourge-of-soviet-life.html | STANDING IN LINE PERSISTS AS SCOURGE OF SOVIET LIFE | By Serge Schmemann | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/toronto-s-besieged-islanders-are-fighting-to-turn-the-tide.html | TORONTOS BESIEGED ISLANDERS ARE FIGHTING TO TURN THE TIDE | By Douglas Martin Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/us-plans-actions-to-answer-rebuff-by-new-zealand.html | US PLANS ACTIONS TO ANSWER REBUFF BY NEW ZEALAND | By Bernard Gwertzman     Special To the New York Times | TX 1-504781 | 1985-02-07 |
| 1985-02-06 | https://www.nytimes.com/1985/02/06/world/us-to-abstain-on-loan-to-chile-to-protest-human-rights-abuses.html | US TO ABSTAIN ON LOAN TO CHILE TO PROTEST HUMAN RIGHTS ABUSES | By Joel Brinkley | TX 1-504781 | 1985-02-07 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/books-liberal-annals.html | Books Liberal Annals | By Walter Goodman | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/critic-s-notebook-two-voyagers-in-minmalist-terrain.html | CRITICS NOTEBOOK   TWO VOYAGERS IN MINMALIST TERRAIN | By Bernard Holland | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/dance-by-bonnefoux.html | DANCE BY BONNEFOUX | By Anna Kisselgoff | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/drama-ts-eliot-s-married-life.html | DRAMA TS ELIOTS MARRIED LIFE | By Frank Rich | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/ex-intelligence-aide-says-westmoreland-delayed-key-cable.html | EXINTELLIGENCE AIDE SAYS WESTMORELAND DELAYED KEY CABLE | By M A Farber | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/issue-and-debate-fairness-doctrine-in-broadcasting.html | ISSUE AND DEBATE   FAIRNESS DOCTRINE IN BROADCASTING | By Peter W Kaplan | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/metropolitan-opera-porgy-and-bess.html | METROPOLITAN OPERA PORGY AND BESS | By Donal Henahan | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/murderous-child-in-the-bad-seed.html | MURDEROUS CHILD IN THE BAD SEED | By John Corry | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/music-the-metropolitan-orchestra.html | MUSIC THE METROPOLITAN ORCHESTRA | By Bernard Holland | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/music-vienna-octet-plays-viennese.html | MUSIC VIENNA OCTET PLAYS VIENNESE | By John Rockwell | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/two-films-top-oscar-nominations.html | TWO FILMS TOP OSCAR NOMINATIONS | By Aljean Harmetz | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/books/books-of-the-times-009459.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-504782 | 1985-02-08 |

| | | | | |
|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/books/ep-dutton-to-be-purchased-by-new-american-library.html | EP DUTTON TO BE PURCHASED BY NEW AMERICAN LIBRARY | By Edwin McDowell | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-barbasol-is-assigned-to-ally-gargano.html | ADVERTISING   Barbasol Is Assigned To Ally  Gargano | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-cbs-station-vignettes-include-commercials.html | ADVERTISING   CBS Station Vignettes Include Commercials | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-earnings-climb-30-at-ogilvy-mather.html | ADVERTISING   Earnings Climb 30 At Ogilvy  Mather | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-pfizer-s-awareness-campaign.html | ADVERTISING   PFIZERS AWARENESS CAMPAIGN | By Philip H Dougherty | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/at-t-holders-added-tax.html | ATT Holders Added Tax | By Eric Berg | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/banks-assess-new-accounts.html | BANKS ASSESS NEW ACCOUNTS | By Jerome F Walters | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/bhopal-suits-combined-in-new-york.html | BHOPAL SUITS COMBINED IN NEW YORK | By Stuart Taylor Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-apple-co-founder-leaving-company.html | BUSINESS PEOPLE    Apple Cofounder Leaving Company | By Kenneth N Gilpin and Todd Purdam | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-chairman-is-appointed-at-troubled-anacomp.html | BUSINESS PEOPLE   Chairman Is Appointed At Troubled Anacomp | By Kenneth N Gilpin and Todd Purdum | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-multimedia-buyout-bid-runs-into-opposition.html | BUSINESS PEOPLE   Multimedia Buyout Bid Runs Into Opposition | By Kenneth N Gilpin and Todd S Purdum | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/credit-markets-rates-edge-up-10-year-notes-at-11.36.html | CREDIT MARKETS    Rates Edge Up 10Year Notes at 1136 | By Michael Quint | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/deere-workweek.html | DEERE WORKWEEK | AP | TX 1-504782 | 1985-02-08 |

| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/disney-lucasfilm-team-up.html | Disney Lucasfilm Team Up | By Thomas C Hayes | TX 1-504782 | 1985-02-08 |
|---|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/eastern-s-talks-face-a-deadline.html | EASTERNS TALKS FACE A DEADLINE | By Agis Salpukas | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/eaton-in-china-accord.html | Eaton in China Accord | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/financial-corp-sets-new-layoffs.html | Financial Corp Sets New Layoffs | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/gannett-profit-climbs-22.5.html | Gannett Profit Climbs 225 | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/hypermarkets-come-to-us.html | HYPERMARKETS COME TO US | By Steven Greenhouse | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/irs-cracking-down-on-many-tax-shelters.html | IRS CRACKING DOWN ON MANY TAX SHELTERS | By Gary Klott | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/market-place-high-place-of-patience.html | MARKET PLACE   HIGH PLACE OF PATIENCE | By Vartanig G Vartan | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/new-line-of-perrier-introduced.html | NEW LINE OF PERRIER INTRODUCED | By Pamela G Hollie | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/new-yorkers-co-a-26-year-old-runs-arcane-swap-team.html | NEW YORKERS  CO   A 26YEAROLD RUNS ARCANE SWAP TEAM | By Sandra Salmans | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pepsico-studying-sale-of-wilson-unit.html | Pepsico Studying Sale of Wilson Unit | By Pamela D Smith | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pfizer-s-award.html | Pfizers Award | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/phillips-sues-icahn-over-bid.html | PHILLIPS SUES ICAHN OVER BID | By Robert J Cole | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/rate-swaps-draw-concern.html | RATE SWAPS DRAW CONCERN | By Fred R Bleakley | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/reagan-backs-tax-overhaul.html | REAGAN BACKS TAX OVERHAUL | By David E Rosenbaum | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/stocks-up-again-in-heavy-trading.html | Stocks Up Again in Heavy Trading | By Nicholas D Kristof | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/business/technology-the-next-goal-common-sense.html | TECHNOLOGY   THE NEXT GOAL COMMON SENSE | By David E Sanger | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/batik-from-java-history-in-cloth.html | BATIK FROM JAVA HISTORY IN CLOTH | By Ann Barry | TX 1-504782 | 1985-02-08 |

| | | | | |
|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/exhibit-movable-building-models.html | EXHIBIT MOVABLE BUILDING MODELS | By Joseph Giovannini | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/garden-s-friend-a-heavy-snowfall.html | GARDENS FRIEND A HEAVY SNOWFALL | By Joan Lee Faust | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/gardening-winter-care-for-an-array-of-succulents.html | GARDENING   WINTER CARE FOR AN ARRAY OF SUCCULENTS | By Linda Yang | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/hardy-flea-markets-scorn-winter.html | HARDY FLEA MARKETS SCORN WINTER | By Fred Ferretti | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/helpful-hardware-elegant-touch-for-front-door.html | HELPFUL HARDWARE   ELEGANT TOUCH FOR FRONT DOOR | By Daryln Brewer | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/home-beat-combining-fun-with-function.html | HOME BEAT   COMBINING FUN WITH FUNCTION | By Suzanne Slesin | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/repeated-remarriage-a-growing-trend.html | REPEATED REMARRIAGE A GROWING TREND | By Andree Brooks | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/when-home-is-an-old-building-in-jersey-city.html | WHEN HOME IS AN OLD BUILDING IN JERSEY CITY | By Marilyn Pelo | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/movies/squizzy-taylor.html | SQUIZZY TAYLOR | By Janet Maslin | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/a-2-year-lesson-in-city-bureaucracy.html | A 2YEAR LESSON IN CITY BUREAUCRACY | By Joyce Purnick | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/architect-of-lirr-revival-leaving.html | ARCHITECT OF LIRR REVIVAL LEAVING | By Suzanne Daley | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/bridge-answering-opponent-s-bid-when-the-choice-isn-t-clear.html | BridgeAnswering Opponents Bid When the Choice Isnt Clear | By Alan Truscott | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cargo-pact-cuts-fees-in-new-york.html | CARGO PACT CUTS FEES IN NEW YORK | By Sam Roberts | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cuomo-seeks-new-powers-to-act-on-illegal-toxic-waste-disposal.html | CUOMO SEEKS NEW POWERS TO ACT ON ILLEGAL TOXICWASTE DISPOSAL | By Edward A Gargan | TX 1-504782 | 1985-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cuomo-trying-to-oust-crangle-as-chairman-in-erie-county.html | CUOMO TRYING TO OUST CRANGLE AS CHAIRMAN IN ERIE COUNTY | By Frank Lynn | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/ex-councilman-talks-civics-and-the-politics-of-budgets.html | EXCOUNCILMAN TALKS CIVICS AND THE POLITICS OF BUDGETS | By Josh Barbanel | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/goetz-s-bail-cut-to-5000-he-offers-plea-of-not-guilty.html | GOETZS BAIL CUT TO 5000 HE OFFERS PLEA OF NOT GUILTY | By Marcia Chambers | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/karpov-postpones-game-until-tomorrow.html | Karpov Postpones Game Until Tomorrow | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/muriel-gardiner-who-helped-hundreds-escape-nazis-dies.html | MURIEL GARDINER WHO HELPED HUNDREDS ESCAPE NAZIS DIES | By Joseph Berger | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-hiss-birthday.html | NEW YORK DAY BY DAY   Hiss Birthday | By Susan Heller Anderson and David W Dunlap | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-honoring-ferraro.html | NEW YORK DAY BY DAY   Honoring Ferraro | By Susan Heller Anderson and David W Dunlap | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-remembrance-of-city-past.html | NEW YORK DAY BY DAY   Remembrance of City Past | By Susan Heller Anderson and David W Dunlap | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-suits-on-sex-bias-filed-against-11-hotels.html | NEW YORK DAY BY DAY   Suits on Sex Bias Filed Against 11 Hotels | By Susan Heller Anderson and David W Dunlap | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/o-neill-assails-reagan-s-plan-for-cut-in-aid.html | oNEILL ASSAILS REAGANS PLAN FOR CUT IN AID | By Richard L Madden | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/our-towns-the-practical-world-of-the-professor-of-the-year.html | OUR TOWNS   THE PRACTICAL WORLD OF THE PROFESSOR OF THE YEAR | By Michael Norman Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/plice-protest-ward-is-silent.html | PLICE PROTEST WARD IS SILENT | By Selwyn Raab | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/talk-49th-precinct-outer-calm-belies-residents-fears-balkans-area-northeast.html | THE TALK OF THE 49TH PRECINCT OUTER CALM BELIES RESIDENTS FEARS IN BALKANS AREA OF NORTHEAST BRONX | By Ronald Smothers | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/the-wrong-body-is-cremated-l.html | The Wrong Body Is Cremated L | AP | TX 1-504782 | 1985-02-08 |

| | | | | |
|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/opinio n/a-deficit-disaster-isnt-imminent.html | A DEFICIT DISASTER ISNT IMMINENT | By Isabel V Sawhill | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/opinio n/a-reaganfahd-agenda.html | A REAGANFAHD AGENDA | By Mazher Hameed | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/opinio n/abroad-at-home-the-golden-ironies.html | ABROAD AT HOME   THE GOLDEN IRONIES | By Anthony Lewis | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/opinio n/essay-american-revolution-ii.html | ESSAY    AMERICAN REVOLUTION II | By William Safire | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ college-basketball-smu-beats-arkansas-69-66.html | COLLEGE BASKETBALL   SMU BEATS ARKANSAS 6966 | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ derby-tickets-up-100.html | Derby Tickets Up 100 | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ generals-trade-sipe-to-bulls-after-flutie-reports.html | GENERALS TRADE SIPE TO BULLS AFTER FLUTIE REPORTS | By William N Wallace | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ jets-top-oilers-ending-skid-at-20.html | Jets Top Oilers Ending Skid at 20 | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ knicks-road-to-next-year-is-a-long-and-hard-journey.html | KNICKS ROAD TO NEXT YEAR IS A LONG AND HARD JOURNEY | By Roy S Johnson | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ mustafa-muhammad-is-back-from-obscurity.html | MUSTAFA MUHAMMAD IS BACK FROM OBSCURITY | Michael Katz on Boxing | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ players-still-chasing-the-unknown.html | PLAYERS   STILL CHASING THE UNKNOWN | By Malcolm Moran | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ plays-basketball-s-split-second-evaluation.html | PLAYS   BASKETBALLS SPLITSECOND EVALUATION | By William C Rhoden | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ richardson-spurs-nets-to-4th-straight.html | RICHARDSON SPURS NETS TO 4TH STRAIGHT | By Sam Goldaper | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ roffe-wins-a-world-ski-title.html | ROFFE WINS A WORLD SKI TITLE | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ scouting-a-long-wait-for-the-gold.html | SCOUTING   A Long Wait For the Gold | By Thomas Rogers | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ scouting-comic-book-hero.html | SCOUTING   Comic Book Hero | By Thomas Rogers | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ scouting-his-roommate.html | SCOUTING   His Roommate | By Thomas Rogers | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/ scouting-lack-of-practice.html | SCOUTING   Lack of Practice | By Thomas Rogers | TX 1-504782 | 1985-02-08 |

| | | | | |
|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-of-the-times-when-the-generals-sought-montana.html | SPORTS OF THE TIMES   WHEN THE GENERALS SOUGHT MONTANA | By Dave Anderson | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/theater/the-stage-in-jungle-of-cities.html | THE STAGE IN JUNGLE OF CITIES | By Stephen Holden | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/alien-backers-trial-moved.html | Alien Backers Trial Moved | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-cargo-plane-crashes-on-philadelphia-runway.html | AROUND THE NATION   Cargo Plane Crashes On Philadelphia Runway | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-official-says-deportation-of-cubans-starts-soon.html | AROUND THE NATION   Official Says Deportation Of Cubans Starts Soon | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-watergate-figure-loses-suit-against-tabloid.html | AROUND THE NATION   Watergate Figure Loses Suit Against Tabloid | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-workers-set-up-pickets-against-ozark-air-lines.html | AROUND THE NATION   Workers Set Up Pickets Against Ozark Air Lines | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/banker-meets-3-failed-farmers-and-has-a-bad-day.html | BANKER MEETS 3 FAILED FARMERS AND HAS A BAD DAY | By William Robbins | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/bigger-deficits-are-expected-by-congressional-forecaster.html | BIGGER DEFICITS ARE EXPECTED BY CONGRESSIONAL FORECASTER | By Jonathan Fuerbringer | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/block-defends-proposal-to-cut-aid-to-farmers.html | BLOCK DEFENDS PROPOSAL TO CUT AID TO FARMERS | By Seth S King | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-james-buckley-quitting.html | BRIEFING   James Buckley Quitting | By Phil Gailey and Warren Weaver Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-politics-and-mail.html | BRIEFING   Politics and Mail | By Phil Gailey and Warren Weaver Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-pulses-and-purses.html | BRIEFING   Pulses and Purses | By Phil Gailey and Warren Weaver Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-whither-julian-bond.html | BRIEFING   Whither Julian Bond | By Phil Gailey and Warren Weaver Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/charles-n-barnum-83-dies-designed-d-day-landing-unit.html | Charles N Barnum 83 Dies Designed DDay Landing Unit | AP | TX 1-504782 | 1985-02-08 |

| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/coast-guard-says-ice-blocks-major-rivers-in-the-midwest.html | Coast Guard Says Ice Blocks Major Rivers in the Midwest | AP | TX 1-504782 | 1985-02-08 |
|---|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/commune-parents-deny-child-abuse.html | COMMUNE PARENTS DENY CHILD ABUSE | By Wallace Turner | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/d-amato-and-doonesbury.html | DAMATO AND DOONESBURY | By Steven V Roberts     Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/david-rockefeller-urges-creating-philanthropy-prize-to-stir-nation.html | DAVID ROCKEFELLER URGES CREATING PHILANTHROPY PRIZE TO STIR NATION | By Kathleen Teltsch | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/democrats-urge-party-defectors-to-rejoin-ranks.html | DEMOCRATS URGE PARTY DEFECTORS TO REJOIN RANKS | By Steven V Roberts  Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/doctor-criticizes-hospital-policies.html | DOCTOR CRITICIZES HOSPITAL POLICIES | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/head-of-research-center-departs-after-clash.html | HEAD OF RESEARCH CENTER DEPARTS AFTER CLASH | By William R Greer | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/house-unit-plans-research-review.html | HOUSE UNIT PLANS RESEARCH REVIEW | By Philip M Boffey | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/loss-of-us-lead-in-space-feared.html | LOSS OF US LEAD IN SPACE FEARED | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/one-killed-in-arsenal-blast.html | One Killed in Arsenal Blast | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/reagan-library-site-chosen.html | Reagan Library Site Chosen | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/reagan-sketches-legislative-goals-for-next-4-years.html | REAGAN SKETCHES LEGISLATIVE GOALS FOR NEXT 4 YEARS | By Bernard Weinraub Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/senate-panel-backs-environment-agency-choice.html | SENATE PANEL BACKS ENVIRONMENT AGENCY CHOICE | By Philip Shabecoff | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/supporters-of-the-military-assail-stockman-s-remarks-on-pensions.html | SUPPORTERS OF THE MILITARY ASSAIL STOCKMANS REMARKS ON PENSIONS | By Bill Keller Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/test-missile-is-destroyed.html | Test Missile Is Destroyed | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/the-demographics-of-steam-grates.html | THE DEMOGRAPHICS OF STEAM GRATES | By Irvin Molotsky | TX 1-504782 | 1985-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/the-white-house-the-2d-term-gentlemen-start-your-engines.html | THE WHITE HOUSE   THE 2D TERM GENTLEMEN START YOUR ENGINES | By Gerald M Boyd | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/trims-in-transit-aid-are-called-bigger-problem-for-smaller-cities.html | TRIMS IN TRANSIT AID ARE CALLED BIGGER PROBLEM FOR SMALLER CITIES | By Reginald Stuart | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/us/washington-talk-the-demographics-of-steam-grates.html | WASHINGTON TALK   THE DEMOGRAPHICS OF STEAM GRATES | By Irvin Molotsky Washington Feb 6 NYT | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/5-asian-nations-urge-soviet-to-halt-aid-to-hanoi-forces.html | 5 ASIAN NATIONS URGE SOVIET TO HALT AID TO HANOI FORCES | By Barbara Crossette | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/an-activist-for-jews-in-soviet-is-sentenced-to-labor-camp.html | An Activist for Jews in Soviet Is Sentenced to Labor Camp | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/antiterror-talks-joined-by-italians.html | ANTITERROR TALKS JOINED BY ITALIANS | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-011421.html | AROUND THE WORLD | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-dominican-shopkeepers-strike-over-austerity.html | AROUND THE WORLD   Dominican Shopkeepers Strike Over Austerity | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-iraq-says-it-repulsed-an-attack-by-iran.html | AROUND THE WORLD   Iraq Says It Repulsed An Attack by Iran | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-us-delays-payment-to-a-un-fund.html | AROUND THE WORLD   US Delays Payment To a UN Fund | AP | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/australia-balks-on-accord-to-aid-in-us-test-of-mx.html | AUSTRALIA BALKS ON ACCORD TO AID IN US TEST OF MX | By Bernard Gwertzman      Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/bulgaria-and-us-trade-charges-on-drug-traffic.html | BULGARIA AND US TRADE CHARGES ON DRUG TRAFFIC | By Henry Kamm | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/canada-s-liberal-party-picking-up-the-pieces.html | CANADAS LIBERAL PARTY PICKING UP THE PIECES | By Christopher S Wren | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/honduras-training-camp-talks-stall.html | HONDURAS TRAININGCAMP TALKS STALL | By Joel Brinkley | TX 1-504782 | 1985-02-08 |

| | | | | |
|---|---|---|---|---|
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/india-reported-to-expel-3-soviet-bloc-citizens.html | INDIA REPORTED TO EXPEL 3 SOVIET BLOC CITIZENS | By Sanjoy Hazarika | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/israelis-raid-moslem-villages-in-lebanon-s-south.html | ISRAELIS RAID MOSLEM VILLAGES IN LEBANONS SOUTH | By John Kifner | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/jerusalem-listens-to-the-victims-of-mengele.html | JERUSALEM LISTENS TO THE VICTIMS OF MENGELE | By Thomas L Friedman Special To the New York Times | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/knock-at-the-door-may-be-a-solidarity-salesman.html | KNOCK AT THE DOOR MAY BE A SOLIDARITY SALESMAN | By Michael T Kaufman | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/new-zealand-rebuff-a-baffling-furor.html | NEW ZEALAND REBUFF A BAFFLING FUROR | By Charles Mohr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/pope-rejects-a-role-in-central-america.html | POPE REJECTS A ROLE IN CENTRAL AMERICA | By E J Dionne Jr | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/schlesinger-says-distrust-hinders-foreign-policy.html | SCHLESINGER SAYS DISTRUST HINDERS FOREIGN POLICY | By Hedrick Smith | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/soviet-asian-paper-promotes-canal-project.html | SOVIET ASIAN PAPER PROMOTES CANAL PROJECT | By Theodore Shabad | TX 1-504782 | 1985-02-08 |
| 1985-02-07 | https://www.nytimes.com/1985/02/07/world/us-launches-investigation-of-mengele-case.html | US LAUNCHES INVESTIGATION OF MENGELE CASE | By Leslie Maitland Werner | TX 1-504782 | 1985-02-08 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/art-super-realism-of-donald-r-wilson.html | ART SUPERREALISM OF DONALD R WILSON | By Vivien Raynor | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/art-the-paintings-of-john-alexander.html | ART THE PAINTINGS OF JOHN ALEXANDER | By Michael Brenson | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/ban-on-beer-ads-is-called-unlikely.html | BAN ON BEER ADS IS CALLED UNLIKELY | By Irvin Molotsky | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/caravaggio-at-met-an-age-comes-to-life.html | CARAVAGGIO AT MET AN AGE COMES TO LIFE | By John Russell | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/fairness-doctrine-debated.html | FAIRNESS DOCTRINE DEBATED | By Reginald Stuart | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/how-to-see-more-theater-for-less.html | HOW TO SEE MORE THEATER FOR LESS | By Enid Nemy | TX 1-507429 | 1985-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/metropolitan-opera-gershwin-s-porgy-and-bess.html | METROPOLITAN OPERA GERSHWINS PORGY AND BESS | By Donal Henahan | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/ny-philharmonic-jessye-norman-sings-berg.html | NY PHILHARMONIC JESSYE NORMAN SINGS BERG | By Donal Henahan | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/pop-jazz-for-fans-of-the-blues-life-is-rosy-in-new-york.html | POPJAZZ  FOR FANS OF THE BLUES LIFE IS ROSY IN NEW YORK | By Jon Pareles | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/restaurants-011496.html | RESTAURANTS | By Bryan Miller | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/the-dance-pilobolus-presents-two-new-york-premieres.html | THE DANCE PILOBOLUS PRESENTS TWO NEW YORK PREMIERES | By Anna Kisselgoff | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/the-dance-sweet-saturday-night-in-brooklyn.html | THE DANCE SWEET SATURDAY NIGHT IN BROOKLYN | By Jennifer Dunning | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/tv-weekend-poison-ivy-tv-film-summer-camp-revisited.html | TV WEEKEND  Poison Ivy TV Film Summer Camp Revisited | By Lawrence Van Gelder | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/tv-weekend-surviving-movie-exploring-teen-age-suicide.html | TV WEEKEND  SURVIVING MOVIE EXPLORING TEENAGE SUICIDE | By John Corry | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/books/publishing-a-new-book-on-invasion-of-iwo-jima.html | PUBLISHING A NEW BOOK ON INVASION OF IWO JIMA | By Edwin McDowell | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/about-real-estate-conversion-battle-on-upper-east-side.html | ABOUT REAL ESTATE  CONVERSION BATTLE ON UPPER EAST SIDE | By Kirk Johnson | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/advertising-a-marketing-critique.html | Advertising  A Marketing Critique | By Philip H Dougherty | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/advertising-laurence-charles-gets-new-del-account.html | ADVERTISING  Laurence Charles Gets New Del Account | By Philip H Dougherty | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/allied-posts-profit-schlumberger-up.html | ALLIED POSTS PROFIT SCHLUMBERGER UP | By Phillip H Wiggins | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/busch-earnings-rise.html | Busch Earnings Rise | AP | TX 1-507429 | 1985-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-people-campbell-soup-official-to-head-citicorp-unit.html | BUSINESS PEOPLE   CAMPBELL SOUP OFFICIAL TO HEAD CITICORP UNIT | By Kenneth N Gilpin and Todd S Purdum | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-people-president-resigns-at-new-york-air.html | BUSINESS PEOPLE   President Resigns At New York Air | By Kenneth N Gilpin and Todd S Purdum | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-reviews-the-budget.html | BUSINESS REVIEWS THE BUDGET | By Eric N Berg | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/changes-in-3-state-area-present-a-mixed-picture.html | CHANGES IN 3STATE AREA PRESENT A MIXED PICTURE | By Gary Klott | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/coast-bank-mortgage-loss-rises.html | COAST BANK MORTGAGE LOSS RISES | By Robert A Bennett | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/computer-imports-sought-by-soviets.html | COMPUTER IMPORTS SOUGHT BY SOVIETS | By David E Sanger | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/credit-marketsl-long-term-bond-prices-off-sharply-new-30-year-issue-at-11.27.html | CREDIT MARKETSL   LongTerm Bond Prices Off Sharply New 30Year Issue at 1127 | By Michael Quint | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/dow-climbs-9.49-in-heavy-trading.html | DOW CLIMBS 949 IN HEAVY TRADING | By Nicholas D Kristof | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/eastern-in-accord-with-pilots.html | EASTERN IN ACCORD WITH PILOTS | By Agis Salpukas | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/economic-scene-reagan-s-revolution.html | Economic Scene   Reagans Revolution | By Leonard Silk | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/ford-car-to-have-four-wheel-drive.html | Ford Car to Have FourWheel Drive | By John Holusha | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/great-northern-modernization.html | Great Northern Modernization | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/market-place-diverse-views-of-du-pont.html | Market Place   Diverse Views Of Du Pont | By Vartanig G Vartan | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/pabst-officially-neutral-on-bid.html | Pabst Officially Neutral on Bid | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/phillips-sweetens-package-slightly.html | PHILLIPS SWEETENS PACKAGE SLIGHTLY | By Robert J Cole | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/swiss-prices-up-3.5.html | Swiss Prices Up 35 | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/business/trade-deficit-is-confirmed.html | Trade Deficit Is Confirmed | AP | TX 1-507429 | 1985-02-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/busine ss/trust-plan-pressed-by-baldridge.html | TRUST PLAN PRESSED BY BALDRIDGE | By Peter T Kilborn | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/busine ss/venezuela-bank-action.html | Venezuela Bank Action | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/busine ss/white-house-tax-plan-is-delayed-until-spring.html | WHITE HOUSE TAX PLAN IS DELAYED UNTIL SPRING | By David E Rosenbaum | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/cbs-producer-reasserts-politics-led-to-low-estimates-of-enemy-strength.html | CBS PRODUCER REASSERTS POLITICS LED TO LOW ESTIMATES OF ENEMY STRENGTH | By M A Farber | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/film-heaven-help-us-from-michael-dinner.html | FILM HEAVEN HELP US FROM MICHAEL DINNER | By Janet Maslin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/film-mischief-a-tale-of-50-s-youth.html | FILM MISCHIEF A TALE OF 50S YOUTH | By Janet Maslin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/film-witness-a-tough-guy-among-the-amish.html | FILM WITNESS A TOUGH GUY AMONG THE AMISH | By Vincent Canby | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/the-screen-favorites-of-the-moon.html | THE SCREEN FAVORITES OF THE MOON | By Vincent Canby | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/movie s/where-the-green-ants-dream.html | WHERE THE GREEN ANTS DREAM | By Vincent Canby | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregi on/arams-fights-proposed-code-for-sentencing.html | ARAMS FIGHTS PROPOSED CODE FOR SENTENCING | By Maurice Carroll | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregi on/bridge-two-of-1985-s-major-evevts-overlapping-on-the-schedule.html | BRIDGE TWO OF 1985S MAJOR EVEVTS OVERLAPPING ON THE SCHEDULE | By Alan Truscott | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregi on/city-leadership-urging-pressure-on-south-africa.html | CITY LEADERSHIP URGING PRESSURE ON SOUTH AFRICA | By Jesus Rangel | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregi on/farrell-trying-to-enlist-support-for-mayoral-bid.html | FARRELL TRYING TO ENLIST SUPPORT FOR MAYORAL BID | By Frank Lynn | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregi on/jersey-rite-opens-the-political-season.html | JERSEY RITE OPENS THE POLITICAL SEASON | By Joseph F Sullivan | TX 1-507429 | 1985-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/lawsuit-seeks-to-reduce-delays-in-arraignments.html | LAWSUIT SEEKS TO REDUCE DELAYS IN ARRAIGNMENTS | By Joseph Berger | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/major-issue-is-resolved-on-bus-shelter-contract.html | MAJOR ISSUE IS RESOLVED ON BUSSHELTER CONTRACT | By Josh Barbanel | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-a-sympathetic-ear-for-children-of-drug-users.html | NEW YORK DAY BY DAY   A Sympathetic Ear For Children of Drug Users | By Susan Heller Anderson and David W Dunlap | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-farewell-mr-mayor.html | NEW YORK DAY BY DAY   Farewell Mr Mayor | By Susan Heller Anderson and David W Dunlap | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-new-west-side-paper.html | NEW YORK DAY BY DAY   New West Side Paper | By Susan Heller Anderson and David W Dunlap | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-romeo-and-censored.html | NEW YORK DAY BY DAY    Romeo and Censored | By Susan Heller Anderson and David W Dunlap | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/nurses-in-jersey-end-strike.html | Nurses in Jersey End Strike | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/rutgers-presses-efforts-to-join-top-tier-of-universities-in-us.html | RUTGERS PRESSES EFFORTS TO JOIN TOP TIER OF UNIVERSITIES IN US | By Jonathan Friendly | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/software-piracy-from-a-hospital-charged-on-li.html | SOFTWARE PIRACY FROM A HOSPITAL CHARGED ON LI | By Ronald Sullivan | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-region-newark-losing-police-director.html | THE REGION   Newark Losing Police Director | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/thousands-of-officers-protest-indictment-of-colleague-in-bumpurs.html | THOUSANDS OF OFFICERS PROTEST INDICTMENT OF COLLEAGUE IN BUMPURS SHOOTING | By Alexander Reid | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/vera-d-rubin-73-is-dead-did-research-on-longevity.html | VERA D RUBIN 73 IS DEAD DID RESEARCH ON LONGEVITY | By Walter Sullivan | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/women-s-home-ousting-old-timers.html | WOMENS HOME OUSTING OLDTIMERS | By Sara Rimer | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/a-sound-way-to-curtail-abortion.html | A SOUND WAY TO CURTAIL ABORTION | By Bernard Avishai | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/foreign-affairs-a-will-to-go-home.html | FOREIGN AFFAIRS   A WILL TO GO HOME | By Flora Lewis | TX 1-507429 | 1985-02-11 |

| 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/in-the-nation-moralism-s-limits.html | IN THE NATION   MORALISMS LIMITS | By Tom Wicker | TX 1-507429 | 1985-02-11 |
|---|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/keep-the-russians-from-the-mideast.html | KEEP THE RUSSIANS FROM THE MIDEAST | By Kenneth J Bialkin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/a-sweet-victory-turns-on-sour-note.html | A Sweet Victory Turns on Sour Note | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/college-basketball-illinois-upset-by-michigan-state-64-56.html | COLLEGE BASKETBALL   ILLINOIS UPSET BY MICHIGAN STATE 6456 | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/despite-talent-blazers-sink-in-the-west.html | Despite Talent Blazers Sink in the West | By Roy S Johnson | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/express-find-bonus-in-selling-to-nfl.html | EXPRESS FIND BONUS IN SELLING TO NFL | By Michael Janofsky | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/flutie-shocked-by-sipe-trade.html | FLUTIE SHOCKED BY SIPE TRADE | By William N Wallace | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/islanders-win-on-4-goal-rally.html | ISLANDERS WIN ON 4GOAL RALLY | By Craig Wolff | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/lever-gets-300th-as-devils-triumph.html | LEVER GETS 300TH AS DEVILS TRIUMPH | By Alex Yannis | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/outdoors-maintaining-the-hiking-trails.html | OUTDOORS   MAINTAINING THE HIKING TRAILS | By Nelson Bryant | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/salsa-merengue-rumba-and-baseball.html | SALSA MERENGUE RUMBA AND BASEBALL | By Richard J Meislin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-season-maker.html | SCOUTING   Season Maker | By Thomas Rogers | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-walk-into-shape.html | SCOUTING   Walk Into Shape | By Thomas Rogers | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-yankees-relive-good-old-days.html | SCOUTING   Yankees Relive Good Old Days | By Thomas Rogers | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-of-the-times-donald-does-right.html | SPORTS OF THE TIMES   DONALD DOES RIGHT | By George Vecsey | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/two-way-race-for-horse-of-year.html | TwoWay Race For Horse of Year | Steven Crist on Horse Racing | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/style/great-ice-time-in-the-park.html | GREAT ICE TIME IN THE PARK | By Fred Ferretti | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/style/wine-bar-art-of-darkness.html | WINE BAR ART OF DARKNESS | By Suzanne Slesin | TX 1-507429 | 1985-02-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/a-25-pass-opens-door-to-15-east-side-events.html | A 25 PASS OPENS DOOR TO 15 EAST SIDE EVENTS | By Eleanor Blau | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/two-authors-venture-into-alien-land-of-theater.html | TWO AUTHORS VENTURE INTO ALIEN LAND OF THEATER | By Samuel G Freedman | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-outbreak-of-hepatitis-linked-to-indiana-dentist.html | AROUND THE NATION   Outbreak of Hepatitis Linked to Indiana Dentist | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-sanction-recommended-in-1983-mercy-killing.html | AROUND THE NATION   Sanction Recommended In 1983 Mercy Killing | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-town-settles-lawsuit-over-fatal-car-accident.html | AROUND THE NATION   Town Settles Lawsuit Over Fatal Car Accident | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/block-acknowledges-farm-problems.html | BLOCK ACKNOWLEDGES FARM PROBLEMS | By Seth S King | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-best-man-busy-man.html | BRIEFING   Best Man Busy Man | By Phil Gailey and Warren Weaver Jr | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-order-in-the-court.html | BRIEFING   Order in the Court | By Phil Gailey and Warren Weaver Jr | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-right-hand-men-on-arms.html | BRIEFING   RightHand Men on Arms | By Phil Gailey and Warren Weaver Jr | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-the-mind-of-congress.html | BRIEFING   The Mind of Congress | By Phil Gailey and Warren Weaver Jr | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/delayed-space-flight-is-now-set-for-march-3.html | Delayed Space Flight Is Now Set for March 3 | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/democrats-no-emmy-please.html | DEMOCRATS NO EMMY PLEASE | By Howell Raines Special To the New York Times | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/edward-d-mitchell-95-dies-founded-beneficial-standard.html | Edward D Mitchell 95 Dies Founded Beneficial Standard | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/former-officials-call-arms-budget-unbalanced.html | FORMER OFFICIALS CALL ARMS BUDGET UNBALANCED | By Bill Keller | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/house-refuses-to-seat-republican-of-indiana.html | House Refuses to Seat Republican of Indiana | AP | TX 1-507429 | 1985-02-11 |

| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/in-congress-s-court.html | IN CONGRESSS COURT | By Hedrick Smith | TX 1-507429 | 1985-02-11 |
|---|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/jobless-claims-up-by-3000.html | Jobless Claims Up by 3000 | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/killer-found-hanged-in-cell.html | Killer Found Hanged in Cell | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/new-guidelines-on-lead-issued.html | NEW GUIDELINES ON LEAD ISSUED | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/portland-ore-has-a-new-mayor-and-a-new-style.html | PORTLAND ORE HAS A NEW MAYOR AND A NEW STYLE | By Wallace Turner | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/puerto-rico-panel-to-seek-cause-of-premature-sexual-dvelopment.html | PUERTO RICO PANEL TO SEEK CAUSE OF PREMATURE SEXUAL DVELOPMENT | By Manuel Suarez | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/reagan-budget-would-cut-funds-for-investigations-of-us-waste.html | REAGAN BUDGET WOULD CUT FUNDS FOR INVESTIGATIONS OF US WASTE | By David Burnham | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/stockman-there-he-goes-again.html | STOCKMAN THERE HE GOES AGAIN | By Bernard Weinraub | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/the-presidency-ronald-reagan-gardener-of-the-goverment.html | THE PRESIDENCY   RONALD REAGAN GARDENER OF THE GOVERMENT | By Robert Pear | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/thomas-is-confirmed-as-head-of-the-epa.html | Thomas Is Confirmed As Head of the EPA | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/us-begins-new-drive-to-eradicate-rubella.html | US Begins New Drive To Eradicate Rubella | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/us-cites-continued-drop-in-union-membership.html | US CITES CONTINUED DROP IN UNION MEMBERSHIP | By William Serrin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/wl-jacobs-dies-ex-head-of-hertz.html | WL JACOBS DIES EXHEAD OF HERTZ | By Glenn Fowler | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/women-are-cleared-for-duty-on-missile-launching-crews.html | WOMEN ARE CLEARED FOR DUTY ON MISSILE LAUNCHING CREWS | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/us/wright-confident-on-speaker-post.html | WRIGHT CONFIDENT ON SPEAKER POST | By Steven V Roberts | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/4-polish-officers-sentenced-to-jail-in-priest-s-death.html | 4 POLISH OFFICERS SENTENCED TO JAIL IN PRIESTS DEATH | By Michael T Kaufman Special To the New York Times | TX 1-507429 | 1985-02-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/around-the-world-manila-murder-trial-put-off-for-2-weeks.html | AROUND THE WORLD   Manila Murder Trial Put Off for 2 Weeks | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/around-the-world-us-and-laos-to-search-for-missing-americans.html | AROUND THE WORLD   US and Laos to Search For Missing Americans | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/australian-takes-middle-position-in-the-us-new-zealand-dispute.html | AUSTRALIAN TAKES MIDDLE POSITION IN THE USNEW ZEALAND DISPUTE | By Bernard Gwertzman | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/bangladesh-doctors-strike.html | Bangladesh Doctors Strike | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/bank-in-boston-fined-on-shifts-in-cash-abroad.html | BANK IN BOSTON FINED ON SHIFTS IN CASH ABROAD | By Fox Butterfield Special To the New York Times | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/canada-plans-panel-on-nazis.html | CANADA PLANS PANEL ON NAZIS | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/chernenko-is-reported-at-a-politburo-meeting.html | Chernenko Is Reported At a Politburo Meeting | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/corruption-campaign-in-soviet-takes-its-toll.html | CORRUPTION CAMPAIGN IN SOVIET TAKES ITS TOLL | By Seth Mydans Special To the New York Times | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/court-rebuffs-duarte-on-election-law.html | COURT REBUFFS DUARTE ON ELECTION LAW | By James Lemoyne | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/egypt-ready-to-allow-bail-for-briton-in-plot.html | EGYPT READY TO ALLOW BAIL FOR BRITON IN PLOT | By Judith Miller | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/four-freed-britons-leave-libya.html | FOUR FREED BRITONS LEAVE LIBYA | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/gop-leadership-seeking-a-freeze-in-social-security.html | GOP LEADERSHIP SEEKING A FREEZE IN SOCIAL SECURITY | By Jonathan Fuerbringer | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/grenada-gun-case-jail-for-7-but-not-admiral.html | GRENADA GUN CASE JAIL FOR 7 BUT NOT ADMIRAL | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/haig-blames-reagan-for-star-wars-dispute.html | HAIG BLAMES REAGAN FOR STAR WARS DISPUTE | By Joel Brinkley | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/israel-said-to-accept-installation-of-voice-of-america-transmitter.html | ISRAEL SAID TO ACCEPT INSTALLATION OF VOICE OF AMERICA TRANSMITTER | By Thomas L Friedman Special To the New York Times | TX 1-507429 | 1985-02-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/italian-premier-urges-france-to-extradite-terror-suspects.html | ITALIAN PREMIER URGES FRANCE TO EXTRADITE TERROR SUSPECTS | By E J Dionne Jr | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/liberation-theology-s-founder-defends-doctrine.html | LIBERATION THEOLOGYS FOUNDER DEFENDS DOCTRINE | By Lydia Chavez | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/new-brunswick-premier-is-under-fire-again.html | NEW BRUNSWICK PREMIER IS UNDER FIRE AGAIN | By Douglas Martin | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/return-from-us-exile.html | Return From US Exile | By Clyde Haberman | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/sri-lanka-revolt-many-snared-in-police-dragnet.html | SRI LANKA REVOLT MANY SNARED IN POLICE DRAGNET | By Steven R Weisman | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/toll-in-bulgaria-s-turkish-unrest-is-put-at-100.html | TOLL IN BULGARIAS TURKISH UNREST IS PUT AT 100 | By Henry Kamm | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/us-abstains-in-vote-on-loan-for-chileans.html | US Abstains in Vote On Loan for Chileans | AP | TX 1-507429 | 1985-02-11 |
| 1985-02-08 | https://www.nytimes.com/1985/02/08/world/us-says-all-gi-s-will-quit-grenada.html | US SAYS ALL GIS WILL QUIT GRENADA | By Phil Gailey | TX 1-507429 | 1985-02-11 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/british-theater-closing-fuels-subsidy-debate.html | BRITISH THEATER CLOSING FUELS SUBSIDY DEBATE | By R W Apple Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/concert-mahler-songs.html | CONCERT MAHLER SONGS | By Will Crutchfield | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/going-out-guide-in-brooklyn.html | GOING OUT GUIDE    IN BROOKLYN | By Richard F Shepard | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/kennedy-speech-is-shown-to-jury-in-trial-for-libel.html | KENNEDY SPEECH IS SHOWN TO JURY IN TRIAL FOR LIBEL | By M A Farber | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/met-opera-la-boehme.html | MET OPERA LA BOEHME | By Will Crutchfield | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/sblood-still-feuding-over-the-bard.html | SBLOOD STILL FEUDING OVER THE BARD | By Herbert Mitgang | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/theater-cliffhanger-by-james-yaffe.html | THEATER CLIFFHANGER BY JAMES YAFFE | By Mel Gussow | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/tv-notes-cbs-turning-cameras-on-its-decision-makers.html | TV NOTES   CBS TURNING CAMERAS ON ITS DECISIONMAKERS | By Sally Bedell Smith | TX 1-510154 | 1985-02-12 |

| 1985-02-09 | https://www.nytimes.com/1985/02/09/books/books-of-the-times-dante-in-suburbia.html | Books of The Times   Dante in Suburbia | By Michiko Kakutani | TX 1-510154 | 1985-02-12 |
|---|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/added-muscle-for-norfolk.html | ADDED MUSCLE FOR NORFOLK | By Agis Salpukas | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/cutting-tax-bill-in-1985-early-action-important.html | CUTTING TAX BILL IN 1985 EARLY ACTION IMPORTANT | By Gary Klott | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/dutch-consumer-prices.html | Dutch Consumer Prices | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/european-investment.html | European Investment | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/lone-star-facing-challenges-and-independence.html | LONE STAR FACING CHALLENGES AND INDEPENDENCE | By Jeffrey A Leib Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/norfolk-selected-by-administration-as-conrail-buyer.html | NORFOLK SELECTED BY ADMINISTRATION AS CONRAIL BUYER | By Reginald Stuart Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-methods-to-improve-and-repress-appetite.html | PATENTS Methods to Improve And Repress Appetite | By Stacy V Jones | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-new-adhesives-assigned-to-nasa.html | PATENTSNew Adhesives Assigned to NASA | By Stacy V Jones | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-plating-speeded-by-laser.html | Patents Plating Speeded By Laser | By Stacy V Jones | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/phillips-icahn-argue-on-note-plan.html | PHILLIPS ICAHN ARGUE ON NOTE PLAN | By Robert J Cole | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/redit-markets-treasury-prices-rise-a-bit-demand-said-to-be-mixed.html | REDIT MARKETS   Treasury Prices Rise a Bit   Demand Said To Be Mixed | By Michael Quint | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/register-to-sell-honolulu-tv-unit.html | Register to Sell Honolulu TV Unit | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/stocks-up-slightly-as-dow-eases-0.11.html | Stocks Up Slightly As Dow Eases 011 | By Nicholas D Kristof | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/toyota-gm-car-price-put-at-6400-to-7000.html | TOYOTAGM CAR PRICE PUT AT 6400 to 7000 | By John Holusha | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/us-cites-laundering-patterns.html | US CITES LAUNDERING PATTERNS | By Fox Butterfield | TX 1-510154 | 1985-02-12 |

| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/us-lease-ban-ends-for-kuwait.html | US Lease Ban Ends For Kuwait | By Clyde H Farnsworth | TX 1-510154 | 1985-02-12 |
|---|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/volcker-s-economic-concerns.html | VOLCKERS ECONOMIC CONCERNS | By Robert D Hershey Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/business/your-money-ira-account-interest-rates.html | Your Money   IRA Account Interest Rates | By Leonard Sloane | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/a-towering-oasis-on-the-west-side-ponders-its-conversion-to-co-ops.html | A TOWERING OASIS ON THE WEST SIDE PONDERS ITS CONVERSION TO COOPS | By Sara Rimer | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/bellamy-enters-race-for-mayor-black-coalition-endorses-farrell.html | BELLAMY ENTERS RACE FOR MAYOR BLACK COALITION ENDORSES FARRELL | By Frank Lynn | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/bridge-experts-sometimes-violate-rule-that-s-tried-and-true.html | BridgeExperts Sometimes Violate Rule Thats Tried and True | By Alan Truscott | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/cuomo-and-d-amato-uniting-to-fight-budget-cuts.html | CUOMO AND DAMATO UNITING TO FIGHT BUDGET CUTS | By James Brooke | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/cuomo-chided-by-head-of-bottle-deposit-panel.html | CUOMO CHIDED BY HEAD OF BOTTLEDEPOSIT PANEL | By Jeffrey Schmalz | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/d-amato-calls-proposal-on-sentencing-a-sham.html | DAMATO CALLS PROPOSAL ON SENTENCING A SHAM | By Maurice Carroll | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/mayor-backs-jury-on-goetz-questions-action-on-officer.html | MAYOR BACKS JURY ON GOETZ QUESTIONS ACTION ON OFFICER | By Selwyn Raab | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-ahem.html | NEW YORK DAY BY DAY Ahem | By Susan Heller Andrson and David W Dunlap | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-complexities-in-brooklyn.html | NEW YORK DAY BY DAY Complexities in Brooklyn | By Susan Heller Andrson and David W Dunlap | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-high-praise-indeed.html | NEW YORK DAY BY DAY   High Praise Indeed | By Susan Heller Anderson and David W Dunlap | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-youthful-dreams.html | NEW YORK DAY BY DAY   Youthful Dreams | By Susan Heller Andersona and David W Dunlap | TX 1-510154 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/nuclear-agency-hears-disputes-over-shoreham.html | NUCLEAR AGENCY HEARS DISPUTES OVER SHOREHAM | By Matthew Wald | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/state-backs-lodging-plan-for-homeless.html | STATE BACKS LODGING PLAN FOR HOMELESS | By Jesus Rangel | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/townsend-is-picked-to-succeed-lippen-as-a-deputy-mayor.html | TOWNSEND IS PICKED TO SUCCEED LIPPEN AS A DEPUTY MAYOR | By Joyce Purnick | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/new-york-the-pallid-opposition.html | NEW YORK   THE PALLID OPPOSITION | By Sydney H Schanberg | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/observer-missing-the-ritz.html | OBSERVER   MISSING THE RITZ | By Russell Baker | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/the-man-from-area-code-718.html | THE MAN FROM AREA CODE 718 | By Joseph Barbato | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/this-government-is-off-our-backs-academic-freedom-is-nicked.html | THIS GOVERNMENT IS OFF OUR BACKSACADEMIC FREEDOM IS NICKED | By Jonathan Knight | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/this-government-is-off-our-backs-baby-doe-may-be-undone.html | THIS GOVERNMENT IS OFF OUR BACKSBABY DOE MAY BE UNDONE | By Arthur Caplan | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/500-to-brisco-hooks.html | 500 to BriscoHooks | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/capitals-defeat-kings-6-1-nhl.html | CAPITALS DEFEAT KINGS 61   NHL | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/city-reportedly-seeking-nfl-cardinals-for-shea.html | City Reportedly Seeking NFL Cardinals for Shea | By Gerald Eskenazi | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/cosmos-defeated.html | Cosmos Defeated | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/generals-cannot-prevent-bandits-blitz.html | GENERALS CANNOT PREVENT BANDITS BLITZ | By William N Wallace | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/licey-wins-baseball-title.html | Licey Wins Baseball Title | By United Press International | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/lloyd-wilander-advance-in-tennis.html | LLOYD WILANDER ADVANCE IN TENNIS | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/mustafa-muhammad-wins-no-sparkle-in-comeback.html | Mustafa Muhammad Wins   No Sparkle In Comeback | By Michael Katz | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/new-free-agency-sought-for-baseball.html | NEW FREE AGENCY SOUGHT FOR BASEBALL | By Murray Chass | TX 1-510154 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/no-headline-01695.html | No Headline | By On the Air | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/o-meara-gains-tie-in-hawaiian-open-north-is-co-leader.html | OMeara Gains Tie In Hawaiian Open North Is CoLeader | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/penn-turns-back-columbia-by-71-51.html | PENN TURNS BACK COLUMBIA BY 7151 | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/players-pinckney-gets-tough-inside.html | PLAYERS   PINCKNEY GETS TOUGH INSIDE | By Malcolm Moran | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/players-wennington-becomes-a-force.html | PLAYERS   WENNINGTON BECOMES A FORCE | By William C Rhoden | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/s-mississippi-gets-probation.html | S Mississippi Gets Probation | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scott-doesn-t-fear-coghlan.html | Scott Doesnt Fear Coghlan | By Frank Litsky | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-back-at-bat.html | SCOUTING   Back at Bat | By Thomas Rogers | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-bells-are-ringing.html | SCOUTING   Bells Are Ringing | By Thomas Rogers | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-taking-stock-in-a-franchise.html | SCOUTING   Taking Stock In a Franchise | By Thomas Rogers | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/shot-from-92-feet-is-called-a-record.html | SHOT FROM 92 FEET IS CALLED A RECORD | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-of-the-times-rematch-at-end-of-comeback-trail.html | SPORTS OF THE TIMES   REMATCH AT END OF COMEBACK TRAIL | By Steven Crist | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/style/adapting-50-s-fashion.html | ADAPTING 50S FASHION | By AnneMarie Schiro | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/style/consumer-saturday-valentine-gifts-of-jewels-and-flowers.html | CONSUMER SATURDAY   VALENTINE GIFTS OF JEWELS AND FLOWERS | By Lisa Belkin | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/style/de-gustibus-chocolates-to-make-the-hearts-grow-fonder.html | DE GUSTIBUS   CHOCOLATES TO MAKE THE HEARTS GROW FONDER | By Marian Burros | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/around-the-nation-high-court-postpones-execution-in-louisiana.html | AROUND THE NATION   High Court Postpones Execution in Louisiana | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/around-the-nation-town-would-recognize-domestic-partnerships.html | AROUND THE NATION   Town Would Recognize Domestic Partnerships | AP | TX 1-510154 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/brie fing-new-japanese-envoy-due.html | BRIEFING   New Japanese Envoy Due | By Phil Gailey and Warren Weaver Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/brie fing-party-chief-going-south.html | BRIEFING   Party Chief Going South | By Phil Gailey and Warren Weaver Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/brie fing-the-mondale-team-today.html | BRIEFING   The Mondale Team Today | By Phil Gailey and Warren Weaver Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/brie fing-what-s-in-a-name.html | BRIEFING   Whats in a Name | By Phil Gailey and Warren Weaver Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/gop-challenges-districts-on-coast.html | GOP CHALLENGES DISTRICTS ON COAST | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/kee ping-secrets-clean-your-car.html | KEEPING SECRETS CLEAN YOUR CAR | By Iver Peterson Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/lase r-bomb-canceled-40-cost-rise-blamed.html | Laser Bomb Canceled 40 Cost Rise Blamed | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/mai n-street-turns-out-for-lewis-centennial.html | MAIN STREET TURNS OUT FOR LEWIS CENTENNIAL | By Andrew H Malcolm Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/ma n-in-the-news-walters-longtime-diplomat-gets-kirkpatrick-post-at-un.html | MAN IN THE NEWS   WALTERS LONGTIME DIPLOMAT GETS KIRKPATRICK POST AT UN | By Elaine Sciolino Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/mix up-fatal-to-baby-studied-at-federal-clinic.html | MIXUP FATAL TO BABY STUDIED AT FEDERAL CLINIC | By Susan Frasky | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/ne w-drug-appears-to-curb-aids-virus.html | NEW DRUG APPEARS TO CURB AIDS VIRUS | By Walter Sullivan | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/rea gan-defends-military-pensions.html | REAGAN DEFENDS MILITARY PENSIONS | By Gerald M Boyd | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/stat es-study-disputes-administration-on-surplus.html | STATES STUDY DISPUTES ADMINISTRATION ON SURPLUS | By John Herbers | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/stu dds-leads-panel-again.html | Studds Leads Panel Again | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/ver mont-drops-abuse-case.html | Vermont Drops Abuse Case | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/wal ters-longtime-diplomat-gets-kirkpatrick-post-at-un.html | WALTERS LONGTIME DIPLOMAT GETS KIRKPATRICK POST AT UN | By Bernard Weinraub Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/wes t-virginia-s-kanawha-valley-called-lax-on-pollution-peril.html | WEST VIRGINIAS KANAWHA VALLEY CALLED LAX ON POLLUTION PERIL | By Philip Shabecoff | TX 1-510154 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/us/woman-admits-aiding-alien.html | Woman Admits Aiding Alien | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/arms-control-advocates-assail-reagan.html | ARMSCONTROL ADVOCATES ASSAIL REAGAN | By Charles Mohr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/around-the-world-thais-say-cambodians-fended-off-vietnamese.html | AROUND THE WORLD   Thais Say Cambodians Fended Off Vietnamese | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/athens-wiretap-trial-put-off-after-publisher-has-a-stroke.html | Athens Wiretap Trial Put Off After Publisher Has a Stroke | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/italy-releases-2-of-7-lebanese-held-in-plot-on-us-embassy.html | ITALY RELEASES 2 OF 7 LEBANESE HELD IN PLOT ON US EMBASSY | By E J Dionne Jr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/korean-dissident-is-told-to-remain-inside-his-house.html | KOREAN DISSIDENT IS TOLD TO REMAIN INSIDE HIS HOUSE | By Clyde Haberman Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/pretoria-s-new-ties-with-black-neighbors-sour.html | PRETORIAS NEW TIES WITH BLACK NEIGHBORS SOUR | By Alan Cowell | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/sir-william-lyons-83-dies-founded-the-jaguar-concern.html | SIR WILLIAM LYONS 83 DIES FOUNDED THE JAGUAR CONCERN | By Barnaby J Feder | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/sleepy-face-belies-the-intrigue-in-a-kenya-resort.html | SLEEPY FACE BELIES THE INTRIGUE IN A KENYA RESORT | By Sheila Rule | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/some-filipinos-see-87-vote-this-year.html | SOME FILIPINOS SEE 87 VOTE THIS YEAR | By Steve Lohr | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/soviet-says-us-seeks-to-scuttle-arms-talks.html | SOVIET SAYS US SEEKS TO SCUTTLE ARMS TALKS | By Seth Mydans | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/tass-says-4-citizens-killed-priest-in-poland.html | TASS SAYS 4 CITIZENS KILLED PRIEST IN POLAND | By Serge Schmemann | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/the-verdict-in-poland.html | THE VERDICT IN POLAND | By Michael T Kaufman Special To the New York Times | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/ties-with-us-still-sound-new-zealand-leader-says.html | TIES WITH US STILL SOUND NEW ZEALAND LEADER SAYS | AP | TX 1-510154 | 1985-02-12 |
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/toll-at-34-in-italian-town.html | Toll at 34 in Italian Town | AP | TX 1-510154 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-09 | https://www.nytimes.com/1985/02/09/world/us-says-seoul-failed-to-use-an-agreed-plan.html | US SAYS SEOUL FAILED TO USE AN AGREED PLAN | By Bernard Gwertzman | TX 1-510154 | 1985-02-12 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/a-mini-series-mogul-dips-into-history-again.html | A MINISERIES MOGUL DIPS INTO HISTORY AGAIN | By Robert Lindsey | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/pagan-love-on-valentine-s-day.html | A PAGAN LOVE ON VALENTINES DAY | By Bernard Holland | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/antiques-view-a-collection-built-on-childhood-memories.html | ANTIQUES View  A COLLECTION BUILT ON CHILDHOOD MEMORIES | By Rita Reif | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/architecture-view-what-has-architecture-to-do-with-the-quality-of-life.html | ARCHITECTURE VIEW   WHAT HAS ARCHITECTURE TO DO WITH THE QUALITY OF LIFE | By Paul Goldberger | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/art-view-in-london-a-fine-home-for-a-major-collection.html | ART VIEW  IN LONDON A FINE HOME FOR A MAJOR COLLECTION | By John Russell | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/bridge-unheralded-victors.html | BRIDGE   UNHERALDED VICTORS | By Alan Truscott | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/cabaret-act-lee-roy-reams.html | CABARET ACT LEE ROY REAMS | By Stephen Holden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/cable-tv-notes-comedians-get-a-green-light.html | CABLE TV NOTESCOMEDIANS GET A GREEN LIGHT | By Steve Schneider | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/camera-recent-advances-aid-home-color-printing.html | CAMERARECENT ADVANCES AID HOME COLOR PRINTING | By Bob Nadler | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/chess-when-is-vengeance-really-satisfactory.html | CHESS   WHEN IS VENGEANCE REALLY SATISFACTORY | By Robert Byrne | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/concert-argento-work-at-carnegie.html | CONCERT ARGENTO WORK AT CARNEGIE | By Will Crutchfield | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018386.html | CRITICS CHOICES | By Allen Hughes Cable Tv | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018388.html | CRITICS CHOICES | By Howard Thompson Broadcast | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018390.html | CRITICS CHOICES | By Jack Anderson Dance | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dance-baroque-group-travels-back-in-time.html | DANCE BAROQUE GROUP TRAVELS BACK IN TIME | By Jack Anderson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dance-view-great-dancers-made-great-musicals-in-hollywood.html | DANCE VIEW   GREAT DANCERS MADE GREAT MUSICALS IN HOLLYWOOD | By Anna Kisselgoff | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dancing-on-the-light-side.html | DANCING ON THE LIGHT SIDE | By Jennifer Dunning | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/expanding-on-minimalist-music.html | EXPANDING ON MINIMALIST MUSIC | By John Rockwell | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/film-portrait-of-a-polish-generation.html | FILM PORTRAIT OF A POLISH GENERATION | By Caryl Stern | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/flesh-and-spirit-in-beethoven.html | FLESH AND SPIRIT IN BEETHOVEN | By Bernard Holland | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/for-many-the-oldfashioned-vegetables-taste-best.html | FOR MANY THE OLDFASHIONED VEGETABLES TASTE BEST | By Carolyn Jabs | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/from-fragments-emerge-a-total-of-10-schubert-symphonies.html | FROM FRAGMENTS EMERGE A TOTAL OF 10 SCHUBERT SYMPHONIES | By K Robert Schwarz | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/guitar-david-ziegler.html | GUITAR DAVID ZIEGLER | By Bernard Holland | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/imperforated-issues-a-challenge-for-collectors.html | IMPERFORATED ISSUESA CHALLENGE FOR COLLECTORS | By Richard L Sine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-grover-mitchell-s-band.html | JAZZ GROVER MITCHELLS BAND | By John S Wilson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-s-blue-note-label-comes-back-to-life.html | JAZZS BLUE NOTE LABEL COMES BACK TO LIFE | By Robert Palmer | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-tony-tamburello.html | JAZZ TONY TAMBURELLO | By John S Wilson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jerome-robbins-pathbreaker.html | JEROME ROBBINS PATHBREAKER | By Jack Anderson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-debuts-in-review-016843.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-meredith-monk-in-10-year-retrospective.html | MUSIC MEREDITH MONK IN 10YEAR RETROSPECTIVE | By Bernard Holland | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-parnassus-winds.html | MUSIC PARNASSUS WINDS | By Will Crutchfield | TX 1-509679 | 1985-02-19 |

| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-tafelmusik-group.html | MUSIC TAFELMUSIK GROUP | By Allen Hughes | TX 1-509679 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-view-postwar-compositions-have-not-enjoyed-great-staying-power.html | MUSIC VIEW   POSTWAR COMPOSITIONS HAVE NOT ENJOYED GREAT STAYING POWER | By Donal Henahan | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/new-disk-brings-a-gratifying-elijah.html | NEW DISK BRINGS A GRATIFYING ELIJAH | By Raymond Ericson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/numismatics-a-new-competitor-for-the-krugerrand.html | NUMISMATICSA NEW COMPETITOR FOR THE KRUGERRAND | By Ed Reiter | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/opera-wagner-s-tristan-in-english.html | OPERA WAGNERS TRISTAN IN ENGLISH | By John Rockwell | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/real-life-espionage-takes-to-the-stage.html | REALLIFE ESPIONAGE TAKES TO THE STAGE | By Fox Butterfield | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-005658.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-005671.html | RECENT RELEASES OF VIDEO CASSETTES | By Bernard Holland | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-011070.html | RECENT RELEASES OF VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes.html | RECENT RELEASES OF VIDEO CASSETTES | By Jenifer Dunning | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/record-notes-cd-s-inspire-heated-debate.html | RECORD NOTES   CDS INSPIRE HEATED DEBATE | By Gerald Gold | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/revue-offbeats-spoof.html | REVUE OFFBEATS SPOOF | By Stephen Holden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/setting-a-lofty-new-standard-for-picture-quality-in-the-home.html | SETTING A LOFTY NEW STANDARD FOR PICTURE QUALITY IN THE HOME | By Hans Fantel | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/sound-light-beams-bring-old-records-to-new-ears.html | SOUND   LIGHT BEAMS BRING OLD RECORDS TO NEW EARS | By Hans Fantel | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/the-backyard-rescuers.html | THE BACKYARD RESCUERS | By Carolyn Jabs | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/theater-on-the-verge-a-comedy-in-baltimore.html | THEATER ON THE VERGE A COMEDY IN BALTIMORE | By Mel Gussow | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/when-a-conductor-sublimates-his-ego-to-an-artistic-goal.html | WHEN A CONDUCTOR SUBLIMATES HIS EGO TO AN ARTISTIC GOAL | By Heidi Waleson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/winterreise-receives-an-operatic-performance.html | WINTERREISE RECEIVES AN OPERATIC PERFORMANCE | By Will Crutchfield | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/apostasy-of-a-prisoner-poet.html | APOSTASY OF A PRISONERPOET | By Joseph Lelyveld | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/before-the-left-was-new.html | BEFORE THE LEFT WAS NEW | By David M Oshinsky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/children-s-books-010898.html | CHILDRENS BOOKS | By James Fallows | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/dinner-at-la-cote-bilge.html | DINNER AT LA COTE BILGE | By Christopher Buckley | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/he-knew-them-all.html | HE KNEW THEM ALL | By Robert M Adams | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/heroic-surgery-heroic-patient.html | HEROIC SURGERY HEROIC PATIENT | By Eric W Schrier | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction-010902.html | IN SHORT FICTION | By Damon Stetson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction-017567.html | IN SHORT FICTION | By Caryn James | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Thaddeus Rutkowski | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction-017646.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bert Atkinson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jodi Daynard | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Leo Goldberger | TX 1-509679 | 1985-02-19 |

| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steve Kemperman | TX 1-509679 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/on-mothership-and-authorhood.html | ON MOTHERSHIP AND AUTHORHOOD | By Mary Gordon | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/politicians-on-the-flight-deck.html | POLITICIANS ON THE FLIGHT DECK | By Marylin Bender | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/sex-with-the-six-legged-strangers.html | SEX WITH THE SIXLEGGED STRANGERS | By Gerald Jonas | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-german-first-lady-of-france.html | THE GERMAN FIRST LADY OF FRANCE | By Louis Auchincloss | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-greening-of-twickenham.html | THE GREENING OF TWICKENHAM | By Ronald Blythe | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-life-we-live-and-the-life-we-write.html | THE LIFE WE LIVE AND THE LIFE WE WRITE | By Erica Jong | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-night-the-wasps-lost-buffalo.html | THE NIGHT THE WASPS LOST BUFFALO | By Nelson W Aldrich Jr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/three-footlight-philosophers.html | THREE FOOTLIGHT PHILOSOPHERS | By Ronald Bryden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/what-she-was-silent-about.html | WHAT SHE WAS SILENT ABOUT | By Carolyn Heilbrun | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/books/what-went-down-when-magyk-went-up.html | WHAT WENT DOWN WHEN MAGYK WENT UP | By Stephen King | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/business-forum-technology-transfer-for-mutual-gain.html | BUSINESS FORUM   TECHNOLOGY TRANSFER FOR MUTUAL GAIN | By Padma Desai | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/business-forum-the-stage-is-set-for-better-relations.html | BUSINESS FORUM   THE STAGE IS SET FOR BETTER RELATIONS | By John M Starrels | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/investing-the-predictions-of-a-market-timer.html | INVESTINGTHE PREDICTIONS OF A MARKET TIMER | By Anise Wallace | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-a-second-way-to-the-top.html | MANAGING CREATIVE PEOPLEA SECOND WAY TO THE TOP | By Miriam Rozen | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-hunting-for-creative-minds.html | MANAGING CREATIVE PEOPLE HUNTING FOR CREATIVE MINDS | By Miriam Rozen | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-soothing-tempers-and-egos.html | MANAGING CREATIVE PEOPLESOOTHING TEMPERS AND EGOS | By Miriam Rozen | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people.html | MANAGING CREATIVE PEOPLE | By Miriam Rozen | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/personal-finance-a-flurry-of-new-tax-rules-for-1985.html | PERSONAL FINANCE   A FLURRY OF NEW TAX RULES FOR 1985 | By Carole Gould | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/prospects-brokerage-stocks-surge.html | PROSPECTS   Brokerage Stocks Surge | By Hj Maidenberg | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/reagan-s-high-risk-growth-game.html | REAGANS HIGH RISK GROWTH GAME | By Leonard Silk | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/seeking-safe-toys-that-sell.html | SEEKING SAFE TOYS THAT SELL | By Pamela Hollie | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/tamed-rebels-make-good-managers.html | TAMED REBELS MAKE GOOD MANAGERS | By Alon Gratch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/the-executive-computer-business-bookkeeping-with-a-plus.html | THE EXECUTIVE COMPUTER BUSINESS BOOKKEEPING WITH A PLUS | By Erik SandbergDiment | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/tough-state-treasurere-jesse-unruh-a-trustee-takes-on-the-greenmailers.html | TOUGH STATE TREASURERE JESSE UNRUH   A TRUSTEE TAKES ON THE GREENMAILERS | By Fred R Bleakley | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/business/week-in-business-phillips-and-icahn-prepare-for-a-fight.html | WEEK IN BUSINESS   PHILLIPS AND ICAHN PREPARE FOR A FIGHT | By Merrill Perlman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/about-men-the-ways-of-a-wimp.html | ABOUT MENTHE WAYS OF A WIMP | By Thomas Flanagan Thomas Flanagan | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/food-grace-notes.html | FOOD   GRACE NOTES | By Frank J Prial | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/labor-s-grand-illusions.html | LABORS GRAND ILLUSIONS | By A H Raskin | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/new-art-new-money.html | NEW ART NEW MONEY | By Cathleen McGuigan | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/on-language-vigilante.html | ON LANGUAGE   VIGILANTE | By William Safire | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/sunday-observer-the-processing-process.html | SUNDAY OBSERVER   The Processing Process | By Russell Baker | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/the-fbis-most-unwanted-spy-case.html | THE FBIS MOST UNWANTED SPY CASE | By Judith Cummings | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/those-troubled-germans.html | THOSE TROUBLED GERMANS | By James M Markham | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/wine-undervalued-rioja.html | WINE   UNDERVALUED RIOJA | By Frank J Prial | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/an-actor-explores-the-fourth-estate.html | AN ACTOR EXPLORES THE FOURTH ESTATE | By Jane Gross | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/film-view-birdy-watching-has-its-rewards.html | FILM VIEW   BIRDY WATCHING HAS ITS REWARDS | By Vincent Canby | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/india-is-on-our-minds-but-whose-india.html | INDIA IS ON OUR MINDS BUT WHOSE INDIA | By William Borders | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/2-lots-at-huntington-station-stir-a-vision.html | 2 LOTS AT HUNTINGTON STATION STIR A VISION | By Judy Glass | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/2-pseudoplays-at-crossroads.html | 2 PSEUDOPLAYS AT CROSSROADS | By Alvin Klein | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-group-for-polio-survivors-who-have-new-symptoms.html | A GROUP FOR POLIO SURVIVORS WHO HAVE NEW SYMPTOMS | By Joan Potter | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-library-of-toys-adapted-for-the-disabled.html | A LIBRARY OF TOYS ADAPTED FOR THE DISABLED | By Ann B Silverman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-war-between-the-tastes.html | A WAR BETWEEN THE TASTES | By David McKay Wilson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-long-island-changing-times-at-the-neighborhood-store.html | ABOUT LONG ISLAND   CHANGING TIMES AT THE NEIGHBORHOOD STORE | By Richard F Shepard | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-westchesterbraille-volunteers.html | ABOUT WESTCHESTERBRAILLE VOLUNTEERS | By Lynne Ames | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/after-prison-closes-what-use-for-sight.html | AFTER PRISON CLOSES WHAT USE FOR SIGHT | By John T McQuiston | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/an-arts-educator-discovers-baskets.html | AN ARTS EDUCATOR DISCOVERS BASKETS | By Rhoda M Gilinsky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/antiquesboardwalk-show-and-car-auction.html | ANTIQUESBOARDWALK SHOW AND CAR AUCTION | By Muriel Jacobs | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/antiques-windham-show-still-a-favorite.html | ANTIQUESWINDHAM SHOW STILL A FAVORITE | By Frances Phipps | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-as-europe-looked-after-the-armistice.html | ARTAS EUROPE LOOKED AFTER THE ARMISTICE | By Helen A Harrison | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-at-yale-the-afterthoughts-of-howard-hodgkin.html | ART   AT YALE THE AFTERTHOUGHTS OF HOWARD HODGKIN | By Vivien Raynor | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-black-history-in-shows-at-a-museum-and-galleries.html | ARTBLACK HISTORY IN SHOWS AT A MUSEUM AND GALLERIES | By William Zimmer | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-hofstras-heritage-of-faculty-art-shown.html | ARTHOFSTRAS HERITAGE OF FACULTY ART SHOWN | By Phyllis Braff | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/artist-set-for-statue-of-grasso-at-capitol.html | ARTIST SET FOR STATUE OF GRASSO AT CAPITOL | By Pete Mobilia | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/assembly-and-senate-minority-parties-seeking-more-of-a-say.html | ASSEMBLY AND SENATE MINORITY PARTIES SEEKING MORE OF A SAY | By Maurice Carroll | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/award-in-li-brutality-case.html | Award in LI Brutality Case | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/battle-over-beach-waged-in-montauk.html | BATTLE OVER BEACH WAGED IN MONTAUK | By Thomas Clavin | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/black-era-is-captured-in-portraits-in-yale-exhibit.html | BLACK ERA IS CAPTURED IN PORTRAITS IN YALE EXHIBIT | By Sarah Oates | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/bridge-repair-losing-battle.html | BRIDGE REPAIR LOSING BATTLE | By Albert J Parisi | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/careful-shopper-all-sorts-of-coats-and-more-besides.html | CAREFUL SHOPPER All Sorts of Coats And More Besides | By Jeanne Clare Feron | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/casino-officials-deny-bribing-bahamian-leader.html | CASINO OFFICIALS DENY BRIBING BAHAMIAN LEADER | By Donald Janson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/charges-in-book-on-toxic-waste-called-false.html | CHARGES IN BOOK ON TOXIC WASTE CALLED FALSE | By Ralph Blumenthal | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/compensation-of-teachers-explored.html | COMPENSATION OF TEACHERS EXPLORED | By Rhoda M Gilinsky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-guide-010973.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-at-the-capitol-a-rush-to-keep-the-public.html | CONNECTICUT OPINIONAT THE CAPITOL A RUSH TO KEEP THE PUBLIC ENLIGHTENED | By Marla Romash | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-lets-hear-it-for-the-dandelion.html | CONNECTICUT OPINIONLETS HEAR IT FOR THE DANDELION | By Jack Sanders | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-on-valenyines-day-less-mush-please.html | CONNECTICUT OPINIONON VALENYINES DAY LESS MUSH PLEASE | By Nancy van Vlissingen | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-our-world-in-a-basement.html | CONNECTICUT OPINION   OUR WORLD IN A BASEMENT | By Rosemary C Serfilippi | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/constructive-art-at-purchase-bearden-s-fantasy-at-lehman.html | CONSTRUCTIVE ART AT PURCHASE BEARDENS FANTASY AT LEHMAN | By Vivien Raynor | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/court-backs-law-on-mental-ability.html | COURT BACKS LAW ON MENTAL ABILITY | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/crafts-shops-and-galleries-say-holiday-sales-were-phenomenal.html | CRAFTS   SHOPS AND GALLERIES SAY HOLIDAY SALES WERE PHENOMENAL | By Patricia Malarcher | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/debate-grows-on-proposal-for-a-3-percent-hotel-tax.html | DEBATE GROWS ON PROPOSAL FOR A 3 PERCENT HOTEL TAX | By James Feron | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-a-taste-of-india-in-montclair.html | DINING OUTA TASTE OF INDIA IN MONTCLAIR | By Valerie Sinclair | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-harmony-elegance-in-the-exurbs.html | DINING OUTHARMONY ELEGANCE IN THE EXURBS | By M H Reed | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-risotto-and-more-from-north-italy.html | DINING OUT   RISOTTO AND MORE FROM NORTH ITALY | By Florence Fabricant | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-the-wait-is-worth-it.html | DINING OUT   THE WAIT IS WORTH IT | By Patricia Brooks | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/diva-doesnt-miss-opera.html | DIVA DOESNT MISS OPERA | By Rena Fruchter | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/doctorsgivewarning-on-tv-suicide-show.html | DoctorsGiveWarning On TV Suicide Show | By United Press International | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dropout-program-stresses-jobs.html | DROPOUT PROGRAM STRESSES JOBS | By Gary Kriss | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/emigres-from-iran-begin-life-anew-in-america.html | EMIGRES FROM IRAN BEGIN LIFE ANEW IN AMERICA | By Marvine Howe | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/expert-advice-on-valentine-s-day-giving.html | EXPERT ADVICE ON VALENTINES DAY GIVING | By Karen Schneider | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/fairchild-unveiling-jet-trainer.html | FAIRCHILD UNVEILING JET TRAINER | By Carol Steinberg | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/farrell-seeking-support-of-hispanic-democrats.html | FARRELL SEEKING SUPPORT OF HISPANIC DEMOCRATS | By Frank Lynn | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-foiling-disaster.html | FOLLOWUP ON THE NEWS Foiling Disaster | By Richard Haitch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-hurdle-for-dohrn.html | FOLLOWUP ON THE NEWS   Hurdle for Dohrn | By Richard Haitch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-seat-belt-offer.html | FOLLOWUP ON THE NEWS   SeatBelt Offer | By Richard Haitch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-water-witching.html | FOLLOWUP ON THE NEWS   Water Witching | By Richard Haitch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/food-when-counting-calories-fish-may-be-the-guiltless-answer.html | FOOD   WHEN COUNTING CALORIES FISH MAY BE THE GUILTLESS ANSWER | By Moira Hodgson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/for-chocolate-lovers-the-ultimate-show.html | FOR CHOCOLATE LOVERS THE ULTIMATE SHOW | By Robert A Hamilton | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/former-guard-at-indian-point-files-suit.html | FORMER GUARD AT INDIAN POINT FILES SUIT | By Edward Hudson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/free-film-festival-at-drew-university.html | FREE FILM FESTIVAL AT DREW UNIVERSITY | By Joan Cook | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/furniture-for-the-bedroom-is-whimsical-and-functional.html | FURNITURE FOR THE BEDROOM IS WHIMSICAL AND FUNCTIONAL | By Ruth Robinson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/gardening-propagating-your-own-ground-covers.html | GARDENINGPROPAGATING YOUR OWN GROUND COVERS | By Carl Totemeier | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/gardening-propagating-your-own-ground-covers.html | GARDENINGPROPAGATING YOUR OWN GROUND COVERS | By Carl Totemeier | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/gardening-propagating-your-own-ground-covers.html | GARDENINGPROPAGATING YOUR OWN GROUND COVERS | By Carl Totemeier | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/gardening-propagating-your-own-ground-covers.html | GARDENINGPROPAGATING YOUR OWN GROUND COVERS | By Carl Totemeier | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/getting-to-the-heart-of-valentines.html | GETTING TO THE HEART OF VALENTINES | By Renee Kuker | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/help-sought-for-crime-victims.html | HELP SOUGHT FOR CRIME VICTIMS | By Charlotte Libov | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/home-cinic-basic-tools-for-do-it-yourselfers.html | HOME CINIC   BASIC TOOLS FOR DOITYOURSELFERS | By Bernard Gladstone | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/importing-beer-without-alcohol.html | IMPORTING BEER WITHOUT ALCOHOL | By Nancy Tutko | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/incidence-of-arrests-up-among-officers-department-reports.html | INCIDENCE OF ARRESTS UP AMONG OFFICERS DEPARTMENT REPORTS | By Leonard Buder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/kasparov-defeats-champion-in-2d-straight-chess-victory.html | KASPAROV DEFEATS CHAMPION IN 2D STRAIGHT CHESS VICTORY | By Robert Byrne | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/koch-assails-cuts-in-federal-budget.html | KOCH ASSAILS CUTS IN FEDERAL BUDGET | By James Brooke | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/lab-thefts-plague-campus.html | LAB THEFTS PLAGUE CAMPUS | By George Bidermann | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/lilco-s-electrical-capacity-scrutinized.html | LILCOS ELECTRICAL CAPACITY SCRUTINIZED | By Matthew L Wald | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/liquor-industry-decries-sales-drop.html | LIQUOR INDUSTRY DECRIES SALES DROP | By William Jobes | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/liquor-retailers-split-on-regulation.html | LIQUOR RETAILERS SPLIT ON REGULATION | By William Jobes | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-taking-a-risk-my-daughters-passage-to-india.html | LONG ISLAND OPINIONTAKING A RISK MY DAUGHTERS PASSAGE TO INDIA | By Pat Bard | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-the-berming-ot-the-island.html | LONG ISLAND OPINIONTHE BERMING OT THE ISLAND | By Claire Nicolas White | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-what-has-happened-to-love.html | LONG ISLAND OPINIONWHAT HAS HAPPENED TO LOVE | By Adele Borden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-islanders-deli-he-s-sliced-it-comedy-he-s-written-it.html | LONG ISLANDERS   DELI HES SLICED IT COMEDY HES WRITTEN IT | By Lawrence Van Gelder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/music-churches-offering-an-array-of-concerts.html | MUSIC   CHURCHES OFFERING AN ARRAY OF CONCERTS | By Robert Sherman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-gop-official-focuses-on-youth.html | NEW GOP OFFICIAL FOCUSES ON YOUTH | By Rhoda M Gilinsky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-guide-royal-shakespeare-visit.html | NEW JERSEY GUIDE   ROYAL SHAKESPEARE VISIT | By Frank Emblen | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-opinion-law-ignores-the-realities-of-school-life.html | NEW JERSEY OPINIONLAW IGNORES THE REALITIES OF SCHOOL LIFE | By Paul Gallagher | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-opinion-politicking-in-the-legislature.html | NEW JERSEY OPINION   POLITICKING IN THE LEGISLATURE | By Chuck Hardwick | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-london-gets-12-renewal-plans.html | NEW LONDON GETS 12 RENEWAL PLANS | By Jackie Fitzpatrick | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/newark-s-low-income-housing-to-be-rebuilt.html | NEWARKS LOWINCOME HOUSING TO BE REBUILT | By Alfonso A Narvaez | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/orchestra-adopts-school-for-the-disabled.html | ORCHESTRA ADOPTS SCHOOL FOR THE DISABLED | By Fredda Sacharow | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/politics-cap-on-state-spending-is-sought.html | POLITICS CAP ON STATE SPENDING IS SOUGHT | By Joseph F Sullivan | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/politics-democrats-losing-in-judgeship-move.html | Politics   DEMOCRATS LOSING IN JUDGESHIP MOVE | By Frank Lynn | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/prisoner-fights-murder-conviction.html | PRISONER FIGHTS MURDER CONVICTION | By Philip B Taft Jr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/retarded-gain-confidence-in-the-kitchen.html | RETARDED GAIN CONFIDENCE IN THE KITCHEN | By Steve Wosahla | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/sat-courses-proliferate-li.html | SAT COURSES PROLIFERATE LI | By Karen Weisberg | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/speaking-personally-on-having-a-talk-with-an-old-house-you-can-talk.html | SPEAKING PERSONALLYON HAVING A TALK WITH AN OLD HOUSEYOU CAN talk to cats They listen | By Milton Kaplan | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/state-leads-drop-in-divorce-rate.html | STATE LEADS DROP IN DIVORCE RATE | By Robert E Tomasson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/studies-of-suburbs-decline.html | STUDIES OF SUBURBS DECLINE | By Clare Lowell | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/suing-government-a-current-case-may-affect-rules.html | SUING GOVERNMENT A CURRENT CASE MAY AFFECT RULES | By Steven A Meyerowitz | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/suing-government-a-current-case-may-affect-rules.html | SUING GOVERNMENT A CURRENT CASE MAY AFFECT RULES | By Steven A Meyerowitz | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/superfund-to-aid-group-with-tainted-wells.html | SUPERFUND TO AID GROUP WITH TAINTED WELLS | By Thomas Clavin | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-lively-arts-spreading-the-joy-of-ragtime.html | THE LIVELY ARTSSPREADING THE JOY OF RAGTIME | By Barbara Delatiner | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-lively-arts-yiddish-with-english-with-music.html | THE LIVELY ARTS   YIDDISH WITH ENGLISH WITH MUSIC | By Alvin Klein | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-man-behind-the-budget.html | THE MAN BEHIND THE BUDGET | By Richard L Madden | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-nightmare-of-bluebell-lane.html | THE NIGHTMARE OF BLUEBELL LANE | By Diane Ketcham | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/theater-pair-of-comedies-at-the-hartman.html | THEATER   PAIR OF COMEDIES AT THE HARTMAN | By Alvin Klein | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/theater-review.html | THEATER REVIEW | By Leah D Frank | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/tv-view-the-atlanta-child-murders-a-trial-by-tv.html | TV VIEW   THE ATLANTA CHILD MURDERS A TRIAL BY TV | By John Corry | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/two-by-shaffer-miss-the-mark.html | TWO BY SHAFFER MISS THE MARK | By Alvin Klein | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/uconn-report-scorns-intellectual-poverty.html | UCONN REPORT SCORNS INTELLECTUAL POVERTY | By Jonathan Friendly | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/upstate-county-settles-suit-on-helping-homeless.html | UPSTATE COUNTY SETTLES SUIT ON HELPING HOMELESS | By Edward Hudson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/upstate-power-line-will-be-the-subject-of-added-hearings.html | UPSTATE POWER LINE WILL BE THE SUBJECT OF ADDED HEARINGS | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/utility-in-wetlands-accord.html | UTILITY IN WETLANDS ACCORD | By Leo H Carney | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-guide-010784.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-attracting-parents.html | WESTCHESTER JOURNAL ATTRACTING PARENTS | By Ian T MacAuley | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-beauty-and-brains.html | WESTCHESTER JOURNALBEAUTY AND BRAINS | By Gary Kriss | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-soldier-s-play.html | WESTCHESTER JOURNAL   SOLDIERS PLAY | By Alvin Klein | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-walking-tours.html | WESTCHESTER JOURNAL   WALKING TOURS | By Ian T MacAuley | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-a-call-to-an-old-foenow-best-friend.html | WESTCHESTER OPINIONA CALL TO AN OLD FOENOW BEST FRIEND | By Aleta Laurel Tomanelli | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-a-teacher-imparts-meaning-of-love-to-her-2d.html | WESTCHESTER OPINIONA TEACHER IMPARTS MEANING OF LOVE TO HER 2D GRADE | By Jeremiah J Mahoney | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-wanted-tudor-for-advance-english.html | WESTCHESTER OPINIONWANTED TUDOR FOR ADVANCE ENGLISH | By Kay McKemy | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/a-debate-on-the-us-and-the-contras.html | A DEBATE ON THE US AND THE CONTRAS | By David Bromwich | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/abroad-at-home-smash-the-judges.html | ABROAD AT HOME   SMASH THE JUDGES | By Anthony Lewis | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/opinio n/keep-pressing-managua.html | KEEP PRESSING MANAGUA | By Jiri Valenta | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/opinio n/the-education-secretary-s-main-task.html | THE EDUCATION SECRETARYS MAIN TASK | By Chester E Finn Jr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/opinio n/washington-the-dead-and-the-deaf.html | WASHINGTON   THE DEAD AND THE DEAF | By James Reston | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/a-catch-in-discovering-legal-rent.html | A CATCH IN DISCOVERING LEGAL RENT | By George W Goodman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/albany-weighs-continuing-care-facilities- for-aged.html | ALBANY WEIGHS CONTINUINGCARE FACILITIES FOR AGED | By Jilian Mincer | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/building-boom-transforms-edison.html | BUILDING BOOM TRANSFORMS EDISON | By Anthony Depalma | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/future-of-a-bellevue-site-is-still-at-issue- after-7-years.html | FUTURE OF A BELLEVUE SITE IS STILL AT ISSUE AFTER 7 YEARS | By Alan S Oser | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/postings-town-hall-going.html | POSTINGS   TOWN HALL GOING | By Shawn G Kennedy | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/q-a-018424.html | QA | By Dee Wedemeyer FlipTax Consequences Question | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/rising-rents-lead-retailers-to-buy- buildings.html | RISING RENTS LEAD RETAILERS TO BUY BUILDINGS | By Kirk Johnson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/realest ate/talking-absentees-rental-problems-in-co- ops.html | TALKING ABSENTEES   RENTAL PROBLEMS IN COOPS | By Andree Brooks | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ 2603-dogs-in-westminster.html | 2603 Dogs in Westminster | By Walter R Fletcher | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ 53-1-mo-exception-upstages-star-colts.html | 531 Mo Exception Upstages Star Colts | By Steven Crist | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ 7-under-par-65-by-o-meara-puts-him-into-4- stroke-lead.html | 7UnderPar 65 by OMeara Puts Him Into 4Stroke Lead | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ bossy-scores-two-as-islanders-win.html | BOSSY SCORES TWO AS ISLANDERS WIN | By Craig Wolff | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ capitals-langway-plays-like-link-to-past.html | CAPITALS LANGWAY PLAYS LIKE LINK TO PAST | By Kevin Dupont | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/ day-dad-let-koosman-hit.html | DAY DAD LET KOOSMAN HIT | By Dave Anderson | TX 1-509679 | 1985-02-19 |

| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/devils-hold-on-to-tie-quebec.html | Devils Hold On to Tie Quebec | AP | TX 1-509679 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/hoyas-defeat-boston-college.html | HOYAS DEFEAT BOSTON COLLEGE | By Alex Yannis | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/kellogg-scores-24-as-kansas-ends-memphis-state-s-streak.html | KELLOGG SCORES 24 AS KANSAS ENDS MEMPHIS STATES STREAK | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/larry-bird-is-the-best-and-keeps-getting-better.html | LARRY BIRD IS THE BEST AND KEEPS GETTING BETTER | By Sam Goldaper | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/miami-schoolgirl-13-scores-upset-in-tennis.html | Miami Schoolgirl 13 Scores Upset in Tennis | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/mullin-has-21-as-redmen-rally-to-beat-villanova.html | MULLIN HAS 21 AS REDMEN RALLY TO BEAT VILLANOVA | By William C Rhoden Special To the New York Times | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/oklahoma-sinks-kansas-st.html | Oklahoma Sinks Kansas St | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/outdoors-auction-of-shop-a-lure-to-anglers.html | OUTDOORS    Auction of Shop A Lure to Anglers | By Nelson Bryant | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/pelen-wins-slalom.html | Pelen Wins Slalom | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/rangers-tie-with-whalers.html | RANGERS TIE WITH WHALERS | By Kevin Dupont | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/return-of-wounded-awaiting.html | RETURN OF WOUNDED AWAITING | MURRAY CHASS ON BASEBALL | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/russians-dominate-figure-skating-event.html | Russians Dominate FigureSkating Event | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sipe-passes-for-score-but-bulls-lose-20-10.html | Sipe Passes for Score But Bulls Lose 2010 | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/slaney-in-lead-drops-out.html | SLANEY IN LEAD DROPS OUT | By Frank Litsky Special To the New York Times | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-of-the-times-george-yardley-back-home-again.html | SPORTS OF THE TIMES   GEORGE YARDLEY BACK HOME AGAIN | By George Vecsey | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/syracuse-beats-notre-dame.html | SYRACUSE BEATS NOTRE DAME | AP | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/the-right-place-for-finesse-may-not-be-the-football-field.html | THE RIGHT PLACE FOR FINESSE MAY NOT BE THE FOOTBALL FIELD | By Rick Horowitz | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/top-scorer-keeps-goals-in-focus-on-and-off-court.html | TOP SCORER KEEPS GOALS IN FOCUS ON AND OFF COURT | By Steve Fiffer | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/tv-replay-used-as-generals-lose.html | TV REPLAY USED AS GENERALS LOSE | By William N Wallace | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/when-pro-basketball-s-stars-sparkled-differently.html | WHEN PRO BASKETBALLS STARS SPARKLED DIFFERENTLY | By Phil Berger | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/wilkens-is-new-king-of-slam.html | WILKENS IS NEW KING OF SLAM | By Roy S Johnson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/yarborough-seeks-record.html | Yarborough Seeks Record | By Steve Potter | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/style/ann-flanders-new-fashion-voice.html | ANN FLANDERS NEW FASHION VOICE | By Judy Klemesrud | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/style/future-events.html | Future Events | BY Robert E Tomasson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/theater/stage-view-innaurato-survives-a-period-of-adjustment.html | STAGE VIEW   INNAURATO SURVIVES A PERIOD OF ADJUSTMENT | By Mel Gussow | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/theater/the-stage-long-time.html | THE STAGE LONG TIME | By Mel Gussow | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/a-special-guide-to-cruises-worldwide-in-search-of-glamour-on-the-sea.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE  IN SEARCH OF GLAMOUR ON THE SEA | By Enid Nemy | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/bittersweet-star-of-british-breakfasts.html | BITTERSWEET STAR OF BRITISH BREAKFASTS | By Paula Deitz | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/capturing-old-echoes-in-the-new-peking.html | CAPTURING OLD ECHOES IN THE NEW PEKING | By Harrison E Salisbury | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/chinese-shops-a-signature-in-stone.html | CHINESE SHOPS A SIGNATURE IN STONE | By Christopher S Wren | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/chongqing-transformed.html | CHONGQING TRANSFORMED | By Theodore H White | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/competition-rises-on-cruise-routes.html | COMPETITION RISES ON CRUISE ROUTES | By Vernon Kidd | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/fare-of-the-country-fondue-a-swiss-classic.html | FARE OF THE COUNTRY  FONDUE A SWISS CLASSIC | By Paul Hofmann | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/finding-cruise-bargains.html | FINDING CRUISE BARGAINS | By Paul Grimes | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/options-for-today-s-china-hands.html | OPTIONS FOR TODAYS CHINA HANDS | By Stanley Carr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/pampered-by-a-goddess.html | PAMPERED BY A GODDESS | By Jon Nordheimer | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/practical-traveler-early-alert-on-europe-s-summer-crowds.html | PRACTICAL TRAVELER EARLY ALERT ON EUROPES SUMMER CROWDS | By Paul Grimes | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-advisory-return-to-germany-tournament-in-portugal.html | TRAVEL ADVISORY RETURN TO GERMANY TOURNAMENT IN PORTUGAL | By Lawrence Van Gelder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-bookshelf-017432.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-bookshelf-145525.html | TRAVEL BOOKSHELF | By Jane Perlez | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/venices-fortuny-museum.html | VENICES FORTUNY MUSEUM | By Barbara L Michaels | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/what-s-doing-in-sante-fe.html | WHATS DOING IN SANTE FE | By William Hart | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/woodstock-in-winter.html | WOODSTOCK IN WINTER | By Alberta Eiseman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/16-are-given-markey-research-scholarships.html | 16 ARE GIVEN MARKEY RESEARCH SCHOLARSHIPS | By Kathleen Teltsch | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/5-protesters-stay-in-jail-under-indefinite-sentence.html | 5 PROTESTERS STAY IN JAIL UNDER INDEFINITE SENTENCE | By James Barron | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/administration-is-assailed-on-rivers.html | ADMINISTRATION IS ASSAILED ON RIVERS | By Philip Shabecoff | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-2-in-sex-case-reunited-with-their-children.html | AROUND THE NATION   2 in Sex Case Reunited With Their Children | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-4-are-killed-in-crash-of-ambulance-airplane.html | AROUND THE NATION   4 Are Killed in Crash Of Ambulance Airplane | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-witnesses-quote-nazi-in-extradition-case.html | AROUND THE NATION   Witnesses Quote Nazi In Extradition Case | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/article-016833-no-title.html | Article 016833  No Title | AP | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/challenge-facing-los-angeles-mayor.html | CHALLENGE FACING LOS ANGELES MAYOR | By Robert Lindsey | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/computer-falsified-grades-raise-new-issue-at-colleges.html | COMPUTERFALSIFIED GRADES RAISE NEW ISSUE AT COLLEGES | By Judith Cummings | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/congressman-disputes-reagan-on-job-programs.html | CONGRESSMAN DISPUTES REAGAN ON JOB PROGRAMS | By Kenneth B Noble | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/costs-at-brown-up-1100.html | Costs at Brown Up 1100 | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/dog-food-is-proposed-with-a-secret-ingredient-bith-control.html | DOG FOOD IS PROPOSED WITH A SECRET INGREDIENT BITH CONTROL | By Irvin Molotsky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/freighter-at-mansion-dragged-closer-to-sea.html | Freighter at Mansion Dragged Closer to Sea | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/migration-slowing-study-suggests.html | MIGRATION SLOWING STUDY SUGGESTS | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/mixup-fatal-to-baby-is-studied-at-national-clinic.html | MIXUP FATAL TO BABY IS STUDIED AT NATIONAL CLINIC | By Susan F Rasky | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/on-the-way-out-outdoor-neon-signs.html | ON THE WAY OUT OUTDOOR NEON SIGNS | By Iver Peterson | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/press-notes-pact-by-post-sets-a-record-in-libel-cases.html | PRESS NOTES   PACT BY POST SETS A RECORD IN LIBEL CASES | By Alex S Jones | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/quarantine-on-citrus-ending.html | Quarantine on Citrus Ending | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/reagan-calls-for-spirit-of-cooperation-on-budget-and-taxes.html | REAGAN CALLS FOR SPIRIT OF COOPERATION ON BUDGET AND TAXES | By Bernard Weinraub | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/springfield-eases-stiff-school-activities-rule.html | SPRINGFIELD EASES STIFF SCHOOL ACTIVITIES RULE | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/us/test-is-called-successful-in-predicting-suicide.html | TEST IS CALLED SUCCESSFUL IN PREDICTING SUICIDE | By Daniel Goleman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/europe-closes-ranks-on-terrorism-but-a-few-gaps-remain.html | EUROPE CLOSES RANKS ON TERRORISM BUT A FEW GAPS REMAIN | By James M Markham | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/from-the-pulpits-to-the-barricades.html | FROM THE PULPITS TO THE BARRICADES | By Kenneth A Briggs | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-018466.html | IDEAS  TRENDS | By Walter Goodman Caroline Rand Herron and Richard Levine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-018467.html | IDEAS  TRENDS | By Walter Goodman Caroline Rand Herron and Richard Levine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-lasting-horrors-of-dr-mengele.html | IDEAS  TRENDS  Lasting Horrors Of Dr Mengele | By Walter Goodman Caroline Rand Herron and Richard Levine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-shopping-for-ideas.html | IDEAS  TRENDS  Shopping For Ideas | By Walter Goodman Caroline Rand Herron and Richard Levine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-small-cars-toughen-up.html | IDEAS  TRENDS  Small Cars Toughen Up | By Walter Goodman Caroline Rand Herron and Richard Levine | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/it-s-boom-time-in-what-once-was-the-boonies.html | ITS BOOM TIME IN WHAT ONCE WAS THE BOONIES | By Anthony Depalma | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/many-ports-in-a-storm-over-navy-plan.html | MANY PORTS IN A STORM OVER NAVY PLAN | By Wayne Biddle | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/physicians-have-an-image-problem-it-s-too-good.html | PHYSICIANS HAVE AN IMAGE PROBLEMITS TOO GOOD | By Joel Brinkley | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/pope-s-message-depends-on-who-does-the-listening.html | POPES MESSAGE DEPENDS ON WHO DOES THE LISTENING | By Ej Dionne Jr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/reagan-has-opponents-playing-by-his-rules.html | REAGAN HAS OPPONENTS PLAYING BY HIS RULES | By Hedrick Smith | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/statistically-at-least-it-is-rather-safe-down-there.html | STATISTICALLY AT LEAST IT IS RATHER SAFE DOWN THERE | By Jesus Rangel | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/stockman-took-his-shot-and-it-s-still-ricocheting.html | STOCKMAN TOOK HIS SHOT AND ITS STILL RICOCHETING | By Bill Keller | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-cloudy-outlook-for-gibraltar-s-commanding-view.html | THE CLOUDY OUTLOOK FOR GIBRALTARS COMMANDING VIEW | By Edward Schumacher | TX 1-509679 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-fractious-politics-of-scarcity-and-famine.html | THE FRACTIOUS POLITICS OF SCARCITY AND FAMINE | By Henry Kamm | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-one-thing-democrats-agree-on-they-must-change.html | THE ONE THING DEMOCRATS AGREE ON THEY MUST CHANGE | By Howell Raines | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-region-falsely-accused-gross-declares.html | THE REGIONFalsely Accused Gross Declares | By Michael Wright Albert Scardino and Alan Finder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-region-now-it-really-is-their-center.html | THE REGIONNow It Really Is Their Center | By Michael Wright Albert Scardino and Alan Finder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-region-of-two-minds-on-sales-tax.html | THE REGIONOf Two Minds On Sales Tax | By Michael Wright Albert Scardino and Alan Finder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-region-police-protest-indictment-in-bronx-shooting.html | THE REGIONPolice Protest Indictment in Bronx Shooting | By Michael Wright Albert Scardino and Alan Finder | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-world-017409.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-world-018411.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/the-world-018417.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/to-some-it-s-what-he-didn-t-say-that-counts.html | TO SOME ITS WHAT HE DIDNT SAY THAT COUNTS | By Steven V Roberts | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/to-the-banks-the-family-farm-is-a-poor-relation.html | TO THE BANKS THE FAMILY FARM IS A POOR RELATION | By Steven Greenhouse | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinnreview/why-reagan-keeps-his-distance-from-the-mideast.html | WHY REAGAN KEEPS HIS DISTANCE FROM THE MIDEAST | By Bernard Gwertzman | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/200-at-ethiopia-food-center-were-seized-red-cross-says.html | 200 at Ethiopia Food Center Were Seized Red Cross Says | AP | TX 1-509679 | 1985-02-19 |

| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/allies-back-star-wars-studies-not-deployment.html | ALLIES BACK STAR WARS STUDIES NOT DEPLOYMENT | By Philip M Boffey | TX 1-509679 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/an-apartheid-foe-confirms-rumors.html | AN APARTHEID FOE CONFIRMS RUMORS | By Alan Cowell | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/andropov-and-his-policies-praised-by-soviet.html | ANDROPOV AND HIS POLICIES PRAISED BY SOVIET | By Serge Schmemann | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-bolivia-devalues-peso-and-raises-many-prices.html | AROUND THE WORLD   Bolivia Devalues Peso And Raises Many Prices | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-lebanese-group-warns-of-anti-cyprus-actions.html | AROUND THE WORLD   Lebanese Group Warns Of AntiCyprus Actions | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-pakistan-cracks-down-on-opposition-leaders.html | AROUND THE WORLD   Pakistan Cracks Down On Opposition Leaders | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/cambodian-rebels-report-attacking-vietnamese-from-rear.html | CAMBODIAN REBELS REPORT ATTACKING VIETNAMESE FROM REAR | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/channel-traffic-resumes.html | Channel Traffic Resumes | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/china-assails-us-on-population-funds.html | CHINA ASSAILS US ON POPULATION FUNDS | By John F Burns | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/days-of-clubbing-seal-pups-appear-to-be-over-in-canada.html | DAYS OF CLUBBING SEAL PUPS APPEAR TO BE OVER IN CANADA | By Douglas Martin | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/duarte-protests-reports-that-us-favors-rightists.html | DUARTE PROTESTS REPORTS THAT US FAVORS RIGHTISTS | By James Lemoyne | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/india-s-spy-scare-slows-arms-deals.html | INDIAS SPY SCARE SLOWS ARMS DEALS | By Sanjoy Hazarika | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/iran-lowers-oil-prices-closer-to-opec-levels.html | Iran Lowers Oil Prices Closer to OPEC Levels | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/jamaican-firebrand-re-emerges-with-old-spirit.html | JAMAICAN FIREBRAND REEMERGES WITH OLD SPIRIT | By Joseph B Treaster | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/jewish-settlers-are-put-at-42500.html | JEWISH SETTLERS ARE PUT AT 42500 | By Thomas L Friedman | TX 1-509679 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/latin-americans-seek-political-talks-on-debt.html | Latin Americans Seek Political Talks on Debt | AP | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/new-zealand-on-ship-ban-issue-of-pride.html | NEW ZEALAND ON SHIP BAN ISSUE OF PRIDE | By Steve Lohr | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/nicaragua-says-its-fiscal-shape-is-hellish.html | NICARAGUA SAYS ITS FISCAL SHAPE IS HELLISH | By Larry Rohter | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/no-headline-018182.html | No Headline | By James M Markham | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/pope-s-trip-to-peru-didnt-clear-up-dispute.html | POPES TRIP TO PERU DIDNT CLEAR UP DISPUTE | By Lydia Chavez | TX 1-509679 | 1985-02-19 |
| 1985-02-10 | https://www.nytimes.com/1985/02/10/world/un-blacklist-poses-barrier-for-a-concert.html | UN BLACKLIST POSES BARRIER FOR A CONCERT | By Elaine Sciolino | TX 1-509679 | 1985-02-19 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/cabaret-lynne-charnay-at-panache.html | CABARET LYNNE CHARNAY AT PANACHE | By John S Wilson | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/city-ballet-harlequinade-and-stars-and-stripes.html | CITY BALLET HARLEQUINADE AND STARS AND STRIPES | By Jennifer Dunning | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/concert-azax-attra-performed-at-carnegie-hall.html | CONCERT AZAXATTRA PERFORMED AT CARNEGIE HALL | By Jon Pareles | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/dance-darci-kistler-returns-to-city-ballet.html | DANCE DARCI KISTLER RETURNS TO CITY BALLET | By Anna Kisselgoff | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/dance-gonzalez-troupe.html | DANCE GONZALEZ TROUPE | By Jack Anderson | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-bach-haydn-brahms-and-collegiate-chorale.html | MUSICNOTED IN BRIEFBach Haydn Brahms And Collegiate Chorale | By Bernard Holland | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-horacee-arnold-leads-a-quartet.html | MUSICNOTED IN BRIEFHoracee Arnold Leads a Quartet | By Jon Pareles | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-locker-and-deane-on-cello-and-piano.html | MUSICNOTED IN BRIEFLocker and Deane On Cello and Piano | By Bernard Holland | TX 1-510153 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/musicnoted-in-briefconcerto-soloists-at-carnegie-hall.html | MusicNoted in BriefConcerto Soloists At Carnegie Hall | By Alen Hughes | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/opera-a-new-wozzeck-cast-at-the-met.html | OPERA A NEW WOZZECK CAST AT THE MET | By John Rockwell | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/tv-film-by-parks-looks-at-slavery.html | TV FILM BY PARKS LOOKS AT SLAVERY | By Leslie Bennetts | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/tv-review-40-hours-of-classic-shows-chronicle-pioneer-on-coast.html | TV REVIEW40 HOURS OF CLASSIC SHOWS CHRONICLE PIONEER ON COAST | By Nan Robertson | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/books/book-publishing-houses-attracting-the-top-young-talent-once-again.html | BOOK PUBLISHING HOUSES ATTRACTING THE TOP YOUNG TALENT ONCE AGAIN | By Edwin McDowell | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/books/books-of-the-times-041106.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-2-agencies-getnew-assignments.html | ADVERTISING2 Agencies GetNew Assignments | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-84-increases-reported-for-cents-off-coupons.html | ADVERTISING84 Increases Reported For CentsOff Coupons | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-accounts.html | ADVERTISINGAccounts | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-barneys-on-its-own.html | ADVERTISINGBarneys on Its Own | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-ohlmeyer-ad-president.html | ADVERTISINGOhlmeyer Ad President | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-two-more-toys-from-tonka.html | AdvertisingTwo More Toys From Tonka | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-us-mccann-chairman-set.html | ADVERTISINGUS McCann Chairman Set | By Philip H Dougherty | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-norfolk-s-chairman-has-conrail-plans.html | BUSINESS PEOPLE Norfolks Chairman Has Conrail Plans | By Kenneth N Gilpin and Todd S Purdum | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-principal-of-mckinsey-joins-kidder-peadoby.html | BUSINESS PEOPLEPRINCIPAL OF MCKINSEY JOINS KIDDER PEADOBY | By Kenneth N Gilpin and Todd S Purdum | TX 1-510153 | 1985-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-trustee-loses-case-for-milwaukee-road.html | BUSINESS PEOPLETrustee Loses Case For Milwaukee Road | By Kenneth N Gilpin and Todd S Purdum | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/canada-settles-dispute-over-offshore-oil-find.html | CANADA SETTLES DISPUTE OVER OFFSHORE OIL FIND | By Douglas Martin | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/china-alters-course-with-sale-of-stock.html | CHINA ALTERS COURSE WITH SALE OF STOCK | By John F Burns | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/futures-options-trading-takes-the-next-step.html | FuturesOptionsTrading Takes The Next Step | By Hj Maidenberg | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/hometown-fights-for-phillips.html | HOMETOWN FIGHTS FOR PHILLIPS | By Daniel F Cuff | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/market-place-hopeful-view-for-bicycles.html | Market PlaceHopeful View For Bicycles | By Vartanig G Vartan | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/mexico-tightens-austerity.html | MEXICO TIGHTENS AUSTERITY | By Richard J Meislin | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/mortgage-case-said-to-widen.html | MORTGAGE CASE SAID TO WIDEN | By Thomas C Hayes | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/no-change-seen-in-fed-policy.html | NO CHANGE SEEN IN FED POLICY | By Michael Quint | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/repackaging-of-car-loans-is-increasing.html | REPACKAGING OF CAR LOANS IS INCREASING | By Michael Quint | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/statement-by-boston-bank-due.html | STATEMENT BY BOSTON BANK DUE | By Fox Butterfield | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/us-asian-talks-clear-air-on-trade.html | USASIAN TALKS CLEAR AIR ON TRADE | By Barbara Crossette | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/us-faces-bomber-choice.html | US FACES BOMBER CHOICE | By Wayne Biddle | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-fdic-enforcement-plan.html | WASHINGTON WATCHFDIC Enforcement Plan | By Peter T Kilborn | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-new-horizons-baldrige-ready.html | Washington WatchNew Horizons Baldrige Ready | By Peter T Kilborn | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-shipbuilding-decision-nears.html | WASHINGTON WATCHShipbuilding Decision Nears | By Peter T Kilborn | TX 1-510153 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-telecommunications-panel.html | WASHINGTON WATCHTelecommunications Panel | By Peter T Kilborn | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/movies/tv-review-marshall-mcluhan-and-his-ideas-on-view.html | TV REVIEWMARSHALL MCLUHAN AND HIS IDEAS ON VIEW | By John Corry | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/a-deadly-armed-robbery-at-a-modest-house-puzzles-many-in-great-neck.html | A DEADLY ARMED ROBBERY AT A MODEST HOUSE PUZZLES MANY IN GREAT NECK | By Jane Gross | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/bridge-gentle-wit-of-clayton-coots-remembered-by-his-friends.html | BridgeGentle Wit of Clayton Coots Remembered by His Friends | By Alan Truscott | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/contract-negotiations-start-between-state-and-workers.html | CONTRACT NEGOTIATIONS START BETWEEN STATE AND WORKERS | By Jeffrey Schmalz | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/head-of-nyu-assails-reagan-on-budget-cuts.html | HEAD OF NYU ASSAILS REAGAN ON BUDGET CUTS | By Stephen Engelberg | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/homeless-pose-problems-at-grand-central.html | HOMELESS POSE PROBLEMS AT GRAND CENTRAL | By Robert D McFadden | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/it-s-harvest-time-at-upstate-pond-for-ice.html | ITS HARVEST TIME AT UPSTATE PONDFOR ICE | By Edward A Gargan | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/life-in-special-police-unit-is-boredom-broken-by-moments-of-sheerterror.html | LIFE IN SPECIAL POLICE UNIT IS BOREDOM BROKEN BY MOMENTS OF SHEERTERROR | By Sara Rimer | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-institute-to-treat-performing-artists-ills.html | NEW INSTITUTE TO TREAT PERFORMING ARTISTS ILLS | By Ronald Sullivan | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-black-jewish-relations-students-concern.html | NEW YORK DAY BY DAYBlackJewish Relations Students Concern | By Susan Heller Anderson and David W Dunlap | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-menu-wars.html | NEW YORK DAY BY DAYMenu Wars | By Susan Heller Anderson and David W Dunlap | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-nyu-expanding-to-upper-east-side.html | NEW YORK DAY BY DAYNYU Expanding To Upper East Side | By Susan Heller Anderson and David W Dunlap | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-the-library-will-put-its-treasures-on-display.html | NEW YORK DAY BY DAYThe Library Will Put Its Treasures on Display | By Susan Heller Anderson and David W Dunlap | TX 1-510153 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/officer-plans-to-ask-for-a-nonjury-trial-in-bumpurs-killing.html | OFFICER PLANS TO ASK FOR A NONJURY TRIAL IN BUMPURS KILLING | By Josh Barbanel | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/the-city-attempt-at-suicide-is-foiled-in-bronx.html | THE CITYAttempt at Suicide Is Foiled in Bronx | By United Press International | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/trauma-week-begins-for-parents-seeking-a-private-school-for-tots.html | TRAUMA WEEK BEGINS FOR PARENTS SEEKING A PRIVATE SCHOOL FOR TOTS | By Maureen Dowd | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/essay-why-we-celebrate-lincoln.html | ESSAYWHY WE CELEBRATE LINCOLN | By William Safire | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/foreign-affairs-money-and-defense.html | FOREIGN AFFAIRSMONEY AND DEFENSE | By Flora Lewis | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/more-nuclear-proliferation-please.html | MORE NUCLEAR PROLIFERATION PLEASE | By Ernest van Den Haag | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/pointless-grand-jury-secrecy.html | POINTLESS GRAND JURY SECRECY | By Richard Emery | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/the-democrats-arent-braindead.html | THE DEMOCRATS ARENT BRAINDEAD | By Ross K Baker | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/carolina-defeats-lsu.html | CAROLINA DEFEATS LSU | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/close-encouter-with-handler-george-ward.html | Close Encouter with handler George Ward | By Michael Janofsky | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/hawks-take-third-in-row.html | HAWKS TAKE THIRD IN ROW | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/hockey-strike-is-option.html | HOCKEY STRIKE IS OPTION | By Craig Wolff | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/instant-replay-likely-in-usfl.html | INSTANT REPLAY LIKELY IN USFL | By William N Wallace | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/johnson-s-passes-unsurpassed.html | JOHNSONS PASSES UNSURPASSED | By Roy S Johnson | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/lewis-is-a-man-on-the-move.html | LEWIS IS A MAN ON THE MOVE | By Frank Litsky | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/li-ning-elected-athlete-of-year.html | Li Ning Elected Athlete of Year | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/mancini-fights-for-desire.html | MANCINI FIGHTS FOR DESIRE | By Michael Katz | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/mets-architects-looking-for-room-at-the-top.html | METS ARCHITECTS LOOKING FOR ROOM AT THE TOP | By Joseph Durso | TX 1-510153 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/outdoors-hunting-snowshoe-rabbits.html | OUTDOORSHUNTING SNOWSHOE RABBITS | By Nelson Bryant | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/question-box.html | Question Box | By Ray Corio | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/rangers-defeated-by-the-flyers-3-2.html | RANGERS DEFEATED BY THE FLYERS 32 | By Kevin Dupont | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/redmen-hit-their-pace-patenting-the-second-half-comeback.html | REDMEN HIT THEIR PACE PATENTING THE SECONDHALF COMEBACK | By William C Rhoden | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/riley-missed-his-chance.html | Riley Missed His Chance | By George Vecsey | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sampson-leads-west-to-victory.html | SAMPSON LEADS WEST TO VICTORY | By Sam Goldaper | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-east-german-sets-speed-skate-mark.html | SPORTS NEWS BRIEFSEast German Sets Speed Skate Mark | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-nilsson-captures-slalom-in-finale.html | SPORTS NEWS BRIEFSNilsson Captures Slalom in Finale | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-diminutive-power.html | SPORTS WORLD SPECIALSDiminutive Power | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-flutie-s-hideaway.html | SPORTS WORLD SPECIALSFluties Hideaway | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-microphone-finesse.html | SPORTS WORLD SPECIALSMicrophone Finesse | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-olympic-obstacle.html | SPORTS WORLD SPECIALSOlympic Obstacle | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/that-s-what-faith-is.html | THATS WHAT FAITH IS | By Dave Anderson | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/top-two-advance-in-tennis.html | Top Two Advance In Tennis | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/style/marrying-across-boundaries.html | MARRYING ACROSS BOUNDARIES | By Glenn Collins | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/style/relationships-a-father-s-warmth-for-a-son.html | RELATIONSHIPSA FATHERS WARMTH FOR A SON | By Margot Slade | TX 1-510153 | 1985-02-12 |

| | | | | |
|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/style/the-family-a-new-look-at-intermarriage-in-the-us.html | THE FAMILYA NEW LOOK AT INTERMARRIAGE IN THE US | By Glenn Collins | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/theater/reddin-and-his-roots-in-life-and-limb.html | REDDIN AND HIS ROOTS IN LIFE AND LIMB | By Samuel G Freedman | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/theater/theater-4-corners-in-the-midwest.html | THEATER 4 CORNERS IN THE MIDWEST | By Mel Gussow | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/3-year-survey-finds-college-curriculums-in-us-in-disarray.html | 3YEAR SURVEY FINDS COLLEGE CURRICULUMS IN US IN DISARRAY | By Edward B Fiske | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/4-are-killed-in-crash-of-ambulance-plane.html | 4 Are Killed in Crash Of Ambulance Plane | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/a-ruling-on-whistle-blowers-pits-us-agencies-in-dispute.html | A RULING ON WHISTLE BLOWERS PITS US AGENCIES IN DISPUTE | By Ben A Franklin | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/around-the-nation-crews-unable-to-enter-mine-where-27-died.html | AROUND THE NATIONCrews Unable to Enter Mine Where 27 Died | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/as-privately-owned-prisons-increase-so-do-their-critics.html | AS PRIVATELY OWNED PRISONS INCREASE SO DO THEIR CRITICS | By Martin Tolchin | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/baroque-fanciers-can-still-buy-a-55-chevy-a-piece-at-a-time.html | BAROQUE FANCIERS CAN STILL BUY A 55 CHEVY A PIECE AT A TIME | By John Holusha | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-a-grecian-turn.html | BRIEFINGA Grecian Turn | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-following-yonder-stamp.html | BRIEFINGFollowing Yonder Stamp | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-in-re-t-shirts.html | BRIEFINGIn Re Tshirts | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-say-the-secret-cipher.html | BRIEFINGSay the Secret Cipher | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-the-medal-stands.html | BRIEFINGThe Medal Stands | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-thunder-on-the-right.html | BRIEFINGThunder on the Right | By Phil Gailey and Warren Weaver Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/from-humble-trickles-to-big-potomac-flows.html | FROM HUMBLE TRICKLES TO BIG POTOMAC FLOWS | By Marjorie Hunter | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/half-us-couples-can-t-have-babies.html | HALF US COUPLES CANT HAVE BABIES | AP | TX 1-510153 | 1985-02-12 |

| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/leading-foe-of-apartheid-spurns-a-conditional-offer-of-freedom.html | LEADING FOE OF APARTHEID SPURNS A CONDITIONAL OFFER OF FREEDOM | By Alan Cowell | TX 1-510153 | 1985-02-12 |
|---|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/listening-between-the-lines.html | LISTENING BETWEEN THE LINES | By Leslie H Gelb | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/niceville-likes-its-military-pensions.html | NICEVILLE LIKES ITS MILITARY PENSIONS | By Jon Nordheimer | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/segregation-reported-in-federal-housing-project.html | SEGREGATION REPORTED IN FEDERAL HOUSING PROJECT | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/shuttle-may-carry-bone-marrow-into-space-for-study-on-radiation.html | SHUTTLE MAY CARRY BONE MARROW INTO SPACE FOR STUDY ON RADIATION | By Dudley Clendinen | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/southern-journal-the-pest-they-call-a-weevil.html | SOUTHERN JOURNALTHE PEST THEY CALL A WEEVIL | By William E Schmidt | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/us-seeks-missiles-to-evade-defenses.html | US SEEKS MISSILES TO EVADE DEFENSES | By Bill Keller | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/us/us-told-to-clean-up-or-close-polluted-san-joaquin-refuge.html | US TOLD TO CLEAN UP OR CLOSE POLLUTED SAN JOAQUIN REFUGE | By Robert Lindsey | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/around-the-world-us-team-in-laos-to-search-for-missing.html | AROUND THE WORLDUS Team in Laos To Search for Missing | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/at-columbia-3-days-of-arms-talks.html | AT COLUMBIA 3 DAYS OF ARMS TALKS | By Colin Campbell | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/french-communists-shun-charges.html | FRENCH COMMUNISTS SHUN CHARGES | By John Vinocur | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/greek-chief-flies-to-moscow-today.html | GREEK CHIEF FLIES TO MOSCOW TODAY | By Henry Kamm | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/jaruzelski-due-in-india.html | Jaruzelski Due in India | AP | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/melee-at-airport-in-seoul-prompts-new-accusations.html | MELEE AT AIRPORT IN SEOUL PROMPTS NEW ACCUSATIONS | By Clyde Haberman | TX 1-510153 | 1985-02-12 |
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/new-german-tv-idiot-culture-or-breath-of-air.html | NEW GERMAN TV IDIOT CULTURE OR BREATH OF AIR | By James M Markham | TX 1-510153 | 1985-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-11 | https://www.nytimes.com/1985/02/11/world/thatcher-10-years-as-tory-chief-now-faces-increasing-opposition.html | THATCHER 10 YEARS AS TORY CHIEF NOW FACES INCREASING OPPOSITION | By R W Apple Jr | TX 1-510153 | 1985-02-12 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/a-budding-clamor.html | A Budding Clamor | By Charlotte Curtis | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/a-renaissance-masterpiece-by-mantegna-to-be-auctioned.html | A RENAISSANCE MASTERPIECE BY MANTEGNA TO BE AUCTIONED | By Rita Reif | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/cabaret-ann-callaway.html | CABARET ANN CALLAWAY | By Stephen Holden | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dance-sorrow-floats-a-twyla-tharp-work.html | DANCE SORROW FLOATS A TWYLA THARP WORK | By Anna Kisselgoff | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dance-spoof-by-city-ballet.html | DANCE SPOOF BY CITY BALLET | By Jack Anderson | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dia-foundation-cuts-art-funding.html | DIA FOUNDATION CUTS ART FUNDING | By Grace Glueck | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/group-is-considering-a-proxy-fight-at-cbs.html | Group Is Considering A Proxy Fight at CBS | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/jury-told-of-order-to-cut-troop-count.html | JURY TOLD OF ORDER TO CUT TROOP COUNT | By M A Farber | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-chamber-orchestra-with-claudio-abbado.html | MusicNoted in Brief   Chamber Orchestra With Claudio Abbado | By Bernard Holland | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-merengue-festival-at-the-felt-forum.html | MUSICNOTED IN BRIEF   Merengue Festival At the Felt Forum | By Jon Pareles | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-some-blues-artists-come-north-to-play.html | MUSICNOTED IN BRIEF   Some Blues Artists Come North to Play | By Jon Pareles | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/sweeps-bring-a-flurry-of-activity.html | SWEEPS BRING A FLURRY OF ACTIVITY | By Peter W Kaplan | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/the-opera-agrippina-presented-at-tully-hall.html | THE OPERA AGRIPPINA PRESENTED AT TULLY HALL | By Donal Henahan | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/books/books-of-the-times-020236.html | BOOKS OF THE TIMES | By John Gross | TX 1-510150 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-at-t-consolidates-accounts-under-ayer.html | ADVERTISING  ATT Consolidates Accounts Under Ayer | By Lee A Daniels | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-focusing-on-area-s-japanese.html | ADVERTISING  FOCUSING ON AREAS JAPANESE | By Lee A Daniels | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-lord-geller-sets-up-direct-marketing-unit.html | ADVERTISING  Lord Geller Sets Up Direct Marketing Unit | By Lee A Daniels | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-new-eberhard-agency.html | ADVERTISING  New Eberhard Agency | By Lee A Daniels | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-people.html | ADVERTISING  People | By Lee A Daniels | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/article-020906-no-title.html | Article 020906  No Title | By Agis Salpukas | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/boston-bank-cites-systems-failure.html | Boston Bank Cites Systems Failure | By Fox Butterfield | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/britain-rejects-norway-deal.html | Britain Rejects Norway Deal | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-gulf-canada-appoints-a-chief-executive.html | BUSINESS PEOPLE  Gulf Canada Appoints A Chief Executive | By Kenneth N Gilpin and Todd S Purdum | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-pabst-chairman-copes-with-new-merger-shift.html | BUSINESS PEOPLE  Pabst Chairman Copes With New Merger Shift | By Kenneth N Gilpin and Todd S Purdum | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-president-resigns-at-midway-airlines.html | BUSINESS PEOPLE   President Resigns At Midway Airlines | By Kenneth N Gilpin and Todd S Purdum | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/currency-markets-dollar-reaches-a-peak-against-pound-franc.html | CURRENCY MARKETS   Dollar Reaches a Peak Against Pound Franc | By Kenneth N Gilpin | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/disney-gibson-licensing-pact.html | DisneyGibson Licensing Pact | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/gte-sprint-seeks-2-rate-increase.html | GTE Sprint Seeks 2 Rate Increase | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/ibm-sees-flat-net-in-quarter.html | IBM SEES FLAT NET IN QUARTER | By David E Sanger | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/irs-focus-on-shelters-puts-strain-on-agency.html | IRS FOCUS ON SHELTERS PUTS STRAIN ON AGENCY | By Jeff Gerth | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/kodak-reports-74.4-rise-in-4th-quarter-profit.html | Kodak Reports 744 Rise in 4thQuarter Profit | By Phillip H Wiggins | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/komatsu-plans-to-make-equipment-in-us-plant.html | KOMATSU PLANS TO MAKE EQUIPMENT IN US PLANT | By Steven Greenhouse | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/loss-of-jobs-expected-in-acquisition-of-conrail.html | LOSS OF JOBS EXPECTED IN ACQUISITION OF CONRAIL | By Reginald Stuart | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/market-place-brighter-xerox-outlook-seen.html | MARKET PLACEBRIGHTER XEROX OUTLOOK SEEN | By Vartani G Vartan | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/new-rule-for-banks.html | New Rule For Banks | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/nipon-admits-a-tax-bribe.html | Nipon Admits A Tax Bribe | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/orange-crop-seen-off.html | Orange Crop Seen Off | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/pickens-attacks-phillips-poison-pill.html | Pickens Attacks Phillips Poison Pill | By Robert J Cole | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/prices-of-treasury-issues-fall.html | Prices of Treasury Issues Fall | By Michael Quint | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/sec-charges-5-in-scheme-to-defraud-brokers.html | SEC CHARGES 5 IN SCHEME TO DEFRAUD BROKERS | By Fred R Bleakley | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/stocks-fall-and-dow-drops-13.91.html | STOCKS FALL AND DOW DROPS 1391 | By Nicholas D Kristof | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/business/talking-business-with-mcelwee-of-john-hancock-the-financial-services-surge.html | TALKING BUSINESSWITH MCELWEE OF JOHN HANCOCK   THE FINANCIAL SERVICES SURGE | By Leonard Sloane | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/movies/a-somber-daily-round-of-child-abuse-cases.html | A SOMBER DAILY ROUND OF CHILDABUSE CASES | By John Corry | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/a-lilco-oil-spill-threatens-li-wetlands.html | A LILCO OIL SPILL THREATENS LI WETLANDS | By John T McQuiston  Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/a-woman-78-disarms-a-robber-in-jersey-store.html | A WOMAN 78 DISARMS A ROBBER IN JERSEY STORE | AP | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/arrest-made-in-case-of-missing-woman.html | Arrest Made in Case Of Missing Woman | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/bridge-the-four-aces-fifth-player-celebrates-his-80th-birthday.html | BridgeThe Four Aces Fifth Player Celebrates His 80th Birthday | By Alan Truscott | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/grand-central-ends-its-night-shelter.html | GRAND CENTRAL ENDS ITS NIGHT SHELTER | By Suzanne Daley | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/high-milk-prices-in-city-spur-angry-debate.html | HIGH MILK PRICES IN CITY SPUR ANGRY DEBATE | By Edward A Gargan Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/kasparov-postpones-game-in-chess-match.html | Kasparov Postpones Game in Chess Match | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-another-kissing-conductor.html | NEW YORK DAY BY DAY   Another Kissing Conductor | By Susan Heller Anderson and David W Dunlap | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-diminishing-domain.html | NEW YORK DAY BY DAY   Diminishing Domain | By Susan Heller Anderson and David W Dunlap | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-three-wagging-tails.html | NEW YORK DAY BY DAY   Three Wagging Tails | By Susan Heller Anderson and David W Dunlap | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-toast-of-the-chevaliers.html | NEW YORK DAY BY DAY   Toast of the Chevaliers | By Susan Heller Anderson and David W Dunlap | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-what-s-in-a-letter.html | NEW YORK DAY BY DAY   Whats in a Letter | By Susan Heller Anderson and David W Dunlap | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/quality-of-life-proves-tough-to-enforce.html | QUALITY OF LIFE PROVES TOUGH TO ENFORCE | By Martin Gottlieb | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/race-against-koch-joined-by-farrell.html | RACE AGAINST KOCH JOINED BY FARRELL | By Frank Lynn | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/reporter-s-notebook-cuomo-s-care-over-words.html | REPORTERS NOTEBOOK CUOMOS CARE OVER WORDS | By Maurice Carroll | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/shoreham-old-arguments-renewed.html | SHOREHAM OLD ARGUMENTS RENEWED | By Matthew L Wald | TX 1-510150 | 1985-02-19 |

| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/surplus-of-up-to-1.5-billion-described-by-mac-chief.html | SURPLUS OF UP TO 15 BILLION DESCRIBED BY MAC CHIEF | By Josh Barbanel | TX 1-510150 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/the-region-3-youths-charged-in-office-burglary.html | THE REGION   3 Youths Charged In Office Burglary | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/in-the-nation-it-s-still-one-nation.html | IN THE NATION   ITS STILL ONE NATION | By Tom Wicker | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/new-york-14500-for-teachers-ain-t-pay.html | NEW YORK  14500 FOR TEACHERS AINT PAY | By Sydney H Schanberg | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/pie-in-the-sky-or-space-defense-even-half-way-is-wrong.html | PIE IN THE SKY  OR SPACE DEFENSE EVEN HALF WAY IS WRONG | By Richard L Garwin and Kurt Gottfried | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/pie-in-the-sky-or-space-defense-if-star-wars-works.html | PIE IN THE SKY  OR SPACE DEFENSEIF STAR WARS WORKS | By Ben Bova | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/about-education-how-talent-can-be-nurtured.html | ABOUT EDUCATION   HOW TALENT CAN BE NURTURED | By Fred M Hechinger | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/common-virus-linked-to-cancer.html | COMMON VIRUS LINKED TO CANCER | By Harold M Schmeck Jr | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/court-case-tests-law-on-therapy-insurance.html | COURT CASE TESTS LAW ON THERAPY INSURANCE | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/education-in-defense-of-social-studies.html | EDUCATION   IN DEFENSE OF SOCIAL STUDIES | By Gene I Maeroff | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/new-design-makes-giant-telescopes-possible.html | NEW DESIGN MAKES GIANT TELESCOPES POSSIBLE | By Walter Sullivan | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/peripherals-student-contest-evaluates-spreadsheet-programs.html | PERIPHERALS   STUDENT CONTEST EVALUATES SPREADSHEET PROGRAMS | By Peter H Lewis | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/personal-computers-new-mouse-resides-on-the-floor.html | PERSONAL COMPUTERS   NEW MOUSE RESIDES ON THE FLOOR | By Erik SandbergDiment | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/reseachers-identify-true-clues-to-lying.html | RESEACHERS IDENTIFY TRUE CLUES TO LYING | By Daniel Goleman | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/the-doctor-s-world-elation-and-despair-flow-together-in-heart-test.html | THE DOCTORS WORLD   ELATION AND DESPAIR FLOW TOGETHER IN HEART TEST | By Lawrence K Altman Md | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/science/unusual-antibody-may-be-autism-clue.html | UNUSUAL ANTIBODY MAY BE AUTISM CLUE | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/all-stars-gather-at-nhl-rondup.html | ALLSTARS GATHER AT NHL RONDUP | By Craig Wolff | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/big-wind-big-tennis-upset.html | BIG WIND BIG TENNIS UPSET | By Peter Alfano | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/college-basketball-georgetown-toips-villanova-by-57-50.html | COLLEGE BASKETBALL GEORGETOWN TOIPS VILLANOVA BY 5750 | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/jets-moves-to-include-3-4-defense.html | JETS MOVES TO INCLUDE 34 DEFENSE | By Gerald Eskenazi | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/lively-scottie-advances-at-westminster.html | LIVELY SCOTTIE ADVANCES AT WESTMINSTER | By Walter R Fletcher | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/muller-of-the-devils-maturing-quickly.html | MULLER OF THE DEVILS MATURING QUICKLY | By Alex Yannis | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/players-breaking-through-on-court.html | PLAYERS   BREAKING THROUGH ON COURT | By Peter Alfano | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-kosar-s-decision.html | SCOUTING   Kosars Decision | By Thomas Rogers | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-on-one-condition.html | SCOUTING   On One Condition | By Thomas Rogers | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-singing-thanks-for-the-melody.html | SCOUTING   Singing Thanks For the Melody | By Thomas Rogers | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-talent-search.html | SCOUTING   Talent Search | By Thomas Rogers | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-news-briefs-usoc-plan-will-be-studied.html | SPORTS NEWS BRIEFS   USOC Plan Will Be Studied | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/tv-sports-boxing-novelty-computerizing-punches.html | TV SPORTS   BOXING NOVELTY COMPUTERIZING PUNCHES | By Michael Katz | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/style/contemporary-cashmeres-by-louthan.html | CONTEMPORARY CASHMERES BY LOUTHAN | By Bernadine Morris | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/style/notes-on-fashions.html | NOTES ON FASHIONS | By AnneMarie Schiro | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/style/to-wear-museum-pieces.html | TO WEAR MUSEUM PIECES | By Bernadine Morris | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/theater/theater-festival-of-comedies.html | THEATER FESTIVAL OF COMEDIES | By Richard F Shepard | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/theater/theater-pack-of-lies-at-the-royale.html | THEATER PACK OF LIES AT THE ROYALE | By Frank Rich | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-judge-rules-for-press-on-mine-fire-hearing.html | AROUND THE NATION   Judge Rules for Press On Mine Fire Hearing | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-slain-woman-is-found-near-police-station.html | AROUND THE NATION   Slain Woman Is Found Near Police Station | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-three-former-officers-sentenced-in-philadelphia.html | AROUND THE NATION   Three Former Officers Sentenced in Philadelphia | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/balloonist-and-5-killed-in-plane.html | BALLOONIST AND 5 KILLED IN PLANE | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-a-call-to-poverty.html | BRIEFINGA Call to Poverty | By Phil Gailey and Majorie Hunter | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-new-at-the-un.html | BRIEFINGNew at the UN | By Phil Gailey and Majorie Hunter | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-on-presidential-toes.html | BRIEFINGOn Presidential Toes | By Phil Gailey and Majorie Hunter | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-who-goes-there.html | BRIEFINGWho Goes There | By Phil Gailey and Majorie Hunter | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/congress-farm-issue-headaches-by-the-hundredweight.html | CONGRESS   FARM ISSUE HEADACHES BY THE HUNDREDWEIGHT | By Steven V Roberts | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/court-backs-left-hander.html | Court Backs LeftHander | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/defense-department-seeks-more-money-for-secret-weapons-analyst-says.html | DEFENSE DEPARTMENT SEEKS MORE MONEY FOR SECRET WEAPONS ANALYST SAYS | By Bill Keller | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/fear-of-malpractice-suits-spurring-some-doctors-to-leave-obstetrics.html | FEAR OF MALPRACTICE SUITS SPURRING SOME DOCTORS TO LEAVE OBSTETRICS | By Andrew H Malcolm | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/four-killed-in-fire.html | Four Killed in Fire | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/indiana-candidate-for-house-suing-in-us-court-for-seat.html | Indiana Candidate for House Suing in US Court for Seat | AP | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/judge-frank-a-hooper-89-ordered-atlanta-integration.html | Judge Frank A Hooper 89 Ordered Atlanta Integration | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/life-expectancy-at-new-us-high.html | LIFE EXPECTANCY AT NEW US HIGH | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/mcgovern-s-campaign-told-to-repay-some-us-funds.html | McGoverns Campaign Told To Repay Some US Funds | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/new-secretary-sees-many-ripped-off-in-higher-education.html | NEW SECRETARY SEES MANY RIPPED OFF IN HIGHER EDUCATION | By Edward B Fiske Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/new-study-sustains-lincoln-s-image.html | NEW STUDY SUSTAINS LINCOLNS IMAGE | By Herbert Mitgang | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/pact-on-water-use-for-lakes-signed.html | PACT ON WATER USE FOR LAKES SIGNED | By James Barron | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/prosecutor-withdraws-plea-offer-in-belushi-s-drug-overdose-death.html | PROSECUTOR WITHDRAWS PLEA OFFER IN BELUSHIS DRUG OVERDOSE DEATH | By Judith Cummings | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/the-mission-of-jihan-sadat.html | THE MISSION OF JIHAN SADAT | By Barbara Gamarekian | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/us-whistle-blower-decision-postponed-by-appeals-court.html | US WhistleBlower Decision Postponed by Appeals Court | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/us/victim-files-suit-over-error-that-led-to-5-arrests.html | VICTIM FILES SUIT OVER ERROR THAT LED TO 5 ARRESTS | By David Burnham | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/around-the-world-glemp-accuses-warsaw-of-malicious-campaign.html | AROUND THE WORLD   Glemp Accuses Warsaw Of Malicious Campaign | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/endless-pain-of-divided-korea-families.html | ENDLESS PAIN OF DIVIDED KOREA FAMILIES | By Clyde Haberman | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/fahd-asks-reagan-to-step-up-moves-for-mideast-peace.html | FAHD ASKS REAGAN TO STEP UP MOVES FOR MIDEAST PEACE | By Bernard Gwertzman     Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/hanoi-reportedly-will-return-remains-of-5-troops-to-us.html | Hanoi Reportedly Will Return Remains of 5 Troops to US | AP | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/inquiry-is-sought-in-south-africa.html | INQUIRY IS SOUGHT IN SOUTH AFRICA | By Alan Cowell | TX 1-510150 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/lawmakers-say-us-is-misusing-aid-to-salvador.html | LAWMAKERS SAY US IS MISUSING AID TO SALVADOR | By Joel Brinkley Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/lebanese-attacks-against-israelis-and-their-agents-are-up-sharply.html | LEBANESE ATTACKS AGAINST ISRAELIS AND THEIR AGENTS ARE UP SHARPLY | By Thomas L Friedman Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/new-zealand-premier-warns-us-on-imposing-economic-sanctions.html | NEW ZEALAND PREMIER WARNS US ON IMPOSING ECONOMIC SANCTIONS | By Steve Lohr | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/nicaragua-wages-bitter-war-against-market-profiteers.html | NICARAGUA WAGES BITTER WAR AGAINST MARKET PROFITEERS | By Larry Rohter | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/reagan-adamant-on-space-defense-even-after-talks.html | REAGAN ADAMANT ON SPACE DEFENSE EVEN AFTER TALKS | By Bernard Weinraub Special To the New York Times | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/reagan-faults-both-sides-in-seoul-melee.html | REAGAN FAULTS BOTH SIDES IN SEOUL MELEE | By Ben A Franklin | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/unesco-budget-plan-faulted.html | UNESCO BUDGET PLAN FAULTED | By Paul Lewis | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/us-drug-agent-kidnapped.html | US DRUG AGENT KIDNAPPED | By Richard J Meislin | TX 1-510150 | 1985-02-19 |
| 1985-02-12 | https://www.nytimes.com/1985/02/12/world/yalta-in-1985-cold-city-and-enduring-metaphor.html | YALTA IN 1985 COLD CITY AND ENDURING METAPHOR | By Seth Mydans | TX 1-510150 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/atlanta-child-murders-draws-strong-ratings.html | Atlanta Child Murders Draws Strong Ratings | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/city-opera-announces-21-works-for-1985-86.html | CITY OPERA ANNOUNCES 21 WORKS FOR 198586 | By Will Crutchfield | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/concert-charles-rosen.html | CONCERT CHARLES ROSEN | By Will Crutchfield | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/dance-oakland-ballet-at-brooklyn-college.html | DANCE OAKLAND BALLET AT BROOKLYN COLLEGE | By Anna Kisselgoff | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/fox-looking-into-deals-of-a-former-executive.html | FOX LOOKING INTO DEALS OF A FORMER EXECUTIVE | By Aljean Harmetz | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/from-spelling-hollywood-wives.html | FROM SPELLING HOLLYWOOD WIVES | By Stephen Farber | TX 1-510149 | 1985-02-19 |

| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-510149 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/henry-hathaway-dies-at-86-directed-more-than-60-films.html | HENRY HATHAWAY DIES AT 86 DIRECTED MORE THAN 60 FILMS | By Albin Krebs | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/opera-a-rare-performance-of-evangeline-by-luening.html | OPERA A RARE PERFORMANCE OF EVANGELINE BY LUENING | By Tim Page | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/the-opera-agrippina-presented-at-tully-hall.html | THE OPERA AGRIPPINA PRESENTED AT TULLY HALL | By Donal Henahan | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/the-pop-life-wham-facing-up-to-new-popularity.html | THE POP LIFE  WHAM FACING UP TO NEW POPULARITY | By Jon Pareles | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/tv-review-solomon-northrup-s-odssey-story-of-a-slave.html | TV REVIEW   SOLOMON NORTHRUPS ODSSEY STORY OF A SLAVE | By John Corry | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/books/book-on-general-custer-is-surprise-best-seller.html | BOOK ON GENERAL CUSTER IS SURPRISE BEST SELLER | By Samuel G Freedman | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/books/books-of-the-times-023212.html | BOOKS OF THE TIMES | By Michiko Kakutani Inventing the Dream California | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/abc-s-net-rises-cbs-falls-53.3.html | ABCS NET RISES CBS FALLS 533 | By Daniel F Cuff | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/about-real-estate-office-space-offered-in-landmark-scribner-building.html | ABOUT REAL ESTATE   OFFICE SPACE OFFERED IN LANDMARK SCRIBNER BUILDING | By Anthony Depalma | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-3-rivals-campaign-together.html | Advertising   3 Rivals Campaign Together | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-accounts.html | ADVERTISING   Accounts | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-bbdo-84-net-up-25.6.html | ADVERTISING   BBDO 84 Net Up 256 | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-eurocom-joins-with-geers-gross.html | ADVERTISING   Eurocom Joins With Geers Gross | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-510149 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-pirelli-tire-picks-saatchi-saatchi.html | ADVERTISING   Pirelli Tire Picks Saatchi Saatchi | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bank-of-boston-s-many-facets.html | BANK OF BOSTONS MANY FACETS | By James Sterngold | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bond-prices-little-changed.html | BOND PRICES LITTLE CHANGED | By Michael Quint | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-new-top-executive-for-united-telecom.html | BUSINESS PEOPLE   New Top Executive For United Telecom | By Kenneth N Gilpin and Todd S Purdum | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-phillips-president-to-become-chief.html | BUSINESS PEOPLE    Phillips President To Become Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-storage-technology-continues-realignment.html | BUSINESS PEOPLE   Storage Technology Continues Realignment | By Kenneth N Gilpin and Todd S Purdum | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/careers-training-hospital-managers.html | Careers   Training Hospital Managers | By Elizabeth M Fowler | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/dollar-tops-3.30-marks-in-europe.html | DOLLAR TOPS 330 MARKS IN EUROPE | By Barnaby J Feder | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/dutch-unemployment.html | Dutch Unemployment | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/economic-scene-shifting-taxes-to-business.html | Economic Scene   Shifting Taxes To Business | By Leonard Silk | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/icahn-revises-his-bid-traders-unimpressed.html | ICAHN REVISES HIS BID TRADERS UNIMPRESSED | By Robert J Cole | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/market-place-data-general-s-stock-plunge.html | Market Place   Data Generals Stock Plunge | By Vartanig G Vartan | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/new-house-makes-offer-for-the-new-yorker.html | NEW HOUSE MAKES OFFER FOR THE NEW YORKER | By Eric N Berg | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/occidental-petroleum-off-25.1.html | Occidental Petroleum Off 251 | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/oil-minister-out-in-soviet.html | Oil Minister Out in Soviet | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/problems-in-japan-if-car-quotas-end.html | Problems in Japan If Car Quotas End | By Susan Chira | TX 1-510149 | 1985-02-19 |

| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sierra-adds-power-to-ibm.html | SIERRA ADDS POWER TO IBM | By David E Sanger | TX 1-510149 | 1985-02-19 |
|---|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/stocks-mixed-as-dow-edges-up-0.55.html | Stocks Mixed as Dow Edges Up 055 | By Leonard Sloane | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/business/travel-to-us-cut-by-strong-dollar.html | TRAVEL TO US CUT BY STRONG DOLLAR | By Lee A Daniels | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/60-minute-gourmet-023165.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/discoveries-mapping-chinatown-a-tie-with-a-difference.html | DISCOVERIES   MAPPING CHINATOWN A TIE WITH A DIFFERENCE | By AnneMarie Schiro | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/food-notes-023419.html | FOOD NOTES | By Florence Fabricant | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/for-every-sport-players-find-a-club.html | FOR EVERY SPORT PLAYERS FIND A CLUB | By Peter Kerr | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/kitchen-equipment-for-a-cook-s-computer.html | KITCHEN EQUIPMENT   FOR A COOKS COMPUTER | By Pierre Franey | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/metropolitan-diary-022386.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/milk-cartons-new-role.html | MILK CARTONS NEW ROLE | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/persinal-health.html | PERSINAL HEALTH | By Jane E Brody | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/the-saga-of-a-food-regulation-after-25-years-still-no-decision.html | THE SAGA OF A FOOD REGULATION AFTER 25 YEARS STILL NO DECISION | By Marian Burros | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/top-french-chefs-pay-quick-busy-visit.html | TOP FRENCH CHEFS PAY QUICK BUSY VISIT | By Marian Burros | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/wine.html | WINE | By Frank J Prial | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/movies/ex-colonel-testifies-for-cbs-at-trial.html | EXCOLONEL TESTIFIES FOR CBS AT TRIAL | By M A Farber | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/2-are-seized-in-slaying-at-dinner-party-on-li.html | 2 ARE SEIZED IN SLAYING AT DINNER PARTY ON LI | By John T McQuiston | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/about-new-york-the-sandhogs-hole-through-in-water-tunnel.html | ABOUT NEW YORK   THE SANDHOGS HOLE THROUGH IN WATER TUNNEL | By William E Geist | TX 1-510149 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/blood-to-be-tested-for-a-link-to-aids.html | BLOOD TO BE TESTED FOR A LINK TO AIDS | By Ronald Sullivan | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/bridge-once-in-a-while-it-s-easier-to-dupe-an-expert-player.html | BridgeOnce in a While Its Easier To Dupe an Expert Player | By Alan Truscott | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/city-council-president-formally-enters-the-race-for-mayor-against-koch.html | CITY COUNCIL PRESIDENT FORMALLY ENTERS THE RACE FOR MAYOR AGAINST KOCH | By Frank Lynn | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/coalition-maneuvers.html | COALITION MANEUVERS | By Sam Roberts | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/explosion-ruins-a-paint-factory-in-north-jersey.html | EXPLOSION RUINS A PAINT FACTORY IN NORTH JERSEY | By Alfonso A Narvaez | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/housing-plan-goes-awry-inthe-bronx.html | HOUSING PLAN GOES AWRY INTHE BRONX | By William R Greer | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/illinois-license-approved.html | Illinois License Approved | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-a-pie-plate.html | NEW YORK DAY BY DAY   A Pie Plate | By Susan Heller Anderson and David W Dunlap | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-all-in-the-family.html | NEW YORK DAY BY DAY   All in the Family | By Susan Heller Anderson and David W Dunlap | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-hell-s-kitchen-chronicle.html | NEW YORK DAY BY DAY   Hells Kitchen Chronicle | By Susan Heller Anderson and David W Dunlap | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-maritime-auction.html | NEW YORK DAY BY DAY   Maritime Auction | By Susan Heller Anderson and David W Dunlap | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/resorts-chairman-denies-authorizing-bahamas-payment.html | RESORTS CHAIRMAN DENIES AUTHORIZING BAHAMAS PAYMENT | By Donald Janson | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/rohatyn-sees-big-transit-deficit-predicts-catastrophe-for-system.html | ROHATYN SEES BIG TRANSIT DEFICIT PREDICTS CATASTROPHE FOR SYSTEM | By Suzanne Daley | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/samuel-m-gold-88-retired-new-york-judge.html | SAMUEL M GOLD 88 RETIRED NEW YORK JUDGE | By Wolfgang Saxon | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/shoreham-is-given-a-permit-to-begin-low-level-trials.html | SHOREHAM IS GIVEN A PERMIT TO BEGIN LOWLEVEL TRIALS | By Matthew L Wald | TX 1-510149 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/some-neighbors-hardships-motivate-donors-to-neediest.html | SOME NEIGHBORS HARDSHIPS MOTIVATE DONORS TO NEEDIEST | By Walter H Waggoner | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/observer-the-war-habit.html | OBSERVER   THE WAR HABIT | By Russell Baker | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/play-the-syrian-card.html | PLAY THE SYRIAN CARD | By Milton Viorst | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/reagans-budgetary-maginot-line.html | REAGANS BUDGETARY MAGINOT LINE | By Zygmunt Nagorski | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/washington-politics-and-the-press.html | WASHINGTON   POLITICS AND THE PRESS | By James Reston | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/2-ex-cosmos-feel-sorry-for-cosmos.html | 2 EXCOSMOS FEEL SORRY FOR COSMOS | By Alex Yannis | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/ambitious-tourney-suffers-debut-pains.html | AMBITIOUS TOURNEY SUFFERS DEBUT PAINS | Peter Alfano on Tennis | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/celtics-upended.html | Celtics Upended | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/cosmos-face-deep-problems.html | COSMOS FACE DEEP PROBLEMS | By Michael Goodwin | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/kansas-toppled.html | Kansas Toppled | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/lendl-is-toppled-by-edberg.html | Lendl Is Toppled by Edberg | By Peter Alfano | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/nets-defeated-by-bucks-as-moncrief-scores-32.html | NETS DEFEATED BY BUCKS AS MONCRIEF SCORES 32 | By Sam Goldaper | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/redmen-roll-up-20th-routing-lions.html | REDMEN ROLL UP 20TH ROUTING LIONS | By William C Rhoden | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scottish-terrier-captures-best-in-show.html | SCOTTISH TERRIER CAPTURES BEST IN SHOW | By Walter R Fletcher | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-big-money-day-for-red-sox.html | SCOUTING   Big Money Day For Red Sox | By Thomas Rogers | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-ho-hum-time.html | SCOUTING   HoHum Time | By Thomas Rogers | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-new-voices.html | SCOUTING   New Voices | By Thomas Rogers | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-plea-for-purity.html | SCOUTING   Plea for Purity | By Thomas Rogers | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-of-the-times-timmy-hits-the-books.html | SPORTS OF THE TIMES   Timmy Hits the Books | By George Vecsey | TX 1-510149 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/trucks-of-winter-loaded-for-spring.html | TRUCKS OF WINTER LOADED FOR SPRING | By Joseph Durso | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/wales-wins-all-star-hockey.html | WALES WINS ALLSTAR HOCKEY | By Craig Wolff | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/style/no-headline.html | No Headline | By Eileen YinFei Lo | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/theater/theater-cruelties-of-mrs-schnayd.html | THEATER CRUELTIES OF MRS SCHNAYD | By Mel Gussow | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/150-arrests-and-still-going.html | 150 Arrests and Still Going | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/2-views-of-steel-s-future.html | 2 VIEWS OF STEELS FUTURE | By William Serrin | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/around-the-nation-retrial-in-spokane-rapes-brings-new-conviction.html | AROUND THE NATION   Retrial in Spokane Rapes Brings New Conviction | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-as-the-weinberger-turns.html | BRIEFING   As the Weinberger Turns | By Phil Gailey and Marjorie Hunter | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-dept-of-junk-mail.html | BRIEFING   Dept of Junk Mail | By Phil Gailey and Marjorie Hunter | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-that-groan-you-hear.html | BRIEFING   That Groan You Hear | By Phil Gailey and Marjorie Hunter | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-that-meese-legal-bill.html | BRIEFING   That Meese Legal Bill | By Phil Gailey and Marjorie Hunter | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/chicago-s-council-duels-mayor-over-ethics-bills.html | CHICAGOS COUNCIL DUELS MAYOR OVER ETHICS BILLS | By E R Shipp | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/colleges-criticize-plans-to-cut-aid.html | COLLEGES CRITICIZE PLANS TO CUT AID | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/epa-sees-108-billion-need-for-sewage-facilities-in-2000.html | EPA SEES 108 BILLION NEED FOR SEWAGE FACILITIES IN 2000 | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/goldwater-is-said-to-propose-3-year-cut-in-military-budget.html | GOLDWATER IS SAID TO PROPOSE 3YEAR CUT IN MILITARY BUDGET | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/issue-debate-should-subsidies-for-farm-interests-be-removed-us-budget.html | ISSUE AND DEBATE   SHOULD SUBSIDIES FOR FARM INTERESTS BE REMOVED FROM THE US BUDGET | By Seth S King | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/jackson-urges-blacks-reassess-party-loyalty.html | Jackson Urges Blacks Reassess Party Loyalty | AP | TX 1-510149 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/larry-flynt-pleads-guilty.html | Larry Flynt Pleads Guilty | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/mcgovern-s-campaign-told-to-repay-some-us-funds.html | McGoverns Campaign Told To Repay Some US Funds | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/medicaid-spending-called-excessive.html | MEDICAID SPENDING CALLED EXCESSIVE | By Robert Pear | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/nurse-s-license-suspended-mental-problems-are-cited.html | Nurses License Suspended Mental Problems Are Cited | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/reagan-at-a-lunch-hails-scientists-for-revolutionizing-our-lives.html | REAGAN AT A LUNCH HAILS SCIENTISTS FOR REVOLUTIONIZING OUR LIVES | By Philip M Boffey | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/reporter-s-notebook-6-months-of-california-case.html | REPORTERS NOTEBOOK 6 MONTHS OF CALIFORNIA CASE | By Robert Lindsey | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/smithsonian-unit-shelves-building.html | SMITHSONIAN UNIT SHELVES BUILDING | By Irvin Molotsky | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/state-department-ambassador-galbraith-adeiu-to-all-that.html | STATE DEPARTMENT   AMBASSADOR GALBRAITH ADEIU TO ALL THAT | By John Vinocur | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/the-presidency-meeting-reagan-the-unshakable.html | THE PRESIDENCY   MEETING REAGAN THE UNSHAKABLE | By Hedrick Smith | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-accuses-heads-of-3-federal-workers-unions-of-illegal-politics.html | US ACCUSES HEADS OF 3 FEDERAL WORKERS UNIONS OF ILLEGAL POLITICS | By Robert D Hershey Jr | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-approves-plan-for-burials-in-space.html | US Approves Plan For Burials in Space | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-has-contingency-plan-to-put-a-arms-in-4-countries-aides-say.html | US HAS CONTINGENCY PLAN TO PUT AARMS IN 4 COUNTRIES AIDES SAY | By Leslie H Gelb Special To the New York Times | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/23-seconds-in-76-and-a-chinese-city-still-aches.html | 23 SECONDS IN 76 AND A CHINESE CITY STILL ACHES | By John F Burns | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/a-canada-airport-lures-would-be-defectors.html | A CANADA AIRPORT LURES WOULDBE DEFECTORS | By Douglas Martin Special To the New York Times | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/ailing-chernenko-does-not-see-papandreou.html | AILING CHERNENKO DOES NOT SEE PAPANDREOU | By Serge Schmemann | TX 1-510149 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/an-opposition-party-gets-strong-support-in-south-korea-vote.html | AN OPPOSITION PARTY GETS STRONG SUPPORT IN SOUTH KOREA VOTE | By Clyde Haberman Special To the New York Times | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-britain-convicts-4-of-kidnapping-nigerian.html | AROUND THE WORLD   Britain Convicts 4 Of Kidnapping Nigerian | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-south-african-police-sent-to-black-township.html | AROUND THE WORLD   South African Police Sent to Black Township | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/canadian-defense-minister-resigns-in-a-scandal.html | CANADIAN DEFENSE MINISTER RESIGNS IN A SCANDAL | By Christopher S Wren | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/daily-staples-of-honduras-war-and-plots.html | DAILY STAPLES OF HONDURAS WAR AND PLOTS | By James Lemoyne | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/despite-trial-talk-is-lively-in-yugoslavia.html | DESPITE TRIAL TALK IS LIVELY IN YUGOSLAVIA | By James M Markham | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/egyptian-praises-arafat-s-accord-with-king-hussein.html | EGYPTIAN PRAISES ARAFATS ACCORD WITH KING HUSSEIN | By Judith Miller Special To the New York Times | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/european-leaders-to-fight-terror.html | EUROPEAN LEADERS TO FIGHT TERROR | By E J Dionne Jr | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/hanoi-s-forces-attack-khmer-rouge-strongholds.html | HANOIS FORCES ATTACK KHMER ROUGE STRONGHOLDS | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/mexican-linked-to-us-abducted.html | MEXICAN LINKED TO US ABDUCTED | By Richard J Meislin | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/mideast-talks-set-by-us-and-soviet.html | MIDEAST TALKS SET BY US AND SOVIET | By Bernard Gwertzman   Special To the New York Times | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/peron-s-movement-splits-wide-open.html | PERONS MOVEMENT SPLITS WIDE OPEN | By Lydia Chavez | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/pinochet-dismisses-2-in-policy-dispute.html | PINOCHET DISMISSES 2 IN POLICY DISPUTE | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/polish-leader-says-justice-was-served-in-the-murder-trial.html | POLISH LEADER SAYS JUSTICE WAS SERVED IN THE MURDER TRIAL | By Steven R Weisman | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/talks-in-ammam-new-chapter-in-arab-diplomacy.html | TALKS IN AMMAM NEW CHAPTER IN ARAB DIPLOMACY | By John Kifner | TX 1-510149 | 1985-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/three-sikhs-charged-in-india-in-the-killing-of-indira-gandhi.html | Three Sikhs Charged in India In the Killing of Indira Gandhi | AP | TX 1-510149 | 1985-02-19 |
| 1985-02-13 | https://www.nytimes.com/1985/02/13/world/union-carbide-plans-to-reopen-factory-in-us.html | UNION CARBIDE PLANS TO REOPEN FACTORY IN US | By Stuart Diamond | TX 1-510149 | 1985-02-19 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/40-years-after-raid-dreden-opera-reopens.html | 40 YEARS AFTER RAID DREDEN OPERA REOPENS | By James M Markham Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/cbs-trial-testimony-centers-on-1967-intelligence-briefings.html | CBS TRIAL TESTIMONY CENTERS ON 1967 INTELLIGENCE BRIEFINGS | By M A Farber | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/challenge-of-a-lifetime-with-penny-marshall.html | CHALLENGE OF A LIFETIME WITH PENNY MARSHALL | By John Corry | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/concert-emanuel-ax-piano.html | CONCERT EMANUEL AX PIANO | By Tim Page | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/concert-philharmonic-and-arrau-at-the-piano.html | CONCERT PHILHARMONIC AND ARRAU AT THE PIANO | By Donal Henahan | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/critic-s-notebook-new-freedom-in-embellishing-classical-scores.html | CRITICS NOTEBOOK   NEW FREEDOM IN EMBELLISHING CLASSICAL SCORES | By Will Crutchfield | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/eastman-music-prize-awarded-to-teacher.html | Eastman Music Prize Awarded to Teacher | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/going-out-guide-carnival.html | GOING OUT GUIDE   Carnival | By Richard F Shepard | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/heinz-eric-roemheld-dies-hollywood-film-composer.html | Heinz Eric Roemheld Dies Hollywood Film Composer | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/met-opera-announces-new-season.html | MET OPERA ANNOUNCES NEW SEASON | By Tim Page | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/nick-colasanto-dead-at-61-played-bartender-in-cheers.html | Nick Colasanto Dead at 61 Played Bartender in Cheers | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/recital-jessye-norman-at-y.html | RECITAL JESSYE NORMAN AT Y | By Will Crutchfield | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/recital-margaret-price-sings-german-program.html | RECITAL MARGARET PRICE SINGS GERMAN PROGRAM | By Tim Page | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/the-dance-piano-pieces-at-city-ballet.html | THE DANCE PIANO PIECES AT CITY BALLET | By Jennifer Dunning | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/tv-docudrama-questions-of-ethics.html | TV DOCUDRAMA QUESTIONS OF ETHICS | By Sally Bedell Smith | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/books/books-of-the-times-025432.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/21.31-surge-lifts-dow-to-1297.92.html | 2131 SURGE LIFTS DOW TO 129792 | By Leonard Sloane | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-a-day-to-celebrate-for-o-m-partners.html | ADVERTISING   A Day to Celebrate For OM Partners | By Lee A Daniels | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-heralding-schwinn-s-new-line.html | ADVERTISING  HERALDING SCHWINNS NEW LINE | By Lee A Daniels | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-people.html | ADVERTISING   People | By Lee A Daniels | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-thompson-recruitment-names-new-chairman.html | ADVERTISING   Thompson Recruitment Names New Chairman | By Lee A Daniels | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/alleghany-bid-loses-support.html | Alleghany Bid Loses Support | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/allis-loss-widens-in-quarter.html | Allis Loss Widens In Quarter | By Steven Greenhouse | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/associated-seeks-share-in-b-altman.html | Associated Seeks Share in B Altman | By Pamela G Hollie | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/big-board-options-on-stocks-set.html | Big Board Options on Stocks Set | By Clyde H Farnsworth | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/braniff-plans-to-open-another-hub.html | Braniff Plans to Open Another Hub | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/british-output-rises.html | British Output Rises | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-a-new-president-is-chosen-by-a-p.html | BUSINESS PEOPLE   A New President Is Chosen by AP | By Kenneth N Gilpin and Todd S Purdum | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-federated-names-head-of-gold-circle-unit.html | BUSINESS PEOPLE   Federated Names Head Of Gold Circle Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-usg-official-in-line-to-get-two-top-posts.html | BUSINESS PEOPLE   USG Official in Line To Get Two Top Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-509696 | 1985-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/competitiveness-panel-reports-on-us-lag.html | COMPETITIVENESS PANEL REPORTS ON US LAG | By Peter T Kilborn | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/ford-net-off-in-quarter-84-a-record.html | FORD NET OFF IN QUARTER84 A RECORD | By James Barron | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/hong-kong-s-84-trade.html | Hong Kongs 84 Trade | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/icahn-funds-seen-near.html | ICAHN FUNDS SEEN NEAR | By Robert J Cole | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/january-retail-sales-up-0.7.html | JANUARY RETAIL SALES UP 07 | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/market-place-safeway-rise-and-rumors.html | MARKET PLACE   SAFEWAY RISE AND RUMORS | By Phillip H Wiggins | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/new-yorkers-co-a-grown-up-s-winning-touch-in-toys-usually.html | NEW YORKERS CO   A GROWNUPS WINNING TOUCH IN TOYS USUALLY | By Sandra Salmans | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/scherer-to-close-plant.html | Scherer to Close Plant | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/technology-statue-s-repair-aids-research.html | TECHNOLOGY   STATUES REPAIR AIDS RESEARCH | By Stuart Diamond | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/the-eurodollar-bond-mess.html | THE EURODOLLAR BOND MESS | By Fred R Bleakley | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/treasury-yields-ease-a-bit.html | TREASURY YIELDS EASE A BIT | By Michael Quint | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/business/unreported-cash-cited-by-ex-teller.html | UNREPORTED CASH CITED BY EXTELLER | By Fox Butterfield Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/a-winter-home-can-be-worth-the-drive.html | A WINTER HOME CAN BE WORTH THE DRIVE | By Linda Charlton | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/business-climate-alters-translator-s-job.html | BUSINESS CLIMATE ALTERS TRANSLATORS JOB | By Shawn G Kennedy | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/equal-pay-supported-in-survey.html | EQUAL PAY SUPPORTED IN SURVEY | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/gardening-how-to-control-pests-without-spraying.html | GARDENING   HOW TO CONTROL PESTS WITHOUT SPRAYING | By Joan Lee Faust | TX 1-509696 | 1985-02-20 |

| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/helpful-hardware-valets-in-all-styles.html | HELPFUL HARDWARE   VALETS IN ALL STYLES | By Daryln Brewer | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/hints-for-men-the-attached-look-is-in.html | HINTS FOR MEN THE ATTACHED LOOK IS IN | By Joanne Kaufman | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/preserving-irish-country-houses.html | PRESERVING IRISH COUNTRY HOUSES | By Leslie Bennetts | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/suburban-traditional-gets-a-sleek-modern-look.html | SUBURBAN TRADITIONAL GETS A SLEEK MODERN LOOK | By Suzanne Slesin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/movies/film-freedom-tale-of-angry-young-man-from-australia.html | FILM FREEDOM TALE OF ANGRY YOUNG MAN FROM AUSTRALIA | By Herbert Mitgang | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/movies/film-return-of-soldier-a-story-about-amnesia.html | FILM RETURN OF SOLDIER A STORY ABOUT AMNESIA | By Vincent Canby | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/a-child-care-proposal-encounters-opposition.html | A CHILDCARE PROPOSAL ENCOUNTERS OPPOSITION | By Isabel Wilkerson | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/a-giant-tv-studio-to-open-in-harlem.html | A GIANT TV STUDIO TO OPEN IN HARLEM | By Sara Rimer | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/airlines-terminal-on-east-side-sold-for-90.6-million.html | AIRLINES TERMINAL ON EAST SIDE SOLD FOR 906 MILLION | By Joseph Berger | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/blood-center-fears-impact-of-aids-test.html | BLOOD CENTER FEARS IMPACT OF AIDS TEST | By Ronald Sullivan | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/bridge-ford-of-mexico-to-sponsor-national-team-in-playoffs.html | BridgeFord of Mexico to Sponsor National Team in Playoffs | By Alan Truscott | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/conservative-assembly-votes-to-admit-women-as-rabbis.html | CONSERVATIVE ASSEMBLY VOTES TO ADMIT WOMEN AS RABBIS | By Ari L Goldman | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/couple-accused-of-child-rape.html | COUPLE ACCUSED OF CHILD RAPE | By Joseph P Fried | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/firefighter-s-union-head-makes-appeal-for-pact.html | FIREFIGHTERS UNION HEAD MAKES APPEAL FOR PACT | By Josh Barbanel | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/gop-fete-draws-key-party-figures.html | GOP FETE DRAWS KEY PARTY FIGURES | By Frank Lynn | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/grand-central-bars-loitering-by-homeless-during-day.html | GRAND CENTRAL BARS LOITERING BY HOMELESS DURING DAY | By Joyce Purnick | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/inquiries-on-coroner-concern-over-coordination.html | INQUIRIES ON CORONER CONCERN OVER COORDINATION | By Sam Roberts | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-crises-and-the-muses.html | NEW YORK DAY BY DAY   Crises and the Muses | By Susan Heller Anderson and David W Dunlap | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-drawing-a-bead.html | NEW YORK DAY BY DAY   Drawing a Bead | By Susan Heller Anderson and David W Dunlap | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-orange-plate-special.html | NEW YORK DAY BY DAY   OrangePlate Special | By Susan Heller Anderson and David W Dunlap | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-short-and-sexy.html | NEW YORK DAY BY DAY   Short and Sexy | By Susan Heller Anderson and David W Dunlap | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-touch-and-go-on-the-mousse-front.html | NEW YORK DAY BY DAY   Touch and Go On the Mousse Front | By Susan Heller Anderson and David W Dunlap | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/state-and-suffolk-ask-court-to-block-test-at-shoreham.html | STATE AND SUFFOLK ASK COURT TO BLOCK TEST AT SHOREHAM | By Matthew L Wald | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/subways-worsened-in-84-a-private-survey-indicates.html | SUBWAYS WORSENED IN 84 A PRIVATE SURVEY INDICATES | By Suzanne Daley | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-city-grumman-seeksdelay-in-bus-sale.html | THE CITY   Grumman SeeksDelay in Bus Sale | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-ex-mayor-testifies-on-land-deal.html | THE REGION   EXMAYOR TESTIFIES ON LAND DEAL | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-fort-drum-salutes-mountain-division.html | THE REGION   Fort Drum Salutes Mountain Division | AP | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/opinio n/a-gop-plea-for-moderates.html | A GOP PLEA FOR MODERATES | By Bill Green | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/opinio n/abroad-at-home-crime-and-punishment.html | ABROAD AT HOME   CRIME AND PUNISHMENT | By Anthony Lewis | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/opinio n/essay-taking-the-war-private.html | ESSAY   TAKING THE WAR PRIVATE | By William Safire | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/opinio n/let-s-talk-with-castro.html | LETS TALK WITH CASTRO | By William V Alexander Jr | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ a-second-season-ends-as-total-loss-for-raiders.html | A SECOND SEASON ENDS AS TOTAL LOSS FOR RAIDERS | By Michael Goodwin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ austrian-skier-wins-in-jumping.html | Austrian Skier Wins in Jumping | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ college-basketball-north-carolina-wins-60-54.html | COLLEGE BASKETBALL   NORTH CAROLINA WINS 6054 | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ einhorn-to-quit-tv-talk.html | Einhorn To Quit TV Talk | By Michael Janofsky | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ knicks-put-up-battle-but-lose.html | KNICKS PUT UP BATTLE BUT LOSE | By Roy S Johnson | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ mayotte-and-davis-reach-semifinals.html | MAYOTTE AND DAVIS REACH SEMIFINALS | By Peter Alfano | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ outdoors-does-excellent-mean-good.html | OUTDOORS   DOES EXCELLENT MEAN GOOD | By Janet Nelson | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ players-enjoyin-life-with-a-loser.html | PLAYERS   ENJOYIN LIFE WITH A LOSER | By Malcolm Moran | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ red-sox-sign-rice-to-record-contract.html | RED SOX SIGN RICE TO RECORD CONTRACT | By Murray Chass | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ scouting-finding-a-partner.html | SCOUTING   Finding a Partner | By Thomas Rogers | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ scouting-hands-for-hire.html | SCOUTING   Hands for Hire | By Thomas Rogers | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ scouting-no-dog-s-life-for-champion.html | SCOUTING   No Dogs Life For Champion | By Thomas Rogers | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ scouting-record-chasing.html | SCOUTING   Record Chasing | By Thomas Rogers | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/ sports-of-the-times-hyping-hostility-of-hagler-hearns-5.html | SPORTS OF THE TIMES   Hyping Hostility Of HaglerHearns 5 | By Dave Anderson | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/thomas-has-25-assists.html | Thomas Has 25 Assists | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/two-who-escaped-don-king.html | TWO WHO ESCAPED DON KING | Michael Katz on Boxing | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/van-lingle-mungo-73-dies-colorful-pitcher-for-dodgers.html | VAN LINGLE MUNGO 73 DIES COLORFUL PITCHER FOR DODGERS | By Robert Mcg Thomas Jr | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/weary-nets-win.html | WEARY NETS WIN | By Michael Martinez | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/theater/the-stage-booth-tarkington-s-clarence.html | THE STAGE BOOTH TARKINGTONS CLARENCE | By Mel Gussow | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/4-die-in-kansas-shooting-spree.html | 4 DIE IN KANSAS SHOOTING SPREE | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/academic-panel-under-question-on-stock-losses.html | ACADEMIC PANEL UNDER QUESTION ON STOCK LOSSES | By Gene I Maeroff | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-carolina-court-rejects-castration-sentences.html | AROUND THE NATION   Carolina Court Rejects Castration Sentences | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-prosecutor-in-sex-case-says-she-won-t-resign.html | AROUND THE NATION   Prosecutor in Sex Case Says She Wont Resign | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-woman-enters-plea-in-belushi-death-trial.html | AROUND THE NATION   Woman Enters Plea In Belushi Death Trial | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-hart-hams-it-up.html | BRIEFING   Hart Hams It Up | By Phil Gailey and Marjorie Hunter | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-moola-plain-moola.html | BRIEFING   Moola Plain Moola | By Phil Gailey and Marjorie Hunter | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-return-to-sender.html | BRIEFING   Return to Sender | By Phil Gailey and Marjorie Hunter | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-welcome-to-town.html | BRIEFING   Welcome to Town | By Phil Gailey and Marjorie Hunter | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/bush-picks-presidential-aide-to-replace-his-chief-of-staff.html | BUSH PICKS PRESIDENTIAL AIDE TO REPLACE HIS CHIEF OF STAFF | By Gerald M Boyd | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/carbon-monoxide-leak-kills-1-in-nursing-home-in-alabama.html | Carbon Monoxide Leak Kills 1 In Nursing Home in Alabama | AP | TX 1-509696 | 1985-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/democrats-in-house-weigh-across-the-board-budget-freeze.html | DEMOCRATS IN HOUSE WEIGH ACROSSTHEBOARD BUDGET FREEZE | By Steven V Roberts | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/errant-bomb-causes-alarm.html | Errant Bomb Causes Alarm | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/extradition-hearing-ordered-for-world-war-ii-croatian-nazi.html | Extradition Hearing Ordered For World War II Croatian Nazi | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/judge-rejects-award-to-redgrave-in-her-boston-symphony-lawsuit.html | JUDGE REJECTS AWARD TO REDGRAVE IN HER BOSTON SYMPHONY LAWSUIT | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/jury-deadlock-brings-mistrial-for-mayor-on-coast.html | JURY DEADLOCK BRINGS MISTRIAL FOR MAYOR ON COAST | By Robert Lindsey | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/nat-caldwell.html | NAT CALDWELL | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/new-chief-of-epa-stresses-enforcement.html | New Chief of EPA Stresses Enforcement | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/nuclear-commission-near-three-mile-island-vote.html | NUCLEAR COMMISSION NEAR THREE MILE ISLAND VOTE | By Ben A Franklin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/outspoken-private-critics-of-officials-increasingly-face-slander-lawsuits.html | OUTSPOKEN PRIVATE CRITICS OF OFFICIALS INCREASINGLY FACE SLANDER LAWSUITS | By Steven Greenhouse | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/panel-terms-obesity-a-major-us-killer-needing-top-priority.html | PANEL TERMS OBESITY A MAJOR US KILLER NEEDING TOP PRIORITY | By Jane E Brody Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/stockman-insists-us-will-not-rescue-farmers-from-credit-crisis.html | STOCKMAN INSISTS US WILL NOT RESCUE FARMERS FROM CREDIT CRISIS | By Hedrick Smith | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/student-activism-alive-at-brown-u.html | STUDENT ACTIVISM ALIVE AT BROWN U | By Cory Dean | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/toasting-president-lincoln.html | TOASTING PRESIDENT LINCOLN | By Clyde H Farnsworth | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/us-apology-to-jewish-group.html | US APOLOGY TO JEWISH GROUP | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/watergate-legal-costs-fund-reports-it-s-closing-up-shop.html | Watergate Legal Costs Fund Reports Its Closing Up Shop | AP | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/us/working-profile-larry-speakes-the-mississippi-catfish-is-finally-smiling.html | WORKING PROFILE LARRY SPEAKES THE MISSISSIPPI CATFISH IS FINALLY SMILING | By Bernard Weinraub | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/a-rights-review-points-to-gains-in-latin-region.html | A RIGHTS REVIEW POINTS TO GAINS IN LATIN REGION | By Bernard Gwertzman    Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-2-chernenko-messages-published-in-moscow.html | AROUND THE WORLD   2 Chernenko Messages Published in Moscow | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-iranian-nuclear-site-is-attacked-by-the-iraqis.html | AROUND THE WORLD   Iranian Nuclear Site Is Attacked by the Iraqis | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-marcos-orders-release-of-filipino-film-makers.html | AROUND THE WORLD   Marcos Orders Release Of Filipino Film Makers | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/canada-acting-to-curb-sources-of-acid-rain.html | CANADA ACTING TO CURB SOURCES OF ACID RAIN | By Douglas Martin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/chilly-breeze-bites-into-the-south-african-boom.html | CHILLY BREEZE BITES INTO THE SOUTH AFRICAN BOOM | By Alan Cowell | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/china-opens-109-new-places-to-trips-by-foreign-visitors.html | China Opens 109 New Places To Trips by Foreign Visitors | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/clamor-over-cambodia.html | CLAMOR OVER CAMBODIA | By Barbara Crossette Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/egypt-said-to-lag-on-paying-us-arms-debt.html | EGYPT SAID TO LAG ON PAYING US ARMS DEBT | By Judith Miller | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/france-is-giving-2-million-extra-to-unesco.html | FRANCE IS GIVING 2 MILLION EXTRA TO UNESCO | By Paul Lewis | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/india-spy-case-tales-of-bigger-graft.html | INDIA SPY CASE TALES OF BIGGER GRAFT | By Steven R Weisman | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/latin-peace-group-cancels-meeting.html | LATIN PEACE GROUP CANCELS MEETING | By Richard J Meislin | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/new-brunswick-chief-says-he-won-t-resign.html | New Brunswick Chief Says He Wont Resign | AP | TX 1-509696 | 1985-02-20 |

| | | | | |
|---|---|---|---|---|
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/papandreou-links-sours-us-ties-to-turkish-issue.html | PAPANDREOU LINKS SOURS US TIES TO TURKISH ISSUE | By Henry Kamm | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/police-in-poland-seize-7-activists-in-raid-on-a-solidarity-gathering.html | POLICE IN POLAND SEIZE 7 ACTIVISTS IN RAID ON A SOLIDARITY GATHERING | AP | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/seoul-opposition-parties-seek-coalition.html | SEOUL OPPOSITION PARTIES SEEK COALITION | By Clyde Haberman | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/state-dept-denies-aid-to-el-salvador-is-misused.html | STATE DEPT DENIES AID TO EL SALVADOR IS MISUSED | By Joel Brinkley | TX 1-509696 | 1985-02-20 |
| 1985-02-14 | https://www.nytimes.com/1985/02/14/world/us-tries-to-fight-allied-resistance-to-nuclear-arms.html | US TRIES TO FIGHT ALLIED RESISTANCE TO NUCLEAR ARMS | By Leslie H Gelb Special To the New York Times | TX 1-509696 | 1985-02-20 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-annual-exhibition-at-academy-of-design.html | ART ANNUAL EXHIBITION AT ACADEMY OF DESIGN | By Michael Brenson | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-rousseau-s-works-in-show-at-the-modern.html | ART ROUSSEAUS WORKS IN SHOW AT THE MODERN | By John Russell | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-survey-of-paintings-by-maryan-at-2-galleries.html | ART SURVEY OF PAINTINGS BY MARYAN AT 2 GALLERIES | By Grace Glueck | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/cbs-sues-to-block-takeover.html | CBS SUES TO BLOCK TAKEOVER | By Sally Bedell Smith | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-all-japanese-program-of-new-works.html | CONCERT ALLJAPANESE PROGRAM OF NEW WORKS | By Donal Henahan | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-new-compositions-heard-at-symphony-space.html | CONCERT NEW COMPOSITIONS HEARD AT SYMPHONY SPACE | By Tim Page | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-the-guarneri-quartet.html | CONCERT THE GUARNERI QUARTET | By Tim Page | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/dance-three-pilobolus-premieres.html | DANCE THREE PILOBOLUS PREMIERES | By Anna Kisselgoff | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-art-photography.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET ARTPHOTOGRAPHY | By Vivien Raynor and Andy Grundberg | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-clubs.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET   CLUBS | By Jennifer Dunning | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-contemporary.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET CONTEMPORARY MUSIC | By Tim Page | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-pop-rock-jazz.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET POPROCKJAZZ | By Robert Palmer and Jon Pareles | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-restaurants-wine.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET RESTAURANTSWINE BARS | By Bryan Miller | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/eskimo-artistry-at-dance-theater-workshop.html | ESKIMO ARTISTRY AT DANCE THEATER WORKSHOP | By Jennifer Dunning | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/opera-handel-s-messiah-staged-in-west-berlin.html | OPERA HANDELS MESSIAH STAGED IN WEST BERLIN | By John Rockwell | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/pop-jazz-smokey-robinson-comes-to-broadway.html | POPJAZZ   SMOKEY ROBINSON COMES TO BROADWAY | By Stephen Holden | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/randy-weston-at-home-for-3-brooklyn-concerts.html | RANDY WESTON AT HOME FOR 3 BROOKLYN CONCERTS | By Robert Palmer | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/restaurants-028572.html | RESTAURANTS | By Bryan Miller | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/the-downtown-scene-a-sampler-of-what-s-new-and-still-fresh-south-of-14th-street.html | THE DOWNTOWN SCENE A SAMPLER OF WHATS NEW AND STILL FRESH SOUTH OF 14TH STREET | By Stephen Holden and Mel Gussow | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/tv-weekend-2-movies-focus-on-nazi-germany.html | TV WEEKEND   2 MOVIES FOCUS ON NAZI GERMANY | By John J OConnor | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/tv-weekend-a-look-at-tropical-life-in-lost-world-of-medusa.html | TV WEEKEND   A Look at Tropical Life In Lost World of Medusa | By John Noble Wilford | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/weekender-guide-friday-library-treasures.html | WEEKENDER GUIDE    Friday LIBRARY TREASURES | By Eleanor Blau | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/books/publishing-a-specialist-in-packaging-books.html | PUBLISHING A SPECIALIST IN PACKAGING BOOKS | By Edwin McDowell | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/about-real-estate-elmhurst-builders-cater-to-asian-born.html | ABOUT REAL ESTATE   ELMHURST BUILDERS CATER TO ASIANBORN | By Alan S Oser | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/advertising-british-caledonian-campaign.html | Advertising   British Caledonian Campaign | By Lee A Daniels | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/at-t-told-to-cut-distance-rates.html | ATT Told to Cut Distance Rates | By Eric N Berg | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bank-creditors-put-off-new-brazil-debt-plan.html | BANK CREDITORS PUT OFF NEW BRAZIL DEBT PLAN | By Nicholas D Kristof | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bank-was-assured-on-mortgages.html | BANK WAS ASSURED ON MORTGAGES | By Robert A Bennett | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-gannett-to-replace-2-register-officials.html | BUSINESS PEOPLE    Gannett to Replace 2 Register Officials | By Kenneth N Gilpin and Todd S Purdum | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-grumman-picks-officer-from-aerospace-unit.html | BUSINESS PEOPLE     Grumman Picks Officer From Aerospace Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/chrysler-adds-to-record-year.html | CHRYSLER ADDS TO RECORD YEAR | By John Holusha | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/disney-s-cable-tv-challenge-adult-viewers-called-the-key.html | DISNEYS CABLE TV CHALLENGE ADULT VIEWERS CALLED THE KEY | By Thomas C Hayes | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/earnings-warner-posts-loss-in-quarter.html | EARNINGS   WARNER POSTS LOSS IN QUARTER | By Phillip H Wiggins | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/economic-scene-still-a-lot-to-do-on-world-debt.html | ECONOMIC SCENE    STILL A LOT TO DO ON WORLD DEBT | By Leonard Silk Is the International Debt Crisis Which In the Past | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/faster-84-money-growth.html | FASTER 84 MONEY GROWTH | By Michael Quint | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/installment-debt-is-up.html | Installment Debt Is Up | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/market-place-ready-to-take-a-few-profits.html | MARKET PLACE   Ready to Take A Few Profits | By Vartanig G Vartan | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pan-am-loss-wider-in-4th-quarter-and-year.html | PAN AM LOSS WIDER IN 4TH QUARTER AND YEAR | By Agis Salpukas | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pba-layoffs.html | PBA Layoffs | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pickens-led-group-buying-into-unocal.html | PICKENSLED GROUP BUYING INTO UNOCAL | By Fred R Bleakley | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/south-africa-stock-sale-by-harvard.html | SOUTH AFRICA STOCK SALE BY HARVARD | By David E Sanger | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/stocks-slide-in-profit-taking.html | STOCKS SLIDE IN PROFIT TAKING | By Leonard Sloane | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/business/us-aide-warns-banks-on-taking-crime-funds.html | US AIDE WARNS BANKS ON TAKING CRIME FUNDS | By Dudley Clendinen | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-beyond-the-walls-from-israel.html | FILM BEYOND THE WALLS FROM ISRAEL | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-fast-forward-by-poitier.html | FILM FAST FORWARD  BY POITIER | By Vincent Canby | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-makioka-sisters-by-ichikawa.html | FILM MAKIOKA SISTERS BY ICHIKAWA | By Vincent Canby | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-rites-of-youth-in-vision-quest.html | FILM RITES OF YOUTH IN VISION QUEST | By Vincent Canby | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-timothy-hutton-in-turk-182.html | FILM TIMOTHY HUTTON IN TURK 182 | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/john-hughes-s-breakfast-club.html | JOHN HUGHESS BREAKFAST CLUB | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-lost-in-america-yuppie-s-midlife-crisis.html | SCREEN LOST IN AMERICA YUPPIES MIDLIFE CRISIS | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-mean-season-reporter-vs-murderer.html | SCREEN MEAN SEASON REPORTER VS MURDERER | By Janet Maslin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-the-bay-boy-nova-scotia-in-the-30-s.html | SCREEN THE BAY BOY NOVA SCOTIA IN THE 30S | By Herbert Mitgang | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/7-jersey-companies-listed-in-report-on-toxic-releases.html | 7 JERSEY COMPANIES LISTED IN REPORT ON TOXIC RELEASES | By Philip Shabecoff | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/a-cook-glassgold-art-expert-directed-postwar-relief-drive.html | A COOK GLASSGOLD ART EXPERT DIRECTED POSTWAR RELIEF DRIVE | By Glenn Fowler | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/a-resorts-lawyer-explains-awful-mistake-on-payment.html | A RESORTS LAWYER EXPLAINS AWFUL MISTAKE ON PAYMENT | By Donald Janson | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/bridge-furtive-glance-may-reveal-if-a-bid-is-wise-or-reckless.html | BridgeFurtive Glance May Reveal If a Bid Is Wise or Reckless | By Alan Truscott | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/city-cites-rise-in-complaints-against-police.html | CITY CITES RISE IN COMPLAINTS AGAINST POLICE | By Joyce Purnick | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/dollars-vs-history-on-a-fifth-ave-block.html | DOLLARS VS HISTORY ON A FIFTH AVE BLOCK | By Michael Blumstein | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/in-manhattan-parents-debate-parents-over-policy-of-picking-public-schools.html | IN MANHATTAN PARENTS DEBATE PARENTS OVER POLICY OF PICKING PUBLIC SCHOOLS | By Ralph Blumenthal | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/koch-recommends-stiffer-penalties-and-more-prisons.html | KOCH RECOMMENDS STIFFER PENALTIES AND MORE PRISONS | By Josh Barbanel | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/many-transit-engineers-found-weak-in-english.html | MANY TRANSIT ENGINEERS FOUND WEAK IN ENGLISH | By Suzanne Daley | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-daunted-dieter.html | NEW YORK DAY BY DAY   Daunted Dieter | By Susan Heller Anderson and David W Dunlap | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-in-the-public-spirit.html | NEW YORK DAY BY DAY   In the Public Spirit | By Susan Heller Anderson and David W Dunlap | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-the-paterson-fund.html | NEW YORK DAY BY DAY   The Paterson Fund | By Susan Heller Anderson and David W Dunlap | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/officer-indicted-in-brooklyn-in-killing-of-an-unarmed-man.html | OFFICER INDICTED IN BROOKLYN IN KILLING OF AN UNARMED MAN | By Joseph P Fried | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/suit-is-lost-by-children-mayor-walker-adopted.html | SUIT IS LOST BY CHILDREN MAYOR WALKER ADOPTED | By Maurice Carroll | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-city-3-officers-burned-as-oil-is-thrown.html | THE CITY   3 Officers Burned As Oil Is Thrown | By United Press International | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/foreign-affairs-pols-and-pros.html | FOREIGN AFFAIRS   POLS AND PROS | By Flora Lewis | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/good-news-for-south-africans.html | GOOD NEWS FOR SOUTH AFRICANS | By James North | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/in-the-nation-railroading-amtrak.html | IN THE NATION   RAILROADING AMTRAK | By Tom Wicker | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/new-york-blacks-err.html | NEW YORK BLACKS ERR | By Jim Sleeper | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/bramble-s-voodoo-aimed-at-mancini.html | BRAMBLES VOODOO AIMED AT MANCINI | By Michael Katz Special To the New York Times | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/colege-basketball-michigan-wins-stays-atop-big-ten.html | COLEGE BASKETBALL   MICHIGAN WINS STAYS ATOP BIG TEN | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/easing-the-way-for-flutie-s-debut.html | EASING THE WAY FOR FLUTIES DEBUT | By William N Wallace | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/listless-devils-lose-to-lowly-whalers.html | LISTLESS DEVILS LOSE TO LOWLY WHALERS | By Alex Yannis | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/lloyd-advances.html | Lloyd Advances | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/nba-mchale-sparks-celtics.html | NBA   MCHALE SPARKS CELTICS | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/network-officials-doubt-usfl-value.html | NETWORK OFFICIALS DOUBT USFL VALUE | By Michael Janofsky | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/nhl-wings-stars-marred-by-fight.html | NHL   WingsStars Marred by Fight | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/olajuwon-dunks-knicks.html | OLAJUWON DUNKS KNICKS | By Roy S Johnson | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/ryan-says-sore-arm-hurt-passing-in-84.html | Ryan Says Sore Arm Hurt Passing in 84 | By Gerald Eskenazi | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/salary-cap-dispute-in-williams-deal.html | SALARYCAP DISPUTE IN WILLIAMS DEAL | By Sam Goldaper | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-esteemed-guest-is-honored.html | SCOUTING   Esteemed Guest Is Honored | By Thomas Rogers | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-memories-linger.html | SCOUTING   Memories Linger | By Thomas Rogers | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-no-complaints.html | SCOUTING   No Complaints | By Thomas Rogers | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-of-the-times-hearing-the-echoes.html | SPORTS OF THE TIMES   Hearing the Echoes | By George Vecsey | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/when-taste-of-champagne-turns-sour.html | WHEN TASTE OF CHAMPAGNE TURNS SOUR | STEVEN CRIST ON HORSE RACING | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/style/at-toy-fair-robots-hoopla-and-hard-sell.html | AT TOY FAIR ROBOTS HOOPLA AND HARD SELL | By Lisa Belkin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/style/classic-clothes-in-the-vilage.html | CLASSIC CLOTHES IN THE VILAGE | By Ron Alexander | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/stage-a-comoc-crate-at-ensemble-studio.html | STAGE A COMOC CRATE AT ENSEMBLE STUDIO | By Frank Rich | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/theater-the-crimes-of-vautrin.html | THEATER THE CRIMES OF VAUTRIN | By Herbert Mitgang | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/around-the-nation-5-held-as-plotters-in-an-adoption-ring.html | AROUND THE NATION   5 Held as Plotters In an Adoption Ring | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/around-the-nation-gunman-shoots-himself-after-campus-siege.html | AROUND THE NATION   Gunman Shoots Himself After Campus Siege | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-bush-unpacks-his-bag.html | BRIEFING   Bush Unpacks His Bag | By Phil Gailey and Marjorie Hunter | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-here-we-go-again.html | BRIEFING   Here We Go Again | By Phil Gailey and Marjorie Hunter | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-pollsters-on-the-right.html | BRIEFING   Pollsters on the Right | By Phil Gailey and Marjorie Hunter | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-whither-appalachia.html | BRIEFING   Whither Appalachia | By Phil Gailey and Marjorie Hunter | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-whither-john-lawn.html | BRIEFING   Whither John Lawn | By Phil Gailey and Marjorie Hunter | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/computer-network-links-rihtist-groups-and-offers-enemy-list.html | COMPUTER NETWORK LINKS RIHTIST GROUPS AND OFFERS ENEMY LIST | By Wayne King | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/corporate-giving-fails-to-offset-cuts-by-us.html | CORPORATE GIVING FAILS TO OFFSET CUTS BY US | By Tamar Lewin | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/disabled-may-get-benefits-back.html | DISABLED MAY GET BENEFITS BACK | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/doctors-prepare-attack-on-suits-for-malpractice.html | DOCTORS PREPARE ATTACK ON SUITS FOR MALPRACTICE | By Andrew H Malcolm Special To the New York Times | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/drug-crops-are-up-in-export-nations-state-dept-says.html | DRUG CROPS ARE UP IN EXPORT NATIONS STATE DEPT SAYS | By Joel Brinkley Special To the New York Times | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/franklin-ashley-is-dead-at-69-plastic-surgeon-to-famous.html | Franklin Ashley Is Dead at 69 Plastic Surgeon to Famous | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/gridiron-to-let-em-eat-lamb.html | GRIDIRON TO LET EM EAT LAMB | By Marian Burros | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/inquiry-finds-pasteurization-of-milk-may-not-be-foolproof.html | Inquiry Finds Pasteurization Of Milk May Not Be Foolproof | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/jackson-overture-to-the-democrats.html | JACKSON OVERTURE TO THE DEMOCRATS | By Phil Gailey | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/jail-moves-into-probationer-s-home.html | JAIL MOVES INTO PROBATIONERS HOME | By Jon Nordheimer | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/judge-in-maine-backs-school-in-lesbian-suit.html | Judge in Maine Backs School in Lesbian Suit | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/judge-in-spy-case-may-demand-data.html | JUDGE IN SPY CASE MAY DEMAND DATA | By Judith Cummings | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/missouri-river-bridge-shut.html | Missouri River Bridge Shut | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/mistrial-declared-for-veterinarian-accused-of-killing-deformed-son.html | MISTRIAL DECLARED FOR VETERINARIAN ACCUSED OF KILLING DEFORMED SON | By E R Shipp | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/possible-violations-found-in-inquiry-on-postal-officials.html | POSSIBLE VIOLATIONS FOUND IN INQUIRY ON POSTAL OFFICIALS | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/post-office-sues-magazine.html | Post Office Sues Magazine | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/q-a-paul-g-kirk-jr-the-democratic-party-a-view-from-the-top.html | QA PAUL G KIRK JR   THE DEMOCRATIC PARTY A VIEW FROM THE TOP | By Howell Raines | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/ralph-helstein-76-is-dead-headed-packinghouse-union.html | RALPH HELSTEIN 76 IS DEAD HEADED PACKINGHOUSE UNION | AP | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/san-diego-mayor-s-rivals-move-for-political-gain-after-mistrial.html | SAN DIEGO MAYORS RIVALS MOVE FOR POLITICAL GAIN AFTER MISTRIAL | By Robert Lindsey | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/stanford-trustees-approve-site-for-presidential-library.html | Stanford Trustees Approve Site for Presidential Library | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/us-delays-licensing-blood-test-to-detect-aids.html | US DELAYS LICENSING BLOOD TEST TO DETECT AIDS | By Lawrence K Altman | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/us/worker-owned-rath-packing-may-be-at-end-of-a-long-road.html | WORKEROWNED RATH PACKING MAY BE AT END OF A LONG ROAD | By William Serrin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/anti-semite-is-on-trial-but-did-ontario-blunder.html | ANTISEMITE IS ON TRIAL BUT DID ONTARIO BLUNDER | By Douglas Martin | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/around-the-world-angolan-rebels-say-they-ll-free-22-captives.html | AROUND THE WORLD   Angolan Rebels Say Theyll Free 22 Captives | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/around-the-world-veteran-says-he-saw-mengele-as-us-prisoner.html | AROUND THE WORLD   Veteran Says He Saw Mengele as US Prisoner | AP | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/gi-s-on-brief-salvador-tours-are-said-to-aid-us-advisers.html | GIS ON BRIEF SALVADOR TOURS ARE SAID TO AID US ADVISERS | By James Lemoyne | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/guides-are-beaten-in-ethiopia.html | GUIDES ARE BEATEN IN ETHIOPIA | By Clifford D May | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/khmer-rouge-bases-reported-in-peril.html | KHMER ROUGE BASES REPORTED IN PERIL | By Barbara Crossette | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/nbc-protests-israelis-action.html | NBC PROTESTS ISRAELIS ACTION | By Peter W Kaplan | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/reagan-drops-plans-to-take-part-in-v-e-ceremony-in-germany.html | REAGAN DROPS PLANS TO TAKE PART IN VE CEREMONY IN GERMANY | By Bernard Weinraub Special To the New York Times | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/several-lands-pledge-cash-to-unesco.html | SEVERAL LANDS PLEDGE CASH TO UNESCO | By Paul Lewis | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/south-africa-a-new-path.html | SOUTH AFRICA A NEW PATH | By Alan Cowell | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/spain-says-it-would-bar-us-a-arms.html | SPAIN SAYS IT WOULD BAR US AARMS | By Edward Schumacher | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/stevie-wonder-arrested.html | Stevie Wonder Arrested | AP | TX 1-510151 | 1985-02-19 |

| | | | | |
|---|---|---|---|---|
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/study-shows-us-losing-more-votes-in-un.html | STUDY SHOWS US LOSING MORE VOTES IN UN | By Elaine Sciolino | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/us-to-ask-arabs-to-clarify-hussein-arafat-agreement.html | US TO ASK ARABS TO CLARIFY HUSSEINARAFAT AGREEMENT | By Bernard Gwertzman | TX 1-510151 | 1985-02-19 |
| 1985-02-15 | https://www.nytimes.com/1985/02/15/world/us-tv-reporter-free-in-lebanon.html | US TV REPORTER FREE IN LEBANON | By John Kifner Special To the New York Times | TX 1-510151 | 1985-02-19 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/art-library-displays-its-treasures.html | ART LIBRARY DISPLAYS ITS TREASURES | By John Russell | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/cabaret-whitney-houston.html | CABARET WHITNEY HOUSTON | By Stephen Holden | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/city-ballet-robbins-s-eight-lines.html | CITY BALLET ROBBINSS EIGHT LINES | By Anna Kisselgoff | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/tomasson-tells-hopes-for-san-francisco-post.html | TOMASSON TELLS HOPES FOR SAN FRANCISCO POST | By Jennifer Dunning | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/tv-notes-nightline-to-broadcast-from-south-africa.html | TV NOTES   NIGHTLINE TO BROADCAST FROM SOUTH AFRICA | By Sally Bedell Smith | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/victor-steinbrueck-designer-of-the-seattle-space-needle.html | Victor Steinbrueck Designer Of the Seattle Space Needle | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/books/books-of-the-times-masters-of-pop.html | Books of The Times   Masters of Pop | By Michiko Kakutani | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/baker-tells-of-currency-intervention.html | BAKER TELLS OF CURRENCY INTERVENTION | By Peter T Kilborn | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/bank-of-america-drops-law-firm.html | BANK OF AMERICA DROPS LAW FIRM | By Robert A Bennett | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/colgate-posts-loss-in-the-4th-quarter.html | Colgate Posts Loss In the 4th Quarter | By Phillip H Wiggins | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/dow-off-5.86-to-1282.02-as-trading-pace-slows.html | Dow Off 586 to 128202 As Trading Pace Slows | By Leonard Sloane | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/health-craze-aids-skin-balms.html | HEALTH CRAZE AIDS SKIN BALMS | By Pamela G Hollie | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/ibm-s-chip-has-a-faster-memory.html | IBMS CHIP HAS A FASTER MEMORY | By David E Sanger | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/icahn-gets-drexel-aid-on-phillips.html | ICAHN GETS DREXEL AID ON PHILLIPS | By Robert J Cole | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/inco-poised-for-a-turnaround.html | INCO POISED FOR A TURNAROUND | By Daniel F Cuff | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/industrial-output-up-by-0.4.html | INDUSTRIAL OUTPUT UP BY 04 | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/irs-relaxes-its-rules-on-using-company-car.html | IRS RELAXES ITS RULES ON USING COMPANY CAR | By David E Rosenbaum | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-bacterial-process.html | PATENTSBacterial Process | By Stacy V Jones | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-data-on-sea-and-wind-collected-by-satellite.html | PATENTSData on Sea and Wind Collected by Satellite | By Stacy V Jones | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-tire-inflation-system-set-from-drivers-seat.html | PATENTSTire Inflation System Set From Drivers Seat | By Stacy V Jones | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-treatment-for-herpes-infections.html | PatentsTreatment For Herpes Infections | By Stacy V Jones | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/producer-price-index-steady.html | Producer Price Index Steady | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/separate-debate-sought-on-conrail.html | Separate Debate Sought on Conrail | By Reginald Stuart | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/treasury-bond-prices-tumble.html | Treasury Bond Prices Tumble | By Michael Quint | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/business/your-money-varied-benefit-outlook-bright.html | Your Money   VariedBenefit Outlook Bright | By Leonard Sloane | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/movies/screen-fear-city-opens.html | SCREEN FEAR CITY OPENS | By Janet Maslin | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/7-in-a-family-die-in-fire-at-li-home.html | 7 IN A FAMILY DIE IN FIRE AT LI HOME | By Lindsey Gruson Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/about-new-york-when-east-side-felines-require-pampering.html | ABOUT NEW YORK   WHEN EAST SIDE FELINES REQUIRE PAMPERING | By William E Geist | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/as-clinics-treat-afflictions-of-body-and-soul.html | AS CLINICS TREAT AFFLICTIONS OF BODY AND SOUL | By Isabel Wilkerson | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/bridge-apparently-simple-situation-can-be-full-of-complexities.html | BridgeApparently Simple Situation Can Be Full of Complexities | By Alan Truscott | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/brooklyn-church-helps-homeless-help-themselves.html | BROOKLYN CHURCH HELPS HOMELESS HELP THEMSELVES | By Deirdre Carmody | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/chemical-leaks-prompt-new-concern-in-jersey.html | CHEMICAL LEAKS PROMPT NEW CONCERN IN JERSEY | By Peter Kerr | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/city-firefighters-reject-contract-backed-by-leader.html | CITY FIREFIGHTERS REJECT CONTRACT BACKED BY LEADER | By Josh Barbanel | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/conflicting-data-found-about-a-cuomo-nominee.html | CONFLICTING DATA FOUND ABOUT A CUOMO NOMINEE | By Edward A Gargan | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/crew-removes-historic-details-of-1905-facade.html | CREW REMOVES HISTORIC DETAILS OF 1905 FACADE | By Joseph Berger | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/cuomo-at-yale-urges-democrats-to-remain-with-tested-principles.html | CUOMO AT YALE URGES DEMOCRATS TO REMAIN WITH TESTED PRINCIPLES | By Maurice Carroll Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/divided-opposition.html | DIVIDED OPPOSITION | By Frank Lynn | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-consistent-signs.html | NEW YORK DAY BY DAY   Consistent Signs | By Susan Heller Anderson and David W Dunlap | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-model-compromise.html | NEW YORK DAY BY DAY   Model Compromise | By Susan Heller Anderson and David W Dunlap | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-popular-roots-in-brooklyn.html | NEW YORK DAY BY DAY   Popular Roots in Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-weight-of-the-art-world.html | NEW YORK DAY BY DAY   Weight of the Art World | By Susan Heller Anderson and David W Dunlap | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/reputed-leader-of-colombo-crime-group-is-arrested-as-a-fugitive-on-li.html | REPUTED LEADER OF COLOMBO CRIME GROUP IS ARRESTED AS A FUGITIVE ON LI | By Arnold H Lubasch | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/hell-for-broke-on-westway.html | HELLFORBROKE ON WESTWAY | By John B Oakes | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/opinio n/i-lead-an-unsheltered-life.html | I LEAD AN UNSHELTERED LIFE | By Andrew Feinberg | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/opinio n/new-york-give-kiley-and-gunn-some-time.html | NEW YORK   GIVE KILEY AND GUNN SOME TIME | By Sydney H Schanberg | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/opinio n/observer-a-bomb-of-sundays.html | OBSERVER   A BOMB OF SUNDAYS | By Russell Baker | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/opinio n/on-pascal-not-the-philosopher.html | ON PASCAL NOT THE PHILOSOPHER | By Robert H Tembeckjian | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ austin-is-eager-to-return.html | AUSTIN IS EAGER TO RETURN | By Peter Alfano | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ cavaliers-top-76ers-end-9-slump.html | CAVALIERS TOP 76ERS END 9SLUMP | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ davis-in-final-with-mayotte.html | DAVIS IN FINAL WITH MAYOTTE | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ flutie-succeeds-in-debut.html | FLUTIE SUCCEEDS IN DEBUT | By William N Wallace | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ hallberg-oosterhuis-share-lead-at-131.html | Hallberg Oosterhuis Share Lead at 131 | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ last-pages-of-mancini-fable.html | Last Pages of Mancini Fable | By Michael Katz | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ mets-defeat-orosco.html | Mets Defeat Orosco | By Murray Chass | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ nets-win-on-late-foul-shot.html | NETS WIN ON LATE FOUL SHOT | By Sam Goldaper | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ players-to-dinah-shore-golf-is-a-passion.html | PLAYERS   TO DINAH SHORE GOLF IS A PASSION | By Michael Martinez | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ rangers-blitz-shocks-oilers.html | RANGERS BLITZ SHOCKS OILERS | By Kevin Dupont | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ scouting-bounding-main.html | SCOUTING   Bounding Main | By Thomas Rogers | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ scouting-decision-pending-on-salary.html | SCOUTING   Decision Pending On Salary | By Thomas Rogers | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ scouting-idol-in-ink.html | SCOUTING   Idol in Ink | By Thomas Rogers | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ scouting-tight-restraints.html | SCOUTING   TIGHT RESTRAINTS | By Thomas Rogers | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/ sports-of-the-times-the-bettors-sabbath.html | SPORTS OF THE TIMES   THE BETTORS SABBATH | By Steven Crist | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/st-john-s-races-to-16th-straight-victory.html | ST JOHNS RACES TO 16TH STRAIGHT VICTORY | By William C Rhoden | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/style/consumer-saturday-removing-salt-stains-on-shoes.html | CONSUMER SATURDAY   REMOVING SALT STAINS ON SHOES | By Peter Kerr | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/style/de-gustibus-grilled-chicken-to-go-seven-top-choices.html | DE GUSTIBUS   GRILLED CHICKEN TO GO SEVEN TOP CHOICES | By Marian Burros | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/style/in-russia-traditional-names-are-popular-again.html | IN RUSSIA TRADITIONAL NAMES ARE POPULAR AGAIN | By Seth Mydans Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/3-indicted-in-plot-to-fly-5.8-million-out-of-us.html | 3 INDICTED IN PLOT TO FLY 58 MILLION OUT OF US | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-boy-pulls-gun-on-dentist-to-get-braces-removed.html | AROUND THE NATION   Boy Pulls Gun on Dentist To Get Braces Removed | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-newporters-not-to-serve-on-von-b-ulow-trial-jury.html | AROUND THE NATION   Newporters Not to Serve On Von Bulow Trial Jury | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-organizer-of-kidnapping-is-given-3-life-terms.html | AROUND THE NATION   Organizer of Kidnapping Is Given 3 Life Terms | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/bar-group-is-told-of-racial-barriers.html | BAR GROUP IS TOLD OF RACIAL BARRIERS | By David Margolick | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/beef-industry-reduces-use-of-disputed-drugs-in-feed.html | BEEF INDUSTRY REDUCES USE OF DISPUTED DRUGS IN FEED | By Robert Reinhold | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-burt-for-bonn-post.html | BRIEFING   Burt for Bonn Post | By Phil Gailey and Marjorie Hunter | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-department-of-austerity.html | BRIEFING   Department of Austerity | By Phil Gailey and Marjorie Hunter | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-gop-women-in-action.html | BRIEFING   GOP Women in Action | By Phil Gailey and Marjorie Hunter | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-the-mule-day-drive.html | BRIEFINGThe Mule Day Drive | By Phil Gailey and Majjorie Hunter | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/conviction-in-campus-fire.html | Conviction in Campus Fire | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/customs-agents-seize-colombian-jet-linked-to-cocaine-case.html | CUSTOMS AGENTS SEIZE COLOMBIAN JET LINKED TO COCAINE CASE | By Jon Nordheimer Special To the New York Times | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/dr-mitford-m-mathews-94-dies-edited-americanisms-dictionary.html | DR MITFORD M MATHEWS 94 DIES EDITED AMERICANISMS DICTIONARY | By Peter B Flint | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/female-college-teachers-in-oregon-lose-bias-suit.html | FEMALE COLLEGE TEACHERS IN OREGON LOSE BIAS SUIT | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/for-admiral-warning-for-gi-s-jail.html | FOR ADMIRAL WARNING FOR GIS JAIL | By Bill Keller | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/harold-coolidge-expert-on-exotic-mammals.html | HAROLD COOLIDGE EXPERT ON EXOTIC MAMMALS | By Walter Sullivan | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/house-crushes-the-owner.html | House Crushes the Owner | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/inspectors-call-chance-of-chemical-disaster-like-bhopal-s-in-us-remote.html | INSPECTORS CALL CHANCE OF CHEMICAL DISASTER LIKE BHOPALS IN US REMOTE | By Kenneth B Noble | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/kansas-slayings-may-be-tied-to-string-of-crimes.html | KANSAS SLAYINGS MAY BE TIED TO STRING OF CRIMES | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/officers-kill-murdere-r-who-took-9-hostages.html | Officers Kill Murdere r Who Took 9 Hostages | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/panel-asks-removal-of-judge.html | PANEL ASKS REMOVAL OF JUDGE | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/postal-cases-raise-issues-of-conflict.html | POSTAL CASES RAISE ISSUES OF CONFLICT | AP | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/texas-attorney-general-a-self-styled-people-s-lawyer-goes-on-trial-for-bribery.html | TEXAS ATTORNEY GENERAL A SELFSTYLED PEOPLES LAWYER GOES ON TRIAL FOR BRIBERY | By Wayne King | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/us/third-patient-will-get-artificial-heart-sunday.html | THIRD PATIENT WILL GET ARTIFICIAL HEART SUNDAY | By Lawrence K Altman | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/a-stormy-halt-for-world-chess-match.html | A STORMY HALT FOR WORLD CHESS MATCH | By Serge Schmemann Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/around-the-world-7-solidarity-activists-are-charged-in-poland.html | AROUND THE WORLD   7 Solidarity Activists Are Charged in Poland | AP | TX 1-509707 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/china-tries-to-shut-the-door-on-the-red-guards-legacy.html | CHINA TRIES TO SHUT THE DOOR ON THE RED GUARDS LEGACY | By John F Burns | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/end-of-the-game-an-unexpected-finish-to-5-months-of-chess.html | END OF THE GAME AN UNEXPECTED FINISH TO 5 MONTHS OF CHESS | By Seth Mydans | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/for-brash-challenger-anger-and-frustration.html | FOR BRASH CHALLENGER ANGER AND FRUSTRATION | By Robert Byrne | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/little-safety-for-jamaican-police-even-in-numbers.html | LITTLE SAFETY FOR JAMAICAN POLICE EVEN IN NUMBERS | By Joseph B Treaster | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/pope-sees-us-jews-and-condemns-anti-semitism.html | POPE SEES US JEWS AND CONDEMNS ANTISEMITISM | By E J Dionne Jr | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/spain-outs-2-us-diplomats-as-spying-suspects.html | SPAIN OUTS 2 US DIPLOMATS AS SPYING SUSPECTS | By Edward Schumacher | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/us-tells-syria-of-appreciation-in-hostage-case.html | US TELLS SYRIA OF APPRECIATION IN HOSTAGE CASE | By Bernard Gwertzman    Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-16 | https://www.nytimes.com/1985/02/16/world/vietnam-s-troops-said-to-take-bases-of-cambodia-foes.html | VIETNAMS TROOPS SAID TO TAKE BASES OF CAMBODIA FOES | By Barbara Crossette Special To the New York Times | TX 1-509707 | 1985-02-22 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/a-singer-of-spanish-songs.html | A SINGER OF SPANISH SONGS | By Allen Hughes | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/antiques-view-federal-furniture-soars.html | ANTIQUES VIEW   FEDERAL FURNITURE SOARS | By Rita Reif | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/architecture-view-when-th-site-tests-the-designer.html | ARCHITECTURE VIEW   WHEN TH SITE TESTS THE DESIGNER | By Paul Goldberger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/art-view-new-york-s-next-modern-museum-is-on-the-way.html | ART VIEW  NEW YORKS NEXT MODERN MUSEUM IS ON THE WAY | By John Russell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/tbabblers-take-the-cure.html | ARTBABBLERS TAKE THE CURE | By Grace Glueck | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/bridge-holding-on-to-second.html | BRIDGE   HOLDING ON TO SECOND | By Alan Truscott | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cabaret-astrud-gilberto.html | CABARET ASTRUD GILBERTO | By Stephen Holden | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cabaret-carmen-mcrae.html | CABARET CARMEN MCRAE | By John S Wilson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cable-tv-notes-for-a-change-a-sample-of-the-offbeat.html | CABLE TV NOTESFOR A CHANGE A SAMPLE OF THE OFFBEAT | By Steve Schneider | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/camera-still-life-photography.html | CAMERASTILL LIFE PHOTOGRAPHY | By Lou Jacobs Jr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/chess-a-photo-finish-at-titograd.html | CHESS   A PHOTO FINISH AT TITOGRAD | By Robert Byrne | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/city-ballet-farrell-in-chaconne.html | CITY BALLET FARRELL IN CHACONNE | By Jack Anderson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/classical-composer-with-a-passion-for-jazz.html | CLASSICAL COMPOSER WITH A PASSION FOR JAZZ | By Leslie Kandell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/coppelia-with-a-difference.html | COPPELIA WITH A DIFFERENCE | By Jill Silverman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-020392.html | CRITICS CHOICES | By John Russell Art | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034748.html | CRITICS CHOICES | By Lawrence Van Gelder | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034749.html | CRITICS CHOICES | By Will Crutchfield Broadcast Tv | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034750.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/dance-islene-pinder-s-balinese-american-group.html | DANCE ISLENE PINDERS BALINESE AMERICAN GROUP | By Jennifer Dunning | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/for-mick-jagger-life-as-a-soloist-begins-at-41.html | FOR MICK JAGGER LIFE AS A SOLOIST BEGINS AT 41 | By Stephen Holden | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/helen-frankenthaler-from-studio-to-ballet-stage.html | HELEN FRANKENTHALER  FROM STUDIO TO BALLET STAGE | By William Zimmer | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/how-an-actor-made-himself-into-the-villain-everyone-loves-to-hate.html | HOW AN ACTOR MADE HIMSELF INTO THE VILLAIN EVERYONE LOVES TO HATE | By Michael Billington London | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/leisure-forsythia-is-not-the-only-shrub-for-spring.html | LEISUREFORSYTHIA IS NOT THE ONLY SHRUB FOR SPRING | By John L Creech | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-debuts-in-review-033277.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-notes-by-bus-and-truck-with-city-opera.html | MUSIC NOTES   BY BUS AND TRUCK WITH CITY OPERA | By Tim Page | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-throat-singers-from-eskimo-point.html | MUSIC THROAT SINGERS FROM ESKIMO POINT | By Jon Pareles | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-view-twin-peaks-of-the-baroque.html | MUSIC VIEW   TWIN PEAKS OF THE BAROQUE | By Donal Henahan | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-022353.html | NEW CASSETTES FROM DISNEY TO MUSSORGSKYS BORIS | By Howard Thompson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033642.html | NEW CASSETTES FROM DISNEY TO MUSSORGSKYS BORIS | By Harold C Schonberg | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033645.html | NEW CASSETTES FROM DISNEY TO MUSSORGSKYS BORIS | By Janet Maslin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033651.html | NEW CASSETTES FROM DISNEY TO MUSSORGSKYS BORIS | By Glenn Collins | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033656.html | NEW CASSETTES FROM DISNEY TO MUSSORGSKYS BORIS | By John Pareles | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/numismatics-sale-of-rare-1913-nickel-highlights-auction.html | NUMISMATICSSALE OF RARE 1913 NICKEL HIGHLIGHTS AUCTION | By Ed Reiter | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/o-neill-s-seething-interlude-return-to-broadway.html | ONEILLS SEETHING INTERLUDE RETURN TO BROADWAY | By Benedict Nightingale | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/opera-respighi-for-children.html | OPERA RESPIGHI FOR CHILDREN | By Bernard Holland | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/recital-robert-dick-flutist-at-merkin-hall.html | RECITAL ROBERT DICK FLUTIST AT MERKIN HALL | By Bernard Holland | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/rock-joan-jett-and-the-blackhearts.html | ROCK JOAN JETT AND THE BLACKHEARTS | By John Rockwell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/rock-the-group-wham-in-concert-at-the-beacon.html | ROCK THE GROUP WHAM IN CONCERT AT THE BEACON | By Jon Pareles | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/sound-small-speakers-attain-new-levels-of-musical-merit.html | SOUND   SMALL SPEAKERS ATTAIN NEW LEVELS OF MUSICAL MERIT | By Hans Fantel | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/stage-view-the-irish-conflict-needs-another-sean-ocasey.html | STAGE VIEWTHE IRISH CONFLICT NEEDS ANOTHER SEAN OCASEY | By Desmond Rushe | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/stamps-recognition-for-a-world-war-ii-admiral.html | STAMPS   RECOGNITION FOR A WORLD WAR II ADMIRAL | By Richard L Sine | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/starman-another-step-in-jeff-bridgess-trek-to-stardom.html | STARMAN  ANOTHER STEP IN JEFF BRIDGESS TREK TO STARDOM | By Jill Kearney | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/the-stage-nosferatu-eerie-drama-by-chong.html | THE STAGE NOSFERATU EERIE DRAMA BY CHONG | By Mel Gussow | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/trovatore-raises-the-issue-of-conductor-as-hero.html | TROVATORE RAISES THE ISSUE OF CONDUCTOR AS HERO | By Will Crutchfield | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/tv-view-hollywood-virtue-hollywood-vice.html | TV VIEW   HOLLYWOOD VIRTUE HOLLYWOOD VICE | By John Corry | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/a-billion-capitalists-are-born.html | A BILLION CAPITALISTS ARE BORN | By Kenneth Lieberthal | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/a-master-of-the-minature-novel.html | A MASTER OF THE MINATURE NOVEL | By Robert Towers | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/an-old-man-in-firm-possession-of-his-soul.html | AN OLD MAN IN FIRM POSSESSION OF HIS SOUL | By Roy Hoffman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/cathedrals-of-consumption.html | CATHEDRALS OF CONSUMPTION | By Grady Clay | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/childrens-books.html | CHILDRENS BOOKS | By Maureen Quilligan | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/dance-view-a-british-whodunit-spoofs-the-post-diaghilve-era.html | DANCE VIEW   A BRITISH WHODUNIT SPOOFS THE POSTDIAGHILVE ERA | By Anna Kisselgoff | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/drunk-disorderly.html | DRUNK DISORDERLY | By Barbara Thompson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/fear-and-raving-in-las-vegas.html | FEAR AND RAVING IN LAS VEGAS | By Wallace Turner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/free-white-and-hairychested.html | FREE WHITE AND HAIRYCHESTED | By Cheri Fein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/from-atlanta-to-the-south-china-sea.html | FROM ATLANTA TO THE SOUTH CHINA SEA | By Stephen W Sears | TX 1-509675 | 1985-02-21 |

| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/home-was-a-house-divided.html | HOME WAS A HOUSE DIVIDED | By Edward Mendelson | TX 1-509675 | 1985-02-21 |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction-035049.html | IN SHORT FICTION | By Lindsey Gruson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrck | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Janice Eidus | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Madison Bell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Valerie Miner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-012073.html | IN SHORT NONFICTION | By Maureen Dowd | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033631.html | IN SHORT NONFICTION | By Craig R Whitney | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033637.html | IN SHORT NONFICTION | By Ronald Bailey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033639.html | IN SHORT NONFICTION | By Sherwin D Smith | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-they-made-tombs-for-a-living.html | IN SHORT NONFICTIONTHEY MADE TOMBS FOR A LIVING | By Brett Harvey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher A Kojm | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Harry G Summers Jr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/out-of-the-coldest-cold.html | OUT OF THE COLDEST COLD | By Leslie H Gelb | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/punctuality-is-the-thief-of-time.html | PUNCTUALITY IS THE THIEF OF TIME | By Francis Levy | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/reruns-of-a-happy-life.html | RERUNS OF A HAPPY LIFE | By Edward Abbey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/sinclair-lewis-recalled-in-grolier-club-display.html | SINCLAIR LEWIS RECALLED IN GROLIER CLUB DISPLAY | By Herbert Mitgang | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-case-of-the-reluctant-spy.html | THE CASE OF THE RELUCTANT SPY | By Daniel Patrick Moynihan | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-english-at-their-vices.html | THE ENGLISH AT THEIR VICES | By Michael Wood | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-follies-of-writer-worship-12033.html | THE FOLLIES OF WRITER WORSHIP | By Julian Barnes | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-man-who-trusted-hitler.html | THE MAN WHO TRUSTED HITLER | By Kenneth Harris | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-tough-got-going.html | THE TOUGH GOT GOING | By Carole Klein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/tricks-dirty-trick-and-blunders.html | TRICKS DIRTY TRICK AND BLUNDERS | By Harry Rositzke | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/uglifying-the-atom.html | UGLIFYING THE ATOM | By John C Sawhill | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/what-henry-knew.html | WHAT HENRY KNEW | By Sergio Perosa | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/books/why-milan-kundera-is-wrong-about-dostoyevsky.html | WHY MILAN KUNDERA IS WRONG ABOUT DOSTOYEVSKY | By Joseph Brodsky | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/a-record-grain-crop-is-changing-china.html | A RECORD GRAIN CROP IS CHANGING CHINA | By John F Burns | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/business-forum-as-the-peril-declines-so-should-the-pay.html | BUSINESS FORUMAS THE PERIL DECLINES SO SHOULD THE PAY | By Martin Binkin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/control-datas-fall-from-grace.html | CONTROL DATAS FALL FROM GRACE | By Eric N Berg | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/corporate-psychologist-elliott-jaques-his-ideas-on-work-take-hold.html | CORPORATE PSYCHOLOGIST ELLIOTT JAQUES   HIS IDEAS ON WORK TAKE HOLD | By Susan F Rasky | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/frank-borman-s-most-difficult-days.html | FRANK BORMANS MOST DIFFICULT DAYS | By Leslie Wayne | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/investing-how-likely-is-a-market-correction.html | INVESTINGHOW LIKELY IS A MARKET CORRECTION | By Anise Wallace | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/partners-at-work.html | PARTNERS AT WORK | Peter T Kilborn | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/personal-finance-tighter-rules-on-income-averaging.html | PERSONAL FINANCE   TIGHTER RULES ON INCOME AVERAGING | By Deborah Rankin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-executive-computer-a-data-base-that-thinks-by-seeing.html | THE EXECUTIVE COMPUTER   A DATA BASE THAT THINKS BY SEEING | By Erik SandbergDiment | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-high-cost-of-military-pensions-subsidizing-readiness-not-retirement.html | THE HIGH COST OF MILITARY PENSIONS   SUBSIDIZING READINESS NOT RETIREMENT | By Lawrence J Korb | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-productivity-challenge-a-far-broader-approach-is-necessary.html | THE PRODUCTIVITY CHALLENGEA FAR BROADER APPROACH IS NECESSARY | By Arnold S Judson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/thoughts-on-rewriting-economics.html | THOUGHTS ON REWRITING ECONOMICS | By William D Nordhaus and Paul A Samuelson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/week-in-business-a-tarnished-image-at-bank-of-boston.html | WEEK IN BUSINESS   A TARNISHED IMAGE AT BANK OF BOSTON | By Merrill Perlman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-beharvioral-training-helping-managers-train-themselves.html | WHATS NEW IN BEHARVIORAL TRAININGHELPING MANAGERS TRAIN THEMSELVES | By Robert Bell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training-from-the-sublime-to-the-rediculous.html | WHATS NEW IN BEHAVIORAL TRAININGFROM THE SUBLIME TO THE REDICULOUS | By Robert Bell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training-specific-tools-for-workplace.html | WHATS NEW IN BEHAVIORAL TRAININGSPECIFIC TOOLS FOR WORKPLACE PROBLEMS | By Robert Bell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training.html | WHATS NEW IN BEHAVIORAL TRAINING | By Robert Bell | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/about-men-hanging-out-with-horses.html | About Men   Hanging Out With Horses | By Benjamin Demott | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/beauty-care-under-the-sun.html | BEAUTY   CARE UNDER THE SUN | Early 20th Centuries Women Took Every Precaution For Protecting Their Faces From the Sun Parasols and WideBrimmed Hats Often Did the Job During That Era When To Be Pale Was A Sign of Wealth Times Have Changed To Say the Least Now Tan and Bronzed Skins Are Considered A Signature of A Healthy and Rich Outdoor Life A WinterS Vacation In the CaribbeanSunning Is A National EpidemicSays Leonard A Lauder President and Chief Executive Officer of Estee Lauder Inc And It Has Become An Epidemic Despite All the Warnings About the Health Hazards Posed By Overexposure To the Sun From Premature Aging To Skin Cancers This Persistence To Seek A Tan Despite Its Concurrent Dangers Is A Situation That Cosmetic Companies Recognize Although There Are Currently A Full Slate of Products With SunProtection Factors On the Market Still New SunCare Lines Claiming Still Newer Benefits Are Being Launched This Season One | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/canada-s-new-ecnomic-clout.html | CANADAS NEW ECNOMIC CLOUT | By Andrew H Malcolm | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/fashion-seeking-fame-and-fortune.html | Fashion   SEEKING FAME AND FORTUNE | By June Weir | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/food-garlic-s-magical-bite.html | FOOD   GARLICS MAGICAL BITE | Franey Garlic Has Been Called An IntellectualS Ketchup One Wit Even Proclaimed ThatSpinach Makes It Florentine But Garlic Makes It Good Marcel Boulestin A FrenchBorn Journalist Who Wrote A Distinguished Newspaper Column About Food At the Beginning of This Century Wrote ThatPeace and Happiness Begin Geographically Where Garlic Is Used In Cooking It Has Been Considered A Miracle Herb Since Long Before the Time of Christ Over the Years Garlic Has Been Prescribed As A CureAll For High Blood Pressure Ulcers Dog Bites Asthma Toothaches Ringworm Blisters Convulsions Ruptures and the Spitting Up of Blood and Purulent Matter It Is Said To Be Good For the Kidneys Backache and Falling Hair Indeed A Recent Article In the New York Times Said ThatStudies Show That Garlic May Have Distinctive Health Benefits Including Protective Value Against Heart Disease Stroke Cancer and Diabetes As | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/home-design-a-designer-s-style-at-home.html | HOME DESIGN   A DESIGNERS STYLE AT HOME | By Carol Vogel | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/medicares-broken-promise.html | MEDICARES BROKEN PROMISE | By Andrew Stein | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/men-s-style-boxer-shorts-a-new-look.html | Mens Style   BOXER SHORTS A NEW LOOK | By Diane Sustendal Until Recently Boxer ShOrts Were Basically Made of Cotton and Done In White Or Blue Or Perhaps In A Discreet Pattern the Attitude That Now Prevails Is That Boxers May Indeed Be Basic and Traditional But do Not Not Have To Be Boring BoxerShort They Designers and Manufacturers Took A Clue From Swim Shorts and More Importantly the Makers of the Other Style of MenS Underwear Briefs Briefs In Recent Times Have Taken On A Bolder Look With Bright Colors and Variations That Include Bikini Styles But They Are Not For Every Man Men Who Prefer Briefs Would Never Buy A Pair of Boxer Shorts and Men Who Have Always Bought the Boxer Short Usually Will Make Only One Exception They Will Use Briefs Under Shorts Or LightColored Trousers | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/on-language-what-lie-implies.html | On Language   What Lie Implies | By William Safire | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/power-greed-and-glory-on-wall-street-the-fall-of-the-lehman-brothers.html | POWER GREED AND GLORY ON WALL STREET THE FALL OF THE LEHMAN BROTHERS | By Ken Auletta | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/putting-rousseau-in-perspective.html | PUTTING ROUSSEAU IN PERSPECTIVE | By Grace Glueck | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/sunday-observer-out-in-the-cold.html | SUNDAY OBSERVER   Out in the Cold | By Russell Baker It Was Clear By 9 Am of the Day the Temperature Went Down To 2 Degrees Below Zero That My Enemy Had Done His Work Well | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/movies/film-tchao-pantin-an-underworld-tale.html | FILM TCHAO PANTIN AN UNDERWORLD TALE | By Vincent Canby | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/movies/film-view-ann-margret-produces-yet-another-surprise.html | FILM VIEW   ANNMARGRET PRODUCES YET ANOTHER SURPRISE | By Vincent Canby | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/10-year-dream-of-being-a-rabbi-coming-true-for-a-woman.html | 10YEAR DREAM OF BEING A RABBI COMING TRUE FOR A WOMAN | By Ari L Goldman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/13-treated-in-newark-for-exposure-to-smoke.html | 13 Treated in Newark For Exposure to Smoke | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/220-aspirants-examine-art-of-the-heart.html | 220 ASPIRANTS EXAMINE ART OF THE HEART | By Sari Jayne Koshetz | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/a-stuffed-gorilla-brings-20350-at-circus-auction.html | A STUFFED GORILLA BRINGS 20350 AT CIRCUS AUCTION | By Rita Reif | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/about-westchesterbrush-to-paper.html | ABOUT WESTCHESTERBRUSH TO PAPER | By Lynne Ames | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/academy-for-teachers-acclaimed.html | ACADEMY FOR TEACHERS ACCLAIMED | By Priscilla van Tassel | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/actor-in-demand-fights-typecasting.html | ACTOR IN DEMAND FIGHTS TYPECASTING | By Alvin Klein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/admitting-women-issue-before-club.html | ADMITTING WOMEN ISSUE BEFORE CLUB | By Laurie A ONeill | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/aged-get-free-aid-on-1040s.html | AGED GET FREE AID ON 1040S | By Louise Saul | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/anti-union-views-reported-among-employers-in-state.html | ANTIUNION VIEWS REPORTED AMONG EMPLOYERS IN STATE | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/antiques-the-campbell-tureen-collection.html | ANTIQUESTHE CAMPBELL TUREEN COLLECTION | By Muriel Jacobs | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/antiques-trade-figures-are-popular-with-collectors.html | ANTIQUESTRADE FIGURES ARE POPULAR WITH COLLECTORS | By Frances Phipps | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-five-women-who-pioneered-impressionism-in-america.html | ARTFIVE WOMEN WHO PIONEERED IMPRESSIONISM IN AMERICA | By Helen A Harrison | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-great-falls-in-the-spotlight-at-an-exhibition-in-wayne.html | ART   GREAT FALLS IN THE SPOTLIGHT AT AN EXHIBITION IN WAYNE | By David L Shirey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-realism-takes-over-greenwichs-bruce.html | ARTREALISM TAKES OVER GREENWICHS BRUCE | By William Zimmer | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/barnum-museums-rescue-is-completed.html | BARNUM MUSEUMS RESCUE IS COMPLETED | By Paul Guernsey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/beyond-books-innovations-expand-scope-of-librries.html | BEYOND BOOKS INNOVATIONS EXPAND SCOPE OF LIBRRIES | By Franklin Whitehouse | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/bill-to-curb-happy-hours-at-bars-arouses-debate.html | BILL TO CURB HAPPY HOURS AT BARS AROUSES DEBATE | By Jesus Rangel | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/bird-carving-gains-in-popularity.html | BIRD CARVING GAINS IN POPULARITY | By Nancy Tutko | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/comedian-takes-on-frankenstein-spoof.html | COMEDIAN TAKES ON FRANKENSTEIN SPOOF | By Alvin Klein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-guide-027441.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-justice-s-cost-and-paying-for-it.html | CONNECTICUT OPINION   JUSTICES COST AND PAYING FOR IT | By William B Fitzgerald Jr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-please-no-packaged-parties.html | CONNECTICUT OPINIONPLEASE NO PACKAGED PARTIES | By Barbara Borne | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-privacy-computerstyle.html | CONNECTICUT OPINIONPRIVACY COMPUTERSTYLE | By Harriet B Applewhite | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-waterbury-company-town.html | CONNECTICUT OPINIONWATERBURY COMPANY TOWN | By Francis T Vincent Jr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crafts-fabric-exhibition-and-demonstration-of-techniques-at-thorpe.html | CRAFTSFABRIC EXHIBITION AND DEMONSTRATION OF TECHNIQUES AT THORPE GALLERY | By Ruth J Katz | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crafts-tracing-the-link-between-art-and-industry.html | CRAFTS   TRACING THE LINK BETWEEN ART AND INDUSTRY | By Patricia Malarcher | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crime-watch-in-some-areas-is-found-to-be-a-misnomer.html | CRIME WATCH IN SOME AREAS IS FOUND TO BE A MISNOMER | By Joseph Deitch | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/cuomo-sees-larger-role-for-democratic-governors.html | CUOMO SEES LARGER ROLE FOR DEMOCRATIC GOVERNORS | By Maurice Carroll | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/democrats-preparing-for-citywide-and-borough-campaigns.html | DEMOCRATS PREPARING FOR CITYWIDE AND BOROUGH CAMPAIGNS | By Frank Lynn | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-banquet-tables-are-heavy-for-4683.html | DINING OUTBANQUET TABLES ARE HEAVY FOR 4683 | By M H Reed | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-dishes-with-an-eye-appeal.html | DINING OUT   DISHES WITH AN EYE APPEAL | By Patricia Brooks | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-on-ringing-in-the-year-of-the-ox.html | DINING OUTON RINGING IN THE YEAR OF THE OX | By Anne Semmes | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-upstairs-elaborate-even-baroque.html | DINING OUT   UPSTAIRS ELABORATE EVEN BAROQUE | By Florence Fabricant | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/divisions-beset-liu-as-president-resigns.html | DIVISIONS BESET LIU AS PRESIDENT RESIGNS | By Phyllis Bernstein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/donors-to-fund-for-neediest-cite-problems-for-the-elderly.html | DONORS TO FUND FOR NEEDIEST CITE PROBLEMS FOR THE ELDERLY | By Walter H Waggoner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/financier-nurtures-youths-dreams.html | FINANCIER NURTURES YOUTHS DREAMS | By Kathleen Teltsch | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-mochary-sequel.html | FOLLOWUP ON THE NEWS   Mochary Sequel | By Richard Haitch | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-push-dispute.html | FOLLOWUP ON THE NEWS   PUSH Dispute | By Richard Haitch | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-walking-the-us.html | FOLLOWUP ON THE NEWS   Walking the US | By Richard Haitch | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-welfare-for-pets.html | FOLLOWUP ON THE NEWS   Welfare for Pets | By Richard Haitch | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/food-using-sweet-wine-enhances-dishes.html | FOOD   USING SWEET WINE ENHANCES DISHES | By Florence Fabricant | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/for-foreigners-in-city-a-west-side-rendezvous.html | FOR FOREIGNERS IN CITY A WEST SIDE RENDEZVOUS | By Marvine Howe | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/for-vacationing-youths-events-abound.html | FOR VACATIONING YOUTHS EVENTS ABOUND | By Barbara C Johnston | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/fumes-concern-families.html | FUMES CONCERN FAMILIES | By Edward Hudson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/gardening-yes-the-tomato-is-a-fruit.html | GARDENINGYES THE TOMATO IS A FRUIT | By Carl Totemeier | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/gardening-yes-the-tomato-is-a-fruit.html | GARDENINGYES THE TOMATO IS A FRUIT | By Carl Totemeier | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/gardening-yes-the-tomato-is-a-fruit.html | GARDENINGYES THE TOMATO IS A FRUIT | By Carl Totemeier | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/gardening-yes-the-tomato-is-a-fruit.html | GARDENINGYES THE TOMATO IS A FRUIT | By Carl Totemeier | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/hall-of-fame-chooses-first-member.html | HALL OF FAME CHOOSES FIRST MEMBER | By Tessa Melvin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/harlem-building-bought-by-determined-tenants.html | HARLEM BUILDING BOUGHT BY DETERMINED TENANTS | By Ab Morris | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/helping-tenants-help-themselves.html | HELPING TENANTS HELP THEMSELVES | By James Santo | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/home-clinic-how-to-care-properly-for-home-fireplace.html | HOME CLINIC   HOW TO CARE PROPERLY FOR HOME FIREPLACE | By Bernard Gladstone | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/homes-or-salamanders.html | HOMES OR SALAMANDERS | By Robert Braile | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/honduran-girl-leaves-hospital.html | HONDURAN GIRL LEAVES HOSPITAL | By Pete Mobilia | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/in-classrooms-the-reaction-is-chemical.html | IN CLASSROOMS THE REACTION IS CHEMICAL | By Carolyn Battista | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/inquiries-scheduled-in-oil-spill.html | INQUIRIES SCHEDULED IN OIL SPILL | By John T McQuiston | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/jersey-democratic-senators-offer-alternative-toxic-waste-proposal.html | JERSEY DEMOCRATIC SENATORS OFFER ALTERNATIVE TOXICWASTE PROPOSAL | By Joseph F Sullivan | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/jersey-to-combat-radiation-threat.html | JERSEY TO COMBAT RADIATION THREAT | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/kennedy-aides-to-attend-conference-on-60-s.html | KENNEDY AIDES TO ATTEND CONFERENCE ON 60S | By Joseph Berger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/kerosene-heater-suspected-in-fire-fatal-to-7.html | KEROSENE HEATER SUSPECTED IN FIRE FATAL TO 7 | By Alexander Reid | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/koreans-helping-to-revitalize-newark.html | KOREANS HELPING TO REVITALIZE NEWARK | By G Marie Rosen | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/legislators-busy-with-proposals-for-new-laws.html | LEGISLATORS BUSY WITH PROPOSALS FOR NEW LAWS | By Richard L Madden | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/li-village-is-pushing-to-quit-school-district.html | LI VILLAGE IS PUSHING TO QUIT SCHOOL DISTRICT | By Michael Winerip | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-guide-happy-birthday-george.html | LONG ISLAND GUIDE HAPPY BIRTHDAY GEORGE | By Barbara Delatiner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-all-of-li-drinks-from-one-well.html | LONG ISLAND OPINIONALL OF LI DRINKS FROM ONE WELL | By Daniel Patrick Moynihan | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-math-now-thats-a-subject-that-multiplies-my.html | LONG ISLAND OPINIONMATH NOW THATS A SUBJECT THAT MULTIPLIES MY ANXIETIES | By Jamie Ell Custer | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-prime-time-reflections.html | LONG ISLAND OPINIONPRIME TIME REFLECTIONS | By Jean Kemper | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-islanders-lawyer-sings-on-stage-then-in-spare-time.html | LONG ISLANDERS  LAWYER SINGS ON STAGE THEN IN SPARE TIME | By Lawrence Van Gelder | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/many-in-the-county-are-turning-to-music-lessons-as-adults.html | MANY IN THE COUNTY ARE TURNING TO MUSIC LESSONS AS ADULTS | By Roberta Hershenson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/marathon-to-focus-on-development-of-hudson-shoreline.html | MARATHON TO FOCUS ON DEVELOPMENT OF HUDSON SHORELINE | By James Nemod | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/middletown-ski-concern-bets-on-future.html | MIDDLETOWN SKI CONCERN BETS ON FUTURE | By Marcia Saft | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/mina-bryan-jefferson-editor.html | MINA BRYAN JEFFERSON EDITOR | By Eric Pace | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-series-offers-string-quartet.html | MUSIC   SERIES OFFERS STRING QUARTET | By Robert Sherman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-two-talents-to-meld-in-concert-of-old-and-new.html | MUSIC   TWO TALENTS TO MELD IN CONCERT OF OLD AND NEW | By Robert Sherman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-weeklong-festival-to-open-somerset-colleges-theater.html | MUSICWEEKLONG FESTIVAL TO OPEN SOMERSET COLLEGES THEATER | By Terri Lowen Finn | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/neighborhood-fights-shelter.html | NEIGHBORHOOD FIGHTS SHELTER | By Laurie A ONeill | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-aid-for-epilepsy-victims.html | NEW AID FOR EPILEPSY VICTIMS | By Linda Spear | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-opinion-4-ways-to-meet-the-route-1-crisis.html | NEW JERSEY OPINION4 WAYS TO MEET THE ROUTE 1 CRISIS | By Bill Mathesius | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-opinion-central-jersey-needs-a-board-to-plan-growth.html | NEW JERSEY OPINIONCENTRAL JERSEY NEEDS A BOARD TO PLAN GROWTH | By Alan J Karcher | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-york-regains-no-2-spot-in-us-production-of-grapes.html | NEW YORK REGAINS NO 2 SPOT IN US PRODUCTION OF GRAPES | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/no-headline.html | No Headline | By Louise Saul | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/old-road-sparks-new-rift.html | OLD ROAD SPARKS NEW RIFT | By Sharon Monahan | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/pequot-indians-planning-bingo-on-reservation.html | PEQUOT INDIANS PLANNING BINGO ON RESERVATION | By Peggy McCarthy | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/play-readings-presented-for-free.html | PLAY READINGS PRESENTED FOR FREE | By Nancy Tutko | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/politics-florio-s-delay-unsettling-party-leaders.html | POLITICS   FLORIOS DELAY UNSETTLING PARTY LEADERS | By Joseph H Sullivan | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/politics-suffolk-prosecutor-seeks-third-term.html | POLITICS   SUFFOLK PROSECUTOR SEEKS THIRD TERM | By Frank Lynn | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/project-stresses-work-ethic.html | PROJECT STRESSES WORK ETHIC | By Tessa Melvin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/queens-ironworker-charged-in-shooting-death-of-his-wife.html | Queens Ironworker Charged In Shooting Death of His Wife | By United Press International | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/questions-on-toxic-cleanup-raised.html | QUESTIONS ON TOXIC CLEANUP RAISED | By Ralph Blumenthal | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/reputed-mob-leader-is-jailed-without-bail.html | REPUTED MOB LEADER IS JAILED WITHOUT BAIL | By United Press International | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/restoration-of-2-sites-set.html | RESTORRATION OF 2 SITES SET | By Braden Phillips | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/role-of-public-tv-in-state-is-questioned.html | ROLE OF PUBLIC TV IN STATE IS QUESTIONED | By Jonathan Friendly | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/sharing-a-yonkers-zip-code-proves-costly-for-neighbors.html | SHARING A YONKERS ZIP CODE PROVES COSTLY FOR NEIGHBORS | By Tessa Melvin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/shoreham-go-ahead-the-story-behind-the-vote.html | SHOREHAM GOAHEAD THE STORY BEHIND THE VOTE | By Matthew L Wald | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/speaking-personally-can-david-prevail-over-goliath-tune-in-next.html | SPEAKING PERSONALLYCAN DAVID PREVAIL OVER GOLIATH TUNE IN NEXT YEAR | By John Bendel | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/special-sitters.html | SPECIAL SITTERS | By Jacqueline Shaheen | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/star-highjumper-excels-in-arttoo.html | STAR HIGHJUMPER EXCELS IN ARTTOO | By Gordon Paul | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/state-backs-holocaust-course.html | STATE BACKS HOLOCAUST COURSE | By Ira Rosenblum | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/state-widening-inquiry-into-cause-of-li-oil-spill.html | STATE WIDENING INQUIRY INTO CAUSE OF LI OIL SPILL | By John T McQuiston | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/suits-leave-conservative-party-divided.html | SUITS LEAVE CONSERVATIVE PARTY DIVIDED | By Lena Williams | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/task-force-explores-competing-demands-on-countys-open-space.html | TASK FORCE EXPLORES COMPETING DEMANDS ON COUNTYS OPEN SPACE | By Gary Kriss | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/teacher-in-space-why-not-me.html | TEACHER IN SPACE WHY NOT ME | By Ronnie Wacker | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/teaching-children-to-avoid-abuse.html | TEACHING CHILDREN TO AVOID ABUSE | By Shelly Feuer Domash | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-role-of-the-university-press.html | THE ROLE OF THE UNIVERSITY PRESS | By Shirley Horner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/theater-in-review-drama-troupe-on-a-rare-visit.html | THEATER IN REVIEW   DRAMA TROUPE ON A RARE VISIT | By Alvin Klein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/theater-review-extremities-drama-of-violence-staged.html | THEATER REVIEW   EXTREMITIES DRAMA OF VIOLENCE STAGED | By Leah D Frank | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/two-are-killed-in-i-95-crash.html | TWO ARE KILLED IN I95 CRASH | By Peter Kerr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/va-riccio-ex-councilman.html | VA RICCIO EXCOUNCILMAN | By Wolfgang Saxon | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/washington-slept-here-and-there-and.html | WASHINGTON SLEPT HERE AND THERE AND | By Gene Rondinaro | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-guide-027294.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-baby-baby.html | WESTCHESTER JOURNAL BABYBABY | By Alvin Klein | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-eagle-is-landing.html | WESTCHESTER JOURNAL EAGLE IS LANDING | By Gary Kriss | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-foster-families-day.html | WESTCHESTER JOURNALFOSTER FAMILIES DAY | By Gary Kriss | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-after-40-years-an-exiled-daughter-and-mother.html | WESTCHESTER OPINIONAFTER 40 YEARS AN EXILED DAUGHTER AND MOTHER RETURN TO FIND A POISONED LAND | By Steven Schnur | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-the-stuff-of-life-comes-in-bits-and-pieces.html | WESTCHESTER OPINIONTHE STUFF OF LIFE COMES IN BITS AND PIECES | By N C Krim | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-vegetable-warfare-the-unthinkable-alternative.html | WESTCHESTER OPINIONVEGETABLE WARFARE THE UNTHINKABLE ALTERNATIVE | By Marc Lichtenfeld | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/windsor-planning-test-of-night-care.html | WINDSOR PLANNING TEST OF NIGHT CARE | By Paul Bass | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/abroad-at-home-silence-by-lawsuit.html | ABROAD AT HOME   SILENCE BY LAWSUIT | By Anthony Lewis | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/attach-ropes-to-us-aid-to-marcos.html | ATTACH ROPES TO US AID TO MARCOS | By Raymond Bonner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/if-the-new-zealand-syndrome-spreads.html | IF THE NEW ZEALAND SYNDROME SPREADS | By Melvyn Krauss | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/the-best-conrail-solution-for-all.html | THE BEST CONRAIL SOLUTION FOR ALL | By Elizabeth Hanford Dole | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/washington-russia-s-book-of-proverbs.html | WASHINGTON   RUSSIAS BOOK OF PROVERBS | By James Reston | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/deterioration-threatens-city-s-housing.html | DETERIORATION THREATENS CITYS HOUSING | By Michael Decoucry Hinds | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/elizabeth-s-rx-for-its-housing.html | ELIZABETHS RX FOR ITS HOUSING | By Anthony Depalma | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/if-you-re-thinking-of-living-in-stratford.html | IF YOURE THINKING OF LIVING IN STRATFORD | By Adam Liptak | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/pfizer-to-anchor-a-redevelopment-zone.html | PFIZER TO ANCHOR A REDEVELOPMENT ZONE | By Alan S Oser | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/postings-a-hilton-for-rockland.html | POSTINGS   A HILTON FOR ROCKLAND | By Shawn G Kennedy | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/preventive-maintenance-a-checklist.html | PREVENTIVE MAINTENANCE A CHECKLIST | By Michael Decoucry Hinds | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/q-a-034792.html | QA | By Dee Wedemeyer Rent Cuts For the Aged Question | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/state-gets-strict-time-share-rules.html | STATE GETS STRICT TIMESHARE RULES | By Kirk Johnson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/talking-guest-rooms-running-a-bed-and-breakfast.html | TALKING GUEST ROOMS   RUNNING A BED AND BREAKFAST | By Andree Brooks | TX 1-509675 | 1985-02-21 |

| 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/west-side-housing-boom-splits-city-and-community.html | WEST SIDE HOUSING BOOM SPLITS CITY AND COMMUNITY | By George W Goodman | TX 1-509675 | 1985-02-21 |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/3-ex-yankees-face-spring-uncertain-of-their-futures.html | 3 ExYankees Face Spring Uncertain of Their Futures | Murray Chass on Baseball | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/blackburn-leads-by-1.html | Blackburn Leads by 1 | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/boston-college-triumphs.html | Boston College Triumphs | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/bramble-keeps-his-title-by-outpointing-mancini.html | BRAMBLE KEEPS HIS TITLE BY OUTPOINTING MANCINI | By Michael Katz Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/devils-win-on-3-quick-goals.html | DEVILS WIN ON 3 QUICK GOALS | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/duke-defeats-irish.html | Duke Defeats Irish | By Sam Goldaper | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/dutchman-is-leading-world-speed-skating.html | Dutchman Is Leading World SpeedSkating | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/foes-of-apartheid-force-budd-to-abandon-contest.html | Foes of Apartheid Force Budd to Abandon Contest | By United Press International | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/former-pilot-begins-fight-for-olympic-athletics.html | Former Pilot Begins Fight for Olympic Athletics | By Frank Litsky | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/gamblers-top-stallions-tv-replay-used-again.html | Gamblers Top Stallions TV Replay Used Again | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/girardelli-clinches-ski-title.html | GIRARDELLI CLINCHES SKI TITLE | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/islanders-gain-tie-in-smith-s-return.html | ISLANDERS GAIN TIE IN SMITHS RETURN | By Gerald Eskenazi Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/king-gets-55-but-knicks-lose.html | KING GETS 55 BUT KNICKS LOSE | By Roy S Johnson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/lessons-from-84-us-hockey-team.html | LESSONS FROM 84 US HOCKEY TEAM | By Bob Brooke | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/michigan-wins-on-last-shot.html | MICHIGAN WINS ON LAST SHOT | AP | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/on-the-decline-and-demise-of-professional-soccer.html | ON THE DECLINE AND DEMISE OF PROFESSIONAL SOCCER | By Paul Gardner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/outdoors-kayaking-for-beginners.html | OUTDOORS   Kayaking for Beginners | By Nelson Bryant | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/published-report-says-giants-tested-for-drugs.html | Published Report Says Giants Tested for Drugs | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/rangers-not-lulled-by-scoring-splurge.html | RANGERS NOT LULLED BY SCORING SPLURGE | By Kevin Dupont | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/record-43816-see-76ers-beat-pistons.html | Record 43816 See 76ers Beat Pistons | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/soviet-bobsled-leading-european-title-event.html | Soviet Bobsled Leading European Title Event | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-of-the-times-flutie-and-michaels-survive.html | Sports of The Times   Flutie and Michaels Survive | By George Vecsey | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-of-the-times-the-great-gretzky-in-perspective.html | SPORTS OF THE TIMES   THE GREAT GRETZKY IN PERSPECTIVE | By Dave Anderson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/team-player-fuels-new-spirit.html | TEAM PLAYER FUELS NEW SPIRIT | By William C Rhoden | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/top-colts-to-face-first-test.html | TOP COLTS TO FACE FIRST TEST | By Steven Crist | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/when-a-young-pro-sees-only-from-baseline-to-net.html | WHEN A YOUNG PRO SEES ONLY FROM BASELINE TO NET | By Peter Alfano | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/style/bare-shoulders.html | BARE SHOULDERS | By Bernadine Morris | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/style/for-sale-lordships-of-english-manors.html | FOR SALE LORDSHIPS OF ENGLISH MANORS | By Erica Brown Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/o-neill-s-seething-interlude-returns-to-broadway.html | ONEILLS SEETHING INTERLUDE RETURNS TO BROADWAY | By Barbara Gelb | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/shakespearean-cabaret.html | SHAKESPEAREAN CABARET | By John S Wilson | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/stage-jewish-repertory-offers-city-boy.html | STAGE JEWISH REPERTORY OFFERS CITY BOY | By Herbert Mitgang | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/a-lavish-castle-that-talleyrand-called-home.html | A LAVISH CASTLE THAT TALLEYRAND CALLED HOME | By Oliver Bernier | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/a-touch-of-the-tyrol-in-stowe-vt.html | A TOUCH OF THE TYROL IN STOWE VT | By Laurie ONeill | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/coming-to-terms-with-a-fistful-of-pounds.html | COMING TO TERMS WITH A FISTFUL OF POUNDS | By James Sterngold | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-ireland.html | CONTINENTAL SAMPLERIRELAND | By Sean ORourke | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-italy.html | CONTINENTAL SAMPLER   ITALY | By Carol Plum | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-paris.html | CONTINENTAL SAMPLER   PARIS | By Paul Lewis | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-paris.html | CONTINENTAL SAMPLERPARIS | By Anne Anghoin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-scandinavia.html | CONTINENTAL SAMPLERSCANDINAVIA | By Lars Foyen | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-switzerland.html | CONTINENTAL SAMPLER SWITZERLAND | By Paul Hofmann | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-west-germany.html | CONTINENTAL SAMPLERWEST GERMANY | By Stephanie Reed Markham | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/fare-of-the-country-geoduck-seattles-tasty-big-clam.html | FARE OF THE COUNTRY GEODUCK SEATTLES TASTY BIG CLAM | By Susan Herrmann Loomis | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-it-s-time-to-buy.html | IN EUROPE ITS TIME TO BUY | By Erica Brown | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-it-time-to-buy.html | IN EUROPE IT TIME TO BUY | By Vicky Elliott | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-its-time-to-buy.html | IN EUROPE ITS TIME TO BUY | By Ludina Barzini | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/practical-traveler-ferryboat-voyages-charter-fare-advertising.html | PRACTICAL TRAVELER FERRYBOAT VOYAGES CHARTER FARE ADVERTISING | By Paul Grimes | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/taking-a-cure-on-the-coast.html | TAKING A CURE ON THE COAST | By Amanda Mayer Stinchecum | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/travel-advisory-urban-design-over-seas-southern-gardens.html | TRAVEL ADVISORY URBAN DESIGN OVER SEAS SOUTHERN GARDENS | By Lawrence Van Gelder | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN NEW ORLEANS | BY Frances Frank Marcus | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/when-mother-ventured-forth-alone.html | WHEN MOTHER VENTURED FORTH ALONE | By Phyllis Theroux | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/abuse-of-children-reported-up-in-84.html | ABUSE OF CHILDREN REPORTED UP IN 84 | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/army-seeking-powerful-battlefield-missile-system.html | ARMY SEEKING POWERFUL BATTLEFIELD MISSILE SYSTEM | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/article-033442-no-title.html | Article 033442  No Title | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/carrier-completes-sea-trial.html | Carrier Completes Sea Trial | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/companies-easing-crowded-prisons.html | COMPANIES EASING CROWDED PRISONS | By Martin Tolchin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/consumer-group-urges-controls-on-salt-in-food.html | Consumer Group Urges Controls on Salt in Food | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/davis-ashton-robinson-dies-figured-in-best-selling-book.html | DAVIS ASHTON ROBINSON DIES FIGURED IN BESTSELLING BOOK | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/democrats-assess-position-in-south.html | DEMOCRATS ASSESS POSITION IN SOUTH | By William E Schmidt | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/doctors-see-third-heart-patient-s-positive-attitude-and-condition-as-plus.html | DOCTORS SEE THIRD HEART PATIENTS POSITIVE ATTITUDE AND CONDITION AS PLUS | By Lawrence K Altman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/farm-experts-see-a-future-of-fewer-and-larger-tracts.html | FARM EXPERTS SEE A FUTURE OF FEWER AND LARGER TRACTS | By William Robbins Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/five-youths-hurt-by-gunfire-after-coast-chinese-carnival.html | Five Youths Hurt by Gunfire After Coast Chinese Carnival | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/group-aiding-ex-convicts-begins-running-a-jail.html | GROUP AIDING EXCONVICTS BEGINS RUNNING A JAIL | By E R Shipp | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/hryhorij-osijchuk-a-leader-of-ukrainian-church-in-us.html | Hryhorij Osijchuk a Leader Of Ukrainian Church in US | AP | TX 1-509675 | 1985-02-21 |

| | | | | |
|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/hunting-splits-wildlife-units.html | HUNTING SPLITS WILDLIFE UNITS | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/leaders-in-senate-reject-some-cuts-sought-by-reagan.html | Leaders In Senate Reject Some Cuts Sought By Reagan | By Robert Pear Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/more-deprived-youths-are-counted-in-schools.html | More Deprived Youths Are Counted in Schools | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/mother-fined-for-taking-her-son-from-his-father.html | Mother Fined for Taking Her Son From His Father | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/naacp-bids-reagan-meet-with-its-leaders.html | NAACP BIDS REAGAN MEET WITH ITS LEADERS | By William R Greer | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/new-magic-revives-spa-that-attracted-famous-and-infamous.html | NEW MAGIC REVIVES SPA THAT ATTRACTED FAMOUS AND INFAMOUS | By David Margolick | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/patient-a-father-a-neighbor-and-a-fighter.html | PATIENT A FATHER A NEIGHBOR AND A FIGHTER | By United Press International | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/pensylvania-cuts-payments-from-medicaid-for-abortions.html | Pennsylvania Cuts Payments From Medicaid for Abortions | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/polluter-purchases-ad-to-tell-of-its-illegal-toxic-dumping.html | Polluter Purchases Ad to Tell Of Its Illegal Toxic Dumping | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/rigging-of-slot-manchines-described-at-reno-trial.html | RIGGING OF SLOT MANCHINES DESCRIBED AT RENO TRIAL | By Wallace Turner | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/tulsa-officials-assail-city-rating-in-survey.html | Tulsa Officials Assail City Rating in Survey | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/us-cuts-forecasts-of-coal-mining-in-west.html | US CUTS FORECASTS OF COAL MINING IN WEST | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/us/women-s-vote-effort-lauded.html | Womens Vote Effort Lauded | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/a-centuries-old-struggle-keeps-sri-lanka-on-edge.html | A CENTURIESOLD STRUGGLE KEEPS SRI LANKA ON EDGE | By Steven R Weisman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/bush-tones-up-his-act-by-tuning-it-down.html | BUSH TONES UP HIS ACT BY TUNING IT DOWN | By Gerald M Boyd | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/how-to-run-for-mayor-phase-1.html | HOW TO RUN FOR MAYOR PHASE 1 | By Roger J Stone Jr Richard J Behn and Robert Price | TX 1-509675 | 1985-02-21 |

| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-a-new-lookin-rabbis.html | IDEAS  TRENDS   A New LookIn Rabbis | By Katherine Roberts and Walter Goodman | TX 1-509675 | 1985-02-21 |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-child-abuse-and-children-scredibility.html | IDEAS  TRENDS   ChildAbuse And ChildrensCredibility | By Katherine Roberts and Walter Goodman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-getting-tougheron-south-africa.html | IDEAS  TRENDS   Getting TougherOn South Africa | By Katherine Roberts and Walter Goodman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-newhouse-wantsthe-new-yorker.html | IDEAS  TRENDS   Newhouse WantsThe New Yorker | By Katherine Roberts and Walter Goodman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/moscow-s-jumpy-mood.html | MOSCOWS JUMPY MOOD | By Serge Schmemann | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/nimeiry-may-be-his-own-worst-enemy.html | NIMEIRY MAY BE HIS OWN WORST ENEMY | By Judith Miller | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/old-issues-but-at-least-some-of-the-talk-is-new.html | OLD ISSUES BUT AT LEAST SOME OF THE TALK IS NEW | By Thomas L Friedman | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/sometimes-it-seems-the-camera-does-lie-here-s-how.html | SOMETIMES IT SEEMS THE CAMERA DOES LIE HERES HOW | By Alex S Jones | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-caribbean-is-restless-for-recovery.html | THE CARIBBEAN IS RESTLESS FOR RECOVERY | By Joseph B Treaster | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-more-toughtalk-frombudget-director.html | THE NATION   More ToughTalk FromBudget Director | By Richard Levine Michael Wright and Caroline Rand Herron | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-new-disclosureson-boston-bank.html | THE NATION   New DisclosuresOn Boston Bank | By Richard Levine Michael Wright and Caroline Rand Herron | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-sterilizationon-the-increase.html | THE NATION   SterilizationOn the Increase | By Richard Levine Michael Wright and Caroline Rand Herron | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-the-great-lakes-no-trespassing.html | THE NATION   The Great LakesNo Trespassing | By Richard Levine Michael Wright and Caroline Rand Herron | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-other-leaders-in-south-africa.html | THE OTHER LEADERS IN SOUTH AFRICA | By Alan Cowell | TX 1-509675 | 1985-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-postal-service-is-in-the-black-but-hardly-the-pink.html | THE POSTAL SERVICE IS IN THE BLACK BUT HARDLY THE PINK | By William R Greer | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-firefighters-pact-squelched.html | THE REGION   FirefightersPact Squelched | By Alan Finder and Albert Scardino | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-koch-on-crime-it-s-time-toget-tough.html | THE REGION   Koch on CrimeIts Time toGet Tough | By Alan Finder and Albert Scardino | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-lilco-ready-tothrow-switch.html | THE REGION   Lilco Ready toThrow Switch | By Alan Finder and Albert Scardino | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-railroadrides-hobos.html | THE REGION   RailroadRides Hobos | By Alan Finder and Albert Scardino | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-chilean-leadertightens-circle.html | THE WORLD   Chilean LeaderTightens Circle | By Milt Freudenheim and Henry Giniger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-narcotics-cropsare-prospering.html | THE WORLD   Narcotics CropsAre Prospering | By Milt Freudenheim and Henry Giniger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-opposition-gainsin-assembly-votein-south-korea.html | THE WORLD   Opposition GainsIn Assembly VoteIn South Korea | By Milt Freudenheim and Henry Giniger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-reagan-dropsv-e-day-plans.html | THE WORLD   Reagan DropsVE Day Plans | By Milt Freudenheim and Henry Giniger | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/will-tightfistedness-give-nickles-the-upper-hand.html | WILL TIGHTFISTEDNESS GIVE NICKLES THE UPPER HAND | By Steven V Roberts | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/2-senators-leaving-ethiopia-back-more-aid.html | 2 SENATORS LEAVING ETHIOPIA BACK MORE AID | By Clifford D May | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/air-of-change-again-chills-quebec-party.html | AIR OF CHANGE AGAIN CHILLS QUEBEC PARTY | By Christopher S Wren | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/beirut-caller-says-american-hostage-is-sentenced-to-death.html | BEIRUT CALLER SAYS AMERICAN HOSTAGE IS SENTENCED TO DEATH | By Ihsan A Hijazi | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/duarte-s-power-eroded-as-salvador-vote-nears.html | DUARTES POWER ERODED AS SALVADOR VOTE NEARS | By James Lemoyne | TX 1-509675 | 1985-02-21 |

| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/embryo-research-ban-supported-in-britain.html | Embryo Research Ban Supported in Britain | AP | TX 1-509675 | 1985-02-21 |
|---|---|---|---|---|---|
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/indian-editors-say-government-threatens-free-expression.html | INDIAN EDITORS SAY GOVERNMENT THREATENS FREE EXPRESSION | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/israel-pulls-back-in-south-lebanon-sets-up-new-line.html | ISRAEL PULLS BACK IN SOUTH LEBANON SETS UP NEW LINE | By Thomas L Friedman  Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/keys-officials-for-jamaica-often-women.html | KEYS OFFICIALS FOR JAMAICA OFTEN WOMEN | By Joseph B Treaster | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/khmer-rouge-is-reported-to-fight-back.html | KHMER ROUGE IS REPORTED TO FIGHT BACK | By Barbara Crossette | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/man-in-the-news-new-zealand-a-arms-foe-david-russell-lange.html | MAN IN THE NEWS   NEW ZEALAND AARMS FOE DAVID RUSSELL LANGE | By Steve Lohr | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/president-calls-sandinista-foes-our-brothers.html | President Calls Sandinista Foes Our Brothers | By Bernard Weinraub Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/secret-nixon-vietnam-trip-reported.html | SECRET NIXON VIETNAM TRIP REPORTED | By Ralph Blumenthal | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/sidon-erupts-in-celebration-after-pullout.html | SIDON ERUPTS IN CELEBRATION AFTER PULLOUT | By John Kifner Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/soviet-sheds-no-light-on-halted-chess-match.html | SOVIET SHEDS NO LIGHT ON HALTED CHESS MATCH | By Seth Mydans | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/us-canceling-anti-sub-exercise-in-its-dispute-with-new-zealand.html | US Canceling AntiSub Exercise In Its Dispute With New Zealand | By Bernard Gwertzman Special To the New York Times | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/us-coal-group-praises-ottawa-s-acid-rain-fight.html | US COAL GROUP PRAISES OTTAWAS ACID RAIN FIGHT | By Douglas Martin | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/walesa-is-challenging-poland-to-arrest-him.html | Walesa Is Challenging Poland to Arrest Him | AP | TX 1-509675 | 1985-02-21 |
| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/western-efforts-thwarted-at-unesco-parley.html | WESTERN EFFORTS THWARTED AT UNESCO PARLEY | By Paul Lewis | TX 1-509675 | 1985-02-21 |

| 1985-02-17 | https://www.nytimes.com/1985/02/17/world/zulu-opposes-halt-to-investment-in-south-africa.html | Zulu Opposes Halt to Investment in South Africa | By Nicholas D Kristof | TX 1-509675 | 1985-02-21 |
|---|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/ballet-antwerp-troupe-offers-panov-s-sisters.html | BALLET ANTWERP TROUPE OFFERS PANOVS SISTERS | By Anna Kisselgoff | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/benson-takes-on-the-subject-of-nuclear-war.html | BENSON TAKES ON THE SUBJECT OF NUCLEAR WAR | By Stephen Farber | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/dance-new-works-by-mitchell-rose.html | DANCE NEW WORKS BY MITCHELL ROSE | By Jennifer Dunning | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/dance-risa-jaroslow-and-company.html | DANCE RISA JAROSLOW AND COMPANY | By Jack Anderson | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/music-a-schutz-tribute-by-early-music-ensemble.html | MUSIC A SCHUTZ TRIBUTE BY EARLY MUSIC ENSEMBLE | By Will Crutchfield | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/music-st-luke-s-plays-americana.html | MUSIC ST LUKES PLAYS AMERICANA | By Bernard Holland | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/some-men-need-help-on-american-playhouse.html | SOME MEN NEED HELP ON AMERICAN PLAYHOUSE | By John J OConnor | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/stars-more-than-100-in-a-gala-for-actors-fund.html | STARS MORE THAN 100 IN A GALA FOR ACTORS FUND | By Enid Nemy | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/success-stories-of-two-galleries-in-emerging-art-neighborhoods.html | SUCCESS STORIES OF TWO GALLERIES IN EMERGING ART NEIGHBORHOODS | By Douglas C McGill | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/books/books-of-the-times-034985.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/agency-asks-phone-study.html | Agency Asks Phone Study | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/auditors-face-us-scrutiny.html | AUDITORS FACE US SCRUTINY | By Gary Klott | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/bank-credit-rulings-cause-concern.html | BANK CREDIT RULINGS CAUSE CONCERN | By Michael Quint | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-fund-officer-fights-poison-pill-plan.html | BUSINESS PEOPLE   Fund Officer Fights Poison Pill Plan | By Kenneth N Gilpin and Todd S Purdum | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-nuclear-views-of-regulator.html | BUSINESS PEOPLE   Nuclear Views of Regulator | By Kenneth N Gilpin and Todd S Purdum | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-southern-union-gives-a-panel-top-authority.html | BUSINESS PEOPLE   Southern Union Gives A Panel Top Authority | By Kenneth N Gilpin and Todd S Purdum | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/edelman-wrestles-with-risk.html | EDELMAN WRESTLES WITH RISK | By James Sterngold | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/futures-options-index-options-not-ignored.html | FuturesOptions   Index Options Not Ignored | By Hj Maidenberg | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/japan-s-cautious-deregulation.html | JAPANS CAUTIOUS DEREGULATION | By Susan Chira | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/quarterly-profits-hurt-by-dollar.html | QUARTERLY PROFITS HURT BY DOLLAR | By Nicholas D Kristof | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/raging-inflation-imperils-argentina-s-imf-pact.html | Raging Inflation Imperils Argentinas IMF Pact | By Lydia Chavez | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/saudi-economy-is-ailing.html | SAUDI ECONOMY IS AILING | By Kenneth N Gilpin | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/showdown-feared-over-japan-trade.html | Showdown Feared Over Japan Trade | By Clyde H Farnsworth | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/swiss-jobless-rate-up.html | Swiss Jobless Rate Up | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-a-feud-over-fruit.html | WASHINGTON WATCH   A Feud Over Fruit | By Peter T Kilborn | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-a-new-style-at-treasury.html | Washington Watch   A New Style At Treasury | By Peter Tkilborn | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-international-suits.html | WASHINGTON WATCH   International Suits | By Peter T Kilborn | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-merger-plan-under-fire.html | WASHINGTON WATCH   Merger Plan Under Fire | By Peter T Kilborn | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-new-appointments.html | WASHINGTON WATCH   New Appointments | By Peter T Kilborn | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-whither-burns.html | WASHINGTON WATCH   Whither Burns | By Peter T Kilborn | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/business/western-executives-take-a-look-at-asia.html | WESTERN EXECUTIVES TAKE A LOOK AT ASIA | By Barbara Crossette | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/movies/accessibility-is-a-help-in-the-race-for-an-oscar.html | ACCESSIBILITY IS A HELP IN THE RACE FOR AN OSCAR | By Aljean Harmetz | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/movies/suit-against-cbs-is-being-dropped-by-westmoreland.html | SUIT AGAINST CBS IS BEING DROPPED BY WESTMORELAND | By Ma Farber | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/bridge-a-difficult-episode-is-over-for-the-rosenkranz-family.html | BridgeA Difficult Episode Is Over For the Rosenkranz Family | By Alan Truscott | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/convictions-of-3.8-found-in-updated-day-care-check.html | CONVICTIONS OF 38 FOUND IN UPDATED DAYCARE CHECK | By Joyce Purnick | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/endorsement-of-farrell-splits-minority-caucus.html | ENDORSEMENT OF FARRELL SPLITS MINORITY CAUCUS | By Jeffrey Schmalz | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-american-writers-pay-tibute-to-argentine.html | NEW YORK DAY BY DAY   American Writers Pay Tibute to Argentine | By Susan Heller Anderson and David W Dunlap | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-bringing-women-into-the-work-place.html | NEW YORK DAY BY DAY   Bringing Women Into the Work Place | By Susan Heller Anderson and David W Dunlap | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-drunken-driving-a-concern-in-manhattan.html | NEW YORK DAY BY DAY   Drunken Driving A Concern in Manhattan | By Susan Heller Anderson and David W Dunlap | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-lobby-sculptures-get-mixed-reviews.html | NEW YORK DAY BY DAY   Lobby Sculptures Get Mixed Reviews | By Susan Heller Anderson and David W Dunlap | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-precious-cargo-in-a-brown-bag.html | NEW YORK DAY BY DAY   Precious Cargo In a Brown Bag | By Susan Heller Anderson and David W Dunlap | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/reporter-s-notebook-about-spitting-and-other-high-drama-in-us-court.html | REPORTERS NOTEBOOK ABOUT SPITTING AND OTHER HIGH DRAMA IN US COURT | By Joseph P Fried | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/small-homes-at-low-cost.html | SMALL HOMES AT LOW COST | By Martin Gottlieb | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/staking-out-parks-to-stop-graffiti.html | STAKING OUT PARKS TO STOP GRAFFITI | By Deirdre Carmody | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/state-tv-network-in-jersey-walks-political-and-commercial.html | STATE TV NETWORK IN JERSEY WALKS POLITICAL AND COMMERCIAL TIGHTROPES | By Jonathan Friendly | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/tapes-said-to-reveal-a-commission-of-mobsters.html | TAPES SAID TO REVEAL A COMMISSION OF MOBSTERS | By Selwyn Raab | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-affirmative-action-in-state-contracts.html | THE REGION   Affirmative Action In State Contracts | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-jersey-report-due-on-toxic-wastes.html | THE REGION   Jersey Report Due On Toxic Wastes | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-low-level-testing-done-at-shoreham.html | THE REGION   LowLevel Testing Done at Shoreham | By United Press International | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/a-rural-chilean-legend-come-true.html | A RURAL CHILEAN LEGEND COME TRUE | By Ariel Dorfman | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/essay-to-prevent-maggiegate.html | ESSAY   TO PREVENT MAGGIEGATE | By William Safire | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/foreign-affairs-up-is-possible-too.html | FOREIGN AFFAIRS   UP IS POSSIBLE TOO | By Flora Lewis | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/twain-in-85.html | TWAIN IN 85 | By Shelly Fisher Fishkin | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/2-sets-down-mayotte-wins.html | 2 SETS DOWN MAYOTTE WINS | By Peter Alfano | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/a-bruised-mancini-mulls-retirement.html | A BRUISED MANCINI MULLS RETIREMENT | By Michael Katz | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/blackburn-wins-playoff-in-san-diego.html | BLACKBURN WINS PLAYOFF IN SAN DIEGO | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/elliott-is-first-in-daytona-500.html | ELLIOTT IS FIRST IN DAYTONA 500 | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/few-vacancies-for-yankees.html | FEW VACANCIES FOR YANKEES | By Murray Chass | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/high-jump-mark-set-at-7-8-1-2.html | High Jump Mark Set At 78 12 | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/jets-tie-devils-2-2-on-goal-by-mullen.html | JETS TIE DEVILS 22 ON GOAL BY MULLEN | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/john-a-morris-dies-at-93-a-prominent-racing-figure.html | JOHN A MORRIS DIES AT 93 A PROMINENT RACING FIGURE | By Sam Goldaper | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/lakers-top-celtics.html | Lakers Top Celtics | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/majoring-in-cynicism.html | MAJORING IN CYNICISM | By George Vecsey | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/met-pitching-vulnerable.html | MET PITCHING VULNERABLE | By Joseph Durso | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/mullin-digs-down-again.html | MULLIN DIGS DOWN AGAIN | By Dave Anderson | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/nazareth-senior-is-standout.html | NAZARETH SENIOR IS STANDOUT | By William J Miller | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/o-koren-out-until-playoffs.html | OKOREN OUT UNTIL PLAYOFFS | By Michael Martinez | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/outdoors-an-accessible-sport.html | OUTDOORS AN ACCESSIBLE SPORT | By Nelson Bryant | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/pincay-goes-over-6000-victories.html | Pincay Goes Over 6000 Victories | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/question-box.html | Question Box | By Ray Corio | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/rangers-trounce-islanders.html | RANGERS TROUNCE ISLANDERS | By Kevin Dupont | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-anyone-want-eagles.html | SPORTS WORLD SPECIALS   Anyone Want Eagles | By Michael Janofsky and Robert Mcg Thomas Jr | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-fish-story.html | SPORTS WORLD SPECIALS   Fish Story | By Michael Janofsky and Robert Mcg Thomas Jr | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-starting-early.html | SPORTS WORLD SPECIALS   Starting Early | By Michael Janofsky and Robert Mcg Thomas Jr | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/st-john-s-defeats-depaul.html | ST JOHNS DEFEATS DEPAUL | By William C Rhoden | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/villanova-teams-win-track-titles.html | Villanova Teams Win Track Titles | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/walton-is-out.html | Walton Is Out | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/zoeller-starts-the-road-back.html | ZOELLER STARTS THE ROAD BACK | By Gordon S White Jr | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/style/relationships-avoiding-a-party-invitation.html | RELATIONSHIPS   AVOIDING A PARTY INVITATION | By Olive Evans | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/style/women-and-cocaine-a-growing-problem.html | WOMEN AND COCAINE A GROWING PROBLEM | By Nadine Brozan | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/theater/stage-outside-waco.html | STAGE OUTSIDE WACO | By Mel Gussow | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/15-of-americans-found-to-lack-health-coverage.html | 15 OF AMERICANS FOUND TO LACK HEALTH COVERAGE | By Robert Pear | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-crowded-nevada-prison-is-quiet-after-rioting.html | AROUND THE NATION   Crowded Nevada Prison Is Quiet After Rioting | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-father-held-in-crash-that-killed-daughter.html | AROUND THE NATION   Father Held in Crash That Killed Daughter | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-louisiana-chicken-shop-blows-up-in-auto-crash.html | AROUND THE NATION   Louisiana Chicken Shop Blows Up in Auto Crash | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-of-mice-and-contracts.html | BRIEFING   Of Mice and Contracts | By Phil Gailey and Marjorie Hunter | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-reagan-the-bailsman.html | BRIEFING   Reagan the Bailsman | By Phil Gailey and Marjorie Hunter | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-waiting-for-donovan.html | BRIEFING   Waiting for Donovan | By Phil Gailey and Marjorie Hunter | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-waiting-for-meese.html | BRIEFING    Waiting for Meese | By Phil Gailey and Marjorie Hunter | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-what-s-in-a-name.html | BRIEFING   Whats in a Name | By Phil Gailey and Marjorie Hunter | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/burger-calls-for-a-new-court.html | BURGER CALLS FOR A NEW COURT | By David Margolick | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/california-journel-new-plans-to-exploit-the-beach.html | CALIFORNIA JOURNEL   NEW PLANS TO EXPLOIT THE BEACH | By Robert Lindsey | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/data-sought-on-bank-inquiry.html | DATA SOUGHT ON BANK INQUIRY | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/doctors-implant-artificial-heart-for-the-3d-time.html | DOCTORS IMPLANT ARTIFICIAL HEART FOR THE 3D TIME | By Lawrence K Altman     Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/foreclosures-on-homes-rise-as-inflation-falls.html | FORECLOSURES ON HOMES RISE AS INFLATION FALLS | By Ben A Franklin Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/fred-corson-retired-bishop.html | FRED CORSON RETIRED BISHOP | AP | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/gm-getting-roses-and-proposals-from-suitors-for-saturn-car-plant.html | GM GETTING ROSES AND PROPOSALS FROM SUITORS FOR SATURN CAR PLANT | By James Barron Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/judge-rejects-a-claim-to-part-of-dodge-estate.html | Judge Rejects a Claim To Part of Dodge Estate | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/mistrial-in-killing-of-malformed-baby-leaves-town-uncertain-about-law.html | MISTRIAL IN KILLING OF MALFORMED BABY LEAVES TOWN UNCERTAIN ABOUT LAW | By E R Shipp | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/officials-say-some-doctors-fail-to-conserve-vaccine-supplies.html | OFFICIALS SAY SOME DOCTORS FAIL TO CONSERVE VACCINE SUPPLIES | By Stephen Engelberg | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/perjury-trial-wasn-t-perfect-but-it-s-judged-fair-enough.html | Perjury Trial Wasnt Perfect But Its Judged Fair Enough | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/ranchers-resist-a-proposal-to-restore-wolves-to-park.html | RANCHERS RESIST A PROPOSAL TO RESTORE WOLVES TO PARK | By Iver Peters0n Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/refusing-blind-riders-costs-cabby-license.html | Refusing Blind Riders Costs Cabby License | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/rolling-out-the-reagan-red-carpet.html | ROLLING OUT THE REAGAN RED CARPET | By Bernard Gwertzman | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/separate-table-ruled-within-federal-law.html | Separate Table Ruled Within Federal Law | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/us-prosecutors-hope-to-expose-a-mafia-at-coming-boston-trial.html | US PROSECUTORS HOPE TO EXPOSE A MAFIA AT COMING BOSTON TRIAL | By Fox Butterfield | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/us/western-white-house-tales-from-the-ranch.html | WESTERN WHITE HOUSE   TALES FROM THE RANCH | By Bernard Weinraub | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/a-setback-for-seoul.html | A SETBACK FOR SEOUL | By Clyde Haberman | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/amid-sidon-s-joy-a-settling-of-scores-begins.html | AMID SIDONS JOY A SETTLING OF SCORES BEGINS | By John Kifner | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/around-the-world-colombian-drug-rings-said-to-target-us-aides.html | AROUND THE WORLD   Colombian Drug Rings Said to Target US Aides | AP | TX 1-520401 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/israelis-at-lebanon-border-favor-withdrawal-despite-new-worries.html | ISRAELIS AT LEBANON BORDER FAVOR WITHDRAWAL DESPITE NEW WORRIES | By Thomas L Friedman Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/outlook-grim-for-squatters-in-nicaragua.html | OUTLOOK GRIM FOR SQUATTERS IN NICARAGUA | By Larry Rohter Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/relations-sour-between-ethiopia-and-western-food-donors.html | RELATIONS SOUR BETWEEN ETHIOPIA AND WESTERN FOOD DONORS | By Clifford D May | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/secrets-case-won-briton-quits-post.html | SECRETS CASE WON BRITON QUITS POST | By R W Apple Jr | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/spanish-eyes-turn-to-a-second-pillar-of-hercules.html | SPANISH EYES TURN TO A SECOND PILLAR OF HERCULES | By Edward Schumacher | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/third-earl-of-birkenhead-dies-author-and-historian-was-48.html | Third Earl of Birkenhead Dies Author and Historian Was 48 | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/ulster-prison-official-slain.html | Ulster Prison Official Slain | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/unesco-board-allows-the-us-to-maintain-an-observer-mission.html | UNESCO BOARD ALLOWS THE US TO MAINTAIN AN OBSERVER MISSION | By Paul Lewis | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/us-stops-helping-sudan-s-economy-asks-debt-accord.html | US STOPS HELPING SUDANS ECONOMY ASKS DEBT ACCORD | By Philip Shabecoff Special To the New York Times | TX 1-520401 | 1985-02-22 |
| 1985-02-18 | https://www.nytimes.com/1985/02/18/world/war-games-draw-protest.html | War Games Draw Protest | AP | TX 1-520401 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/a-joint-statement-ends-libel-action-by-westmoreland.html | A JOINT STATEMENT ENDS LIBEL ACTION BY WESTMORELAND | By M A Farber | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/a-too-long-night-of-100-plus-stars.html | A TOOLONG NIGHT OF 100PLUS STARS | By Enid Nemy | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/best-i-could-get-general-asserts.html | BEST I COULD GET GENERAL ASSERTS | By Peter W Kaplan | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/books-iwo-jima.html | Books Iwo Jima | By Drew Middleton | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/concert-chamber-music-society.html | CONCERT CHAMBER MUSIC SOCIETY | By Tim Page | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/dance-the-royal-ballet-of-flanders.html | DANCE THE ROYAL BALLET OF FLANDERS | By Jack Anderson | TX 1-524181 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/guggenheim-museum-plans-to-erect-an-11-story-12-million-addition.html | GUGGENHEIM MUSEUM PLANS TO ERECT AN 11STORY 12 MILLION ADDITION | By Paul Goldberger | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/recital-edith-mathis-sings.html | RECITAL EDITH MATHIS SINGS | By Tim Page | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/tv-review-disappearing-world-on-channel-13.html | TV REVIEW   DISAPPEARING WORLD ON CHANNEL 13 | By John Corry | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/books/books-of-the-times-036741.html | BOOKS OF THE TIMES | By John Gross | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/2-top-argentina-officials-resign-played-key-roles-in-debt-accord.html | 2 TOP ARGENTINA OFFICIALS RESIGN PLAYED KEY ROLES IN DEBT ACCORD | By Nancy H Kreisler | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-accounts.html | ADVERTISING   Accounts | By Lee A Daniels | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-bank-of-boston-to-keep-hbm-creamer.html | ADVERTISING   Bank of Boston to Keep HBMCreamer | By Lee A Daniels | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-combating-an-image-problem.html | Advertising   Combating An Image Problem | By Lee A Daniels | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-mars-picks-leo-burnett.html | ADVERTISING   Mars Picks Leo Burnett | By Lee A Daniels | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-people.html | ADVERTISING   People | By Lee A Daniels | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-and-the-law-wide-debate-over-nlrb.html | Business and the Law   Wide Debate Over NLRB | By Steven Greenhouse | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-chief-executive-quits-at-mission-insurance.html | BUSINESS PEOPLE   Chief Executive Quits At Mission Insurance | By Kenneth N Gilpin and Todd S Purdum | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-new-chairman-chosen-at-dominion-resources.html | BUSINESS PEOPLE   New Chairman Chosen At Dominion Resources | By Kenneth N Gilpin and Todd S Purdum | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-pet-inc-chairman-gets-posts-at-ic.html | BUSINESS PEOPLE    Pet Inc Chairman Gets Posts at IC | By Kenneth N Gilpin and Todd S Purdum | TX 1-524181 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/credit-markets-fed-s-policy-report-awaited.html | CREDIT MARKETS    Feds Policy Report Awaited | By Michael Quint | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/dollar-s-strength-persists.html | DOLLARS STRENGTH PERSISTS | By Nicholas D Kristof | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/getting-hughes-back-in-orbit.html | GETTING HUGHES BACK IN ORBIT | By Thomas C Hayes | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/house-unit-sets-takeover-hearings.html | HOUSE UNIT SETS TAKEOVER HEARINGS | By David E Sanger | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/japan-calm-about-yen-s-fall.html | JAPAN CALM ABOUT YENS FALL | By Susan Chira | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/market-place-another-new-fund-at-fidelity.html | Market Place   Another New Fund At Fidelity | By Vartanig G Vartan | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/need-for-electronic-banking-grows-in-germany.html | Need for Electronic Banking Grows in Germany | By John Tagliabue | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/business/new-yorkers-co-a-local-beer-not-for-everyone.html | NEW YORKERS  CO   A LOCAL BEER NOT FOR EVERYONE | By Sandra Salmans | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/cbs-news-relieved-of-burden-of-suit.html | CBS NEWS RELIEVED OF BURDEN OF SUIT | By Michael Oreskes | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/risks-in-litigation.html | RISKS IN LITIGATION | By David Margolick | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/news/2-germanys-a-new-chill.html | 2 GERMANYS A NEW CHILL | By James M Markham | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/25-reputed-members-of-chinatown-gang-are-charged-with-racketeering.html | 25 REPUTED MEMBERS OF CHINATOWN GANG ARE CHARGED WITH RACKETEERING | By Alexander Reid | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/barnard-student-is-raped-suspect-is-a-paroled-rapist.html | BARNARD STUDENT IS RAPED SUSPECT IS A PAROLED RAPIST | By Peter Kerr | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/bridge-forcing-declarer-to-trump-isn-t-always-a-good-move.html | BRIDGE FORCING DECLARER TO TRUMP ISNT ALWAYS A GOOD MOVE | By Alan Truscott | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/chess-game-s-pressure-can-lead-to-opening-that-s-bungled.html | CHESS GAMES PRESSURE CAN LEAD TO OPENING THATS BUNGLED | By Robert Byrne | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/failure-of-plan-for-homeless-reflects-city-housing-crisis.html | FAILURE OF PLAN FOR HOMELESS REFLECTS CITY HOUSING CRISIS | By Joseph Berger | TX 1-524181 | 1985-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/its-lease-of-indian-land-expiring-a-city-worries-about-the-future.html | ITS LEASE OF INDIAN LAND EXPIRING A CITY WORRIES ABOUT THE FUTURE | By Lindsey Gruson Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/jersey-fire-code-effective-today.html | JERSEY FIRE CODE EFFECTIVE TODAY | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/koch-in-wahington-has-praise-for-cuomo.html | KOCH IN WAHINGTON HAS PRAISE FOR CUOMO | By Joyce Purnick | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/lautenberg-urges-control-of-us-chemical-industry.html | LAUTENBERG URGES CONTROL OF US CHEMICAL INDUSTRY | By Alfonso A Narvaez | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-aw-shucks.html | NEW YORK DAY BY DAY   Aw Shucks | By Susan Heller Anderson and David W Dunlap | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-for-the-brooklyn-tour-only-a-little-bit-extra.html | NEW YORK DAY BY DAY   For the Brooklyn Tour Only a Little Bit Extra | By Susan Heller Anderson and David W Dunlap | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-mordant-edge.html | NEW YORK DAY BY DAY   Mordant Edge | By Susan Heller Anderson and David W Dunlap | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-when-tuition-was-250.html | NEW YORK DAY BY DAY   When Tuition Was 250 | By Susan Heller Andeson and David W Dunlap | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/one-man-s-efforts-conserve-catskills-valley.html | ONE MANS EFFORTS CONSERVE CATSKILLS VALLEY | By Michael Winerip Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/a-moral-case-for-star-wars.html | A MORAL CASE FOR STAR WARS | By Lewis E Lehrman | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/in-the-nation-the-end-of-the-line.html | IN THE NATION   THE END OF THE LINE | By Tom Wicker | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/new-york-his-nose-keeps-growing.html | NEW YORK   HIS NOSE KEEPS GROWING | By Sydney H Schanberg | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/noo-yawk-city-found-from-afar.html | NOO YAWK CITY FOUND FROM AFAR | By Michael S Freeman | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/about-education-federal-aid-policy-and-us-colleges.html | ABOUT EDUCATION   FEDERAL AID POLICY AND US COLLEGES | By Fred M Hechinger | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/clues-hint-at-brain-s-2-memory-maps.html | CLUES HINT AT BRAINS 2 MEMORY MAPS | By Sandra Blakeslee | TX 1-524181 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/doctor-s-world-blood-threatened-resource-emerges-cornerstone-medicine.html | THE DOCTORS WORLD  BLOOD A THREATENED RESOURCE EMERGES AS CORNERSTONE OF MEDICINE | By Lawrence K Altman Md | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/education-the-disparity-in-resources.html | EDUCATION    THE DISPARITY IN RESOURCES | By Jonathan Friendly | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/guile-and-deception-the-evolution-of-animal-courtship.html | GUILE AND DECEPTION THE EVOLUTION OF ANIMAL COURTSHIP | By Bayard Webster | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/maine-woods-nurture-moose-comeback.html | MAINE WOODS NURTURE MOOSE COMEBACK | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/mixed-news-on-heart-patients.html | MIXED NEWS ON HEART PATIENTS | By Lawrence K Altman    Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/park-incubating-wild-condor-egg.html | Park Incubating Wild Condor Egg | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/peripherals-portable-screen-for-apple.html | PERIPHERALS   PORTABLE SCREEN FOR APPLE | By Peter H Lewis | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/personal-computers-on-hard-disks-messiness-won-t-work.html | PERSONAL COMPUTERS  ON HARD DISKS MESSINESS WONT WORK | By Erik SandbergDiment | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/science/science-magazines-from-us-thrive-in-soviet-and-china.html | SCIENCE MAGAZINES FROM US THRIVE IN SOVIET AND CHINA | By Walter Sullivan | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/blinka-among-five-cut-by-the-generals.html | BLINKA AMONG FIVE CUT BY THE GENERALS | By William N Wallace | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/brisco-hooks-loses-to-photo.html | BRISCOHOOKS LOSES TO PHOTO | By Michael Janofsky | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/cavaliers-topple-76ers-again-120-113.html | Cavaliers Topple 76ers Again 120113 | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/flyers-trounce-penguins-8-2.html | FLYERS TROUNCE PENGUINS 82 | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/gooden-and-mets-agree-on-terms.html | GOODEN AND METS AGREE ON TERMS | By Joseph Durso | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/patient-man-may-finally-get-a-chance.html | PATIENT MAN MAY FINALLY GET A CHANCE | By Kevin Dupont Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/players-a-real-big-leaguer-in-the-money-game.html | PLAYERS   A REAL BIG LEAGUER IN THE MONEY GAME | By Michael Goodwin | TX 1-524181 | 1985-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/plays-cashing-in-on-the-old-give-and-go.html | PLAYS   CASHING IN ON THE OLD GIVEANDGO | By Kevin Dupont | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/proud-truth-wins-by-a-neck.html | PROUD TRUTH WINS BY A NECK | By Steven Crist | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-a-new-act-for-mr-baseball.html | SCOUTING   A New Act For Mr Baseball | By Thomas Rogers | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-back-to-school.html | SCOUTING   Back to School | By Thomas Rogers | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-out-of-spotlight.html | SCOUTING   Out of Spotlight | By Thomas Rogers | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-of-the-times-tug-mcgraw-changes-lanes.html | SPORTS OF THE TIMES   Tug McGraw Changes Lanes | By Dave Anderson | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/tv-sports-low-drama-at-daytona-500.html | TV SPORTS   LOW DRAMA AT DAYTONA 500 | By Michael Katz | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/vote-of-approval-for-lipton-tennis.html | VOTE OF APPROVAL FOR LIPTON TENNIS | By Peter Alfano | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/style/easy-dressing-for-summer.html | EASY DRESSING FOR SUMMER | By Bernadine Morris | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/theater/stage-wylie-s-rude-times.html | STAGE WYLIES RUDE TIMES | By Mel Gussow | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/theater/the-stage-hang-on-a-cryer-ford-revue.html | THE STAGE HANG ON A CRYERFORD REVUE | By Frank Rich | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/around-the-nation-amputee-athlete-ends-coast-to-coast-run.html | AROUND THE NATION   Amputee Athlete Ends CoasttoCoast Run | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/around-the-nation-virginia-moves-to-raise-drinking-age-for-beer.html | AROUND THE NATION   Virginia Moves to Raise Drinking Age for Beer | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-goat-gap-chili.html | BRIEFING   Goat Gap Chili | By Phil Gailey and Marjorie Hunter | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-of-black-courage.html | BRIEFING   Of Black Courage | By Phil Gailey and Marjorie Hunter | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-once-more-with-feeling.html | BRIEFING   Once More With Feeling | By Phil Gailey and Marjorie Hunter | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-reading.html | BRIEFING   Reading | By Phil Gailey and Marjorie Hunter | TX 1-524181 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/congress-squeeze-is-on-and-republicans-are-squirming.html | CONGRESS  SQUEEZE IS ON AND REPUBLICANS ARE SQUIRMING | By Steven V Roberts | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/gop-senator-suggests-cutting-military-jobs-to-save-21-billion.html | GOP SENATOR SUGGESTS CUTTING MILITARY JOBS TO SAVE 21 BILLION | By Hedrick Smith | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/graft-case-and-a-conservative-wind-but-stroller-city-is-much-the-same.html | GRAFT CASE AND A CONSERVATIVE WIND BUT STROLLER CITY IS MUCH THE SAME | By James Barron | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/jails-run-by-private-company-force-it-to-face-question-of-accountability.html | JAILS RUN BY PRIVATE COMPANY FORCE IT TO FACE QUESTION OF ACCOUNTABILITY | By Martin Tolchin | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/labor-and-mondale-a-show-of-loyalty.html | LABOR AND MONDALE A SHOW OF LOYALTY | By William Serrin | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/nevada-votes-on-estate-tax.html | Nevada Votes on Estate Tax | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/pacific-highway-rock-slide.html | Pacific Highway Rock Slide | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/smithsonian-considers-a-magazine-on-blacks.html | SMITHSONIAN CONSIDERS A MAGAZINE ON BLACKS | By Irvin Molotsky | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/threat-to-charge-union-leaders-for-political-acts-is-condemned.html | THREAT TO CHARGE UNION LEADERS FOR POLITICAL ACTS IS CONDEMNED | By Kenneth B Noble | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/us/two-go-on-trial-in-houston-for-illegally-helping-aliens.html | TWO GO ON TRIAL IN HOUSTON FOR ILLEGALLY HELPING ALIENS | By Wayne King | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/5-killed-as-blacks-near-cape-town-battle-the-police.html | 5 KILLED AS BLACKS NEAR CAPE TOWN BATTLE THE POLICE | By Alan Cowell Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/around-the-world-chile-is-reported-ready-to-allow-political-parties.html | AROUND THE WORLD   Chile Is Reported Ready To Allow Political Parties | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/around-the-world-mexicans-seek-refuge-in-texas-after-riot.html | AROUND THE WORLD   Mexicans Seek Refuge In Texas After Riot | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/british-official-denies-deception-on-82-sinking-of-argentine-ship.html | BRITISH OFFICIAL DENIES DECEPTION ON 82 SINKING OF ARGENTINE SHIP | AP | TX 1-524181 | 1985-02-22 |

| | | | | |
|---|---|---|---|---|
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/canada-consitution-looms-as-quebec-issue.html | CANADA CONSITUTION LOOMS AS QUEBEC ISSUE | By Christopher S Wren | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/china-belittling-vietnam-s-advances-in-cambodia.html | CHINA BELITTLING VIETNAMS ADVANCES IN CAMBODIA | By John F Burns | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/korean-president-shakes-up-cabinet.html | KOREAN PRESIDENT SHAKES UP CABINET | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/mubarak-urges-us-to-revive-sudanese-aid.html | MUBARAK URGES US TO REVIVE SUDANESE AID | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/shiite-radicals-throng-to-sidon-for-a-big-rally.html | SHIITE RADICALS THRONG TO SIDON FOR A BIG RALLY | By John Kifner Special To the New York Times | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/spying-at-the-un-memoir-raises-an-old-specter.html | SPYING AT THE UN MEMOIR RAISES AN OLD SPECTER | By Elaine Sciolino | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thailand-said-to-use-force-to-rebuff-laotion-refugees.html | THAILAND SAID TO USE FORCE TO REBUFF LAOTION REFUGEES | By Bernard Gwertzman | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thatcher-sets-coal-talks.html | Thatcher Sets Coal Talks | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thatcher-to-press-arms-issues-in-us-visit.html | THATCHER TO PRESS ARMS ISSUES IN US VISIT | By R W Apple Jr | TX 1-524181 | 1985-02-22 |
| 1985-02-19 | https://www.nytimes.com/1985/02/19/world/warsaw-official-links-union-figures-to-cia.html | Warsaw Official Links Union Figures to CIA | AP | TX 1-524181 | 1985-02-22 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/cabaret-janis-siegel-in-a-solo-turn.html | CABARET JANIS SIEGEL IN A SOLO TURN | By Stephen Holden | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/dance-alan-good-duets.html | DANCE ALAN GOOD DUETS | By Jack Anderson | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/evangelical-pop-a-hit-of-the-record-business.html | EVANGELICAL POP A HIT OF THE RECORD BUSINESS | By Stephen Holden | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/gospel-womack-at-80.html | GOSPEL WOMACK AT 80 | By Jon Pareles | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/music-black-writers.html | MUSIC BLACK WRITERS | By Bernard Holland | TX 1-509717 | 1985-02-25 |

| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/robert-preston-adopts-a-coast-focus-films.html | ROBERT PRESTON ADOPTS A COAST FOCUS FILMS | By Stephen Farber | TX 1-509717 | 1985-02-25 |
|---|---|---|---|---|---|
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/rubin-of-modern-museum-to-stress-new-works.html | RUBIN OF MODERN MUSEUM TO STRESS NEW WORKS | By Douglas C McGill | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/the-dance-basael-ballet-in-brooklyn.html | THE DANCE BASAEL BALLET IN BROOKLYN | By Anna Kisselgoff | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/the-pop-life-a-new-label-landmark-records-jazz.html | THE POP LIFE   A NEW LABEL LANDMARK RECORDS JAZZ | By Robert Palmer | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/tv-review-helen-hayes-as-miss-marple-on-cbs.html | TV REVIEW   HELEN HAYES AS MISS MARPLE ON CBS | By John J OConnor | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/books/book-on-japan-diaries-wins-laurels-in-tokyo.html | BOOK ON JAPAN DIARIES WINS LAURELS IN TOKYO | By Susan Chira | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/books/books-of-the-times-039150.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-kobs-brady-names-a-president-31.html | ADVERTISING   Kobs  Brady Names A President 31 | By Philip H Dougherty | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-leo-burnett-getting-some-mars-candy.html | ADVERTISING   Leo Burnett Getting Some Mars Candy | By Philip H Dougherty | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-quarterly-net-declines-10.8-at-jwt-group.html | ADVERTISING   Quarterly Net Declines 108 at JWT Group | By Philip H Dougherty | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-tune-in-campaign-for-ad.html | Advertising   TuneIn Campaign For AD | By Philip H Dougherty | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/article-040074-no-title.html | Article 040074  No Title | By Robert J Cole | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/bankers-warily-greet-shake-up-in-argentina.html | BANKERS WARILY GREET SHAKEUP IN ARGENTINA | By Nicholas D Kristof | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-erbamont-chief-is-out-head-of-unit-gets-post.html | BUSINESS PEOPLE   Erbamont Chief Is Out Head of Unit Gets Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-509717 | 1985-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-honeywell-creates-executive-office.html | BUSINESS PEOPLE   Honeywell Creates Executive Office | By Kenneth N Gilpin and Todd S Prudum | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-travelers-restructures-along-market-lines.html | BUSINESS PEOPLE   Travelers Restructures Along Market Lines | By Kenneth N Gilpin and Todd S Purdum | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/careers-computer-jobs-rise-at-schools.html | CareersComputer Jobs Rise At Schools | By Elizabeth M Fowerl | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/comptroller-expected-to-appeal-banking-ruling.html | COMPTROLLER EXPECTED TO APPEAL BANKING RULING | By Nathaniel C Nash | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cosmetics-maker-diversifies-again.html | COSMETICS MAKER DIVERSIFIES AGAIN | By Daniel F Cuff | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS   Rates Steady in Quiet Trading | By Michael Quint | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/dow-drops-1.43-in-listless-session.html | Dow Drops 143 in Listless Session | By Phillip H Wiggins | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/economic-scene-washington-the-economist.html | Economic Scene   Washington The Economist | By Leonard Silk | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/factory-use-rose-in-january.html | FACTORY USE ROSE IN JANUARY | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/firestone-net-falls-by-19.html | FIRESTONE NET FALLS BY 19 | By Lee A Daniels | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/german-economy-lags.html | German Economy Lags | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/heublein-s-deal-denial-is-upheld.html | Heubleins Deal Denial Is Upheld | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/icahn-files-list-citing-1.5-billion-of-financing.html | ICAHN FILES LIST CITING 15 BILLION OF FINANCING | By Tamar Lewin | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/intel-to-lay-off-900-indefinitely.html | Intel to Lay Off 900 Indefinitely | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/market-place-oppenheimer-unit-s-strategy.html | Market Place   Oppenheimer Units Strategy | By Vartanig G Vartan | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/milwaukee-rail-sale-is-still-on.html | Milwaukee Rail Sale Is Still On | AP | TX 1-509717 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/now-cherry-coke-in-a-can.html | NOW CHERRY COKE IN A CAN | By Jonathan P Hicks | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/phibro-lost-130-million-in-quarter.html | PHIBRO LOST 130 MILLION IN QUARTER | By Gary Klott | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/starts-in-housing-up-14.9.html | STARTS IN HOUSING UP 149 | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/state-restraints-lifted.html | State Restraints Lifted | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/business/us-aides-ask-end-to-car-quotas.html | US AIDES ASK END TO CAR QUOTAS | By Gerald M Boyd | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/60-minute-gourmet-038877.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/discoveries-for-thinking-tropical-and-going-to-the-beach.html | DISCOVERIES   FOR THINKING TROPICAL AND GOING TO THE BEACH | By AnneMarie Schiro | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/food-notes-039506.html | FOOD NOTES | By Nancy Jenkins | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/from-paris-a-new-snug-look.html | FROM PARIS A NEW SNUG LOOK | By Bernadine Morris | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/home-computer-is-out-in-the-cold.html | HOME COMPUTER IS OUT IN THE COLD | By David E Sanger | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/italian-soups-chase-winter-brrs.html | ITALIAN SOUPS CHASE WINTER BRRS | By Linda Richardson | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/kitchen-equipment-food-processor-blender.html | KITCHEN EQUIPMENT   FOOD PROCESSORBLENDER | By Pierre Franey | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/metropolitan-diary-038371.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/new-frontiers-for-young-restaurateurs.html | NEW FRONTIERS FOR YOUNG RESTAURATEURS | By Jane Perlez | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/personal-health-meat-it-s-not-always-a-villain.html | PERSONAL HEALTH   MEAT ITS NOT ALWAYS A VILLAIN | By Jane E Brody | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/taking-candy-out-of-mouths-of-babes.html | TAKING CANDY OUT OF MOUTHS OF BABES | By James Barron | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/wine-talk-039863.html | WINE TALK | By Frank J Prial | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/movies/film-danish-ladies.html | FILM DANISH LADIES | By Vincent Canby | TX 1-509717 | 1985-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-20 | https://www.nytimes.com/1985/02/20/nyregion/bridge-bridgette-2-handed-game-is-still-played-after-25-years.html | BridgeBridgette 2Handed Game Is Still Played After 25 Years | By Alan Truscott | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/baseball-owners-make-proposals.html | BASEBALL OWNERS MAKE PROPOSALS | By Murray Chass | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/bucks-triumph-over-knicks.html | BUCKS TRIUMPH OVER KNICKS | By Roy S Johnson | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/cosmos-triumph-over-comets-10-6.html | Cosmos Triumph Over Comets 106 | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/hoyas-rout-pitt-ewing-hits-2000.html | Hoyas Rout Pitt Ewing Hits 2000 | AP | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/islanders-control-ice-and-beat-flames.html | ISLANDERS CONTROL ICE AND BEAT FLAMES | By Craig Wolff | TX 1-509717 | 1985-02-25 |
| 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/redmen-to-face-eagles-challenge.html | REDMEN TO FACE EAGLES CHALLENGE | By William C Rhoden | TX 1-509717 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/a-look-at-black-voters.html | A LOOK AT BLACK VOTERS | By John Corry | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/concert-ars-antiqua.html | CONCERT ARS ANTIQUA | By Tim Page | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/concert-boston-camerata-performs.html | CONCERT BOSTON CAMERATA PERFORMS | By Allen Hughes | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/critic-s-notebook-plumbing-the-shallows-of-minimalism.html | CRITICS NOTEBOOK   PLUMBING THE SHALLOWS OF MINIMALISM | By Harold C Schonberg | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/networks-bar-ad-on-federal-waste.html | NETWORKS BAR AD ON FEDERAL WASTE | By David Burnham | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/perot-seeks-to-move-indian-museum.html | PEROT SEEKS TO MOVE INDIAN MUSEUM | By Douglas C McGill | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/recital-marion-feldman.html | RECITAL MARION FELDMAN | By Will Crutchfield | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/thriller-on-abc-offers-array-of-quirky-details.html | THRILLER ON ABC OFFERS ARRAY OF QUIRKY DETAILS | By John J OConnor | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/books/1816-hymnal-identified-as-work-of-ex-slave.html | 1816 HYMNAL IDENTIFIED AS WORK OF EXSLAVE | By Colin Campbell | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/books/books-of-the-times-041722.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-514184 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/2-southeast-banks-in-merger-accord.html | 2 Southeast Banks In Merger Accord | By Lee A Daniels | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/4-offshore-oil-lease-sales-off.html | 4 OFFSHORE OIL LEASE SALES OFF | By Philip Shabecoff | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/accounting-role-seen-in-jeopardy.html | ACCOUNTING ROLE SEEN IN JEOPARDY | By Gary Klott | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-2-units-to-merge-at-doyle-dane.html | ADVERTISING   2 Units to Merge At Doyle Dane | By Philip H Dougherty | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-hanover-s-bankless-banking.html | ADVERTISING   HANOVERS BANKLESS BANKING | By Philip H Dougherty | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-vermont-quarterly-will-make-debut.html | ADVERTISING   Vermont Quarterly Will Make Debut | By Philip H Dougherty | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/argentina-denies-policy-shift.html | ARGENTINA DENIES POLICY SHIFT | By Alan Riding | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/business-people-continental-telecom-names-chief-executive.html | BUSINESS PEOPLE   Continental Telecom Names Chief Executive | By Kenneth N Gilpin and Todd S Purdum | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/business-people-head-of-capitol-air-resigns-in-a-dispute.html | BUSINESS PEOPLE   Head of Capitol Air Resigns in a Dispute | By Kenneth N Gilpin and Todd S Purdum | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/business-people-post-of-president-is-filled-by-centex.html | BUSINESS PEOPLE    Post of President Is Filled by Centex | By Kenneth N Gilpin and Todd S Purdum | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/chesebrough-net-up-22.8.html | Chesebrough Net Up 228 | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/credit-markets-note-bond-prices-decline-sharply.html | CREDIT MARKETS   NOTE BOND PRICES DECLINE SHARPLY | By Michael Quint | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/energy-tax-is-urged-in-overhaul-of-system.html | Energy Tax Is Urged In Overhaul of System | By David E Rosenbaum | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/income-and-spending-rise-a-bit.html | Income and Spending Rise a Bit | AP | TX 1-514184 | 1985-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/market-place-better-outlook-for-caterpillar.html | MARKET PLACE   BETTER OUTLOOK FOR CATERPILLAR | By Vartanig G Vartan | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/navy-may-not-pay-some-dynamics-bills.html | NAVY MAY NOT PAY SOME DYNAMICS BILLS | By Bill Keller | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/net-off-46.5-at-hewlett.html | Net Off 465 At Hewlett | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/pepsico-in-india.html | Pepsico in India | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/price-rises-in-sweden.html | Price Rises in Sweden | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/public-tv-joins-venture-to-send-finance-data-to-computer-users.html | PUBLIC TV JOINS VENTURE TO SEND FINANCE DATA TO COMPUTER USERS | By David E Sanger | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/sears-to-broaden-credit-card.html | Sears to Broaden Credit Card | By Jeffrey A Leib | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/sec-to-vote-on-plan-to-lift-fund-fee-rules.html | SEC to Vote on Plan To Lift Fund Fee Rules | By Nathaniel C Nash | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/stocks-mixed-in-heavier-trading.html | STOCKS MIXED IN HEAVIER TRADING | By Phillip H Wiggins | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/technology-blood-tests-in-an-instant.html | TECHNOLOGY   BLOOD TESTS IN AN INSTANT | By Eric N Berg | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/business/turkey-s-trade-gap.html | Turkeys Trade Gap | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/6-centuries-of-architecture-in-1-house.html | 6 CENTURIES OF ARCHITECTURE IN 1 HOUSE | By Erica Brown | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/advice-on-large-screens.html | ADVICE ON LARGE SCREENS | By Hans Fantel | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/caution-is-urged-on-car-batteries.html | CAUTION IS URGED ON CAR BATTERIES | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/consumers-said-no-to-the-products-in-this-collection.html | CONSUMERS SAID NO TO THE PRODUCTS IN THIS COLLECTION | By Sandra Salmans | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/designer-rugs-striking-new-graphics-for-the-floor.html | DESIGNER RUGS STRIKING NEW GRAPHICS FOR THE FLOOR | By Joseph Giovannini | TX 1-514184 | 1985-02-25 |

| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/designing-rooms-for-projection-tv-sets.html | DESIGNING ROOMS FOR PROJECTION TV SETS | By Susan Zevon | TX 1-514184 | 1985-02-25 |
|---|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/easing-the-burden-of-caring-of-a-home.html | EASING THE BURDEN OF CARING OF A HOME | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/family-s-nedd-assayed.html | FAMILYS NEDD ASSAYED | By Lisa Belkin | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/flower-shows-set-to-open-blooms.html | FLOWER SHOWS SET TO OPEN BLOOMS | By Joan Lee Faust | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/gardening-rugosa-roses-for-city-spaces.html | GARDENINGRUGOSA ROSES FOR CITY SPACES | By Thomas Christopher | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/helpful-hardware-boxes-in-various-sizes.html | HELPFUL HARDWARE   BOXES IN VARIOUS SIZES | By Daryln Brewer | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/multiple-roles-called-healthy.html | MULTIPLE ROLES CALLED HEALTHY | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/tunbridge-ware-care-and-repair.html | TUNBRIDGE WARE CARE AND REPAIR | By Michael Varese | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/4-europe-based-directors-coaxed-to-hollywood.html | 4 EUROPEBASED DIRECTORS COAXED TO HOLLYWOOD | By Aljean Harmetz | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/cbs-praises-critic-of-documentary.html | CBS PRAISES CRITIC OF DOCUMENTARY | By Lawrence Van Gelder | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/film-between-wars.html | FILM BETWEEN WARS | By Janet Maslin | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/a-year-of-investigation-sheds-little-light-on-7-penn-station-shootings.html | A YEAR OF INVESTIGATION SHEDS LITTLE LIGHT ON 7 PENN STATION SHOOTINGS | By Sara Rimer | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/aids-and-its-victims-support-networks-grow.html | AIDS AND ITS VICTIMS SUPPORT NETWORKS GROW | By Esther B Fein | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/bellamy-criticizes-koch-on-overtime.html | BELLAMY CRITICIZES KOCH ON OVERTIME | By Jesus Rangel | TX 1-514184 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/bridge-the-play-in-the-trump-suit-surprised-a-visting-expert.html | BridgeThe Play in the Trump Suit Surprised a Visting Expert | By Alan Truscott | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/city-s-reported-crimes-decline-for-third-year.html | CITYS REPORTED CRIMES DECLINE FOR THIRD YEAR | By Leonard Buder | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/cuomo-vigorously-defends-commerce-nation.html | CUOMO VIGOROUSLY DEFENDS COMMERCE NATION | By Edward A Gargan | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/curb-on-medical-suits-backed.html | CURB ON MEDICAL SUITS BACKED | By Maurice Carroll | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/drunken-driver-and-his-host-agree-to-pay-in-jersey-crash.html | DRUNKEN DRIVER AND HIS HOST AGREE TO PAY IN JERSEY CRASH | By Alfonso A Narvaez  Special To the New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/ex-mayor-is-witness-in-trial.html | EXMAYOR IS WITNESS IN TRIAL | By Donald Janson | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/grand-jury-faults-inspector-in-fatal-haunted-castle-fire.html | Grand Jury Faults Inspector In Fatal Haunted Castle Fire | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/judge-sentences-zaccaro-to-work-in-public-service.html | JUDGE SENTENCES ZACCARO TO WORK IN PUBLIC SERVICE | By Ralph Blumenthal | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/magazine-sold-by-yale-fights-to-retain-name.html | MAGAZINE SOLD BY YALE FIGHTS TO RETAIN NAME | By Colin Campbell | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/nathan-cummings-88-dies-founded-consolidated-foods.html | NATHAN CUMMINGS 88 DIES FOUNDED CONSOLIDATED FOODS | By Joseph Berger | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-indictment-adds-to-charges-in-pizza-case.html | NEW INDICTMENT ADDS TO CHARGES IN PIZZA CASE | By Arnold H Lubasch | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-campaign-post-mortem.html | NEW YORK DAY BY DAY   Campaign PostMortem | By Susan Heller Anderson and David W Dunlap | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-corned-beef-treat.html | NEW YORK DAY BY DAY   CornedBeef Treat | By Susan Heller Anderson and David W Dunlap | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-koch-and-the-silent-days.html | NEW YORK DAY BY DAY   Koch and the Silent Days | By Susan Heller Anderson and David W Dunlap | TX 1-514184 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-photos-at-sea.html | NEW YORK DAY BY DAY   Photos at Sea | By Susan Heller Anderson and David W Dunlap | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/abroad-at-home-the-greater-threat.html | ABROAD AT HOME   THE GREATER THREAT | By Anthony Lewis | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/essay-i-love-a-mystery.html | ESSAY   I LOVE A MYSTERY | By William Safire | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/md-s-are-getting-a-raw-deal.html | MDS ARE GETTING A RAW DEAL | By Harry Schwartz | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/to-control-the-pentagon.html | TO CONTROL THE PENTAGON | By Edward N Luttwak | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/college-basketball-connecticut-upsets-syracuse-by-71-69.html | COLLEGE BASKETBALL CONNECTICUT UPSETS SYRACUSE BY 7169 | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/durham-loses-bid-rich-caudill-deal.html | DURHAM LOSES BID RICH CAUDILL DEAL | By Murray Chass | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/for-mets-the-sweet-smell-of-success.html | FOR METS THE SWEET SMELL OF SUCCESS | By Joseph Durso | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/lightweights-providing-the-best-action.html | LIGHTWEIGHTS PROVIDING THE BEST ACTION | Michael Katz on Boxing | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/nets-lose-to-jazz-in-overtime.html | NETS LOSE TO JAZZ IN OVERTIME | By Michael Martinez | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/notre-dame-iona-triumph-at-garden.html | NOTRE DAME IONA TRIUMPH AT GARDEN | By Sam Goldaper | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/players-hero-worried-by-his-image.html | PLAYERS   HERO WORRIED BY HIS IMAGE | By Malcolm Moran | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-fill-er-up.html | SCOUTING   Fill er Up | By Thomas Rogers and Joseph Durso | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-sambito-looking-for-a-tight-spot.html | SCOUTING   Sambito Looking For a Tight Spot | By Thomas Rogers and Joseph Durso | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-staying-home.html | SCOUTING   Staying Home | By Thomas Rogers and Joseph Durso | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-news-briefs-bucks-win-by-1.html | SPORTS NEWS BRIEFS   Bucks Win by 1 | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-news-briefs-jim-brown-held-on-rape-charge.html | SPORTS NEWS BRIEFS   Jim Brown Held On Rape Charge | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-of-the-times-on-the-road-to-oshkosh-again.html | SPORTS OF THE TIMES   ON THE ROAD TO OSHKOSH AGAIN | By George Vecsey | TX 1-514184 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/st-john-s-defeats-boston-college.html | ST JOHNS DEFEATS BOSTON COLLEGE | By William C Rhoden | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/stage-al-carmines.html | STAGE AL CARMINES | By Stephen Holden | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/stage-synge-s-playboy.html | STAGE SYNGES PLAYBOY | By Frank Rich | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/theater-panic-at-dance-workshop.html | THEATER PANIC AT DANCE WORKSHOP | By Mel Gussow | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/2-klan-members-plead-guilty-to-arson-in-black-law-office.html | 2 Klan Members Plead Guilty To Arson in Black Law Office | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/3-spy-counts-dropped-in-case-against-couple.html | 3 SPY COUNTS DROPPED IN CASE AGAINST COUPLE | By Judith Cummings | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/4-burned-by-fireworks-blast.html | 4 Burned by Fireworks Blast | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/alien-sanctuary-case-goes-to-jury-in-texas.html | Alien Sanctuary Case Goes to Jury in Texas | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/around-the-nation-chicago-inquiry-to-open-on-taping-of-mayor.html | AROUND THE NATION   Chicago Inquiry to Open On Taping of Mayor | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/around-the-nation-lawyer-faces-trial-in-failed-prison-escape.html | AROUND THE NATION   Lawyer Faces Trial In Failed Prison Escape | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-get-ready-scribes.html | BRIEFING   Get Ready Scribes | By Phil Gailey and Marjorie Hunter | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-here-comes-south-dakota.html | BRIEFING   Here Comes South Dakota | By Phil Gailey and Marjorie Hunter | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-plump-buns.html | BRIEFING   Plump Buns | By Phil Gailey and Marjorie Hunter | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-thatcher-s-kingdom.html | BRIEFING   Thatchers Kingdom | By Phil Gailey and Marjorie Hunter | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/cause-of-taiwanese-plane-s-6-mile-plunge-sought.html | CAUSE OF TAIWANESE PLANES 6MILE PLUNGE SOUGHT | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/congress-seeks-package-to-aid-farmers-meese-filibuster-goes-on.html | CONGRESS SEEKS PACKAGE TO AID FARMERS MEESE FILIBUSTER GOES ON | By Steven V Roberts | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/donna-stone-pesch.html | DONNA STONE PESCH | AP | TX 1-514184 | 1985-02-25 |

| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/heart-recipient-reported-better.html | HEART RECIPIENT REPORTED BETTER | By Lawrence K Altman | TX 1-514184 | 1985-02-25 |
|---|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/high-court-ruling-source-of-dismay-to-local-officials.html | HIGH COURT RULING SOURCE OF DISMAY TO LOCAL OFFICIALS | By John Herbers Special To the New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/justice-department-smith-says-farewell-he-hopes.html | JUSTICE DEPARTMENT   SMITH SAYS FAREWELL HE HOPES | By Leslie Maitland Werner | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/medical-malpractice-role-of-lawyers.html | MEDICAL MALPRACTICE ROLE OF LAWYERS | By David Margolick | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/name-s-same-so-one-town-gets-heat-for-another-s-fire.html | NAMES SAME SO ONE TOWN GETS HEAT FOR ANOTHERS FIRE | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/o-neill-s-passage-to-boston.html | ONEILLS PASSAGE TO BOSTON | By Steven V Roberts      Special To the New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/oklahoma-man-41-electrocuted-in-georgia-in-death-of-shop-clerk.html | OKLAHOMA MAN 41 ELECTROCUTED IN GEORGIA IN DEATH OF SHOP CLERK | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/recipient-who-gave-birth-dies.html | Recipient Who Gave Birth Dies | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/republican-senators-hit-snag-on-deficit-reduction-package.html | REPUBLICAN SENATORS HIT SNAG ON DEFICITREDUCTION PACKAGE | By Jonathan Fuerbringer | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/rules-proposed-for-ocean-burning-of-wastes.html | RULES PROPOSED FOR OCEAN BURNING OF WASTES | By Philip Shabecoff | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/scarsdale-s-creche-ban-defended-before-justices.html | SCARSDALES CRECHE BAN DEFENDED BEFORE JUSTICES | By Linda Greenhouse | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/unarmed-missile-tested.html | Unarmed Missile Tested | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-appeals-delay-in-plan-to-deport-cubans.html | US APPEALS DELAY IN PLAN TO DEPORT CUBANS | By William E Schmidt | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-gets-report-world-heroin-trade-is-increasing.html | US GETS REPORT WORLD HEROIN TRADE IS INCREASING | By Jon Nordheimer | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-wins-more-than-it-wanted-in-court-s-federal-primacy-ruling.html | US WINS MORE THAN IT WANTED IN COURTS FEDERAL PRIMACY RULING | By Jonathan Friendly | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/20-years-wasted-top-chinese-says.html | 20 YEARS WASTED TOP CHINESE SAYS | By John F Burns | TX 1-514184 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-laos-joined-by-us-in-sifting-crash-site.html | AROUND THE WORLD   Laos Joined by US In Sifting Crash Site | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-shultz-thanks-australia-for-support-of-treaty.html | AROUND THE WORLD   Shultz Thanks Australia For Support of Treaty | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-vietnamese-and-thais-battle-on-the-border.html | AROUND THE WORLD   Vietnamese and Thais Battle on the Border | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/contraception-bill-advances-in-irish-parliament.html | CONTRACEPTION BILL ADVANCES IN IRISH PARLIAMENT | By Barnaby J Feder | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/court-in-ireland-seizes-suspected-ira-fund.html | Court in Ireland Seizes Suspected IRA Fund | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/french-truce-observer-slain-in-lebanon.html | FRENCH TRUCE OBSERVER SLAIN IN LEBANON | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/gandhi-starts-to-use-his-new-broom.html | GANDHI STARTS TO USE HIS NEW BROOM | By Steven R Weisman | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/minimum-goals-set-on-space-weapons.html | MINIMUM GOALS SET ON SPACE WEAPONS | By Bernard Gwertzman     Special To The New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/nicaraguan-archrivals-are-just-hometown-boys.html | NICARAGUAN ARCHRIVALS ARE JUST HOMETOWN BOYS | By Larry Rohter | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/peres-offers-to-go-to-jordan-for-talks.html | PERES OFFERS TO GO TO JORDAN FOR TALKS | By E J Dionne Jr | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/south-africa-s-iron-hand.html | SOUTH AFRICAS IRON HAND | By Alan Cowell Special To the New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/thatcher-speaks-before-congress-and-backs-reagan.html | THATCHER SPEAKS BEFORE CONGRESS AND BACKS REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/us-envoy-ending-chile-visit-avoids-any-criticism-of-pinochet.html | US ENVOY ENDING CHILE VISIT AVOIDS ANY CRITICISM OF PINOCHET | By Lydia Chavez | TX 1-514184 | 1985-02-25 |
| 1985-02-21 | https://www.nytimes.com/1985/02/21/world/us-soviet-talks-end.html | USSoviet Talks End | AP | TX 1-514184 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/architecture-three-bright-spots.html | ARCHITECTURE THREE BRIGHT SPOTS | By Paul Goldberger | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-francois-morellet-austere-abstractionism.html | ART FRANCOIS MORELLET AUSTERE ABSTRACTIONISM | By Grace Glueck | TX 1-512173 | 1985-02-25 |

| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-512173 | 1985-02-25 |
|---|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-revival-of-george-tooker-s-magic-realism.html | ART REVIVAL OF GEORGE TOOKERS MAGIC REALISM | By Vivien Raynor | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-the-landscape-in-17th-century-rome.html | ART THE LANDSCAPE IN 17THCENTURY ROME | By Michael Brenson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/cabaret-sharon-mcknight.html | CABARET SHARON MCKNIGHT | By Stephen Holden | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/dance-the-basel-ballet.html | DANCE THE BASEL BALLET | By Anna Kisselgoff | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/going-out-guide-friday-from-tv-to-stage.html | GOING OUT GUIDE   Friday FROM TV TO STAGE | By Eleanor Blau | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/gordon-s-50-years-in-the-vanguard.html | GORDONS 50 YEARS IN THE VANGUARD | By John S Wilson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/lavish-lifestyle-of-a-wheeler-dealer.html | Lavish Lifestyle Of a WheelerDealer | By Sandra Salmans | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/opera-on-a-postcard-from-argento.html | OPERA ON A POSTCARD FROM ARGENTO | By Tim Page | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/philharmonic-handel.html | PHILHARMONIC HANDEL | By Donal Henahan | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/pop-jazz-arthur-siegel-multitalented-piano-man-of-cabarets.html | POPJAZZ   ARTHUR SIEGEL MULTITALENTED PIANO MAN OF CABARETS | By Stephen Holden | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/profusion-of-good-art-by-women.html | PROFUSION OF GOOD ART BY WOMEN | By John Russell | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/restaurants-043726.html | RESTAURANTS | By Bryan Miller | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/slaking-appetites-in-year-of-the-ox.html | SLAKING APPETITES IN YEAR OF THE OX | By Bryan Miller | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/slaking-appetites-in-year-of-the-ox.html | SLAKING APPETITES IN YEAR OF THE OX | By Eileen YinFei Lo | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/the-chinese-new-year-all-around-town.html | THE CHINESE NEW YEAR ALL AROUND TOWN | By Eric Pace | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/theater-a-fresh-look-for-o-neill-s-interlude.html | THEATER A FRESH LOOK FOR ONEILLS INTERLUDE | By Frank Rich | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/tv-weekend-finnegan-begin-again.html | TV WEEKEND   FINNEGAN BEGIN AGAIN | By John J OConnor | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/books/publishing-new-international-flavor.html | PUBLISHING NEW INTERNATIONAL FLAVOR | By Edwin McDowell | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/about-real-estate-transformation-of-murray-hill-sliver.html | ABOUT REAL ESTATE TRANSFORMATION OF MURRAY HILL SLIVER | By Kirk Johnson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/advertising-high-tech-textile-campaign.html | ADVERTISING   HighTech Textile Campaign | By Philip H Dougherty | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/banks-review-secrecy-compliance.html | BANKS REVIEW SECRECY COMPLIANCE | By James Sterngold | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/belgian-inflation-up.html | Belgian Inflation Up | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/boston-bank-describes-lapses-in-cash-deals.html | BOSTON BANK DESCRIBES LAPSES IN CASH DEALS | By Fox Butterfield Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/business-people-pnc-financial-shifts-its-top-management.html | BUSINESS PEOPLE   PNC Financial Shifts Its Top Management | By Kenneth N Gilpin and Todd S Purdum | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/business-people-royal-dutch-shell-names-top-officer.html | BUSINESS PEOPLE   Royal DutchShell Names Top Officer | By Kenneth N Gilpin and Todd S Purdum | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/caterpillar-to-shut-plant.html | Caterpillar to Shut Plant | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/chevron-deal-near-with-first-arabian.html | Chevron Deal Near With First Arabian | By United Press International | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/city-retail-sales-off-in-month.html | CITY RETAIL SALES OFF IN MONTH | By Isadore Barmash | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/credit-markets-treasury-rates-rise-for-4th-day.html | CREDIT MARKETS   TREASURY RATES RISE FOR 4TH DAY | By Michael Quint | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/economic-scene-expansion-s-shaky-base.html | ECONOMIC SCENE   EXPANSIONS SHAKY BASE | By Leonard Silk | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/economy-grew-at-a-4.9-rate-in-last-quarter.html | ECONOMY GREW AT A 49 RATE IN LAST QUARTER | By Robert D Hershey Jr | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/french-trade-deficit.html | French Trade Deficit | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/greyhound-to-buy-a-purex-division.html | Greyhound to Buy A Purex Division | By Jonathan P Hicks | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/hunt-family-s-financial-troubles-grow-worse.html | HUNT FAMILYS FINANCIAL TROUBLES GROW WORSE | By Eric N Berg | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/key-phillips-vote-today.html | KEY PHILLIPS VOTE TODAY | By Lee A Daniels | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/man-in-the-news-an-economic-adviser-with-a-different-view-beryl-wayne-sprinkel.html | MAN IN THE NEWS   AN ECONOMIC ADVISER WITH A DIFFERENT VIEW BERYL WAYNE SPRINKEL | By Peter T Kilborn | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/market-place-otc-market-showing-vigor.html | MARKET PLACE   OTC MARKET SHOWING VIGOR | By Vartanig G Vartan | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/mexico-oil-prices-stable.html | Mexico Oil Prices Stable | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/sec-to-let-funds-set-fees-themselves.html | SEC TO LET FUNDS SET FEES THEMSELVES | By Nathaniel C Nash | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/stocks-in-wide-decline-dow-off-4.09-to-1279.04.html | STOCKS IN WIDE DECLINE DOW OFF 409 TO 127904 | By Phillip H Wiggins | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/tactic-that-s-poison-to-bids.html | TACTIC THATS POISON TO BIDS | By Tamar Lewinby Another Name | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/business/time-inc-will-buy-magazines.html | TIME INC WILL BUY MAGAZINES | By Alex S Jones | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/movies/film-john-landis-s-into-the-night.html | FILM JOHN LANDISS INTO THE NIGHT | By Vincent Canby | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/11-indicted-in-airport-extortion-case.html | 11 INDICTED IN AIRPORT EXTORTION CASE | By Joseph P Fried | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/6-transit-officers-indicted-in-death-in-graffitti-arrest.html | 6 TRANSIT OFFICERS INDICTED IN DEATH IN GRAFFITTI ARREST | By Marcia Chambers | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/blast-and-a-fire-in-jersey-kill-1-block-turnpike.html | BLAST AND A FIRE IN JERSEY KILL 1 BLOCK TURNPIKE | By Robert D McFadden | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/bridge-favorites-facing-a-stiff-test-innewyorkgrandnational.html | BridgeFavorites Facing a Stiff Test InNewYorkGrandNational | By Alan Truscott | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/cuomo-bars-idea-of-reserve-fund-to-offset-the-loss-of-federal-aid.html | CUOMO BARS IDEA OF RESERVE FUND TO OFFSET THE LOSS OF FEDERAL AID | By Maurice Carroll | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/gambinos-acquitted-in-tax-evasion-trial.html | Gambinos Acquitted In Tax Evasion Trial | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/half-brothers-6-and-8-found-slain-in-the-bronx.html | HALF BROTHERS 6 AND 8 FOUND SLAIN IN THE BRONX | By William R Greer | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/jersey-officials-ask-casino-commission-to-revoke-resorts-license.html | JERSEY OFFICIALS ASK CASINO COMMISSION TO REVOKE RESORTS LICENSE | By Donald Janson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/judge-refuses-lilco-s-plan-in-evacuation.html | JUDGE REFUSES LILCOS PLAN IN EVACUATION | By Jane Perlez | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/negotiators-try-to-avert-lirr-strike-tonight.html | NEGOTIATORS TRY TO AVERT LIRR STRIKE TONIGHT | By Frank J Prial | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-24-story-concert.html | NEW YORK DAY BY DAY   24Story Concert | By Susan Heller Anderson and David W Dunlap | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-hard-sell.html | NEW YORK DAY BY DAY   Hard Sell | By Susan Heller Anderson and David W Dunlap | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-piqued-by-leaks.html | NEW YORK DAY BY DAY   Piqued by Leaks | By Susan Heller Anderson and David W Dunlap | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-truce-on-the-hudson.html | NEW YORK DAY BY DAY   Truce on the Hudson | By Susan Heller Anderson and David W Dunlap | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-verdant-sanctuary.html | NEW YORK DAY BY DAY   Verdant Sanctuary | By Susan Heller Anderson and David W Dunlap | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/senator-sees-concern-over-cuomo-nominee.html | SENATOR SEES CONCERN OVER CUOMO NOMINEE | By Edward A Gargan | TX 1-512173 | 1985-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/talk-niagra-falls-city-romance-hastens-shed-burdensome-legacy-love-canal.html | THE TALK OF NIAGRA FALLS   CITY OF ROMANCE HASTENS TO SHED BURDENSOME LEGACY OF LOVE CANAL | By Lindsey Gruson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/the-city-suspect-is-called-cocaine-queen.html | THE CITY   Suspect Is Called Cocaine Queen | By United Press International | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/ward-declares-goetz-didn-t-shoot-in-self-defense.html | WARD DECLARES GOETZ DIDNT SHOOT IN SELFDEFENSE | By Joyce Purnick | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/a-goetzcase-legacy.html | A GOETZCASE LEGACY | By Midge Decter | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/foreign-affairs-the-fourth-estate.html | FOREIGN AFFAIRS   THE FOURTH ESTATE | By Flora Lewis | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/in-the-nation-a-bone-in-his-throat.html | IN THE NATION   A BONE IN HIS THROAT | By Tom Wicker | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/specious-thinking-about-the-dollar.html | SPECIOUS THINKING ABOUT THE DOLLAR | By Bennett Harrison | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/a-day-for-flexing-muscles.html | A Day for Flexing Muscles | By Joseph Durso | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/college-basketball-driesell-gets-500th-victory-in-mismatch.html | COLLEGE BASKETBALL   DRIESELL GETS 500TH VICTORY IN MISMATCH | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/devils-lose-and-dispute-deciding-goal.html | DEVILS LOSE AND DISPUTE DECIDING GOAL | By Gerald Eskenazi | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/dueling-4-year-olds-will-meet-again.html | DUELING 4YEAROLDS WILL MEET AGAIN | Steven Crist on Horse Racing | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/dutch-wait-22-years-for-marathon-on-ice.html | DUTCH WAIT 22 YEARS FOR MARATHON ON ICE | By Richard Bernstein    Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/flutie-s-footwork-is-praised.html | Fluties Footwork Is Praised | By William N Wallace | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/history-hooks-hernandez.html | HISTORY HOOKS HERNANDEZ | By Michael Martinez    Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/jets-top-islanders-rangers-collapse.html | JETS TOP ISLANDERS RANGERS COLLAPSE | By Kevin Dupont | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/kingdom-sets-sights-on-decathlon.html | KINGDOM SETS SIGHTS ON DECATHLON | By Michael Janofsky | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/mattingly-needs-knee-surgery.html | MATTINGLY NEEDS KNEE SURGERY | By Murray Chass | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-dwindling-interest.html | SCOUTING   Dwindling Interest | By Thomas Rogers | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-far-to-go.html | SCOUTING   Far to Go | By Thomas Rogers | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-first-test-passed.html | SCOUTING   First Test Passed | By Thomas Rogers | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-hold-the-bacon.html | SCOUTING   Hold the Bacon | By Thomas Rogers | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-of-the-times-carter-day-one.html | SPORTS OF THE TIMES   CARTER DAY ONE | By George Vecsey | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/twiggs-leads-doral-with-68.html | TWIGGS LEADS DORAL WITH 68 | By Gordon S White Jr | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/williams-is-signed-to-offer-by-celtics.html | WILLIAMS IS SIGNED TO OFFER BY CELTICS | By Roy S Johnson | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/style/more-child-support-urged.html | MORE CHILD SUPPORT URGED | By Andree Brooks | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/style/young-professionals-flock-to-night-school.html | YOUNG PROFESSIONALS FLOCK TO NIGHT SCHOOL | By Glenn Collins | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/theater/stage-comedy-of-errors-showcase.html | STAGE COMEDY OF ERRORS SHOWCASE | By Herbert Mitgang | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/82-are-arrested-in-drive-against-motorcycle-gang.html | 82 ARE ARRESTED IN DRIVE AGAINST MOTORCYCLE GANG | By Leslie Maitland Werner | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/aflcio-study-calls-for-radical-solutions-to-problems-of-labor-unions.html | AFLCIO STUDY CALLS FOR RADICAL SOLUTIONS TO PROBLEMS OF LABOR UNIONS | By William Serrin | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/around-the-nation-wind-spatters-dust-over-california-cars.html | AROUND THE NATION   Wind Spatters Dust Over California Cars | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/block-says-farm-economy-is-unlikely-to-improve-in-85.html | BLOCK SAYS FARM ECONOMY IS UNLIKELY TO IMPROVE IN 85 | By Seth S King | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-betty-ford-s-request.html | BRIEFING   Betty Fords Request | By Phil Gailey and Marjorie Hunter | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-picking-the-targets.html | BRIEFING   Picking the Targets | By Phil Gailey and Marjorie Hunter | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-planning-in-parallel.html | BRIEFING   Planning in Parallel | By Phil Gailey and Marjorie Hunter | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-pols-and-commercials.html | BRIEFING   Pols and Commercials | By Phil Gailey and Marjorie Hunter | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-scores-on-state-of-union.html | BRIEFING   Scores on State of Union | By Phil Gailey and Marjorie Hunter | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/dole-advises-states-against-rushing-to-cut-taxes.html | DOLE ADVISES STATES AGAINST RUSHING TO CUT TAXES | By Jonathan Fuerbringer | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/east-german-enters-guilty-plea-to-buying-secret-us-documents.html | EAST GERMAN ENTERS GUILTY PLEA TO BUYING SECRET US DOCUMENTS | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/first-group-of-cuban-aliens-sent-back-as-undesirables.html | FIRST GROUP OF CUBAN ALIENS SENT BACK AS UNDESIRABLES | By William E Schmidt | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/leader-in-movement-to-harbor-aliens-is-convicted.html | LEADER IN MOVEMENT TO HARBOR ALIENS IS CONVICTED | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/of-secular-humanism-and-its-slide-into-law.html | OF SECULAR HUMANISM AND ITS SLIDE INTO LAW | By David E Rosenbaum | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/on-heroes-and-sleaze.html | ON HEROES AND SLEAZE | By Phil Gailey Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/panel-told-of-heroin-trade-changes.html | PANEL TOLD OF HEROIN TRADE CHANGES | By Jon Nordheimer | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/passenger-abandons-cash.html | Passenger Abandons Cash | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/pentagon-aide-calls-antimissile-plan-central-to-military-outlook.html | PENTAGON AIDE CALLS ANTIMISSILE PLAN CENTRAL TO MILITARY OUTLOOK | By Bill Keller | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/pentagon-stays-on-run.html | PENTAGON STAYS ON RUN | By Dena Kleiman Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/president-asserts-goal-is-to-remove-sandinista-regime.html | PRESIDENT ASSERTS GOAL IS TO REMOVE SANDINISTA REGIME | By Hedrick Smith Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/reagan-backs-some-aid-to-farmers.html | REAGAN BACKS SOME AID TO FARMERS | By Bernard Weinraub | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/schroeder-real-fine-in-2nd-excursion.html | SCHROEDER REAL FINE IN 2ND EXCURSION | By Lawrence K Altman | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/senate-snagged-on-farm-aid-package.html | SENATE SNAGGED ON FARM AID PACKAGE | By Steven V Roberts | TX 1-512173 | 1985-02-25 |

| | | | | |
|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/studies-say-reactor-fuel-melted.html | STUDIES SAY REACTOR FUEL MELTED | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/white-house-svahn-moving-up-in-power.html | WHITE HOUSE   SVAHN MOVING UP IN POWER | By Gerald M Boyd | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/us/white-supremacist-guilty-of-assaulting-three-fbi-agents.html | White Supremacist Guilty of Assaulting Three FBI Agents | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/archbishop-dermot-j-ryan-ex-head-of-church-in-dublin.html | Archbishop Dermot J Ryan ExHead of Church in Dublin | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-kuwaiti-voters-oust-2-fundamentalists.html | AROUND THE WORLD   Kuwaiti Voters Oust 2 Fundamentalists | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-soviet-signs-accord-on-a-plant-inspection.html | AROUND THE WORLD   Soviet Signs Accord On APlant Inspection | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/border-checks-in-kidnapping-case-anger-mexico.html | BORDER CHECKS IN KIDNAPPING CASE ANGER MEXICO | By Richard J Meislin | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/chess-aide-weighs-revival-of-match.html | CHESS AIDE WEIGHS REVIVAL OF MATCH | By Henry Kamm | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/greek-publisher-is-slain-in-his-car.html | GREEK PUBLISHER IS SLAIN IN HIS CAR | By Paul Anastasi | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/heavy-snowfall-in-armenia.html | Heavy Snowfall in Armenia | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/israeli-troops-besiege-3-villages-in-shiite-area-of-south-lebanon.html | ISRAELI TROOPS BESIEGE 3 VILLAGES IN SHIITE AREA OF SOUTH LEBANON | By John Kifner Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/new-zealanders-to-the-ramparts-it-s-for-rugby.html | NEW ZEALANDERS TO THE RAMPARTS ITS FOR RUGBY | By Steve Lohr | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/pakistan-arrests-election-s-critics.html | PAKISTAN ARRESTS ELECTIONS CRITICS | By Steven R Weisman Special To the New York Times | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/palestinian-extremist-leader-is-alive-a-paris-journal-says.html | PALESTINIAN EXTREMIST LEADER IS ALIVE A PARIS JOURNAL SAYS | By Paul Lewis | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/peres-sees-ceausescu.html | Peres Sees Ceausescu | AP | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/peron-quits-as-head-of-her-torn-party-but-intent-is-unclear.html | PERON QUITS AS HEAD OF HER TORN PARTY BUT INTENT IS UNCLEAR | By Alan Riding | TX 1-512173 | 1985-02-25 |

| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/pretoria-relaxes-forced-uprooting.html | PRETORIA RELAXES FORCED UPROOTING | By Alan Cowell | TX 1-512173 | 1985-02-25 |
|---|---|---|---|---|---|
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/thatcher-says-she-s-disappointed-by-new-zealand-s-nuclear-rule.html | THATCHER SAYS SHES DISAPPOINTED BY NEW ZEALANDS NUCLEAR RULE | By Gerald M Boyd | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/un-report-says-both-iran-and-iraq-mistreat-prisoners.html | UN REPORT SAYS BOTH IRAN AND IRAQ MISTREAT PRISONERS | By Elaine Sciolino | TX 1-512173 | 1985-02-25 |
| 1985-02-22 | https://www.nytimes.com/1985/02/22/world/us-soviet-talks-yield-no-accord.html | USSOVIET TALKS YIELD NO ACCORD | By Bernard Gwertzman | TX 1-512173 | 1985-02-25 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/bernard-malamud-talks-of-writing.html | BERNARD MALAMUD TALKS OF WRITING | By Nan Robertson | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/efrem-zimbalist-violinist-dies-at-94.html | EFREM ZIMBALIST VIOLINIST DIES AT 94 | By Tim Page | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/ina-claire-92-who-brought-comic-artistry-to-stage-roles.html | INA CLAIRE 92 WHO BROUGHT COMIC ARTISTRY TO STAGE ROLES | By Peter B Flint | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/indian-museum-backs-plan-for-move-to-texas.html | INDIAN MUSEUM BACKS PLAN FOR MOVE TO TEXAS | By Douglas C McGill | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/music-schuller-leads-us-composers-group.html | MUSIC SCHULLER LEADS US COMPOSERS GROUP | By Tim Page | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/tv-notes-abc-reporter-may-sue-wrestler-who-hit-him.html | TV NOTES   ABC REPORTER MAY SUE WRESTLER WHO HIT HIM | By Peter W Kaplan | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/books/books-of-the-times-africa-despoiled.html | Books of the Times   AFRICA DESPOILED | By Michiko Kakutani | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/citicorp-plans-to-buy-london-dealer.html | CITICORP PLANS TO BUY LONDON DEALER | By Barnaby J Feder | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-news-uranium-halt-tied-to-unc-write-off.html | COMPANY NEWS   URANIUM HALT TIED TO UNC WRITEOFF | By Isadore Barmash | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/credit-markets-book-entry-form-for-us-debt.html | CREDIT MARKETS   BookEntry Form for US Debt | By Michael Quint | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/credit-markets-yields-of-bonds-up-again.html | CREDIT MARKETS    Yields Of Bonds Up Again | By Michael Quint | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/dollar-surges-again-reagan-comment-cited.html | DOLLAR SURGES AGAIN REAGAN COMMENT CITED | By Nicholas D Kristof | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/food-co-ops-in-a-struggle.html | FOOD COOPS IN A STRUGGLE | By Andrew Pollack | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/hughes-tow-missiles.html | Hughes TOW Missiles | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/mobil-sale-of-units-weighted.html | MOBIL SALE OF UNITS WEIGHTED | By Lee A Daniels | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/notices-to-boston-bank-cited.html | NOTICES TO BOSTON BANK CITED | By James Sterngold | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-a-device-to-detect-presence-of-people.html | PATENTSA Device to Detect Presence of People | By Stacy V Jones | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-cutting-red-blood-cells-in-race-horses.html | PATENTSCutting Red Blood Cells In Race Horses | By Stacy V Jones | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-reducing-a-colds-duration.html | PATENTSReducing A Colds Duration | By Stacy V Jones | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-warhead-penetrates-armored-vehicles.html | PATENTSWarhead Penetrates Armored Vehicles | By Stacy V Jones | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/phillips-meeting-recessed-for-a-day.html | PHILLIPS MEETING RECESSED FOR A DAY | By Robert J Cole | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/thrift-unit-insurance-fee-levied.html | THRIFT UNIT INSURANCE FEE LEVIED | By Nathaniel C Nash | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/troubled-times-at-stauffer.html | TROUBLED TIMES AT STAUFFER | By Jonathan P Hicks | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/business/your-money-state-backing-on-deposits.html | YOUR MONEY   State Backing On Deposits | By Leonard Sloane | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/news/upper-michigan-city-buoyed-by-role-as-a-new-olympics-training-center.html | UPPER MICHIGAN CITY BUOYED BY ROLE AS A NEW OLYMPICS TRAINING CENTER | By John Holusha | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/about-new-york-a-refined-era-passes-at-dunhill-s-humidor-room.html | ABOUT NEW YORK   A REFINED ERA PASSES AT DUNHILLS HUMIDOR ROOM | By William E Geist | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/board-of-regents-prohibits-coporal-punishment-in-public-schools.html | BOARD OF REGENTS PROHIBITS COPORAL PUNISHMENT IN PUBLIC SCHOOLS | By Gene I Maeroff | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/bridge-pro-am-event-gives-experts-chance-to-relax-at-the-table.html | BridgeProam Event Gives Experts Chance to Relax at the Table | By Alan Truscott | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/clues-sought-in-nightlong-fire-at-jersey-port.html | CLUES SOUGHT IN NIGHTLONG FIRE AT JERSEY PORT | By Robert Hanley | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/costs-of-moving-mta-s-aides-called-too-high.html | COSTS OF MOVING MTAS AIDES CALLED TOO HIGH | By Suzanne Daley | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/east-siders-ask-if-garage-is-worth-tree.html | EAST SIDERS ASK IF GARAGE IS WORTH TREE | By Deirdre Carmody | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/former-political-allies-at-odds-in-a-jersey-city.html | FORMER POLITICAL ALLIES AT ODDS IN A JERSEY CITY | By Mark Sherman | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/issac-kashdan-chess-player-and-a-match-organizer-dies.html | ISSAC KASHDAN CHESS PLAYER AND A MATCH ORGANIZER DIES | By Joseph Berger | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/koch-s-shifts-reflect-complexity-of-goetz-and-bumpurs-cases.html | KOCHS SHIFTS REFLECT COMPLEXITY OF GOETZ AND BUMPURS CASES | By Joyce Purnick | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/koch-supports-bill-on-heating-of-apartments.html | KOCH SUPPORTS BILL ON HEATING OF APARTMENTS | By Jesus Rangel | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-focus-on-jail-alternative.html | NEW FOCUS ON JAIL ALTERNATIVE | By Ralph Blumenthal | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-a-blazing-cake-for-a-300th-birthday.html | NEW YORK DAY BY DAY   A Blazing Cake For a 300th Birthday | By Susan Heller Anderson and David W Dunlap | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-foreign-relations-council-gets-election-proposals.html | NEW YORK DAY BY DAY   Foreign Relations Council Gets Election Proposals | By Susan Heller Anderson and David W Dunlap | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-rolling-out-a-littered-carpet.html | NEW YORK DAY BY DAY   Rolling Out A Littered Carpet | By Susan Heller Anderson and David W Dunlap | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-strange-provisions-at-strange-interlude.html | NEW YORK DAY BY DAY   Strange Provisions At Strange Interlude | By Susan Heller Anderson and David W Dunlap | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/nominee-of-cuomo-withdraws-his-bid-for-commerce-post.html | NOMINEE OF CUOMO WITHDRAWS HIS BID FOR COMMERCE POST | By Edward A Gargan | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/tentative-pact-averts-walkout-on-the-lirr.html | TENTATIVE PACT AVERTS WALKOUT ON THE LIRR | By Frank J Prial | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/catholics-jews-20-good-years.html | CATHOLICS JEWS 20 GOOD YEARS | By A James Rudin | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/good-fences-make-good-neighbors.html | GOOD FENCES MAKE GOOD NEIGHBORS | By John Hough Jr | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/new-york-the-non-reflecting-mayor.html | NEW YORK   THE NONREFLECTING MAYOR | By Sydney H Schanberg | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/observer-not-so-up.html | OBSERVER   NOT SO UP | By Russell Baker | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/should-the-library-throw-the-book-at-em.html | SHOULD THE LIBRARY THROW THE BOOK AT EM | By Thomas Simmons | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/college-basketball-redmen-fire-up-syracuse.html | COLLEGE BASKETBALL   REDMEN FIRE UP SYRACUSE | By William C Rhoden | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/connors-upset.html | Connors Upset | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/cosmos-fold-indoor-squad.html | COSMOS FOLD INDOOR SQUAD | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/dixon-betters-440-yard-mark-twice.html | DIXON BETTERS 440YARD MARK TWICE | By Michael Janofsky | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/generals-looking-to-young-players.html | GENERALS LOOKING TO YOUNG PLAYERS | By William N Wallace | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/guidry-tries-to-regain-glitter.html | Guidry Tries to Regain Glitter | By Murray Chass | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/knicks-top-hawks.html | KNICKS TOP HAWKS | By Roy S Johnson | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/michael-spinks-finds-he-s-too-good-for-his-good.html | MICHAEL SPINKS FINDS HES TOO GOOD FOR HIS GOOD | By Michael Katz Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/players-making-progress-from-a-painful-past.html | PLAYERS   MAKING PROGRESS FROM A PAINFUL PAST | By Malcolm Moran | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/poor-defense-trips-up-nets.html | POOR DEFENSE TRIPS UP NETS | By Michael Martinez | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/rangers-start-fast-and-win.html | RANGERS START FAST AND WIN | By Kevin Dupont | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-4-letter-names.html | SCOUTING   4Letter Names | By Thomas Rogers | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-sudden-setback.html | SCOUTING   Sudden Setback | By Thomas Rogers | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-tuning-out-interruptions.html | SCOUTING   Tuning Out Interruptions | By Thomas Rogers | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-of-the-times-see-spot-run.html | SPORTS OF THE TIMES   SEE SPOT RUN | By Steven Crist | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/three-tied-for-lead-at-doral.html | THREE TIED FOR LEAD AT DORAL | By Gordon S White Jr | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/style/consumer-saturday-advice-on-helping-elderly.html | CONSUMER SATURDAY   ADVICE ON HELPING ELDERLY | By Irvin Molotsky | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/style/de-gustibus-asparagus-the-taste-of-spring-is-back-in-town.html | DE GUSTIBUS   ASPARAGUS THE TASTE OF SPRING IS BACK IN TOWN | By Marian Burros | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/style/going-shopping-in-seacaucus-a-world-of-outlet-stores.html | GOING SHOPPING IN SEACAUCUS A WORLD OF OUTLET STORES | By Lisa Belkin Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/theater/stage-edward-sakamoto-manoa-valley.html | STAGE EDWARD SAKAMOTO MANOA VALLEY | By Mel Gussow | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/2-sought-in-gem-robbery.html | 2 Sought in Gem Robbery | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/air-force-report-faults-service-s-hospitals.html | AIR FORCE REPORT FAULTS SERVICES HOSPITALS | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/amtrak-to-press-for-federal-aid.html | AMTRAK TO PRESS FOR FEDERAL AID | By Reginald Stuart | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-7-year-old-boy-saves-brother-s-life-with-hug.html | AROUND THE NATION   7YearOld Boy Saves Brothers Life With Hug | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-teachers-union-calls-for-strike-in-mississippi.html | AROUND THE NATION   Teachers Union Calls For Strike in Mississippi | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-toxic-fumes-overcome-dozens-at-boston-hotel.html | AROUND THE NATION   Toxic Fumes Overcome Dozens at Boston Hotel | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/block-announces-austere-farm-bill.html | BLOCK ANNOUNCES AUSTERE FARM BILL | By Seth S King | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-caught-napping.html | BRIEFING   Caught Napping | By Phil Gailey and Marjorie Hunter | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-navy-defends-5th-season.html | BRIEFING   Navy Defends 5th Season | By Phil Gailey and Marjorie Hunter | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-space-shortage-in-geneva.html | BRIEFING   Space Shortage in Geneva | By Phil Gailey and Marjorie Hunter | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/labor-s-study-blend-of-old-and-new.html | LABORS STUDY BLEND OF OLD AND NEW | By William Serrin | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/legislators-say-reagan-will-fail-on-covert-aid-to-anti-sandinistas.html | LEGISLATORS SAY REAGAN WILL FAIL ON COVERT AID TO ANTISANDINISTAS | By Jonathan Fuerbringer   Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/merger-plan-voted-by-chiefs-of-paper-and-atomic-unions.html | Merger Plan Voted by Chiefs Of Paper and Atomic Unions | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/metros-trains-eserve-a-valentine.html | METROS TRAINS ESERVE A VALENTINE | By Clyde H Farnsworth   Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/nathan-pritikin-whose-diet-many-used-against-heart-ills.html | NATHAN PRITIKIN WHOSE DIET MANY USED AGAINST HEART ILLS | By Robert D McFadden | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/new-limit-sought-on-heart-program.html | NEW LIMIT SOUGHT ON HEART PROGRAM | By Lawrence K Altman | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/president-asks-5-year-extension-of-toxic-waste-cleanup-program.html | PRESIDENT ASKS 5YEAR EXTENSION OF TOXIC WASTE CLEANUP PROGRAM | By Jonathan Friendly | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/reporter-s-notebook-shanker-clarification.html | REPORTERS NOTEBOOK SHANKER CLARIFICATION | By Kenneth B Noble | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/six-charged-in-inquiry-of-philadelphia-police.html | Six Charged in Inquiry Of Philadelphia Police | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/smith-continues-long-goodbye-as-battle-over-meese-rages-on.html | SMITH CONTINUES LONG GOODBYE AS BATTLE OVER MEESE RAGES ON | By Leslie Maitland Werner | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/spy-laws-debated-in-hearing-on-us-worker-for-disclosing-secrets.html | SPY LAWS DEBATED IN HEARING ON US WORKER FOR DISCLOSING SECRETS | By Stuart Taylor Jr | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/taiwan-plane-s-dive-studied.html | Taiwan Planes Dive Studied | AP | TX 1-512180 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-23 | https://www.nytimes.com/1985/02/23/us/work-halted-on-road-to-carter-library-in-atlanta.html | WORK HALTED ON ROAD TO CARTER LIBRARY IN ATLANTA | By William E Schmidt | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/aiichiro-fujiyama-87-ex-japanese-politician.html | Aiichiro Fujiyama 87 ExJapanese Politician | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/around-the-world-2-investigations-started-in-spanish-plane-crash.html | AROUND THE WORLD   2 Investigations Started In Spanish Plane Crash | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/chernenko-misses-an-appearance-on-advice-of-doctors-soviet-says.html | CHERNENKO MISSES AN APPEARANCE ON ADVICE OF DOCTORS SOVIET SAYS | By Serge Schmemann Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/drought-stricken-south-africa-looks-to-northern-neighbor-for-help.html | DROUGHTSTRICKEN SOUTH AFRICA LOOKS TO NORTHERN NEIGHBOR FOR HELP | By Alan Cowell | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/gandhi-to-visit-us.html | Gandhi to Visit US | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/guatemala-schedules-elections.html | GUATEMALA SCHEDULES ELECTIONS | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/laos-remains-of-gi-s-called-hard-to-identify.html | LAOS REMAINS OF GIS CALLED HARD TO IDENTIFY | By Barbara Crossette | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/lebanese-protest-at-un.html | Lebanese Protest at UN | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/mexico-reports-pledge-from-reagan.html | MEXICO REPORTS PLEDGE FROM REAGAN | By Richard J Meislin | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/proletarian-rectitude-runs-amok-under-china-s-new-economic-policy.html | PROLETARIAN RECTITUDE RUNS AMOK UNDER CHINAS NEW ECONOMIC POLICY | By John F Burns | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/shultz-sees-peril-in-refusing-to-aid-nicaragua-rebels.html | SHULTZ SEES PERIL IN REFUSING TO AID NICARAGUA REBELS | By Bernard Gwertzman     Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/soviet-a-plant-move-praised.html | SOVIET APLANT MOVE PRAISED | By Bill Keller | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/talks-break-down-in-senate-on-loans-to-assist-farmers.html | TALKS BREAK DOWN IN SENATE ON LOANS TO ASSIST FARMERS | By Steven V Roberts Special To the New York Times | TX 1-512180 | 1985-02-26 |
| 1985-02-23 | https://www.nytimes.com/1985/02/23/world/trial-of-26-opens-in-aquino-killing.html | TRIAL OF 26 OPENS IN AQUINO KILLING | AP | TX 1-512180 | 1985-02-26 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/a-crop-of-cd-beethoven-concertos.html | A CROP OF CD BEETHOVEN CONCERTOS | By Allan Kozinn | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/actor-with-a-passion-for-brecht.html | ACTOR WITH A PASSION FOR BRECHT | By James M Markham | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/an-unsung-civil-war-heroine-lives-again-on-the-home-screen.html | AN UNSUNG CIVIL WAR HEROINE LIVES AGAIN ON THE HOME SCREEN | By Steve Lawson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/antiques-view-rediscovering-a-potter.html | ANTIQUES VIEW   REDISCOVERING A POTTER | By Rita Reif | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/art-view-an-insight-into-kandinsky-s-last-decade.html | ART VIEW  AN INSIGHT INTO KANDINSKYS LAST DECADE | By John Russell | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/bridge-a-rcipe-for-success.html | BRIDGE   A RCIPE FOR SUCCESS | By Alan Truscott | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/cabaret-neil-innes-s-satire.html | CABARET NEIL INNESS SATIRE | By John Pareles | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/cable-tv-notes-music-channel-seeks-mature-viewers.html | CABLE TV NOTES   MUSIC CHANNEL SEEKS MATURE VIEWERS | By Steve Schneider | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/camera-proper-mounting.html | CAMERAPROPER MOUNTING | By George Schaub | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/catholic-taste-gives-variety-to-a-new-label.html | CATHOLIC TASTE GIVES VARIETY TO A NEW LABEL | By Edward Schneider | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/chess-decisive-win-for-a-young-grand-master.html | CHESS   DECISIVE WIN FOR A YOUNG GRAND MASTER | By Robert Byrne | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dance-joan-lombardi.html | DANCE JOAN LOMBARDI | By Jennifer Dunning | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dance-view-jerome-robbins-continues-a-city-ballet-tradition.html | DANCE VIEW   JEROME ROBBINS CONTINUES A CITY BALLET TRADITION | By Anna Kisselgoff | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dresden-s-opera-house-begins-anew.html | DRESDENS OPERA HOUSE BEGINS ANEW | By John Rockwell | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/few-crops-match-the-fiery-taste-of-chile-peppers.html | FEW CROPS MATCH THE FIERY TASTE OF CHILE PEPPERS | By Joanna May Thach | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/gallery-view-toronto-stages-a-jam-session-of-the-arts.html | GALLERY VIEW   TORONTO STAGES A JAM SESSION OF THE ARTS | By Grace Glueck | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/guarneri-stands-for-durability.html | GUARNERI STANDS FOR DURABILITY | By Bernard Holland | TX 1-513880 | 1985-02-27 |

| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050084.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg Photography | TX 1-513880 | 1985-02-27 |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050087.html | IN THE ARTS CRITICS CHOICES | By Frank Rich Theater | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050088.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050090.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland Opera | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050091.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Jazz | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050093.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck Art | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-carol-britto-piano.html | JAZZ CAROL BRITTO PIANO | By John S Wilson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-eddie-thompson.html | JAZZ EDDIE THOMPSON | By John S Wilson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-singer-refines-the-scat-singing-tradition.html | JAZZ SINGER REFINES THE SCAT SINGING TRADITION | By John S Wilson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/lost-bourbonville-ballet.html | LOST BOURBONVILLE BALLET | By Jack Anderson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/malcolm-frager-reflective-musician.html | MALCOLM FRAGER REFLECTIVE MUSICIAN | By Andrew L Pincus | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-andre-watts-in-fisher-hall-recital.html | MUSIC ANDRE WATTS IN FISHER HALL RECITAL | By Bernard Holland | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-debuts-in-review-048335.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-lukas-foss-in-second-meet-the-moderns.html | MUSIC LUKAS FOSS IN SECOND MEET THE MODERNS | By John Rockwell | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-notes-harriet-tubman-as-opera-heroine.html | MUSIC NOTES  HARRIET TUBMAN AS OPERA HEROINE | By Will Crutchfield | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-the-concord-string-quartet.html | MUSIC THE CONCORD STRING QUARTET | By John Rockwell | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-view-desdemona-s-death-throes-continued.html | MUSIC VIEW  DESDEMONAS DEATH THROES CONTINUED | By Donal Henahan | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/numismatics-the-garrett-sale.html | NUMISMATICSTHE GARRETT SALE | By Ed Reiter | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/on-cable-tv-best-films.html | ON CABLE TV BEST FILMS | By Lawrence Van Gelder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/opera-meistersinger-soprano-makes-debut.html | OPERA MEISTERSINGER SOPRANO MAKES DEBUT | By Donal Henahan | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/photography-view-the-closeup-pushed-to-its-limit.html | PHOTOGRAPHY VIEWTHE CLOSEUP PUSHED TO ITS LIMIT | By Gene Thornton | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-039013.html | RECENT RELEASES | By Jon Pareles | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-046405.html | RECENT RELEASES | By Anna Kisselgoff | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-046411.html | RECENT RELEASES | By Howardthompson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recital-de-los-angeles-at-fisher-hall.html | RECITAL DE LOS ANGELES AT FISHER HALL | By Will Crutchfield | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/sound-fuzzy-sound-hum-or-howl-some-home-remedies.html | SOUND   FUZZY SOUND HUM OR HOWL SOME HOME REMEDIES | By Hans Fantel | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/stage-city-jazz-troupe.html | STAGE CITY JAZZ TROUPE | By Jack Anderson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/stamps-china-clipper.html | STAMPS   CHINA CLIPPER | By Richard L Sine | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/tv-view-evergreen-refreshes-an-old-theme.html | TV VIEW   EVERGREEN REFRESHES AN OLD THEME | By John J OConnor | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/what-pop-lyrics-say-to-us-today.html | WHAT POP LYRICS SAY TO US TODAY | By Robert Palmer | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/when-buying-blank-tape-price-doesn-t-always-equal-quality.html | WHEN BUYING BLANK TAPE PRICE DOESNT ALWAYS EQUAL QUALITY | By Hans Fantel | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/woody-allennot-only-a-comic.html | WOODY ALLENNOT ONLY A COMIC | By Eric Lax | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-good-time-was-had-by-him.html | A GOOD TIME WAS HAD BY HIM | By Charlotte Curtis | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-little-bit-of-heaven-with-good-pr.html | A LITTLE BIT OF HEAVEN WITH GOOD PR | By Wallace Stegner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-village-in-mind-and-memory-talking-with-laurie-lee.html | A VILLAGE IN MIND AND MEMORY TALKING WITH LAURIE LEE | By Richard Adams | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/all-up-and-down-the-whole-creation.html | ALL UP AND DOWN THE WHOLE CREATION | By James Trefil Illustrated By Gloria Walters 208 Pp New York Charles ScribnerS Sons 1695 | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045659.html | CHILDRENS BOOKS | By Janice Prindle | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045660.html | CHILDRENS BOOKS | By Geoffrey C Ward | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045662.html | CHILDRENS BOOKS | By Daniel Okrent | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/come-on-and-see-the-winged-lady.html | COME ON AND SEE THE WINGED LADY | By Carolyn See | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/home-in-valparaiso.html | HOME IN VALPARAISO | By Paul Delaney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/how-the-past-might-feel.html | HOW THE PAST MIGHT FEEL | By Hugh LloydJones | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/how-to-increase-your-book-consumption-a-radical-proposal.html | HOW TO INCREASE YOUR BOOK CONSUMPTION A RADICAL PROPOSAL | By Douglas McGrath | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-050122.html | IN SHORT | By Willaim Ferguson Clemmons | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-050127.html | IN SHORT | By Marilyn Stasio the Dick AND Jane | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-fiction-028579.html | IN SHORT FICTION | By Philip Galanes | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-fiction.html | IN SHORT FICTION | By Joanne Kaufman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050139.html | IN SHORT NONFICTION | By Lawrie Mifflin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050146.html | IN SHORT NONFICTION | By Kenneth A Briggs | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050150.html | IN SHORT NONFICTION | By Eric Berg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Trueheart | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Martin Bernheimer | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sidney Offit | TX 1-513880 | 1985-02-27 |

| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-why-they-look-beautiful.html | IN SHORT Why They Look Beautiful | By Anna Shapiro | TX 1-513880 | 1985-02-27 |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/kind-to-the-dead-hard-on-the-living.html | KIND TO THE DEAD HARD ON THE LIVING | By William H Pritchard | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/making-america-safe-for-sedition.html | MAKING AMERICA SAFE FOR SEDITION | By Fred W Friendly | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/medieval-woman-and-poet.html | MEDIEVAL WOMAN AND POET | By Joan M Ferrante | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/miscreants-quick-with-metaphors.html | MISCREANTS QUICK WITH METAPHORS | By Seymour Epstein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/no-more-famous-victories.html | NO MORE FAMOUS VICTORIES | By Djr Bruckner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/no-two-are-different.html | NO TWO ARE DIFFERENT | By John R Stilgoe | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/power-over-self.html | POWER OVER SELF | By Joseph Duffey | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/proud-and-highly-prejudiced.html | PROUD AND HIGHLY PREJUDICED | By Marilyn Butler | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/royal-rumanian-movie-maker.html | ROYAL RUMANIAN MOVIE MAKER | By John Houseman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/sixty-million-handguns-cant-be-right.html | SIXTY MILLION HANDGUNS CANT BE RIGHT | By Patrick V Murphy | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/spreading-the-equity-around.html | SPREADING THE EQUITY AROUND | By Gus Tyler | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/tales-that-once-spoke-for-ireland.html | TALES THAT ONCE SPOKE FOR IRELAND | By Thomas Lask | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-failure-of-revolutionary-despotism.html | THE FAILURE OF REVOLUTIONARY DESPOTISM | By Robert Conquest | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-uses-of-polygamy.html | THE USES OF POLYGAMY | By Mary Catherine Bateson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-world-that-luther-made.html | THE WORLD THAT LUTHER MADE | By Joachim Whaley | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/their-simple-aspirations.html | THEIR SIMPLE ASPIRATIONS | By Ira Berlin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/with-tommy-at-war.html | WITH TOMMY AT WAR | By Russel F Weigley | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/books/writing-at-the-boundaries.html | WRITING AT THE BOUNDARIES | By Michael Davidson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/a-tough-ascent-for-japanese-women.html | A TOUGH ASCENT FOR JAPANESE WOMEN | By Susan Chira | TX 1-513880 | 1985-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/changing-the-tax-code-a-flat-tax-would-stimulate-growth.html | CHANGING THE TAX CODEA FLAT TAX WOULD STIMULATE GROWTH | BY Lewis E Lehrman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/glory-days-end-for-pharmaceuticals.html | GLORY DAYS END FOR PHARMACEUTICALS | By Winston Williams | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-fear-and-loathing-on-wall-street.html | INVESTING  FEAR AND LOATHING ON WALL STREET | By Anise C Wallace | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-sitting-on-cash.html | INVESTING  SITTING ON CASH | By Anise C Wallace | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-yesterday-s-stars-lose-their-luster.html | INVESTING  YESTERDAYS STARS LOSE THEIR LUSTER | By Anise C Wallace | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/personal-finance-the-new-rules-on-medical-expenses.html | PERSONAL FINANCE  THE NEW RULES ON MEDICAL EXPENSES | By Debora Rankin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/preaching-thrift-j-peter-grace-a-budget-cutter-who-won-t-quit.html | PREACHING THRIFT J PETER GRACE A BUDGET CUTTER WHO WONT QUIT | By Sandra Salmans | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-easter-sales-blues.html | PROSPECTS  Easter Sales Blues | By Hj Maidenberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-fertilizer-pressures.html | PROSPECTS  Fertilizer Pressures | By Hj Maidenberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-imports-and-imports.html | PROSPECTS  Imports  and Imports | By Hj Maidenberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-more-debt-less-worry.html | PROSPECTS  More Debt Less Worry | By Hj Maidenberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/the-executive-computer-the-safekeeping-of-electronic-files.html | THE EXECUTIVE COMPUTER  THE SAFEKEEPING OF ELECTRONIC FILES | By Erik SandbergDiment | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/the-malpractice-crunch-at-st-paul.html | THE MALPRACTICE CRUNCH AT ST PAUL | By Nr Kleinfield | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/view-from-the-new-york-fed-on-arriving-cut-the-federal-deficit.html | VIEW FROM THE NEW YORK FEDON ARRIVING CUT THE FEDERAL DEFICIT | By E Gerald Corrigan | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/view-from-the-new-york-fed-on-departing-watch-the-mighty-dollar.html | VIEW FROM THE NEW YORK FEDON DEPARTING WATCH THE MIGHTY DOLLAR | By Anthony M Solomon | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/week-in-business-economic-council-gets-a-new-leader.html | WEEK IN BUSINESS   ECONOMIC COUNCIL GETS A NEW LEADER | By Merrill Perlman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/business/what-s-new-in-employment-testing.html | WHATS NEW IN EMPLOYMENT TESTING | By David Tuller | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/a-classic-race-man-and-dog-vs-alaska.html | A CLASSIC RACE MAN AND DOG VS ALASKA | By Alex Ward | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/about-men-not-to-be-a-priest.html | ABOUT MEN   NOT TO BE A PRIEST | By Anthony Depalma | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/clint-eastwood-seriously.html | CLINT EASTWOOD SERIOUSLY | By John Vinocur | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/fashion-view-couture-carries-on.html | FASHION VIEW   COUTURE CARRIES ON | By Carrie Donovan | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/food-all-stemed-up.html | FOOD   ALL STEMED UP | By Craig Claiborne With Pierre Franey | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/on-language-acronym-sought.html | On Language   ACRONYM SOUGHT | By William Safire | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/sunday-observer-frau-bach-s-little-biscuit.html | SUNDAY OBSERVER   FRAU BACHS LITTLE BISCUIT | By Russell Baker | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/the-fall-of-lehman-brothers-the-men-the-money-the-merger.html | THE FALL OF LEHMAN BROTHERS THE MEN THE MONEY THE MERGER | By Ken Auletta | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/wine-zinfandel-beloved-no-longer.html | WINE   ZINFANDEL BELOVED NO LONGER | By Frank J Prial | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/did-the-heart-of-orwell-s-1984-get-lost-in-the-movie.html | DID THE HEART OF ORWELLS 1984 GET LOST IN THE MOVIE | By Richard Grenier | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/film-view-growing-up-misunderstood-in-today-s-america.html | FILM VIEW   GROWING UP MISUNDERSTOOD IN TODAYS AMERICA | By Vincent Canby | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/rob-reiner-makes-a-comedy-of-youthful-manners.html | ROB REINER MAKES A COMEDY OF YOUTHFUL MANNERS | By Ron Alexander | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/the-westmoreland-case-a-broken-west-point-tie.html | THE WESTMORELAND CASE A BROKEN WEST POINT TIE | By M A Farber | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/.html | | By Rhoda M Gilinsky | TX 1-513880 | 1985-02-27 |

| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/a-computer-tells-where-to-find-fun.html | A COMPUTER TELLS WHERE TO FIND FUN | By Pete Mobilia | TX 1-513880 | 1985-02-27 |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/about-westchesterone-crowded-hour.html | ABOUT WESTCHESTERONE CROWDED HOUR | By Lynne Ames | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/aid-to-minorities-program.html | AID TO MINORITIES PROGRAM | By Ian T MacAuley | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/alexander-scourby-71-dies-actor-famous-for-his-voice.html | ALEXANDER SCOURBY 71 DIES ACTOR FAMOUS FOR HIS VOICE | By Wolfgang Saxon | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/antiques-morris-museum-decorative-arts.html | ANTIQUESMORRIS MUSEUM DECORATIVE ARTS | By Muriel Jacobs | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/antiques-oneday-sale-in-danbury-new-sign-of-spring.html | ANTIQUESONEDAY SALE IN DANBURY NEW SIGN OF SPRING | By Frances Phipps | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-a-clear-channel-to-feelings.html | ARTA CLEAR CHANNEL TO FEELINGS | By William Zimmer | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-genial-trompe-loeil-show.html | ARTGENIAL TROMPE LOEIL SHOW | By William Zimmer | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-it-all-begins-with-a-photo.html | ARTIT ALL BEGINS WITH A PHOTO | By Helen A Harrison | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-prints-confirm-stellas-mastery.html | ARTPRINTS CONFIRM STELLAS MASTERY | By Phyllis Braff | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-thorpe-gallery-works-in-fabric.html | ART  THORPE GALLERY WORKS IN FABRIC | By Patricia Malarcher | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/at-the-movies-multi-is-the-star.html | AT THE MOVIES MULTI IS THE STAR | By Phyllis Bernstein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/bar-owner-to-pay-assault-victim.html | BAR OWNER TO PAY ASSAULT VICTIM | By John T McQuiston | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/beach-debate-homeowners-vs-drivers.html | BEACH DEBATE HOMEOWNERS VS DRIVERS | By Lorne Matthews | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/behind-no-4-pace-s-court-success.html | BEHIND NO 4 PACES COURT SUCCESS | By John B OMahoney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/beyond-books-libraries-expanding-services.html | BEYOND BOOKS LIBRARIES EXPANDING SERVICES | By Marcia Saft | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/birdwatchers-may-harass-eagles.html | BIRDWATCHERS MAY HARASS EAGLES | By David Holahan | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/board-approves-3-percent-tax-on-hotel-rooms.html | BOARD APPROVES 3 PERCENT TAX ON HOTEL ROOMS | By Edward Hudson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/board-told-to-ignore-economics-in-casino-ruling.html | BOARD TOLD TO IGNORE ECONOMICS IN CASINO RULING | By Donald Janson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/casinos-luring-chinese.html | CASINOS LURING CHINESE | By Joel Millman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/clerics-offering-support-on-aids.html | CLERICS OFFERING SUPPORT ON AIDS | By Ari L Goldman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-guide-043177.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-democracy-can-take-many-shapes.html | CONNECTICUT OPINION DEMOCRACY CAN TAKE MANY SHAPES | By Norman L MacHt | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-snowplow-country.html | CONNECTICUT OPINION   SNOWPLOW COUNTRY | By Bill Earls | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-the-hardest-birthday-gift-i-ever-gave.html | CONNECTICUT OPINION   THE HARDEST BIRTHDAY GIFT I EVER GAVE | By Lori Dillman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-when-food-becomes-a-substitute-for-love.html | CONNECTICUT OPINION   WHEN FOOD BECOMES A SUBSTITUTE FOR LOVE | By Cynthia H Adams | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/cuomo-calling-for-flexibility-in-public-university-budgets.html | CUOMO CALLING FOR FLEXIBILITY IN PUBLIC UNIVERSITY BUDGETS | By Jeffrey Schmalz | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/customs-on-a-smaller-scale.html | CUSTOMS ON A SMALLER SCALE | By Betsy Brown | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/d-amato-suggests-several-as-judges.html | DAMATO SUGGESTS SEVERAL AS JUDGES | By Arnold H Lubasch | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dancers-displaying-a-dressmakers-art.html | DANCERS DISPLAYING A DRESSMAKERS ART | By Nancy Tutko | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/deborah-center-testing-heart-scan.html | DEBORAH CENTER TESTING HEART SCAN | By Fredda Sacharow | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-a-french-connection-in-warren.html | DINING OUTA FRENCH CONNECTION IN WARREN | By Valerie Sinclair | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-a-new-rochelle-family-affair.html | DINING OUTA NEW ROCHELLE FAMILY AFFAIR | By M H Reed | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-downstairs-a-southern-accent.html | DINING OUT  DOWNSTAIRS A SOUTHERN ACCENT | By Florence Fabricant | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-sushi-at-a-reasonable-price.html | DINING OUT  SUSHI AT A REASONABLE PRICE | By Patricia Brooks | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/effect-of-acid-rain-on-trees-is-sought.html | EFFECT OF ACID RAIN ON TREES IS SOUGHT | By Leo H Carney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/efforts-to-cull-incompetent-doctors-stalled.html | EFFORTS TO CULL INCOMPETENT DOCTORS STALLED | By Sandra Friedland | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/enrollment-at-2-year-colleges-starting-to-slip.html | ENROLLMENT AT 2YEAR COLLEGES STARTING TO SLIP | By Lisa Wolfe | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/epa-sidesteps-superfund-criticism.html | EPA SIDESTEPS SUPERFUND CRITICISM | By Leo H Carney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/fashioning-a-special-steed-for-middlebury-carousel.html | FASHIONING A SPECIAL STEED FOR MIDDLEBURY CAROUSEL | By Paul Guernsey | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/florio-attacks-administration-s-toxic-waste-plan.html | FLORIO ATTACKS ADMINISTRATIONS TOXICWASTE PLAN | By Jonathan Friendly | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/food-expanding-artichoke-vistas.html | FOOD  EXPANDING ARTICHOKE VISTAS | By Moira Hodgson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gardening-annual-shows-bring-a-bit-of-spring.html | GARDENINGANNUAL SHOWS BRING A BIT OF SPRING | By Carl Totemeier | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gardening-annual-shows-bring-a-bit-of-spring.html | GARDENINGANNUAL SHOWS BRING A BIT OF SPRING | By Carl Totemeier | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gardening-annual-shows-bring-a-bit-of-spring.html | GARDENINGANNUAL SHOWS BRING A BIT OF SPRING | By Carl Totemeier | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gardening-annual-shows-bring-a-bit-of-spring.html | GARDENINGANNUAL SHOWS BRING A BIT OF SPRING | By Carl Totemeier | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/going-seeing-munching.html | GOING SEEING MUNCHING | By Phyllis Bernstein and Carol Steinberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/grandparents-and-divorce.html | GRANDPARENTS AND DIVORCE | By Milena Jovanovitch | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gratitude-draws-gifts-to-neediest.html | GRATITUDE DRAWS GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/groups-protest-nuclear-shipments.html | GROUPS PROTEST NUCLEAR SHIPMENTS | By Tessa Melvin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/home-clinic-choosing-right-sandpaper-for-job.html | HOME CLINIC   CHOOSING RIGHT SANDPAPER FOR JOB | By Bernard Gladstone | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/hope-is-riding-on-milk-cartons.html | HOPE IS RIDING ON MILK CARTONS | By Kathleen A Hughes | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/jersey-advocate-and-a-utility-reach-accord-on-atom-plant.html | JERSEY ADVOCATE AND A UTILITY REACH ACCORD ON ATOM PLANT | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/jobs-report-leaves-high-tech-behind.html | JOBS REPORT LEAVES HIGHTECH BEHIND | By Robert A Hamilton | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/landfill-expansion-studied.html | LANDFILL EXPANSION STUDIED | By Joe Dysart | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/li-iced-tea-a-new-kick.html | LI ICED TEA A NEW KICK | By Phyllis Bernstein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-guide-bach-again.html | LONG ISLAND GUIDE BACH AGAIN | By Barbara Delatiner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-adventures-of-a-visionary-with-brand-new-bifocals.html | LONG ISLAND OPINION ADVENTURES OF A VISIONARY WITH BRAND NEW BIFOCALS | By Colleen Velez | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-facade-s-fate-a-contemporary-fable.html | LONG ISLAND OPINION   FACADES FATE A CONTEMPORARY FABLE | By Brian Mittman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-getting-older-faster.html | LONG ISLAND OPINION   GETTING OLDER FASTER | By Franklin H Ornstein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-islanders-taking-death-case-to-high-court.html | LONG ISLANDERS   TAKING DEATH CASE TO HIGH COURT | By Lawrence Van Gelder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/low-power-testing-shoreham-gets-ready.html | LOWPOWER TESTING SHOREHAM GETS READY | By Matthew L Wald | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/manmade-snow-a-boon-for-resorts.html | MANMADE SNOW A BOON FOR RESORTS | By John Cavanaugh | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/memories-of-vietnam-war-are-shown-in-hartford-exhibit.html | MEMORIES OF VIETNAM WAR ARE SHOWN IN HARTFORD EXHIBIT | By Robert A Hamilton | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/montclair-acts-to-revitalize-downtown.html | MONTCLAIR ACTS TO REVITALIZE DOWNTOWN | By Valerie Wesley | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/music-a-catalogue-of-the-weekend-s-concerts.html | MUSIC   A CATALOGUE OF THE WEEKENDS CONCERTS | By Robert Sherman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-journal-038499.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-a-route-to-academic-excellence.html | NEW JERSEY OPINION   A ROUTE TO ACADEMIC EXCELLENCE | By Edward Brown | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-let-s-look-at-how-to-teach-teachers.html | NEW JERSEY OPINION   LETS LOOK AT HOW TO TEACH TEACHERS | By George Stang and Ken Carlson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-njea-argument-doesn-t-hold-water.html | NEW JERSEY OPINION   NJEA ARGUMENT DOESNT HOLD WATER | By Jack Hannold | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-symbiosis-hitech-centers-and-working-farms.html | NEW SYMBIOSIS HITECH CENTERS AND WORKING FARMS | By Marian Courtney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-type-of-power-supply-tested-in-jersey.html | NEW TYPE OF POWER SUPPLY TESTED IN JERSEY | By Alfonso A Narvaez | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-unit-for-retarded-offers-training.html | NEW UNIT FOR RETARDED OFFERS TRAINING | By Susan Carey Dempsey | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/o-neill-to-sign-legislation-lifting-tax-on-clothes-costing-under-50.html | ONEILL TO SIGN LEGISLATION LIFTING TAX ON CLOTHES COSTING UNDER 50 | By Richard L Madden | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/o-rourke-stresses-consolidation.html | OROURKE STRESSES CONSOLIDATION | By Franklin Whitehouse | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/owners-say-their-houses-are-for-all-seasons.html | OWNERS SAY THEIR HOUSES ARE FOR ALL SEASONS | By Peggy McCarthy | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/politics-battle-of-poetry-in-jersey-city.html | POLITICS  BATTLE OF POETRY IN JERSEY CITY | By Joseph F Sullivan | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/politics-suffolk-gop-hires-a-lobbyist.html | POLITICS  SUFFOLK GOP HIRES A LOBBYIST | By Frank Lynn | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/pregnant-woman-and-2-sons-die-in-queens-blaze.html | PREGNANT WOMAN AND 2 SONS DIE IN QUEENS BLAZE | By Robert D McFadden | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/publishers-find-niche-in-county-history.html | PUBLISHERS FIND NICHE IN COUNTY HISTORY | By Gary Kriss | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/putting-the-wraps-on-winter.html | PUTTING THE WRAPS ON WINTER | By John T McQuiston | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/rampal-decries-oversupply-of-flutists.html | RAMPAL DECRIES OVERSUPPLY OF FLUTISTS | By Rena Fruchter | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/rich-have-a-magazine-to-call-their-own.html | RICH HAVE A MAGAZINE TO CALL THEIR OWN | By Laurie A ONeill | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/season-is-ending-for-maple-sugar.html | SEASON IS ENDING FOR MAPLE SUGAR | By Bruce Osborn | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/speaking-personally-50-years-later-oh-how-they-danced.html | SPEAKING PERSONALLY  50 YEARS LATER  OH HOW THEY DANCED | By Sally Friedman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/state-is-promoting-maples-sweet-yield.html | STATE IS PROMOTING MAPLES SWEET YIELD | By Charlotte Libov | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/student-loans-imperiled-state-told.html | STUDENT LOANS IMPERILED STATE TOLD | By Priscilla van Tassel | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-an-odd-play-that-works.html | THEATER  AN ODD PLAY THAT WORKS | By Alvin Klein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-in-review-baby-is-a-natural-for-the-small-stage.html | THEATER IN REVIEW  BABY IS A NATURAL FOR THE SMALL STAGE | By Alvin Klein | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-in-review-sight-gags-replace-rhyme-in-moliere.html | THEATER IN REVIEW  SIGHT GAGS REPLACE RHYME IN MOLIERE | By Leah D Frank | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/thruway-tickets-will-show-missing-children.html | THRUWAY TICKETS WILL SHOW MISSING CHILDREN | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/trial-run-for-the-1990-census-is-being-held-in-jersey-city.html | TRIAL RUN FOR THE 1990 CENSUS IS BEING HELD IN JERSEY CITY | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/uconn-to-double-benton-museum.html | UCONN TO DOUBLE BENTON MUSEUM | By Robert A Hamilton | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/unorthodox-college-grief.html | UNORTHODOX COLLEGE GRIEF | By Peggy McCarthy | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-guide-042991.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-jail-study.html | WESTCHESTER JOURNALJAIL STUDY | By Gary Kriss | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-peace-and-beauty.html | WESTCHESTER JOURNAL   PEACE AND BEAUTY | By Roland Foster Miller | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-selfhelp-directory.html | WESTCHESTER JOURNALSELFHELP DIRECTORY | By Linda Spear | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-the-nothing-plate-earns-a-favored-niche.html | WESTCHESTER OPINION   THE NOTHING PLATE EARNS A FAVORED NICHE | By Vivian Ellis | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-the-power-of-coincidence.html | WESTCHESTER OPINION   THE POWER OF COINCIDENCE | By Guy Henle | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-thrill-of-a-snowstorm-is-in-the-eye-of-the-behlder.html | WESTCHESTER OPINION   THRILL OF A SNOWSTORM IS IN THE EYE OF THE BEHLDER | By Marian Edelman Borden | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/woman-s-arms-are-severed-in-an-attack-with-a-machete.html | Womans Arms Are Severed In an Attack With a Machete | By United Press International | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-a-courts-no-forum.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBSA COURTS NO FORUM | By William C Westmoreland | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-a-plaintiff-illused.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBSA PLAINTIFF ILLUSED | By John R MacArthur | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-cbs-isnt-blameless.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBSCBS ISNT BLAMELESS | By Stephen Klaidman | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-the-value-of-a-trial.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBSTHE VALUE OF A TRIAL | By Andrew Cockburn | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/abroad-at-home-force-not-dialogue.html | ABROAD AT HOME   FORCE NOT DIALOGUE | By Anthony Lewis | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/british-realty-beckons-us-buyers.html | BRITISH REALTY BECKONS US BUYERS | By Andree Brooks | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/city-s-demolition-moratorium-chills-development.html | CITYS DEMOLITION MORATORIUM CHILLS DEVELOPMENT | By Alan S Oser | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/if-you-re-thinking-of-living-in-larchmont.html | IF YOURE THINKING OF LIVING IN LARCHMONT | By Elizabeth Kolbert | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/in-new-jersey-for-north-bergen-a-riverfront-village.html | IN NEW JERSEY   FOR NORTH BERGEN A RIVERFRONT VILLAGE | By Anthony Depalma | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/major-savings-boost-popularity-of-15-year-mortgages.html | MAJOR SAVINGS BOOST POPULARITY OF 15YEAR MORTGAGES | By Michael Decourcy Hinds | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/postings-no-frills-hotel.html | POSTINGS   NOFRILLS HOTEL | By Shawn G Kennedy | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/q-and-a-049081.html | Q AND A | By Dee Wedemeyer CoOp Reporting Date Question | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/talking-refinancing-factors-for-co-ops-to-weigh.html | TALKING REFINANCING   FACTORS FOR COOPS TO WEIGH | By Andree Brooks | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/the-free-market-rental-alternative.html | THE FREEMARKET RENTAL ALTERNATIVE | By Alan S Oser | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/a-fast-break-and-new-star-spark-enthusiasm-for-navy.html | A FAST BREAK AND NEW STAR SPARK ENTHUSIASM FOR NAVY | By Sam Goldaper | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/a-time-for-discovery-in-gymnastics-world.html | A TIME FOR DISCOVERY IN GYMNASTICS WORLD | By Bart Conner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/adored-heads-field.html | Adored Heads Field | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/after-trade-by-yanks-to-a-s-howell-has-his-big-chance.html | After Trade by Yanks to As Howell Has His Big Chance | Murray Chass on Baseball | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/an-era-alive-with-excitement-city-collegenyu-at-the-garden.html | AN ERA ALIVE WITH EXCITEMENT CITY COLLEGENYU AT THE GARDEN | By Lionel Malamed | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/bulls-the-right-team-for-starting-over.html | BULLS THE RIGHT TEAM FOR STARTING OVER | By Michael Janofsky | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/canadian-skater-breaks-track-record-for-1000.html | Canadian Skater Breaks Track Record for 1000 | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/defense-by-glass-stymies-syracuse.html | DEFENSE BY GLASS STYMIES SYRACUSE | By Malcolm Moran | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/dr-carter-romps-on-gulfstream-dirt.html | Dr Carter Romps On Gulfstream Dirt | By Steven Crist | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fanatics-option-frostbite-sailing.html | Fanatics Option Frostbite Sailing | By Barbara Lloyd | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fernandez-s-waistline-is-a-met-question.html | Fernandezs Waistline Is a Met Question | By Joseph Durso | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fordham-upset-at-holy-cross.html | FORDHAM UPSET AT HOLY CROSS | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/georgetown-wins-boston-college-falls.html | Georgetown Wins Boston College Falls | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/islanders-defeat-bruins-7-1.html | ISLANDERS DEFEAT BRUINS 71 | By Craig Wolff Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/kite-among-3-leading-doral.html | Kite Among 3 Leading Doral | By Gordon S White Jr | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/michigan-nears-big-ten-title.html | MICHIGAN NEARS BIG TEN TITLE | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/misl-going-on-without-cosmos.html | MISL Going On Without Cosmos | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/nets-beat-pistons.html | NETS BEAT PISTONS | By Michael Martinez | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/outdoors-assessing-state-of-the-park.html | OUTDOORS   ASSESSING STATE OF THE PARK | By Nelson Bryant | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/scholastic-track-record-set.html | SCHOLASTIC TRACK RECORD SET | By William J Miller | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/spinks-knocks-out-spears-in-3d-round.html | Spinks Knocks Out Spears in 3d Round | BY Michael Katz | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-of-the-times-pete-rose-at-spring-camp.html | Sports of The Times   Pete Rose at Spring Camp | By George Vecsey | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-of-the-times-usfl-replays-not-that-simple.html | Sports of The Times    USFL Replays Not That Simple | By Dave Anderson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/st-john-s-tops-syracuse-behind-glass-and-mullin.html | ST JOHNS TOPS SYRACUSE BEHIND GLASS AND MULLIN | By William C Rhoden Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/steinbrenner-sees-piniella-as-manager.html | STEINBRENNER SEES PINIELLA AS MANAGER | By Murray Chass | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/usfl-1985-for-the-future-3d-and-long.html | USFL 1985  FOR THE FUTURE 3D AND LONG | By William N Wallace | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/style/future-events-partying-around-town-tribute-at-the-waldorf-feb-25-a.html | Future Events Partying Around Town Tribute at the Waldorf Feb 25  A musical tribute to Gwen | BY Robert E Tomasson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/style/her-words-his-music.html | HER WORDS HIS MUSIC | By Barbara Gamarekian | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/concert-jerome-kern-s-oh-lady.html | CONCERT JEROME KERNS OH LADY | By John S Wilson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/reshaping-a-play-to-reveal-its-true-nature.html | RESHAPING A PLAY TO REVEAL ITS TRUE NATURE | By Samuel G Freedman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/stage-view-off-broadway-is-carrying-the-tune.html | STAGE VIEW   OFF BROADWAY IS CARRYING THE TUNE | By Mel Gussow | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/at-2400-feet-the-left-bank-of-tucson.html | AT 2400 FEET THE LEFT BANK OF TUCSON | By Paul West | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/fare-of-the-country-beef-with-an-air-of-switzerland.html | FARE OF THE COUNTRY   BEEF WITH AN AIR OF SWITZERLAND | By Fred Ferretti | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/homey-ski-spa-in-the-italian-alps.html | HOMEY SKI SPA IN THE ITALIAN ALPS | By Barbara Lazear Ascherby Barbara Lazear Ascher | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/journey-to-abdyos-and-dendera.html | JOURNEY TO ABDYOS AND DENDERA | By Dena Kleiman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/mauis-sleepy-hamlet.html | MAUIS SLEEPY HAMLET | By Fletcher Knebel | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/practical-traveler-reading-the-fine-print-when-renting-a-car.html | PRACTICAL TRAVELER READING THE FINE PRINT WHEN RENTING A CAR | By Paul Grimes | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/river-life-a-close-up-view.html | RIVER LIFE A CLOSEUP VIEW | By Samuel G Freedman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/sailing-along-the-nile.html | SAILING ALONG THE NILE | By Judith Miller | TX 1-513880 | 1985-02-27 |

| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/shoppers-world-kyotos-street-of-rare-textiles.html | SHOPPERS WORLDKYOTOS STREET OF RARE TEXTILES | By Amanda Mayer Stinchecum | TX 1-513880 | 1985-02-27 |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/spains-lost-roman-town.html | SPAINS LOST ROMAN TOWN | By Robert Packard | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/travel-advisory-the-grand-national-bach-festival-on-madeira.html | TRAVEL ADVISORY THE GRAND NATIONAL BACH FESTIVAL ON MADEIRA | By Lawrence Van Gelder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/what-s-doing-in-palm-beach.html | WHATS DOING IN PALM BEACH | By Jon Nordheimer | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/44-groups-in-33-cities-to-get-federal-grants.html | 44 Groups in 33 Cities To Get Federal Grants | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/a-time-of-decision-nears-on-nuclear-waste.html | A TIME OF DECISION NEARS ON NUCLEAR WASTE | By Matthew L Wald Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/after-11700-years-world-s-oldest-known-plant-gains-refuge.html | AFTER 11700 YEARS WORLDS OLDEST KNOWN PLANT GAINS REFUGE | By Sandra Blakeslee | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/around-the-nation-brush-fires-in-florida-brought-under-control.html | AROUND THE NATION   Brush Fires in Florida Brought Under Control | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/around-the-nation-judgment-is-reduced-in-larouche-nbc-case.html | AROUND THE NATION   Judgment Is Reduced In LaRoucheNBC Case | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/decline-slowing-for-death-rate-of-us-infants.html | DECLINE SLOWING FOR DEATH RATE OF US INFANTS | By Robert Pear  Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/dense-fog-strands-travelers-at-chicago-s-o-hare-airport.html | Dense Fog Strands Travelers At Chicagos OHare Airport | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/drunkenness-cited-in-crash.html | Drunkenness Cited in Crash | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-advising-barkeeps.html | FOLLOWUP ON THE NEWS   Advising Barkeeps | By Richard Haitch | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-felon-on-the-run.html | FOLLOWUP ON THE NEWS   Felon on the Run | By Richard Haitch | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-kosher-conflict.html | FOLLOWUP ON THE NEWS   Kosher Conflict | By Richard Haitch | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-saving-jobs.html | FOLLOWUP ON THE NEWS  Saving Jobs | By Richard Haitch | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/gas-leak-destroys-a-tavern-and-kills-two-in-pennsylvania.html | Gas Leak Destroys a Tavern And Kills Two in Pennsylvania | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/gauges-stolen-from-jet.html | Gauges Stolen From Jet | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/governors-might-back-cuts-if-military-bears-some.html | GOVERNORS MIGHT BACK CUTS IF MILITARY BEARS SOME | By John Herbers | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/heart-disease-tied-to-poverty.html | Heart Disease Tied to Poverty | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/heart-patients-show-progress.html | Heart Patients Show Progress | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/how-the-senate-voted-on-meese.html | HOW THE SENATE VOTED ON MEESE | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/indian-tongues-coming-back-to-life.html | INDIAN TONGUES COMING BACK TO LIFE | By Iver Peterson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/meeting-at-phillips-oil-shifted-to-wednesday.html | Meeting at Phillips Oil Shifted to Wednesday | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/reagan-says-minority-of-farmers-are-in-severe-financial-distress.html | REAGAN SAYS MINORITY OF FARMERS ARE IN SEVERE FINANCIAL DISTRESS | By Gerald M Boyd | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/science-week-is-planned.html | Science Week Is Planned | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/scientists-question-studies-on-nuclear-accidents.html | SCIENTISTS QUESTION STUDIES ON NUCLEAR ACCIDENTS | By Ben A Franklin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-approves-meese-to-become-attorney-general.html | SENATE APPROVES MEESE TO BECOME ATTORNEY GENERAL | By Leslie Maitland Werner Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-opens-way-on-aid-to-farmers.html | SENATE OPENS WAY ON AID TO FARMERS | By Steven V Roberts Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-votes-to-free-funds-for-road-projects.html | SENATE VOTES TO FREE FUNDS FOR ROAD PROJECTS | By Reginald Stuart | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/us/tape-offers-a-glimps-inside-chicago-politics.html | TAPE OFFERS A GLIMPS INSIDE CHICAGO POLITICS | By Andrew H Malcolm | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/cambodian-rebels-are-pushed-into-thailand-and-a-corner.html | CAMBODIAN REBELS ARE PUSHED INTO THAILAND AND A CORNER | By Barbara Crossette | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/comfortless-kind-of-federalsim.html | COMFORTLESS KIND OF FEDERALSIM | By John Herbers | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/europe-finds-more-to-like-in-star-wars.html | EUROPE FINDS MORE TO LIKE IN STAR WARS | By John Vinocur | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/gop-can-t-get-a-word-in-edgewise.html | GOP CANT GET A WORD IN EDGEWISE | By Maurice Carroll | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/has-the-us-softened-its-line-on-pinochet.html | HAS THE US SOFTENED ITS LINE ON PINOCHET | By Lydia Chavez | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/how-far-can-the-concept-of-self-defense-be-stretched.html | HOW FAR CAN THE CONCEPT OF SELFDEFENSE BE STRETCHED | By Marcia Chambers | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-from-big-birdto-big-board.html | IDEAS  TRENDS   From Big BirdTo Big Board | By Richard Levine and Walter Goodman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-heart-to-heartin-louisville.html | IDEAS  TRENDS   Heart to HeartIn Louisville | By Richard Levine and Walter Goodman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-shared-blameshared-costs.html | IDEAS  TRENDS   Shared BlameShared Costs | By Richard Levine and Walter Goodman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-the-generalends-his-waragainst-cbs.html | IDEAS  TRENDS   The GeneralEnds His WarAgainst CBS | By Richard Levine and Walter Goodman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/lebanese-army-is-hailed-but-not-as-conquerer.html | LEBANESE ARMY IS HAILED BUT NOT AS CONQUERER | By John Kifner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/reagan-hurls-the-harshest-broadside-yet-at-nicaragua.html | REAGAN HURLS THE HARSHEST BROADSIDE YET AT NICARAGUA | By Hedrick Smith | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-fed-draws-fire-from-many-fronts.html | THE FED DRAWS FIRE FROM MANY FRONTS | By Robert D Hershey Jr | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-fight-is-on-to-save-local-aid.html | THE FIGHT IS ON TO SAVE LOCAL AID | By John Herbers | TX 1-513880 | 1985-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-nation-bank-of-boston-sfurther-troubles.html | THE NATION   Bank of BostonsFurther Troubles | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-nation-boom-in-houseforeclosures.html | THE NATION   Boom in HouseForeclosures | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-nation-first-of-cubanssent-back-home.html | THE NATION   First of CubansSent Back Home | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-nation-judge-orderszaccaro-topay-with-time.html | THE NATION   Judge OrdersZaccaro toPay With Time | By Katherine Roberts Caroline Rand Herron and Michael Wright | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-region-agencies-sayok-to-westway.html | THE REGION   Agencies SayOK to Westway | By Albert Scardino and Alan Finder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-region-chinatownindictments.html | THE REGION   ChinatownIndictments | By Albert Scardino and Alan Finder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-region-lilco-planruled-illegal.html | THE REGION   Lilco PlanRuled Illegal | By Albert Scardino AND Alan Finder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-region-transit-officersare-indicted-instewart-death.html | THE REGION   Transit OfficersAre Indicted inStewart Death | By Albert Scardino and Alan Finder | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-union-movement-looks-in-the-mirror.html | THE UNION MOVEMENT LOOKS IN THE MIRROR | By William Serrin | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-world-argentina-shiftseconomic-team.html | THE WORLD   Argentina ShiftsEconomic Team | By Henry Giniger and Milt Freudenheim | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-world-israel-makeshussein-an-offer.html | THE WORLD   Israel MakesHussein an Offer | By Henry Giniger and Milt Freudenheim | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-world-pakistan-to-votethe-zia-way.html | THE WORLD   Pakistan to VoteThe Zia Way | By Henry Giniger and Milt Freudenheim | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinnreview/the-world-south-africagets-toughwith-dissidents.html | THE WORLD   South AfricaGets ToughWith Dissidents | By Henry Giniger and Milt Freudenheim | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weeki nreview/time-for-divinig-rods-in-california.html | TIME FOR DIVINIG RODS IN CALIFORNIA | By Iver Peterson | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/weeki nreview/what-s-a-strong-dollar-between-friends.html | WHATS A STRONG DOLLAR BETWEEN FRIENDS | By Rw Apple Jr | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ 2-reputed-gangsters-killed-by-gunmen-at-track-in-japan.html | 2 Reputed Gangsters Killed By Gunmen at Track in Japan | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ 5-peace-principles-listed-by-jordan-in-its-plo-pact.html | 5 PEACE PRINCIPLES LISTED BY JORDAN IN ITS PLO PACT | By Judith Miller Special To the New York Times | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ around-the-world-50-said-to-die-in-fire-on-crowded-indian-train.html | AROUND THE WORLD   50 Said to Die in Fire On Crowded Indian Train | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ around-the-world-filipinos-try-to-rescue-a-kidnapped-bishop.html | AROUND THE WORLD   Filipinos Try to Rescue A Kidnapped Bishop | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ around-the-world-sicilian-industrialist-killed-in-ambush.html | AROUND THE WORLD   Sicilian Industrialist Killed in Ambush | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ chilean-opposition-frustrated-and-uncertain.html | CHILEAN OPPOSITION FRUSTRATED AND UNCERTAIN | By Lydia Chavez | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ clergyman-in-south-africa-suspended-in-church-inquiry.html | Clergyman in South Africa Suspended in Church Inquiry | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ disgruntled-beirut-airport-guard-hijacks-plane-for-5-hours.html | DISGRUNTLED BEIRUT AIRPORT GUARD HIJACKS PLANE FOR 5 HOURS | By John Kifner | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ genscher-yields-reins-of-embattled-bonn-party.html | GENSCHER YIELDS REINS OF EMBATTLED BONN PARTY | By James M Markham | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ greek-cypriots-fight-over-peace-agreement.html | GREEK CYPRIOTS FIGHT OVER PEACE AGREEMENT | By Henry Kamm | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ hunger-threatens-another-area-in-ethiopia.html | HUNGER THREATENS ANOTHER AREA IN ETHIOPIA | By Clifford D May | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/ indonesia-rains-kill-21.html | Indonesia Rains Kill 21 | AP | TX 1-513880 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/lebanese-assails-israeli-crackdown.html | LEBANESE ASSAILS ISRAELI CRACKDOWN | By Ihsan A Hijazi | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/man-killed-in-blast-in-british-store-in-paris-15-hurt.html | MAN KILLED IN BLAST IN BRITISH STORE IN PARIS 15 HURT | By John Vinocur | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/morocco-summons-west-sahara-tribes-to-show-its-control.html | MOROCCO SUMMONS WEST SAHARA TRIBES TO SHOW ITS CONTROL | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/mx-reversal-by-australian-isn-t-popular.html | MX REVERSAL BY AUSTRALIAN ISNT POPULAR | By Steve Lohr | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/nicaragua-has-a-postwar-baby-boom.html | NICARAGUA HAS A POSTWAR BABY BOOM | By Larry Rohter | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/plo-pact-with-jordan.html | PLO PACT WITH JORDAN | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/south-korea-s-ruling-party-shifts-leadership.html | SOUTH KOREAS RULING PARTY SHIFTS LEADERSHIP | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/soviet-icebreaker-is-trying-to-rescue-trapped-whales.html | Soviet Icebreaker Is Trying To Rescue Trapped Whales | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/stakes-seem-high-in-pakistan-vote.html | STAKES SEEM HIGH IN PAKISTAN VOTE | By Steven R Weisman | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/turkish-avalanche-kills-8.html | Turkish Avalanche Kills 8 | AP | TX 1-513880 | 1985-02-27 |
| 1985-02-24 | https://www.nytimes.com/1985/02/24/world/us-said-to-allow-secrets-giveaway.html | US SAID TO ALLOW SECRETS GIVEAWAY | By Martin Tolchin | TX 1-513880 | 1985-02-27 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/art-collector-sues-whitney-museum.html | ART COLLECTOR SUES WHITNEY MUSEUM | By Douglas C McGill | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/bunny-s-tale-from-gloria-steinem.html | BUNNYS TALE FROM GLORIA STEINEM | By John J OConnor | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/concert-requiem-by-lloyd-webber.html | CONCERT REQUIEM BY LLOYD WEBBER | By Bernard Holland | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-calabash-troupe-of-brooklyn.html | DANCE CALABASH TROUPE OF BROOKLYN | By Jennifer Dunning | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-carolyn-lord.html | DANCE CAROLYN LORD | By Jennifer Dunning | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-gallman-s-newark-troupe.html | DANCE GALLMANS NEWARK TROUPE | By Jack Anderson | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/gable-to-jr-with-ava-gardner.html | GABLE TO JR WITH AVA GARDNER | By Peter W Kaplan | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/jazz-blue-note-reunion-at-town-hall.html | JAZZ BLUE NOTE REUNION AT TOWN HALL | By Jon Pareles | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-leonard-raver-organ.html | MUSIC LEONARD RAVER ORGAN | By Bernard Holland | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-munich-group.html | MUSIC MUNICH GROUP | By Bernard Holland | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-opera-ebony-2-new-works.html | MUSIC OPERA EBONY 2 NEW WORKS | By Tim Page | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-ricky-skaggs.html | MUSIC RICKY SKAGGS | By Stephen Holden | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-a-rare-semele-by-handel.html | OPERA A RARE SEMELE BY HANDEL | By Donal Henahan | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-con-pasquale.html | OPERA CON PASQUALE | By Tim Page | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-postcard-from-morocco.html | OPERA POSTCARD FROM MOROCCO | By Tim Page | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-rigoletto.html | OPERA RIGOLETTO | By Bernard Holland | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/the-dance-coppelia-from-basel.html | THE DANCE COPPELIA FROM BASEL | By Jennifer Dunning | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/books/books-of-the-times-050313.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-all-of-sanyo-business-going-to-dyr-agency.html | ADVERTISING   All of Sanyo Business Going to DYR Agency | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-cbs-toys-combining-accounts.html | Advertising   CBS Toys Combining Accounts | Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-ddb-in-portugal.html | ADVERTISING   DDB in Portugal | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-hakuhodo-to-handle-toyotomi-advertising.html | ADVERTISING   Hakuhodo to Handle Toyotomi Advertising | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-hawkey-going-to-bloom-unit.html | ADVERTISING   Hawkey Going To Bloom Unit | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-rosner-has-rejoined-lord-geller-agency.html | ADVERTISING   Rosner Has Rejoined Lord Geller Agency | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-skor-the-candy-bar-plans-ads-for-adults.html | ADVERTISING   Skor the Candy Bar Plans Ads for Adults | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-tatham-laird-shop-promotes-2-executives.html | ADVERTISING   TathamLaird Shop Promotes 2 Executives | By Philip H Dougherty | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/big-board-pacific-tie-progresses.html | BIG BOARD PACIFIC TIE PROGRESSES | By Fred R Bleakley | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/british-retail-prices-up.html | British Retail Prices Up | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/business-people-a-challenging-role-at-bank-of-boston.html | BUSINESS PEOPLE    A Challenging Role At Bank of Boston | By Kenneth N Gilpin and Todd S Purdum | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business-people-national-can-s-plan-for-posner.html | BUSINESS PEOPLE   National Cans Plan For Posner | By Kenneth N Gilpin and Todd S Purdum | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business-people-rorer-group-s-chief-could-face-a-key-test.html | BUSINESS PEOPLE   Rorer Groups Chief Could Face a Key Test | By Kenneth N Gilpin and Todd S Purdum | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/businessmen-look-to-aid-west-bank.html | BUSINESSMEN LOOK TO AID WEST BANK | By Nicholas D Kristof | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/credit-markets-predicting-interest-rates-in-85.html | CREDIT MARKETS   PREDICTING INTEREST RATES IN 85 | By Michael Quint | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/dutch-to-quit-venture.html | Dutch to Quit Venture | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/emerson-in-settlement.html | Emerson in Settlement | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/executive-breaking-away.html | EXECUTIVE BREAKING AWAY | By Todd S Purdum | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/futures-options-an-innovation-causes-uproar.html | FuturesOptions   An Innovation Causes Uproar | By Hj Maidenberg | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/market-place-bullish-on-foreign-stocks.html | Market Place   Bullish On Foreign Stocks | By Vartanig G Vartan | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/nationwide-pattern-being-found-in-huge-losses-on-bad-mortgages.html | NATIONWIDE PATTERN BEING FOUND IN HUGE LOSSES ON BAD MORTGAGES | By Robert A Bennett Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/pickens-s-investment-in-unocal.html | PICKENSS INVESTMENT IN UNOCAL | By Thomas C Hayes | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/possibility-of-partner-for-icahn.html | POSSIBILITY OF PARTNER FOR ICAHN | By Robert J Cole | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/tax-battle-lines-are-drawn-slowly.html | TAX BATTLE LINES ARE DRAWN SLOWLY | By David E Rosenbaum | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/us-and-japan-in-battle-to-expand-air-service.html | US AND JAPAN IN BATTLE TO EXPAND AIR SERVICE | By Susan Chira | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-watch-intentions-made-known.html | WASHINGTON WATCH   Intentions Made Known | By Peter T Kilborn | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-watch-message-from-the-vatican.html | WASHINGTON WATCH   Message from the Vatican | By Peter T Kilborn | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-wtch-monetarists-gain-influence.html | Washington Wtch   Monetarists Gain Influence | By Peter T Kilborn | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/an-amnesty-proposed-on-unpaid-state-taxes.html | An Amnesty Proposed On Unpaid State Taxes | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/bridge-organizer-of-pro-am-event-smoothly-balances-the-field.html | BridgeOrganizer of Proam Event Smoothly Balances the Field | By Alan Truscott | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/crime-in-casinos-down-10-despite-adding-another-hall.html | Crime in Casinos Down 10 Despite Adding Another Hall | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/downstate-pressing-for-hydropower.html | DOWNSTATE PRESSING FOR HYDROPOWER | By Josh Barbanel | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/homeless-share-gospel-of-the-poor-during-lent.html | HOMELESS SHARE GOSPEL OF THE POOR DURING LENT | By William R Greer | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/in-albany-great-power-is-held-by-the-unelected.html | IN ALBANY GREAT POWER IS HELD BY THE UNELECTED | By Edward A Gargan | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/joggers-strollers-and-diners-get-an-early-taste-of-spring.html | JOGGERS STROLLERS AND DINERS GET AN EARLY TASTE OF SPRING | By Jane Gross | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/many-youths-fearing-for-safety-carry-weapons-at-city-s-high-schools.html | MANY YOUTHS FEARING FOR SAFETY CARRY WEAPONS AT CITYS HIGH SCHOOLS | By Esther B Fein | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-met-preparing-a-gallery-for-japanese-art.html | NEW YORK DAY BY DAY   Met Preparing a Gallery For Japanese Art | By Susan Heller Anderson and David W Dunlap | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-subway-capitalism.html | NEW YORK DAY BY DAY   Subway Capitalism | By Susan Heller Anderson and David W Dunlap | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-two-koreans-struggle-on-the-upper-west-side.html | NEW YORK DAY BY DAY   Two Koreans Struggle On the Upper West Side | By Susan Heller Anderson and David W Dunlap | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/officer-kills-man-on-subway.html | OFFICER KILLS MAN ON SUBWAY | By Peter Kerr | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/young-ethiopian-stowaways-embrace-a-new-life.html | YOUNG ETHIOPIAN STOWAWAYS EMBRACE A NEW LIFE | By Lisa Wolfe | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/essay-the-third-payoff.html | ESSAY   THE THIRD PAYOFF | By William Safire | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/foreign-affairs-faint-gleam-of-peace.html | FOREIGN AFFAIRS   FAINT GLEAM OF PEACE | By Flora Lewis | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/kirkpatricks-success.html | KIRKPATRICKS SUCCESS | By Robert L Schiffer | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/star-wars-means-only-trouble.html | STAR WARS MEANS ONLY TROUBLE | By Stanley Hoffman | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/200-former-players-applaud-harshman.html | 200 FORMER PLAYERS APPLAUD HARSHMAN | By Sam Goldaper | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/alcott-s-late-eagle-assures-victory.html | ALCOTTS LATE EAGLE ASSURES VICTORY | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/canadiens-defeat-islanders-in-overtime.html | CANADIENS DEFEAT ISLANDERS IN OVERTIME | By Craig Wolff | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/father-s-advice-remains-guide-for-gooden.html | FATHERS ADVICE REMAINS GUIDE FOR GOODEN | By Joseph Durso | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/flutie-debut-no-bouquets.html | FLUTIE DEBUT NO BOUQUETS | By George Vecsey | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/flyers-beat-flames.html | FLYERS BEAT FLAMES | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/for-chief-s-crown-an-unhurried-route-to-louisville.html | FOR CHIEFS CROWN AN UNHURRIED ROUTE TO LOUISVILLE | By Steven Crist | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/georgia-ends-slide-against-kentucky.html | GEORGIA ENDS SLIDE AGAINST KENTUCKY | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/knicks-defeated-by-lakers-119-114.html | KNICKS DEFEATED BY LAKERS 119114 | By Roy S Johnson | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/knight-sorry-for-outburst.html | KNIGHT SORRY FOR OUTBURST | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/landmark-s-teachings.html | Landmarks Teachings | By Dave Anderson | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/mandlikova-surprises-lloyd.html | Mandlikova Surprises Lloyd | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/mccumber-wins-doral-by-1.html | MCCUMBER WINS DORAL BY 1 | By Gordon S White Jr | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/no-date-for-piniella-takeover.html | NO DATE FOR PINIELLA TAKEOVER | By Murray Chass | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/outdoors-a-show-to-inspire-hunters.html | OUTDOORS A SHOW TO INSPIRE HUNTERS | By Nelson Bryant | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/question-box.html | Question Box | By Ray Corio | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/redmen-s-late-lapses-irk-carnesecca.html | REDMENS LATE LAPSES IRK CARNESECCA | By William C Rhoden | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sipe-injured-record-for-kelly.html | SIPE INJURED RECORD FOR KELLY | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-an-orderly-draft.html | SPORTS WORLD SPECIALS   An Orderly Draft | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-foul-cry-referees.html | SPORTS WORLD SPECIALS   Foul Cry Referees | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-larger-quarters.html | SPORTS WORLD SPECIALS   Larger Quarters | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-or-any-at-all.html | SPORTS WORLD Specials      Or Any at All | By Robert Mcg Thomas Jr and Murray Chass | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/stallions-top-generals-38-28.html | STALLIONS TOP GENERALS 3828 | By William N Wallace Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/truman-takes-title.html | Truman Takes Title | By William J Miller | TX 1-510229 | 1985-02-26 |

| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/west-german-sets-best-in-the-jump.html | West German Sets Best in the Jump | AP | TX 1-510229 | 1985-02-26 |
|---|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/west-wins-11-7-as-zungul-excels.html | West Wins 117 As Zungul Excels | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/williams-stars-in-old-spot.html | WILLIAMS STARS IN OLD SPOT | By Michael Martinez | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/style/relationships-confirming-a-child-in-a-faith.html | RELATIONSHIPS   CONFIRMING A CHILD IN A FAITH | By Andree Brooks | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/style/women-win-the-prize-of-law-partnership.html | WOMEN WIN THE PRIZE OF LAW PARTNERSHIP | By Georgia Dullea | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/theater/a-character-actor-finds-stardom-in-interlude.html | A CHARACTER ACTOR FINDS STARDOM IN INTERLUDE | By Mel Gussow | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/around-the-nation-texas-abortion-clinics-patrolled-after-fire.html | AROUND THE NATION   Texas Abortion Clinics Patrolled After Fire | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-halloooooo.html | BRIEFING   Halloooooo | By Phil Gailey and Marjorie Hunter | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-outer-space-i.html | BRIEFING   Outer Space I | By Phil Gailey and Marjorie Hunter | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-outer-space-ii.html | BRIEFING   Outer Space II | By Phil Gailey and Marjorie Hunter | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-retract-those-claws.html | BRIEFING   Retract Those Claws | By Phil Gailey and Marjorie Hunter | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-saint-jean-in-shorts.html | BRIEFING   Saint Jean in Shorts | By Phil Gailey and Marjorie Hunter | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/capital-humor.html | CAPITAL HUMOR | By Marjorie Hunter     Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/congress-push-comes-to-shove-for-dole.html | CONGRESS   PUSH COMES TO SHOVE FOR DOLE | By Steven V Roberts | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/cost-of-libel-suits-prompts-calls-to-alter-system.html | COST OF LIBEL SUITS PROMPTS CALLS TO ALTER SYSTEM | By Stuart Taylor Jr | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/dole-says-biggest-help-to-farmers-would-be-cutting-budget-deficit.html | DOLE SAYS BIGGEST HELP TO FARMERS WOULD BE CUTTING BUDGET DEFICIT | By Seth S King | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/governors-urging-one-year-freeze-in-federal-budget.html | GOVERNORS URGING ONEYEAR FREEZE IN FEDERAL BUDGET | By John Herbers Special To the New York Times | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/harden-and-weaver-for-president.html | HARDEN AND WEAVER FOR PRESIDENT | By Dena Kleiman | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/irwin-r-blacker-dies-at-65-author-taught-screenwriting.html | Irwin R Blacker Dies at 65 Author Taught Screenwriting | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/new-studies-are-planned-on-trend-toward-privately-operated-jails.html | NEW STUDIES ARE PLANNED ON TREND TOWARD PRIVATELY OPERATED JAILS | By Martin Tolchin | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/police-shoot-charging-ram.html | Police Shoot Charging Ram | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/poor-housekeeping-is-given-as-reason-for-wife-s-murder.html | Poor Housekeeping Is Given As Reason for Wifes Murder | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/qaddafi-tells-blacks-to-revolt.html | QADDAFI TELLS BLACKS TO REVOLT | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/report-criticizes-us-on-aids.html | REPORT CRITICIZES US ON AIDS | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/republican-inroads-put-texas-democrats-on-edge.html | REPUBLICAN INROADS PUT TEXAS DEMOCRATS ON EDGE | By Wayne King | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/torrent-of-print-strains-the-fabric-of-libraries.html | TORRENT OF PRINT STRAINS THE FABRIC OF LIBRARIES | By Colin Campbell | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/us/working-profile-russell-a-rourke-remeber-the-alamo.html | WORKING PROFILE RUSSELL A ROURKE   REMEBER THE ALAMO | By Bill Keller | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/2-years-after-massacre-salvadoran-seeks-justice.html | 2 YEARS AFTER MASSACRE SALVADORAN SEEKS JUSTICE | By James Lemoyne | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/a-rabbi-in-his-synagogue-but-this-is-ethiopia.html | A RABBI IN HIS SYNAGOGUE BUT THIS IS ETHIOPIA | By Clifford D May | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/around-the-world-western-samoans-give-leaders-a-wide-victory.html | AROUND THE WORLD   Western Samoans Give Leaders a Wide Victory | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/israelis-besiege-nine-lebanese-villages.html | ISRAELIS BESIEGE NINE LEBANESE VILLAGES | By John Kifner | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/moscow-tv-shows-chernenko-voting.html | MOSCOW TV SHOWS CHERNENKO VOTING | By Serge Schmemann | TX 1-510229 | 1985-02-26 |

| | | | | |
|---|---|---|---|---|
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/mubarak-suggests-arab-israel-talks-with-us-as-host.html | MUBARAK SUGGESTS ARABISRAEL TALKS WITH US AS HOST | By Judith Miller Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/norwegian-diplomat-faces-trial-today-in-spying-case.html | NORWEGIAN DIPLOMAT FACES TRIAL TODAY IN SPYING CASE | By Barnaby J Feder | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/pakistani-in-us-sought-to-ship-a-bomb-trigger.html | PAKISTANI IN US SOUGHT TO SHIP ABOMB TRIGGER | By Seymour M Hersh Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/shamir-calls-jordan-plo-pact-in-no-way-an-opening-to-peace.html | SHAMIR CALLS JORDANPLO PACT IN NO WAY AN OPENING TO PEACE | By Thomas L Friedman Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/suspect-in-kidnapping-is-said-to-flee-mexico.html | Suspect in Kidnapping Is Said to Flee Mexico | AP | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/us-encouraged-by-new-interest-in-mideast-talks.html | US ENCOURAGED BY NEW INTEREST IN MIDEAST TALKS | By Bernard Gwertzman | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/us-said-to-be-cautious-on-nicaragua-policy.html | US SAID TO BE CAUTIOUS ON NICARAGUA POLICY | By Joel Brinkley Special To the New York Times | TX 1-510229 | 1985-02-26 |
| 1985-02-25 | https://www.nytimes.com/1985/02/25/world/zia-says-he-ll-yield-many-of-his-powers-after-assembly-vote.html | ZIA SAYS HELL YIELD MANY OF HIS POWERS AFTER ASSEMBLY VOTE | By Steven R Weisman | TX 1-510229 | 1985-02-26 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/3-at-lion-group-indicted.html | 3 at Lion Group Indicted | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/a-sudden-revival-in-latin-debt-fears.html | A SUDDEN REVIVAL IN LATIN DEBT FEARS | By Alan Riding | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-ad-pages-up-1.1.html | ADVERTISING   Ad Pages Up 11 | By Philip H Dougherty | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-structural-changes-at-y-r.html | ADVERTISING   STRUCTURAL CHANGES AT Y R | By Philip H Dougherty | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-university-of-vermont-restricts-alcohol-ads.html | ADVERTISING   University of Vermont Restricts Alcohol Ads | By Philip H Dougherty | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/amc-s-profit-falls-in-quarter.html | AMCs Profit Falls In Quarter | AP | TX 1-512189 | 1985-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/business-people-a-new-president-chosen-by-boeing.html | BUSINESS PEOPLE    A New President Chosen by Boeing | By Kenneth N Gilpin and Todd S Purdum | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/business-people-continental-illinois-adds-three-directors.html | BUSINESS PEOPLE   Continental Illinois Adds Three Directors | By Kenneth N Gilpin and Todd S Purdum | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/credit-markets-prices-steady-demand-weak.html | CREDIT MARKETS    Prices Steady Demand Weak | By Michael Quint | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/dollar-reaches-further-records-as-gold-slumps.html | DOLLAR REACHES FURTHER RECORDS AS GOLD SLUMPS | By Nicholas D Kristof | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/market-place-asset-value-as-a-cushion.html | MARKET PLACE   Asset Value As a Cushion | By Vartanig G Vartan | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/new-debt-problem-at-castle-cooke.html | New Debt Problem At Castle  Cooke | By Andrew Pollack | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/norfolk-plans-divestiture.html | Norfolk Plans Divestiture | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/pennzoil-denies-talks-with-icahn.html | PENNZOIL DENIES TALKS WITH ICAHN | By Robert J Cole | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/some-governors-warn-on-foreign-investment.html | SOME GOVERNORS WARN ON FOREIGN INVESTMENT | By Martin Tolchin | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/stocks-retreat-but-dow-gains-1.66.html | Stocks Retreat but Dow Gains 166 | By Phillip H Wiggins | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/talking-business-with-gillman-bally-s-park-place-casinos-hopes-atlantic-city.html | TALKING BUSINESS WITH GILLMAN OF BALLYS PARK PLACE   CASINOS HOPES IN ATLANTIC CITY | By Lee A Daniels | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/tariff-snag-in-talks-with-japan.html | TARIFF SNAG IN TALKS WITH JAPAN | By Susan Chira | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/the-spirited-rockcor-battle.html | THE SPIRITED ROCKCOR BATTLE | By Jonathan P Hicks | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/troubles-grow-for-sec-aides.html | TROUBLES GROW FOR SEC AIDES | By Nathaniel C Nash | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/us-and-companies-set-campus-centers-for-supercomputers.html | US AND COMPANIES SET CAMPUS CENTERS FOR SUPERCOMPUTERS | By David E Sanger Special To the New York Times | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/business/us-jury-reported-investigating-2-ex-employees-of-boston-bank.html | US JURY REPORTED INVESTIGATING 2 EXEMPLOYEES OF BOSTON BANK | By Fox Butterfield Special To the New York Times | TX 1-512189 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-26 | https://www.nytimes.com/1985/02/26/busine ss/xerox-china-plans.html | Xerox China Plans | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregi on/john-p-cunningham-adman.html | JOHN P CUNNINGHAM ADMAN | By Thomas W Ennis | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregi on/man-in-the-news-jersey-s-watchdog-over-casinos-thomas-rogers-o-brien.html | MAN IN THE NEWS   JERSEYS WATCHDOG OVER CASINOS THOMAS ROGERS OBRIEN | By Donald Janson | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregi on/moynihan-as-a-fellow-at-columbia-revels-in-a-return-to-campus-life.html | MOYNIHAN AS A FELLOW AT COLUMBIA REVELS IN A RETURN TO CAMPUS LIFE | By Lisa Wolfe | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregi on/reservoirs-low-city-announces-drought-watch.html | RESERVOIRS LOW CITY ANNOUNCES DROUGHT WATCH | By Josh Barbanel | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregi on/the-village-voice-near-30-confronts-signs-of-change.html | THE VILLAGE VOICE NEAR 30 CONFRONTS SIGNS OF CHANGE | By Sam Roberts | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/opinio n/in-the-nation-left-hand-vs-right-hand.html | IN THE NATION   LEFT HAND VS RIGHT HAND | By Tom Wicker | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/opinio n/new-york-breaking-up-the-gang.html | NEW YORK   BREAKING UP THE GANG | By Sydney H Schanberg | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/opinio n/reagan-policy-moscow-style.html | REAGAN POLICY MOSCOWSTYLE | By Ronald Steel | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/opinio n/stockman-the-plowman.html | STOCKMAN THE PLOWMAN | By Wendell Berry | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/opinio n/the-editorial-notebook-an-old-fashioned-death.html | The Editorial Notebook   An OldFashioned Death | MARY CANTWELL | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ celtics-6th-man-moves-up-to-start.html | CELTICS 6TH MAN MOVES UP TO START | Sam Goldaper on Pro Basketball | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ generals-see-more-of-flutie-in-future.html | GENERALS SEE MORE OF FLUTIE IN FUTURE | By William N Wallace | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ knight-s-outburst-scrutinized.html | KNIGHTS OUTBURST SCRUTINIZED | By Malcolm Moran | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ mets-seek-pitching-stability.html | METS SEEK PITCHING STABILITY | By Joseph Durso | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ players-vasquez-returns-as-a-winner-again.html | PLAYERS   VASQUEZ RETURNS AS A WINNER AGAIN | By Craig Wolff | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ rangers-pounded-by-jets.html | RANGERS POUNDED BY JETS | By Kevin Dupont | TX 1-512189 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ray-williams-obtained-by-celtics.html | RAY WILLIAMS OBTAINED BY CELTICS | By Sam Goldaper | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-bullish-on-flutie.html | SCOUTING   Bullish on Flutie | By Thomas Rogers | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-next-best-thing-to-redmen-fans.html | SCOUTING   NextBest Thing To Redmen Fans | By Thomas Rogers | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-no-sour-grapes.html | SCOUTING   No Sour Grapes | By Thomas Rogers | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-of-the-times-other-sophomore-on-the-mets-staff.html | SPORTS OF THE TIMES   OTHER SOPHOMORE ON THE METS STAFF | By George Vecsey | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/st-john-s-assistant-knows-his-players.html | ST JOHNS ASSISTANT KNOWS HIS PLAYERS | By William C Rhoden | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/tv-sports-abc-usfl-differ-on-spring-season.html | TV SPORTS   ABC USFL DIFFER ON SPRING SEASON | By Michael Katz | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/500-general-electric-workers-strike-at-philadelphia-plants.html | 500 General Electric Workers Strike at Philadelphia Plants | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/all-over-town-cuomo-grabs-for-the-thunder.html | ALL OVER TOWN CUOMO GRABS FOR THE THUNDER | By Maurice Carroll | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-24-on-coast-are-charged-with-illegal-fish-sales.html | AROUND THE NATION   24 on Coast Are Charged With Illegal Fish Sales | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-3-former-cadets-plead-guilty-in-hazing-death.html | AROUND THE NATION   3 Former Cadets Plead Guilty in Hazing Death | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-woman-is-arrested-after-18-months-on-run.html | AROUND THE NATION   Woman Is Arrested After 18 Months on Run | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-a-new-archivist.html | BRIEFING   A New Archivist | By Phil Gailey and Marjorie Hunter | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-checkbook-politics.html | BRIEFING   Checkbook Politics | By Phil Gailey and Marjorie Hunter | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-president-s-park.html | BRIEFING   Presidents Park | By Phil Gailey and Marjorie Hunter | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-the-egyptians-are-coming.html | BRIEFING   The Egyptians Are Coming | By Phil Gailey and Marjorie Hunter | TX 1-512189 | 1985-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/deeper-cuts-needed-to-meet-gop-deficit-goal.html | DEEPER CUTS NEEDED TO MEET GOP DEFICIT GOAL | By Jonathan Fuerbringer | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/florida-journal-televising-warm-call-to-the-cold.html | FLORIDA JOURNAL   TELEVISING WARM CALL TO THE COLD | By Jon Nordheimer | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/many-economists-hold-federal-policies-have-contributed-to-farm-crisis.html | MANY ECONOMISTS HOLD FEDERAL POLICIES HAVE CONTRIBUTED TO FARM CRISIS | By William Robbins | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/meese-sworn-in-at-white-house.html | MEESE SWORN IN AT WHITE HOUSE | By Leslie Maitland Werner | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/new-wilderness-rules-may-reopen-dispute.html | NEW WILDERNESS RULES MAY REOPEN DISPUTE | By Philip Shabecoff | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/plea-bargain-set-in-stealth-case.html | PLEA BARGAIN SET IN STEALTH CASE | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/president-urges-governors-accept-cuts-in-us-funds.html | PRESIDENT URGES GOVERNORS ACCEPT CUTS IN US FUNDS | By Gerald M Boyd Special To the New York Times | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/senate-democrats-propose-farm-credit-plan.html | SENATE DEMOCRATS PROPOSE FARM CREDIT PLAN | By Steven V Roberts | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/supreme-court-roundup-case-refused-for-bisexual-in-loss-of-job.html | SUPREME COURT ROUNDUP   CASE REFUSED FOR BISEXUAL IN LOSS OF JOB | By Linda Greenhouse | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/us/trespass-charges-against-apartheid-protesters-are-dropped-on-eve-of-boston-trial.html | TRESPASS CHARGES AGAINST APARTHEID PROTESTERS ARE DROPPED ON EVE OF BOSTON TRIAL | By Dudley Clendinen | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/2-agencies-report-soviet-arms-spurt.html | 2 AGENCIES REPORT SOVIET ARMS SPURT | By Bill Keller | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/22-killed-in-french-mine-blast.html | 22 KILLED IN FRENCH MINE BLAST | By John Vinocur | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/6-killed-in-lebanon-blasts.html | 6 Killed in Lebanon Blasts | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/aide-bids-us-end-double-standard-on-arms-accords.html | AIDE BIDS US END DOUBLE STANDARD ON ARMS ACCORDS | By Bernard Gwertzman      Special To the New York Times | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/argentine-activist-at-un-denounces-chile.html | ARGENTINE ACTIVIST AT UN DENOUNCES CHILE | By Elaine Sciolino | TX 1-512189 | 1985-02-27 |

| | | | | |
|---|---|---|---|---|
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/around-the-world-4-arrested-in-kidnapping-of-us-agent-in-mexico.html | AROUND THE WORLD   4 Arrested in Kidnapping Of US Agent in Mexico | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/britain-s-miners-flocking-to-work.html | BRITAINS MINERS FLOCKING TO WORK | By R W Apple Jr Special To the New York Times | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/egypt-plans-then-delays-envoy-s-trip-to-israel.html | EGYPT PLANS THEN DELAYS ENVOYS TRIP TO ISRAEL | By Judith Miller | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/in-tidy-tokyo-a-bleak-bowery-beckons-lost-men.html | IN TIDY TOKYO A BLEAK BOWERY BECKONS LOST MEN | By Susan Chira | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/mengele-link-in-drug-trafficking-is-reported-in-cia-documents.html | MENGELE LINK IN DRUG TRAFFICKING IS REPORTED IN CIA DOCUMENTS | By Ralph Blumenthal | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/mindanao-bishop-is-freed.html | Mindanao Bishop is Freed | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/nicaraguan-says-reagan-threats-killed-peace-bid.html | NICARAGUAN SAYS REAGAN THREATS KILLED PEACE BID | By Joel Brinkley | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/pakistan-calls-atom-program-peaceful-a-us-official-says.html | Pakistan Calls Atom Program Peaceful a US Official Says | AP | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/peres-cautiously-welcomes-call-for-direct-mideast-talks.html | PERES CAUTIOUSLY WELCOMES CALL FOR DIRECT MIDEAST TALKS | By Thomas L Friedman | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/trial-starts-for-a-norwegian-diplomat-accused-of-spying-for-soviet.html | TRIAL STARTS FOR A NORWEGIAN DIPLOMAT ACCUSED OF SPYING FOR SOVIET | By Barnaby J Feder | TX 1-512189 | 1985-02-27 |
| 1985-02-26 | https://www.nytimes.com/1985/02/26/world/turnout-is-moderate-in-pakistan-s-elections.html | TURNOUT IS MODERATE IN PAKISTANS ELECTIONS | By Steven R Weisman | TX 1-512189 | 1985-02-27 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/daniel-schorr-weighs-merits-of-cable-tv.html | DANIEL SCHORR WEIGHS MERITS OF CABLE TV | By Peter W Kaplan | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/forbes-family-shares-a-lifetime-of-collecting.html | FORBES FAMILY SHARES A LIFETIME OF COLLECTING | By Rita Reif | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/stage-ekkehard-schall.html | STAGE EKKEHARD SCHALL | By Mel Gussow | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/standing-outside-the-new-yorker-and-looking-in.html | STANDING OUTSIDE THE NEW YORKER AND LOOKING IN | By Douglas C McGill | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/the-pop-life-artists-join-in-effort-for-famine-relief.html | THE POP LIFE   ARTISTS JOIN IN EFFORT FOR FAMINE RELIEF | By Stephen Holden | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/tv-review-the-latest-in-heart-attack-research.html | TV REVIEW   THE LATEST IN HEART ATTACK RESEARCH | By John Corry | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/writers-and-producers-reach-contract-accord.html | WRITERS AND PRODUCERS REACH CONTRACT ACCORD | By Leslie Bennetts | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/zeffirelli-in-rehearsal-is-a-one-man-tosca.html | ZEFFIRELLI IN REHEARSAL IS A ONEMAN TOSCA | By Nan Robertson | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/books/author-wins-appeal-on-documents.html | AUTHOR WINS APPEAL ON DOCUMENTS | By Herbert Mitgang | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/books/books-of-the-times-054470.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/books/salo-baron-another-day-s-work.html | SALO BARONANOTHER DAYS WORK | By Joseph Berger | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/about-real-estate-pan-am-lobby-is-upgraded-in-effort-to-raise-rents.html | ABOUT REAL ESTATE   PAN AM LOBBY IS UPGRADED IN EFFORT TO RAISE RENTS | By Anthony Depalma | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-albert-larman-moves-to-d-arcy-macmanus.html | ADVERTISING   Albert Larman Moves To DArcy MacManus | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-b-b-direct-changes-its-name-to-direct-inc.html | ADVERTISING   BB Direct Changes Its Name to Direct Inc | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-chemical-bank-shift-from-product-to-image.html | ADVERTISING   Chemical Bank Shift From Product to Image | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-competing-brands-of-tv.html | Advertising   Competing Brands Of TV | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-japanese-agency-holds-5.1-of-ally-gargano.html | ADVERTISING   Japanese Agency Holds 51 of Ally  Gargano | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-sales-network-for-promotion.html | ADVERTISING   Sales Network For Promotion | By Philip H Dougherty | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/bank-of-boston-reiterates-denial-on-employees.html | Bank of Boston Reiterates Denial on Employees | By Fox Butterfield | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/big-airlines-regional-links.html | BIG AIRLINES REGIONAL LINKS | By Agis Salpukas | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-american-brands-fills-vacant-financial-post.html | BUSINESS PEOPLE   American Brands Fills Vacant Financial Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-head-of-detroit-news-hints-at-going-public.html | BUSINESS PEOPLE   Head of Detroit News Hints at Going Public | By Kenneth N Gilpin and Todd S Purdum | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-norwest-chooses-outsider-as-chief.html | BUSINESS PEOPLE   Norwest Chooses Outsider as Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/careers-a-squeeze-on-middle-managers.html | Careers   A Squeeze On Middle Managers | By Elizabeth M Fowler | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/coast-bank-sets-retail-revamping.html | Coast Bank Sets Retail Revamping | By Andrew Pollack | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/consumer-prices-up-by-0.2.html | Consumer Prices Up By 02 | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/credit-markets-bond-prices-rise-modestly.html | CREDIT MARKETS   Bond Prices Rise Modestly | By Michael Quint | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/deficit-shrank-in-january.html | Deficit Shrank In January | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dollar-plunges-in-late-us-trading.html | DOLLAR PLUNGES IN LATE US TRADING | By Nicholas D Kristof | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dollar-s-action-abroad.html | Dollars Action Abroad | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dow-rises-8.61-in-broad-rally.html | Dow Rises 861 in Broad Rally | By Phillip H Wiggins | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/economic-scene-the-flight-to-the-dollar.html | Economic Scene   The Flight To the Dollar | By Leonard Silk | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/irs-calls-protests-defused.html | IRS Calls Protests Defused | By Ben A Franklin | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/business/jury-is-sequestered-gets-southland-case.html | JURY IS SEQUESTERED GETS SOUTHLAND CASE | By Joseph P Fried | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/local-costs-rose-0.1-in-january.html | Local Costs Rose 01 In January | By William R Greer | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/macy-s-net-rises-3.7-in-quarter.html | Macys Net Rises 37 In Quarter | By Isadore Barmash | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/maine-utility-omits-quarterly-dividend.html | MAINE UTILITY OMITS QUARTERLY DIVIDEND | By Jonathan P Hicks | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/market-place-what-might-mobil-sell.html | Market Place   What Might Mobil Sell | By Lee A Daniels | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/orders-for-durables-up-by-3.8.html | ORDERS FOR DURABLES UP BY 38 | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/paris-shift-on-investing.html | Paris Shift on Investing | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/skybus-relocation-plan.html | Skybus Relocation Plan | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/tennessee-s-pitch-to-japan.html | TENNESSEES PITCH TO JAPAN | By Daniel F Cuff | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/volcker-ties-policy-to-dollar.html | VOLCKER TIES POLICY TO DOLLAR | By Robert D Hershey Jr | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/busine ss/yugoslav-loan-pact.html | Yugoslav Loan Pact | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /60-minute-gourmet-053942.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /a-plan-for-cheap-seafood.html | A PLAN FOR CHEAP SEAFOOD | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /comparable-worth-among-differing-jobs-how-it-s-figured.html | COMPARABLE WORTH AMONG DIFFERING JOBS HOW ITS FIGURED | By Kenneth B Noble | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /discoveries-fashion-by-mail-order-and-children-s-sponges.html | DISCOVERIES   FASHION BY MAIL ORDER AND CHILDRENS SPONGES | By AnneMarie Schiro | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /food-notes-054709.html | FOOD NOTES | By Nancy Jenkins | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /forum-85-place-for-all-women.html | FORUM 85 PLACE FOR ALLWOMEN | By Judy Klemesrud | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /kitchen-equipment-coffee-grinder-brewer.html | KITCHEN EQUIPMENT   COFFEE GRINDERBREWER | By Pierre Franey | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden /making-jicama-a-household-word.html | MAKING JICAMA A HOUSEHOLD WORD | By Nancy Jenkins | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/metropolitan-diary-054697.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/oman-s-perfume-with-a-gold-price-tag.html | OMANS PERFUME WITH A GOLD PRICE TAG | By Judith Miller | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/personal-health-054628.html | PERSONAL HEALTH | By Jane E Brody | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/site-of-cafe-des-duex-magots-is-sold.html | SITE OF CAFE DES DUEX MAGOTS IS SOLD | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/the-flavors-of-vietnam-re-created-in-america.html | THE FLAVORS OF VIETNAM RECREATED IN AMERICA | By Craig Claiborne | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/the-mcburger-stand-that-started-it-all.html | THE MCBURGER STAND THAT STARTED IT ALL | By E R Shipp | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/wine-talk-055382.html | WINE TALK | By Frank J Prial | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/14-member-staff-is-named-in-investigation-of-coroner.html | 14MEMBER STAFF IS NAMED IN INVESTIGATION OF CORONER | By Philip Shenon | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/a-record-number-of-donors-contirbute-to-neediest-cases.html | A RECORD NUMBER OF DONORS CONTIRBUTE TO NEEDIEST CASES | By Walter H Waggoner | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/about-new-york-39-years-of-observing-the-observers.html | ABOUT NEW YORK   39 YEARS OF OBSERVING THE OBSERVERS | By William E Geist | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/audit-citres-misuse-of-creedmoor-patients-funds.html | AUDIT CITRES MISUSE OF CREEDMOOR PATIENTS FUNDS | By Ronald Sullivan | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/black-civic-club-weathers-a-20-year-eclipse.html | BLACK CIVIC CLUB WEATHERS A 20YEAR ECLIPSE | By Isabel Wilkerson | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/black-jewish-relations-are-intact-mayor-says.html | BLACKJEWISH RELATIONS ARE INTACT MAYOR SAYS | By Josh Barbanel | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/bridge-new-york-players-accuse-national-league-of-sexism.html | BridgeNew York Players Accuse National League of Sexism | By Alan Truscott | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/city-council-votes-a-pilot-project-for-after-school-care-in-queens.html | CITY COUNCIL VOTES A PILOT PROJECT FOR AFTERSCHOOL CARE IN QUEENS | By Jesus Rangel | TX 1-512188 | 1985-02-28 |

| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/curbing-mob-chiefs.html | CURBING MOB CHIEFS | By Selwyn Raab | TX 1-512188 | 1985-02-28 |
|---|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/dr-francis-braceland-dies-at-84-psychiatrist-and-former-educator.html | DR FRANCIS BRACELAND DIES AT 84 PSYCHIATRIST AND FORMER EDUCATOR | By Joan Cook | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/girl-is-revived-after-van-sinks-in-frigid-waters.html | GIRL IS REVIVED AFTER VAN SINKS IN FRIGID WATERS | By William R Greer | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/jersey-panel-renews-resorts-casino-license.html | JERSEY PANEL RENEWS RESORTS CASINO LICENSE | By Donald Janson  Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-momentary-confusion.html | NEW YORK DAY BY DAY   Momentary Confusion | By Susan Heller Anderson and David W Dunlap | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-there-s-no-business-like-monkey-business.html | NEW YORK DAY BY DAY   Theres No Business Like Monkey Business | By Susan Heller Anderson and David W Dunlap | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-trash-in-borough-park.html | NEW YORK DAY BY DAY   Trash in Borough Park | By Susan Heller Anderson and David W Dunlap | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-vietnam-memorial-pledge.html | NEW YORK DAY BY DAY   Vietnam Memorial Pledge | By Susan Heller Anderson and David W Dunlap | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/of-worms-owls-and-red-herrings.html | OF WORMS OWLS AND RED HERRINGS | By Edward A Gargan  Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/suspect-named-in-road-slaying-of-a-policeman.html | SUSPECT NAMED IN ROAD SLAYING OF A POLICEMAN | By James Feron | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/us-indictment-says-9-governed-new-york-mafia.html | US INDICTMENT SAYS 9 GOVERNED NEW YORK MAFIA | By Arnold H Lubasch | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/west-side-beauty-salon-loses-to-gentrification.html | WEST SIDE BEAUTY SALON LOSES TO GENTRIFICATION | By Deirdre Carmody | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/its-where-its-at-or-not-at.html | ITS WHERE ITS AT OR NOT AT | By Noel Perrin | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/must-america-be-ugly.html | MUST AMERICA BE UGLY | By Archibald L Gilles | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/observer-after-these-messages.html | OBSERVER   AFTER THESE MESSAGES | By Russell Baker | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/use-leverage-on-pakistan.html | USE LEVERAGE ON PAKISTAN | By Matthew Nimetz and Paula Newburg | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/and-as-complicated-as-trying-to-find-a-ticket.html | AND AS COMPLICATED AS TRYING TO FIND A TICKET | By Malcolm Moran | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/armstrong-happy-to-be-no-2.html | ARMSTRONG HAPPY TO BE NO 2 | By Murray Chass | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/erving-passes-hayes.html | Erving Passes Hayes | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/it-s-a-simple-as-no-1-against-no-2.html | ITS A SIMPLE AS NO 1 AGAINST NO 2 | By William C Rhoden | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/knicks-beat-spurs-as-king-scores-41.html | KNICKS BEAT SPURS AS KING SCORES 41 | By Roy S Johnson | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/on-chicago-scene-loyola-is-2d-fiddle.html | ON CHICAGO SCENE LOYOLA IS 2D FIDDLE | By William C Rhoden | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/plans-of-cosmos-may-be-stymied.html | PLANS OF COSMOS MAY BE STYMIED | By Alex Yannis Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/pressure-on-flutie.html | Pressure on Flutie | By William N Wallace | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-islanders-await-return-of-rock.html | SCOUTING   Islanders Await Return of Rock | By Craig Wolff and Thomas Rogers | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-nights-to-forget.html | SCOUTING   Nights to Forget | By Craig Wolff and Thomas Rogers | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-second-effort.html | SCOUTING   Second Effort | By Craig Wolff and Thomas Rogers | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sisk-is-a-met-with-something-to-prove.html | SISK IS A MET WITH SOMETHING TO PROVE | By Joseph Durso | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-of-the-times-big-bigger-the-biggest.html | SPORTS OF THE TIMES   BIG BIGGER THE BIGGEST | By Dave Anderson | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/syracuse-wins-in-rally.html | Syracuse Wins in Rally | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/time-for-a-change-suffers-a-broken-leg.html | Time for a Change Suffers a Broken Leg | By Steven Crist | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/agency-says-deficits-will-top-reagan-estimates.html | AGENCY SAYS DEFICITS WILL TOP REAGAN ESTIMATES | By Jonathan Fuerbringer | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-atlanta-council-urges-halt-to-carter-parkway.html | AROUND THE NATION   Atlanta Council Urges Halt to Carter Parkway | AP | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-court-upholds-wrappers-for-harmful-materials.html | AROUND THE NATION   Court Upholds Wrappers For Harmful Materials | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-girl-testifies-at-hearing-on-preschool-sex-abuse.html | AROUND THE NATION   Girl Testifies at Hearing On Preschool Sex Abuse | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-more-teachers-join-strikes-in-mississippi.html | AROUND THE NATION   More Teachers Join Strikes in Mississippi | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-paid-for-by-pravda.html | BRIEFING   Paid For by Pravda | By Phil Gailey and Marjorie Hunter | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-sos-from-icc.html | BRIEFING   SOS From ICC | By Phil Gailey and Marjorie Hunter | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-tax-car-and-driver.html | BRIEFING   Tax Car and Driver | By Phil Gailey and Marjorie Hunter | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-the-senator-s-playthings.html | BRIEFING   The Senators Playthings | By Phil Gailey and Marjorie Hunter | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/chicago-alderman-re-elected-in-a-race-marked-by-taping.html | Chicago Alderman Reelected In a Race Marked by Taping | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/doctors-say-hunger-is-epidemic-in-us.html | DOCTORS SAY HUNGER IS EPIDEMIC IN US | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/farm-belt-sends-lobbyists-to-capitol.html | FARM BELT SENDS LOBBYISTS TO CAPITOL | By Steven V Roberts | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/governors-urge-us-budget-curb.html | GOVERNORS URGE US BUDGET CURB | By John Herbers | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/immigration-abuses-alleged.html | IMMIGRATION ABUSES ALLEGED | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/justices-broaden-rights-of-indigent-in-insanity-pleas.html | JUSTICES BROADEN RIGHTS OF INDIGENT IN INSANITY PLEAS | By Linda Greenhouse Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/life-in-the-spotlight-agony-of-getting-burned.html | LIFE IN THE SPOTLIGHT AGONY OF GETTING BURNED | By Stuart Taylor Jr Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/president-mounts-campaign-for-mx-bars-compromise.html | PRESIDENT MOUNTS CAMPAIGN FOR MX BARS COMPROMISE | By Bill Keller Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/reagan-family-planning-aide-quits.html | REAGAN FAMILYPLANNING AIDE QUITS | By Robert Pear | TX 1-512188 | 1985-02-28 |

| | | | | |
|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/rise-in-deaths-with-3-wheel-vehicles-worries-safety-officials.html | RISE IN DEATHS WITH 3 WHEEL VEHICLES WORRIES SAFETY OFFICIALS | By Irvin Molotsky | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/sec-enforcement-chief-quits-citing-publicity-on-divorce-trial.html | SEC ENFORCEMENT CHIEF QUITS CITING PUBLICITY ON DIVORCE TRIAL | By Nathaniel C Nash Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/space-agency-reaches-agreement-with-air-force-on-shuttle-flights.html | SPACE AGENCY REACHES AGREEMENT WITH AIR FORCE ON SHUTTLE FLIGHTS | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/the-bone-man-and-his-craft.html | THE BONE MAN AND HIS CRAFT | By Dena Kleiman | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/town-outlaws-wood-stoves.html | Town Outlaws Wood Stoves | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/us/trial-begins-in-montana-for-2-charged-in-poaching-inquiry.html | TRIAL BEGINS IN MONTANA FOR 2 CHARGED IN POACHING INQUIRY | By Iver Peterson | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/a-reagan-ambassador-raises-vienna-s-eyebrows.html | A REAGAN AMBASSADOR RAISES VIENNAS EYEBROWS | By James M Markham | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/americans-in-mali-crash.html | Americans in Mali Crash | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/barbie-trial-due-this-year-likely-to-be-narrow-in-scope.html | BARBIE TRIAL DUE THIS YEAR LIKELY TO BE NARROW IN SCOPE | By John Vinocur  Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/cabinet-aides-out-in-pakistan-vote.html | CABINET AIDES OUT IN PAKISTAN VOTE | By Steven R Weisman Special To the New York Times | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/confessions-denied-in-oslo-trial.html | CONFESSIONS DENIED IN OSLO TRIAL | By Barnaby J Feder | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/halting-of-world-chess-match-is-affirmed.html | HALTING OF WORLD CHESS MATCH IS AFFIRMED | AP | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/in-shift-of-position-south-africa-says-it-may-spare-squatter-camp.html | IN SHIFT OF POSITION SOUTH AFRICA SAYS IT MAY SPARE SQUATTER CAMP | By Alan Cowell | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/israel-bars-beirut-based-journalists-from-entering-south-lebanon.html | ISRAEL BARS BEIRUTBASED JOURNALISTS FROM ENTERING SOUTH LEBANON | By John Kifner | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/o-neill-turns-against-reagan.html | ONEILL TURNS AGAINST REAGAN | By Hedrick Smith | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/sandinista-unveils-new-initiative.html | SANDINISTA UNVEILS NEW INITIATIVE | By Larry Rohter | TX 1-512188 | 1985-02-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/us-again-punishes-new-zealand-in-port-dispute.html | US AGAIN PUNISHES NEW ZEALAND IN PORT DISPUTE | By Bernard Gwertzman | TX 1-512188 | 1985-02-28 |
| 1985-02-27 | https://www.nytimes.com/1985/02/27/world/us-officials-assert-mexico-plans-to-free-3-in-drug-abduction.html | US OFFICIALS ASSERT MEXICO PLANS TO FREE 3 IN DRUG ABDUCTION | By Richard J Meislin | TX 1-512188 | 1985-02-28 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/eddie-zigo-on-movie-set-relives-son-of-sam-case.html | EDDIE ZIGO ON MOVIE SET RELIVES SON OF SAM CASE | By Leslie Bennetts | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/grammy-awards-show-finally-comes-of-age.html | GRAMMY AWARDS SHOW FINALLY COMES OF AGE | By John J OConnor | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/jazz-a-violin-and-guitar-duo.html | JAZZ A VIOLIN AND GUITAR DUO | By John S Wilson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/joseph-buloff-an-actor-dies-mainstay-of-yiddish-theater.html | JOSEPH BULOFF AN ACTOR DIES MAINSTAY OF YIDDISH THEATER | By Joseph Berger | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/music-guarneri-quartet-and-peter-serkin-piano.html | MUSIC GUARNERI QUARTET AND PETER SERKIN PIANO | By Donal Henahan | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/music-the-virtuosi-and-baltimore-wind-quintet.html | MUSIC THE VIRTUOSI AND BALTIMORE WIND QUINTET | By John Rockwell | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/rock-sting-in-concert.html | ROCK STING IN CONCERT | By Jon Pareles | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/us-premiere-for-hymn-to-statue-of-liberty.html | US PREMIERE FOR HYMN TO STATUE OF LIBERTY | By Nan Robertson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/books/books-of-the-times-057262.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/books/critic-s-notebook-literary-bait-for-a-mail-order-hook.html | CRITICS NOTEBOOK   LITERARY BAIT FOR A MAIL ORDER HOOK | By Christopher LehmannHaupt | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/2-more-purchases-for-american-can.html | 2 More Purchases For American Can | By Richard W Stevenson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-mixed-southland-verdict.html | A MIXED SOUTHLAND VERDICT | By Joseph P Fried | TX 1-520411 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-nervous-day-in-currency-pits.html | A NERVOUS DAY IN CURRENCY PITS | By Steven Greenhouse | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-specific-tax-plan-promised.html | A SPECIFIC TAX PLAN PROMISED | By David E Rosenbaum | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-a-restructuring-takes-toll-at-mickelberry.html | ADVERTISING   A Restructuring Takes Toll at Mickelberry | By Philip H Dougherty | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-an-agency-born-of-friendship.html | ADVERTISING   AN AGENCY BORN OF FRIENDSHIP | By Philip H Dougherty | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-people.html | ADVERTISING   PEOPLE | By Philip H Dougherty | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-rumors-prove-wrong-at-interpublic-group.html | ADVERTISING   Rumors Prove Wrong At Interpublic Group | By Philip H Dougherty | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/australia-licenses-16-foreign-banks.html | AUSTRALIA LICENSES 16 FOREIGN BANKS | By Steve Lohr | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-changes-at-marsh-questioned.html | BUSINESS PEOPLE   Changes At Marsh Questioned | By Kenneth N Gilpin and Todd S Purdum | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-deere-executive-named-president.html | BUSINESS PEOPLE   Deere Executive Named President | By Kenneth N Gilpin and Todd S Purdum | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-union-camp-chairman-ending-40-year-career.html | BUSINESS PEOPLE   Union Camp Chairman Ending 40Year Career | By Kenneth N Gilpin and Todd S Purdum | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-technology-helping-driver-feel-at-home.html | BUSINESS TECHNOLOGY   Helping Driver Feel at Home | By John Holusha | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/currency-markets-dollar-turns-steadier-in-new-york-trading.html | CURRENCY MARKETS   Dollar Turns Steadier In New York Trading | By Nicholas D Kristof | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/delta-buys-planes.html | Delta Buys Planes | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dollar-plummets-on-selling-abroad-by-central-banks.html | DOLLAR PLUMMETS ON SELLING ABROAD BY CENTRAL BANKS | By Paul Lewis Special To the New York Times | TX 1-520411 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dow-falls-5.08-as-volume-contracts.html | Dow Falls 508 as Volume Contracts | By Phillip H Wiggins | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/federated-official-s-shift-seen.html | Federated Officials Shift Seen | By Isadore Barmash | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/french-price-increases.html | French Price Increases | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/house-unit-opens-takeover-hearing.html | HOUSE UNIT OPENS TAKEOVER HEARING | By Nathaniel C Nash | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/kellogg-expansion.html | Kellogg Expansion | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/market-place-growth-fund-s-85-strategy.html | MARKET PLACE   GROWTH FUNDS 85 STRATEGY | By Vartanig G Vartan | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/new-york-telephone-rate-overhaul.html | NEW YORK TELEPHONE RATE OVERHAUL | By Eric N Berg | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/peat-marwick-to-ask-more-partners-to-leave.html | Peat Marwick to Ask More Partners to Leave | By Jonathan P Hicks | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/phillips-closes-voting-on-plan.html | PHILLIPS CLOSES VOTING ON PLAN | By Robert J Cole | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/pilots-settlement.html | Pilots Settlement | By Agis Salpukas | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/rates-rise-on-dollar-s-big-drop.html | RATES RISE ON DOLLARS BIG DROP | By Michael Quint | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/silicon-valley-waits-for-relief.html | SILICON VALLEY WAITS FOR RELIEF | By Thomas C Hayes | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/us-says-boston-bank-knew-of-rule-on-cash.html | US SAYS BOSTON BANK KNEW OF RULE ON CASH | By Fox Butterfield Special To the New York Times | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/business/volcker-urges-return-of-equilibrium.html | Volcker Urges Return of Equilibrium | By Robert D Hershey Jr | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/a-hidden-talent-le-corbusier-s-design-associate.html | A HIDDEN TALENT LE CORBUSIERS DESIGN ASSOCIATE | By Suzanne Slesin | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/a-passion-for-english-victorian-enriches-a-new-york-apartment.html | A PASSION FOR ENGLISH VICTORIAN ENRICHES A NEW YORK APARTMENT | By Judy Klemesrud | TX 1-520411 | 1985-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/americans-want-to-own-a-home-despite-rising-cost.html | AMERICANS WANT TO OWN A HOME DESPITE RISING COST | By Matthew L Wald | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/couples-fight-to-adopt-down-s-syndrome-girl.html | COUPLES FIGHT TO ADOPT DOWNSSYNDROME GIRL | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/from-a-peking-hotel-residence-views-of-a-changing-china.html | FROM A PEKING HOTEL RESIDENCE VIEWS OF A CHANGING CHINA | By Richard Bernstein | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/gardening-philadelphia-show-a-flowery-classic.html | GARDENING   PHILADELPHIA SHOW A FLOWERY CLASSIC | By Linda Yang | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/helpful-hardware-lights-for-maps-in-cars.html | HELPFUL HARDWARE   LIGHTS FOR MAPS IN CARS | By Daryln Brewer | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-beat-realistic-ceramics.html | HOME BEAT   REALISTIC CERAMICS | By Suzanne Slesin | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-beat-tables-of-wood-and-glass.html | HOME BEAT   TABLES OF WOOD AND GLASS | By Suzanne Slesin | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/movies/film-australian-clinic.html | FILM AUSTRALIAN CLINIC | By Janet Maslin | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/movies/showing-of-star-wars-trilogy-to-promote-jedi.html | SHOWING OF STAR WARS TRILOGY TO PROMOTE JEDI | By Aljean Harmetz | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/agent-orange-payments-plan-limits-the-number-of-awards.html | AGENT ORANGE PAYMENTS PLAN LIMITS THE NUMBER OF AWARDS | By Ralph Blumenthal | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/amtrak-police-on-strike-at-10-northeast-stations.html | AMTRAK POLICE ON STRIKE AT 10 NORTHEAST STATIONS | By Isabel Wilkerson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/bridge-husband-wife-partnership-began-with-chance-event.html | BridgeHusbandWife Partnership Began With Chance Event | By Alan Truscott | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/compliance-with-seat-belt-law-often-grudging-reported-up-in-state.html | COMPLIANCE WITH SEATBELT LAW OFTEN GRUDGING REPORTED UP IN STATE | By Mark Sherman  Special To the New York Times | TX 1-520411 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/doctors-and-insurers.html | DOCTORS AND INSURERS | By Ronald Sullivan | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/electricaloverloadisblamed-for-warehouse-fire-in-jersey.html | ElectricalOverloadIsBlamed For Warehouse Fire in Jersey | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/goetz-spoke-to-one-youth-then-shot-again-police-say.html | GOETZ SPOKE TO ONE YOUTH THEN SHOT AGAIN POLICE SAY | By Marcia Chambers | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/koch-opens-drive-to-block-cuts-in-us-aid.html | KOCH OPENS DRIVE TO BLOCK CUTS IN US AID | By Josh Barbanel | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/lilco-seeks-3.8-rise-in-electric-rates-in-86.html | Lilco Seeks 38 Rise In Electric Rates in 86 | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-coordinated-art.html | NEW YORK DAY BY DAY   Coordinated Art | By Susan Heller Anderson and David W Dunlap | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-for-only-90.html | NEW YORK DAY BY DAY   For Only 90 | By Susan Heller Anderson and David W Dunlap | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-maskless-cheerleader.html | NEW YORK DAY BY DAY   Maskless Cheerleader | By Susan Heller Anderson and David W Dunlap | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-peace-pipe-at-the-un.html | NEW YORK DAY BY DAY   Peace Pipe at the UN | By Susan Heller Anderson and David W Dunlap | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/or-towns.html | OR TOWNS | By Michael Norman | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/seat-belt-law-in-jersey-takes-effect-tomorrow.html | SEATBELT LAW IN JERSEY TAKES EFFECT TOMORROW | By Joseph F Sullivan | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/size-and-shape-of-tax-cuts-debated-in-albany.html | SIZE AND SHAPE OF TAX CUTS DEBATED IN ALBANY | By Maurice Carroll | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/state-u-trustees-vote-for-new-corporation.html | State U Trustees Vote For New Corporation | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/the-region-couple-charged-in-death-of-girl-2.html | THE REGION   Couple Charged In Death of Girl 2 | AP | TX 1-520411 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/trump-eviction-dispute-taken-to-state-hearing.html | TRUMP EVICTION DISPUTE TAKEN TO STATE HEARING | By Ron Suskind | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/abroad-at-home-what-country-is-it.html | ABROAD AT HOME   WHAT COUNTRY IS IT | By Anthony Lewis | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/essay-friends-allies-no-more.html | ESSAY   FRIENDS ALLIES NO MORE | By William Safire | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/hardly-indian-history.html | HARDLY INDIAN HISTORY | By Monroe E Price | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/inducing-selfreliance-in-egypt.html | INDUCING SELFRELIANCE IN EGYPT | By Stanley Reed | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/baseball-owners-ask-players-help.html | BASEBALL OWNERS ASK PLAYERS HELP | By Murray Chass | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/college-basketball-georgia-tech-tops-n-carolina-by-67-62.html | COLLEGE BASKETBALL   Georgia Tech Tops N Carolina by 6762 | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/devils-are-beaten-fifth-time-in-row.html | Devils Are Beaten Fifth Time in Row | By Alex Yannis | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/georgetown-ends-st-john-s-winning-streak-at-19.html | GEORGETOWN ENDS ST JOHNS WINNING STREAK AT 19 | By William C Rhoden | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/mets-set-chain-of-command.html | Mets Set Chain of Command | By Joseph Durso | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/pacers-defeat-knicks-108-106.html | Pacers Defeat Knicks 108106 | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/players.html | PLAYERS | By Murray Chass | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scalped-tickets-and-matching-sweaters.html | Scalped Tickets and Matching Sweaters | By Michael Goodwin | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-a-bad-memory-returns-to-mets.html | SCOUTING   A Bad Memory Returns to Mets | By Thomas Rogers and William N Wallace | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-bicycle-blues.html | SCOUTING   Bicycle Blues | By Thomas Rogers and William N Wallace | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-sound-advice.html | SCOUTING   Sound Advice | By Thomas Rogers and William N Wallace | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-of-the-times-i-told-patrick.html | SPORTS OF THE TIMES   I TOLD PATRICK | By Dave Anderson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/tailor-and-lyricist-among-undefeated.html | Tailor and Lyricist Among Undefeated | Michael Katz on Boxing | TX 1-520411 | 1985-03-11 |

| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/visit-from-holman-inspires-an-upset.html | Visit From Holman Inspires an Upset | By Sam Goldaper | TX 1-520411 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/william-s-22-help-nets-rout-hawks.html | WILLIAMS 22 HELP NETS ROUT HAWKS | By Michael Martinez | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/williams-starts-life-on-the-celtics.html | WILLIAMS STARTS LIFE ON THE CELTICS | By Roy S Johnson | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/theater/art-of-kabuki-makeup-the-actor-s-the-canvas.html | ART OF KABUKI MAKEUP THE ACTORS THE CANVAS | By Mel Gussow | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/theater/the-stage-chaos-and-hard-times.html | THE STAGE CHAOS AND HARD TIMES | By Mel Gussow | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/about-philadelphia-bookbinder-s-fete-stirs-memories.html | ABOUT PHILADELPHIA BOOKBINDERS FETE STIRS MEMORIES | By William K Stevens | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-another-3-day-delay-announced-for-shuttle.html | AROUND THE NATION   Another 3Day Delay Announced for Shuttle | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-court-upholds-delayof-microbe-testing.html | AROUND THE NATION   Court Upholds DelayOf Microbe Testing | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-research-on-nerve-gas-suspended-in-cambridge.html | AROUND THE NATION   Research on Nerve Gas Suspended in Cambridge | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-here-comes-judge-sofaer.html | BRIEFING   Here Comes Judge Sofaer | By Phil Gailey and Marjorie Hunter | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-honoring-a-public-servant.html | BRIEFING   Honoring a Public Servant | By Phil Gailey and Marjorie Hunter | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-hunting-missing-children.html | BRIEFING   Hunting Missing Children | By Phil Gailey and Marjorie Hunter | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-long-and-the-lobbyists.html | BRIEFING   Long and the Lobbyists | By Phil Gailey and Marjorie Hunter | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/discovery-of-chemical-structure-may-help-in-diabetes-fight.html | DISCOVERY OF CHEMICAL STRUCTURE MAY HELP IN DIABETES FIGHT | By Harold M Schmeck Jr | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/farmers-at-iowa-rally-sound-call-for-federal-aid.html | FARMERS AT IOWA RALLY SOUND CALL FOR FEDERAL AID | By William Robbins | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/fruit-fly-alert-near-miami.html | Fruit Fly Alert Near Miami | AP | TX 1-520411 | 1985-03-11 |

| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/fuels-program-is-a-waste-stockman-tells-budget-panel.html | FUELS PROGRAM IS A WASTE STOCKMAN TELLS BUDGET PANEL | By Jonathan Fuerbringer | TX 1-520411 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/gop-group-plans-early-drive-to-unseat-30-house-democrats.html | GOP GROUP PLANS EARLY DRIVE TO UNSEAT 30 HOUSE DEMOCRATS | By Hedrick Smith | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/henry-cabot-lodge-82-is-dead.html | HENRY CABOT LODGE 82 IS DEAD | By Eric Pace | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/house-and-senate-approve-measures-to-speed-farm-aid.html | HOUSE AND SENATE APPROVE MEASURES TO SPEED FARM AID | By Steven V Roberts Special To the New York Times | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/le-jazz-hot-gets-a-warm-reception.html | LE JAZZ HOT GETS A WARM RECEPTION | By Dena Kleiman | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/longer-training-urged-in-report-on-teachers.html | Longer Training Urged In Report on Teachers | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mayors-ask-panel-to-oppose-cuts-in-programs-for-cities.html | Mayors Ask Panel to Oppose Cuts in Programs for Cities | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mississippi-teachers-strike-spreads-rapidly-over-state.html | Mississippi Teachers Strike Spreads Rapidly Over State | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mondale-says-he-was-tired-not-depressed-by-campaign.html | MONDALE SAYS HE WAS TIRED NOT DEPRESSED BY CAMPAIGN | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/nyu-chief-asserts-reagan-wages-a-war-on-education.html | NYU Chief Asserts Reagan Wages a War on Education | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/removing-military-s-toxic-waste-will-cost-billions-official-says.html | REMOVING MILITARYS TOXIC WASTE WILL COST BILLIONS OFFICIAL SAYS | By Philip Shabecoff | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/schroeder-found-too-weak-to-leave.html | SCHROEDER FOUND TOO WEAK TO LEAVE | By Lawrence K Altman | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/states-debate-requiring-use-of-belts.html | STATES DEBATE REQUIRING USE OF BELTS | By Irvin Molotsky | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/supreme-court-upholds-epa-on-clean-water-exemptions.html | SUPREME COURT UPHOLDS EPA ON CLEAN WATER EXEMPTIONS | By Linda Greenhouse | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/the-second-time-around-offers-no-honeymoon.html | THE SECOND TIME AROUND OFFERS NO HONEYMOON | By Hedrick Smith | TX 1-520411 | 1985-03-11 |

| 1985-02-28 | https://www.nytimes.com/1985/02/28/us/tv-executive-at-paramount-leaving-for-new-challenges.html | TV Executive at Paramount Leaving for New Challenges | AP | TX 1-520411 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/2-syrian-hijackers-surrender.html | 2 SYRIAN HIJACKERS SURRENDER | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/around-the-world-european-fog-causes-chain-reaction-crashes.html | AROUND THE WORLD   European Fog Causes ChainReaction Crashes | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/around-the-world-strike-has-crumbled-british-government-says.html | AROUND THE WORLD   Strike Has Crumbled British Government Says | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/costa-rica-angry-with-nicaraguans.html | COSTA RICA ANGRY WITH NICARAGUANS | By Joel Brinkley | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/democracy-eludes-the-mauritanians.html | DEMOCRACY ELUDES THE MAURITANIANS | By Edward Schumacher | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/greek-tanker-strafed-in-gulf.html | Greek Tanker Strafed in Gulf | AP | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/italian-asks-for-dialogue-on-star-wars.html | ITALIAN ASKS FOR DIALOGUE ON STAR WARS | By E J Dionne | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/new-caledonian-rightists-defy-french-authority.html | NEW CALEDONIAN RIGHTISTS DEFY FRENCH AUTHORITY | By Richard Bernstein | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/nicaragua-says-it-will-suspend-arms-buildup.html | NICARAGUA SAYS IT WILL SUSPEND ARMS BUILDUP | By Larry Rohter Special To the New York Times | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/old-time-brazilian-politics-vexing-the-president-elect.html | OLDTIME BRAZILIAN POLITICS VEXING THE PRESIDENTELECT | By Alan Riding | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/peres-tells-an-envoy-of-mubarak-israel-backs-call-for-direct-talks.html | PERES TELLS AN ENVOY OF MUBARAK ISRAEL BACKS CALL FOR DIRECT TALKS | By Thomas L Friedman Special To the New York Times | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/shultz-trades-angry-charges-with-2-in-the-house.html | SHULTZ TRADES ANGRY CHARGES WITH 2 IN THE HOUSE | By Bernard Gwertzman | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/state-dept-bureau-is-instructed-not-to-speak-to-a-times-reporter.html | STATE DEPT BUREAU IS INSTRUCTED NOT TO SPEAK TO A TIMES REPORTER | By Jonathan Friendly | TX 1-520411 | 1985-03-11 |
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/upstarts-in-their-60-s-challenge-japan-s-old-guard.html | UPSTARTS IN THEIR 60S CHALLENGE JAPANS OLD GUARD | By Clyde Haberman | TX 1-520411 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-02-28 | https://www.nytimes.com/1985/02/28/world/us-general-says-nicaragua-rebels-cannot-win-soon.html | US GENERAL SAYS NICARAGUA REBELS CANNOT WIN SOON | By Bill Keller Special To the New York Times | TX 1-520411 | 1985-03-11 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/a-new-golden-age-of-cabaret.html | A NEW GOLDEN AGE OF CABARET | By Stephen Holden | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/art-at-levor-house-environmental-works.html | ART AT LEVOR HOUSE ENVIRONMENTAL WORKS | By Michael Brenson | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/art-daphnis-paintings-on-view-at-3-galleries.html | ART DAPHNIS PAINTINGS ON VIEW AT 3 GALLERIES | By Grace Glueck | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau Friday Kafka Takes Center Stage | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/metropolitan-baedeker-greenpoint-still-an-urban-ethnic-village.html | METROPOLITAN BAEDEKER GREENPOINT STILL AN URBAN ETHNIC VILLAGE | By Paul Goldberger | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/opera-verdi-s-ernani-is-revived-at-the-met.html | OPERA VERDIS ERNANI IS REVIVED AT THE MET | By Donal Henahan | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/pop-jazz-a-reunion-from-the-era-of-swing-at-town-hall.html | POPJAZZ   A REUNION FROM THE ERA OF SWING AT TOWN HALL | By John S Wilson | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/restaurants-060123.html | RESTAURANTS | By Bryan Miller | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/the-matisse-we-rarely-see.html | THE MATISSE WE RARELY SEE | By John Russell | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/tv-weekend-secret-weapons-a-film-about-soviet-spying.html | TV WEEKEND   SECRET WEAPONS A FILM ABOUT SOVIET SPYING | By John J OConnor | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/books/a-master-of-mythology-is-honored.html | A MASTER OF MYTHOLOGY IS HONORED | By Leslie Bennetts | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/books/publishing-income-tax-book-time.html | PUBLISHING INCOME TAX BOOK TIME | By Edwin McDowell | TX 1-514194 | 1985-03-04 |

| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/4-register-stations-sold.html | 4 REGISTER STATIONS SOLD | By Alex S Jones | TX 1-514194 | 1985-03-04 |
|---|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/about-real-estate-new-homes-at-base-of-douglaston-hill.html | ABOUT REAL ESTATE   NEW HOMES AT BASE OF DOUGLASTON HILL | By Alan S Oser | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-061392.html | ADVERTISING | By Philip H Dougherty | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-commodore-selects-bates-new-york.html | ADVERTISING   Commodore Selects BatesNew York | By Philip H Dougherty | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-family-circle-s-campaign.html | Advertising   Family Circles Campaign | By Philip H Dougherty | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/analysts-believe-pan-am-can-survive-a-strike-if-it-s-short.html | ANALYSTS BELIEVE PAN AM CAN SURVIVE A STRIKE IF ITS SHORT | By Lee A Daniels | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/argentine-devaluation.html | Argentine Devaluation | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/asbestos-case-center.html | Asbestos Case Center | By Tamar Lewin | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-governor-alters-plans-on-banking-nominee.html | BUSINESS PEOPLE   Governor Alters Plans On Banking Nominee | By Kenneth N Gilpin and Todd S Purdum | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-leaders-announced-at-new-global-unit.html | BUSINESS PEOPLE   Leaders Announced at New Global Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-paramount-picks-new-tv-head.html | BUSINESS PEOPLE   Paramount Picks New TV Head | By Kenneth N Gilpin and Todd S Purdum | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/chrysler-plans-to-sell-more-cars-from-japan.html | CHRYSLER PLANS TO SELL MORE CARS FROM JAPAN | By John Holusha | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/credit-markets-note-and-bond-prices-gain.html | CREDIT MARKETS   Note and Bond Prices Gain | By Michael Quint | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/currency-markets-demand-lifts-dollar-modestly.html | CURRENCY MARKETS   Demand Lifts Dollar Modestly | By Nicholas D Kristof | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/dow-moves-up-2.98-as-volume-eases.html | DOW MOVES UP 298 AS VOLUME EASES | By Phillip H Wiggins | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/economic-scene-what-goes-up-comes-down.html | Economic Scene   What Goes Up Comes Down | By Leonard Silk | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/farm-prices-are-steady.html | Farm Prices Are Steady | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/goldsmith-in-talks-with-icahn.html | GOLDSMITH IN TALKS WITH ICAHN | By Robert J Cole | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/hunts-again-charged-in-1979-80-silver-deals.html | HUNTS AGAIN CHARGED IN 197980 SILVER DEALS | By Jeff Gerth | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/magic-chef-sues-to-block-merger.html | Magic Chef Sues To Block Merger | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/market-place-bell-regionals-analysts-split.html | Market Place   Bell Regionals Analysts Split | By Vartanig G Vartan | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/new-york-telephone-details-rate-plan.html | New York Telephone Details Rate Plan | By Eric N Berg | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/new-yorkers-co-money-traders-sleepless-nights.html | NEW YORKERS CO   MONEY TRADERS SLEEPLESS NIGHTS | By Sandra Salmans | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/paychecks-bounce.html | Paychecks Bounce | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/penney-net-falls-16.9.html | Penney Net Falls 169 | By Richard W Stevenson | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/rko-general-plans-to-sell-a-radio-unit.html | RKO GENERAL PLANS TO SELL A RADIO UNIT | By Isadore Barmash | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/the-surge-in-supercomputers.html | THE SURGE IN SUPERCOMPUTERS | By David E Sanger | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/business/us-trade-deficit-jumps-28.html | US TRADE DEFICIT JUMPS 28 | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/film-private-function.html | FILM PRIVATE FUNCTION | By Vincent Canby | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-barrel-s-lust-in-the-dust.html | SCREEN BARRELS LUST IN THE DUST | By Vincent Canby | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-early-taviani.html | SCREEN EARLY TAVIANI | By Janet Maslin | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-rob-reiner-s-sure-thing.html | SCREEN ROB REINERS SURE THING | By Janet Maslin | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-woody-allen-s-new-comedy-purple-rose-of-cairo.html | SCREEN WOODY ALLENS NEW COMEDY PURPLE ROSE OF CAIRO | By Vincent Canby | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/news/dynamics-head-tells-of-billing.html | DYNAMICS HEAD TELLS OF BILLING | By Wayne Biddle | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/3-brooklyn-slayings-linked-to-robbery-of-drug-ring.html | 3 BROOKLYN SLAYINGS LINKED TO ROBBERY OF DRUG RING | By William R Greer | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/bridge-from-budapest-event-in-37-toseattletournamentin-84.html | BridgeFrom Budapest Event in 37 ToSeattleTournamentin84 | By Alan Truscott | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/building-plan-for-mt-sinai-is-approved.html | BUILDING PLAN FOR MT SINAI IS APPROVED | By Ronald Sullivan | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/city-to-go-after-drivers-who-won-t-pay-fines.html | CITY TO GO AFTER DRIVERS WHO WONT PAY FINES | By Suzanne Daley | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/city-trash-reported-dumped-in-nassau-by-private-haulers.html | City Trash Reported Dumped In Nassau by Private Haulers | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/court-lets-wife-avoid-testifying-against-spouse.html | COURT LETS WIFE AVOID TESTIFYING AGAINST SPOUSE | By Joseph Berger | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/dispute-over-barneys-plan-resolved.html | DISPUTE OVER BARNEYS PLAN RESOLVED | By Josh Barbanel | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/hilton-rejected-for-license-to-operate-a-jersey-casino.html | HILTON REJECTED FOR LICENSE TO OPERATE A JERSEY CASINO | By Donald Janson | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/main-streets-girding-to-do-battle-with-the-suburban-shopping-mall.html | MAIN STREETS GIRDING TO DO BATTLE WITH THE SUBURBAN SHOPPING MALL | By Jeffrey Schmalz Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/morgenthau-says-goetz-case-may-go-to-2d-grand-jury.html | MORGENTHAU SAYS GOETZ CASE MAY GO TO 2D GRAND JURY | By Sam Roberts | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-an-open-and-shut-case.html | NEW YORK DAY BY DAY   An Open and Shut Case | By Susan Heller Anderson and David W Dunlap | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-joining-the-farrell-effort.html | NEW YORK DAY BY DAY   Joining the Farrell Effort | By Susan Heller Anderson and David W Dunlap | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-suiting-up.html | NEW YORK DAY BY DAY   Suiting Up | By Susan Heller Anderson and David W Dunlap | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-with-dignity-and-charm.html | NEW YORK DAY BY DAY   With Dignity and Charm | By Susan Heller Anderson and David W Dunlap | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/reputed-crime-bosses-arraigned.html | REPUTED CRIME BOSSES ARRAIGNED | By Arnold H Lubasch | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/slan-officer-is-buried-in-westchester.html | SLAN OFFICER IS BURIED IN WESTCHESTER | By James Feron | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/special-prosecutor-in-city-is-picked-to-head-liquor-authority.html | SPECIAL PROSECUTOR IN CITY IS PICKED TO HEAD LIQUOR AUTHORITY | By Maurice Carroll | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/an-import-tax-isnt-the-answer.html | AN IMPORT TAX ISNT THE ANSWER | By Roy Denman | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/foreign-affairs-a-tilt-in-morocco.html | FOREIGN AFFAIRS   A TILT IN MOROCCO | By Flora Lewis | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/in-the-nation-no-need-for-the-mx.html | IN THE NATION   NO NEED FOR THE MX | By Tom Wicker | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/the-antinicaragua-drive.html | THE ANTINICARAGUA DRIVE | By Peter R Kornbluh | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/2-golfers-fined-by-deductions.html | 2 GOLFERS FINED BY DEDUCTIONS | By Gordon S White Jr | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/4-derby-favorites-in-florida.html | 4 DERBY FAVORITES IN FLORIDA | STEVEN CRIST ON HORSE RACING | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/capitals-beat-rangers-for-5th-straight-time.html | CAPITALS BEAT RANGERS FOR 5TH STRAIGHT TIME | By Craig Wolff | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/college-basketball-memphis-state-toppled-by-detroit.html | COLLEGE BASKETBALL   MEMPHIS STATE TOPPLED BY DETROIT | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/fordham-and-iona-advnce-in-playoffs.html | FORDHAM AND IONA ADVNCE IN PLAYOFFS | By Sam Goldaper | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/it-s-no-1-or-nothing-for-mets-orquendo.html | ITS NO 1 OR NOTHING FOR METS ORQUENDO | By Joseph Durso | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/olympics-to-allow-pros-in-3-sports.html | OLYMPICS TO ALLOW PROS IN 3 SPORTS | By Robert Mcg Thomas Jr | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/outdoors-slopes-now-better-groomed.html | OUTDOORS   SLOPES NOW BETTER GROOMED | By Janet Nelson | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/pryor-s-inner-storm-is-calmer-now.html | PRYORS INNER STORM IS CALMER NOW | By Michael Katz Special To the New York Times | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-back-on-track-sometime-soon.html | SCOUTING   Back on Track Sometime Soon | By Walter R Fletcher and Murray Chass | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-by-the-numbers.html | SCOUTING   By the Numbers | By Water R Fletcher and Murray Chass | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-picking-top-dog.html | SCOUTING   Picking Top Dog | By Walter R Fletcher and Murray Chass | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-of-the-times-denny-mclain-defendant.html | SPORTS OF THE TIMES   DENNY MCLAIN DEFENDANT | By George Vecsey | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/st-john-s-flaws-are-exposed.html | ST JOHNS FLAWS ARE EXPOSED | By William C Rhoden | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/style/parley-addresses-children-s-issues.html | PARLEY ADDRESSES CHILDRENS ISSUES | By Nadine Brozan Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/style/the-family-heir-apparent-to-dr-spock.html | THE FAMILY   HEIR APPARENT TO DR SPOCK | By Glenn Collins Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/style/updating-the-parents-bible.html | UPDATING THE PARENTS BIBLE | By Glenn Collins | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/folger-theater-to-stay-open.html | FOLGER THEATER TO STAY OPEN | By Irvin Molotsky | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/for-playgoers-six-preview-choices.html | FOR PLAYGOERS SIX PREVIEW CHOICES | By Enid Nemy | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/theater-hitch-hikers-a-welty-dramatization.html | THEATER HITCHHIKERS A WELTY DRAMATIZATION | By Frank Rich | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-mother-is-sentenced-for-defying-probation.html | AROUND THE NATION   Mother Is Sentenced For Defying Probation | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-repair-job-to-begin-on-schuylkill-highway.html | AROUND THE NATION   Repair Job to Begin On Schuylkill Highway | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-vermont-house-passes-equal-rights-measure.html | AROUND THE NATION   Vermont House Passes Equal Rights Measure | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-4-pm-scream.html | BRIEFING   4 PM Scream | By Phil Gailey and Marjorie Hunter | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-bidders-ready.html | BRIEFING   Bidders Ready | By Phil Gailey and Marjorie Hunter | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-dinars-to-dollars.html | BRIEFING   Dinars to Dollars | By Phil Gailey and Marjorie Hunter | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-farewell-teeley.html | BRIEFING   Farewell Teeley | By Phil Gailey and Marjorie Hunter | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-havana-visitors.html | BRIEFING   Havana Visitors | By Phil Gailey and Marjorie Hunter | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/clerics-denounce-curbs-on-aiding-latin-aliens.html | CLERICS DENOUNCE CURBS ON AIDING LATIN ALIENS | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/dissidents-defy-top-democrats-council-formed.html | DISSIDENTS DEFY TOP DEMOCRATS COUNCIL FORMED | By Phil Gailey Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/farm-plan-vote-setback-for-deficit.html | FARM PLAN VOTE SETBACK FOR DEFICIT | By Jonathan Fuerbringer | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/former-military-aides-question-space-based-defense-plans.html | FORMER MILITARY AIDES QUESTION SPACEBASED DEFENSE PLANS | By Charles Mohr | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/governor-of-louisiana-is-indicted-by-jury-investigating-state-graft.html | GOVERNOR OF LOUISIANA IS INDICTED BY JURY INVESTIGATING STATE GRAFT | By Jon Nordheimer Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/guess-who-s-going-abroad-with-bush.html | GUESS WHOS GOING ABROAD WITH BUSH | By Gerald M Boyd Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/highway-measure-passed-by-house.html | HIGHWAY MEASURE PASSED BY HOUSE | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/horrors-of-hors-d-oeuvres-circuit.html | HORRORS OF HORS dOEUVRES CIRCUIT | By Maureen Dowd | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/house-panel-urges-approval-of-senate-farm-bill-to-save-2-measures.html | HOUSE PANEL URGES APPROVAL OF SENATE FARM BILL TO SAVE 2 MEASURES | By Seth S King | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/judge-continues-curb-on-amtrak-job-action.html | Judge Continues Curb On Amtrak Job Action | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/prenatal-x-ray-linked-to-infant-cancer-risk.html | Prenatal XRay Linked To Infant Cancer Risk | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/reagan-orders-meese-to-examine-ways-to-curb-violence-in-schools.html | REAGAN ORDERS MEESE TO EXAMINE WAYS TO CURB VIOLENCE IN SCHOOLS | By Bernard Weinraub | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/selma-20-years-after-the-rights-march.html | SELMA 20 YEARS AFTER THE RIGHTS MARCH | By William E Schmidt | TX 1-514194 | 1985-03-04 |

| | | | | |
|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/small-buisness-agency-assailed-by-stockman.html | SMALLBUISNESS AGENCY ASSAILED BY STOCKMAN | By Ben A Franklin | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/ted-turner-is-said-to-plan-bid-for-cbs-tv.html | TED TURNER IS SAID TO PLAN BID FOR CBSTV | By Susan F Rasky Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/us/transport-workers-strike-halting-pan-am-flights.html | TRANSPORT WORKERS STRIKE HALTING PANAM FLIGHTS | By Agis Salpukas | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/a-halting-chernenko-is-on-tv-again.html | A HALTING CHERNENKO IS ON TV AGAIN | By Seth Mydans | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/around-the-world-anti-semite-convicted-in-toronto-case.html | AROUND THE WORLD   AntiSemite Convicted In Toronto Case | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/around-the-world-us-tactics-remind-lange-of-totalitarianism.html | AROUND THE WORLD   US Tactics Remind Lange of Totalitarianism | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/for-a-shining-future-naples-will-burnish-its-past.html | FOR A SHINING FUTURE NAPLES WILL BURNISH ITS PAST | By E J Dionne Jr | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/gromyko-meets-with-the-spanish-prime-minister-amid-madrid-washington-strains.html | GROMYKO MEETS WITH THE SPANISH PRIME MINISTER AMID MADRIDWASHINGTON STRAINS | By Edward Schumacher | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/leaders-of-anti-sandinistas-form-alliance-urged-by-us.html | LEADERS OF ANTISANDINISTAS FORM ALLIANCE URGED BY US | By Joel Brinkley | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/lebanon-seeks-un-conemnation-of-israel.html | LEBANON SEEKS UN CONEMNATION OF ISRAEL | By Elaine Sciolino | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/mexico-charges-two-in-an-escape-linked-to-drug-abduction.html | MEXICO CHARGES TWO IN AN ESCAPE LINKED TO DRUG ABDUCTION | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/missouri-couple-is-accused-of-illegally-exporting-arms.html | MISSOURI COUPLE IS ACCUSED OF ILLEGALLY EXPORTING ARMS | By Philip M Boffey | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/pakistan-reports-strife.html | Pakistan Reports Strife | AP | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/pentagon-plans-new-inquiry-on-admiral-s-grenada-arms.html | Pentagon Plans New Inquiry On Admirals Grenada Arms | AP | TX 1-514194 | 1985-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/plo-criticizing-egypt-s-plan-calls-for-a-un-sponsered-parley.html | PLO CRITICIZING EGYPTS PLAN CALLS FOR A UNSPONSERED PARLEY | By Judith Miller | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/un-rights-studt-finds-afghan-abuses-by-soviet.html | UN RIGHTS STUDT FINDS AFGHAN ABUSES BY SOVIET | By Richard Bernstein | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/uruguay-s-civilian-president-to-face-legacy-of-army-rule.html | URUGUAYS CIVILIAN PRESIDENT TO FACE LEGACY OF ARMY RULE | By Alan Riding | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/us-ready-to-play-more-active-role-for-mideast-peace.html | US READY TO PLAY MORE ACTIVE ROLE FOR MIDEAST PEACE | By Bernard Gwertzman    Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-01 | https://www.nytimes.com/1985/03/01/world/white-house-scorns-peace-offer-from-nicaragua.html | WHITE HOUSE SCORNS PEACE OFFER FROM NICARAGUA | By Gerald M Boyd Special To the New York Times | TX 1-514194 | 1985-03-04 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/bridge-baron-egmont-von-dewitz-was-known-for-sense-of-fun.html | BridgeBaron Egmont von Dewitz Was Known for Sense of Fun | By Alan Truscott | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/cabaret-collins-friedman.html | CABARET COLLINS  FRIEDMAN | By Stephen Holden | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/eugene-list-66-concert-pianist.html | EUGENE LIST 66 CONCERT PIANIST | By Harold C Schonberg | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/j-pat-o-malley.html | J PAT OMALLEY | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/olgivanna-lloyd-wright-wife-of-the-architect-is-dead-at-85.html | OLGIVANNA LLOYD WRIGHT WIFE OF THE ARCHITECT IS DEAD AT 85 | By Wolfgang Saxon | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/opera-ernani-by-verdi-revivied-at-the-metropolitan.html | OPERA ERNANI BY VERDI REVIVIED AT THE METROPOLITAN | By Donal Henahan | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/philharmonic-copland-by-leinsdorf.html | PHILHARMONIC COPLAND BY LEINSDORF | By Bernard Holland | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/shoemaker-publisher-challenges-jersey-law.html | Shoemaker Publisher Challenges Jersey Law | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/the-dance-stephanie-skura.html | THE DANCE STEPHANIE SKURA | By Jack Anderson | TX 1-525203 | 1985-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/tv-notes-networks-interpret-february-ratings-sweeps.html | TV NOTES   NETWORKS INTERPRET FEBRUARY RATINGS SWEEPS | By Peter W Kaplan | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/you-re-never-too-old-to-rock-and-roll.html | YOURE NEVER TOO OLD TO ROCK AND ROLL | By Jon Pareles | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/books/books-of-the-times-a-torch-song-life.html | Books of The Times   A TORCHSONG LIFE | By Michiko Kakutani | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/a-computerized-courtroom.html | A COMPUTERIZED COURTROOM | By Pamela D Smith | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/bill-rates-are-up-sharply.html | Bill Rates Are Up Sharply | By Michael Quint | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/building-outlays-up-2.html | BUILDING OUTLAYS UP 2 | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/cbs-stock-in-jump-turner-statement.html | CBS STOCK IN JUMP TURNER STATEMENT | By Sally Bedell Smith | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/coastal-in-offer-for-resources.html | COASTAL IN OFFER FOR RESOURCES | By Lee A Daniels | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dollar-s-hectic-week-ends-on-a-calm-note.html | DOLLARS HECTIC WEEK ENDS ON A CALM NOTE | By Nicholas D Kristof | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dow-ends-at-record-1299.36.html | DOW ENDS AT RECORD 129936 | By Phillip H Wiggins | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/eastern-is-given-reprieve-on-debt.html | Eastern Is Given Reprieve on Debt | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/new-bank-rules-by-fed.html | NEW BANK RULES BY FED | By Nathaniel C Nash | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/new-stake-in-asaroo.html | NEW STAKE IN ASAROO | By Daniel F Cuff | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-an-alarm-alerts-fatigued-drivers.html | PATENTSAn Alarm Alerts Fatigued Drivers | By Stacy V Jones | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-limiting-movement-of-head-in-golf-swing.html | PATENTSLimiting Movement Of Head in Golf Swing | By Stacy V Jones | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-system-for-storing-genealogical-records.html | PATENTSSystem for Storing Genealogical Records | By Stacy V Jones | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-versatile-barbed-fencing.html | PATENTSVERSATILE BARBED FENCING | By Stacy V Jones | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/sperry-and-itt-talks-are-ended.html | SPERRY AND ITT TALKS ARE ENDED | By Robert J Cole | TX 1-525203 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/tosco-s-quarterly-loss-grows-to-155.2-million.html | TOSCOS QUARTERLY LOSS GROWS TO 1552 MILLION | By Thomas C Hayes | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/us-clarifies-letter-on-bank.html | US CLARIFIES LETTER ON BANK | By Fox Butterfield | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/us-will-not-ask-japan-to-extend-car-export-curbs.html | US WILL NOT ASK JAPAN TO EXTEND CAR EXPORT CURBS | By Clyde H Farnsworth Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/will-japanese-go-easy-on-detroit.html | WILL JAPANESE GO EASY ON DETROIT | By John Holusha Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/business/your-money-a-new-type-of-credit-card.html | YOUR MONEY   A NEW TYPE OF CREDIT CARD | By Leonard Sloane | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/film-occult-creatures-evoked-in-ghoulies.html | FILM OCCULT CREATURES EVOKED IN GHOULIES | By Vincent Canby | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/screen-chuck-norris-in-missing-in-action-2.html | SCREEN CHUCK NORRIS IN MISSING IN ACTION 2 | By Janet Maslin | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/tv-and-movie-writers-get-producers-offer.html | TV and Movie Writers Get Producers Offer | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/2-brothers-are-charged-in-3-brooklyn-slayings.html | 2 BROTHERS ARE CHARGED IN 3 BROOKLYN SLAYINGS | By Leonard Buder | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/20-year-low-in-city-fires-posted-in-84.html | 20YEAR LOW IN CITY FIRES POSTED IN 84 | By James Brooke | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/about-new-york-a-dracaena-blooms-on-morningside-heights.html | ABOUT NEW YORK   A DRACAENA BLOOMS ON MORNINGSIDE HEIGHTS | By William E Geist | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/connecticut-prosecutor-under-siege.html | CONNECTICUT PROSECUTOR UNDER SIEGE | By Richard L Madden | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/delivering-dinner-to-grand-central-where-the-hungary-homeless-wait.html | DELIVERING DINNER TO GRAND CENTRAL WHERE THE HUNGARY HOMELESS WAIT | By Deirdre Carmody | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/governor-seeks-big-crackdown-on-tax-evaders.html | GOVERNOR SEEKS BIG CRACKDOWN ON TAX EVADERS | By Maurice Carroll | TX 1-525203 | 1985-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/jersey-church-wins-a-ruling-over-name.html | Jersey Church Wins A Ruling Over Name | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-1980-campaign-debt.html | NEW YORK DAY BY DAY   1980 Campaign Debt | By Susan Heller Anderson and David W Dunlap | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-back-to-the-subway.html | NEW YORK DAY BY DAY   Back to the Subway | By Susan Heller Anderson and David W Dunlap | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-discord-at-the-opera.html | NEW YORK DAY BY DAY   Discord at the Opera | By Susan Heller Anderson and David W Dunlap | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-watchful-loft-dwellers.html | NEW YORK DAY BY DAY   Watchful Loft Dwellers | By Susan Heller Anderson and David W Dunlap | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/students-at-columbia-honor-trailblzing-female-lawyer.html | STUDENTS AT COLUMBIA HONOR TRAILBLZING FEMALE LAWYER | By Barbara Aarsteinsen | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/youth-goetz-shot-offers-to-testify.html | YOUTH GOETZ SHOT OFFERS TO TESTIFY | By Marcia Chambers | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/new-york-the-mood-has-changed.html | NEW YORK   THE MOOD HAS CHANGED | By Sydney H Schanberg | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/no-child-abuse-no-adult-abuse.html | NO CHILD ABUSE NO ADULT ABUSE | By Diana R Gordon | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/observer-just-some-junk-at-twilight.html | OBSERVER   JUST SOME JUNK AT TWILIGHT | By Russell Baker | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/socking-it-hard-to-the-cities.html | SOCKING IT HARD TO THE CITIES | By John Tepper Marlin | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/4-scoring-passes-win-for-flutie.html | 4 SCORING PASSES WIN FOR FLUTIE | By William N Wallace | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/college-basketball-va-commonwealth-gains.html | COLLEGE BASKETBALL   VA COMMONWEALTH GAINS | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/emotions-are-high-for-redmen-finale.html | EMOTIONS ARE HIGH FOR REDMEN FINALE | By William C Rhoden | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/jordan-and-bulls-top-knicks.html | JORDAN AND BULLS TOP KNICKS | By Roy S Johnson | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/mattingly-seeking-more-productivity.html | MATTINGLY SEEKING MORE PRODUCTIVITY | By Murray Chass | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/nets-finally-top.500.html | NETS FINALLY TOP500 | By Michael Martinez | TX 1-525203 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/players-sentimental-test-for-mullin-s-cool.html | PLAYERS   SENTIMENTAL TEST FOR MULLINS COOL | By Malcolm Moran | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-brooks-weighs-his-options.html | SCOUTING   Brooks Weighs His Options | By Kevin Dupont and Thomas Rogers | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-fan-anticipation.html | SCOUTING   Fan Anticipation | By Kevin Dupont and Thomas Rogers | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-on-the-brink.html | SCOUTING   On the Brink | By Kevin Dupont and Thomas Rogers | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-starting-over.html | SCOUTING   Starting Over | By Kevin Dupont and Thomas Rogers | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/slumping-devils-lose-sixth-in-row.html | SLUMPING DEVILS LOSE SIXTH IN ROW | By Alex Yannis | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-of-the-times-stephens-takes-his-prize-in-stride.html | SPORTS OF THE TIMES   STEPHENS TAKES HIS PRIZE IN STRIDE | By Steven Crist | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/strange-posts-a-64-131-and-shares-lead.html | STRANGE POSTS A 64131 AND SHARES LEAD | By Gordon S White Jr | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/tardy-foster-knight-censured.html | TARDY FOSTER KNIGHT CENSURED | By Joseph Durso | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/style/classic-evening-elegance.html | CLASSIC EVENING ELEGANCE | By Bernadine Morris | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/style/complex-problems-of-teen-age-pregnancy.html | COMPLEX PROBLEMS OF TEENAGE PREGNANCY | By Nadine Brozan Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/style/consumer-saturday-beef-trade-forced-to-alter-ads.html | CONSUMER SATURDAY   BEEF TRADE FORCED TO ALTER ADS | By Marian Burros | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/style/de-gustibus-the-tuna-sandwich-however-you-like-it.html | DE GUSTIBUS   THE TUNA SANDWICH HOWEVER YOU LIKE IT | By Marian Burros | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/a-broad-measure-of-future-growth-in-economy-jumps.html | A BROAD MEASURE OF FUTURE GROWTH IN ECONOMY JUMPS | By Robert D Hershey Jr   Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/approval-of-blood-donor-test-for-aids-antibody-is-expected.html | APPROVAL OF BLOOD DONOR TEST FOR AIDS ANTIBODY IS EXPECTED | By Ronald Sullivan | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-alaskan-train-kills-24-moose-in-one-night.html | AROUND THE NATION   Alaskan Train Kills 24 Moose in One Night | AP | TX 1-525203 | 1985-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-ex-army-doctor-loses-bid-for-2d-murder-trial.html | AROUND THE NATION   ExArmy Doctor Loses Bid for 2d Murder Trial | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-governor-and-teachers-in-mississippi-deadlock.html | AROUND THE NATION   Governor and Teachers In Mississippi Deadlock | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefiing-radio-pitch-for-mx.html | BRIEFIING   Radio Pitch for MX | By Phil Gailey and Marjorie Hunter | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-a-nixon-s-schooldays.html | BRIEFING   A Nixons Schooldays | By Phil Gailey and Marjorie Hunter | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-arms-control-switch.html | BRIEFING   Arms Control Switch | By Phil Gailey and Marjorie Hunter | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-leave-em-speechless.html | BRIEFING   Leave em Speechless | By Phil Gailey and Marjorie Hunter | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/byrd-contends-new-council-gives-democrats-added-base.html | Byrd Contends New Council Gives Democrats Added Base | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/california-bank-sues-6-in-losses-over-mortgages.html | CALIFORNIA BANK SUES 6 IN LOSSES OVER MORTGAGES | By Andrew Pollack Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/dreaded-road-repair-is-found-to-be-a-breeze.html | DREADED ROAD REPAIR IS FOUND TO BE A BREEZE | By William K Stevens | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/girl-dies-in-her-2d-operation-for-heart-liver-transplant.html | GIRL DIES IN HER 2D OPERATION FOR HEARTLIVER TRANSPLANT | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/heart-patient-s-blood-loss-might-end-without-surgery.html | HEART PATIENTS BLOOD LOSS MIGHT END WITHOUT SURGERY | By Lawrence K Altman | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/john-eager-howard-82-dies-researcher-at-johns-hopkins.html | John Eager Howard 82 Dies Researcher at Johns Hopkins | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/lucille-long-hunt.html | LUCILLE LONG HUNT | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/odd-alliance-battles-education-cuts.html | ODD ALLIANCE BATTLES EDUCATION CUTS | By Jonathan Friendly | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/panel-urges-7.5-billion-for-toxic-waste-cleanup.html | PANEL URGES 75 BILLION FOR TOXIC WASTE CLEANUP | By Philip Shabecoff | TX 1-525203 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/pentagon-agrees-nuclear-warfare-could-block-sun-freezing-earth.html | PENTAGON AGREES NUCLEAR WARFARE COULD BLOCK SUN FREEZING EARTH | By Wayne Biddle Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/reagan-appears-firm-on-an-antisatellite-weapon.html | REAGAN APPEARS FIRM ON AN ANTISATELLITE WEAPON | By Charles Mohr | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/reagan-to-form-study-group-on-handling-of-nuclear-arms.html | Reagan to Form Study Group On Handling of Nuclear Arms | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/satellite-problems-scrub-shuttle-flight.html | SATELLITE PROBLEMS SCRUB SHUTTLE FLIGHT | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/some-pan-am-pilots-cross-picket-lines.html | SOME PAN AM PILOTS CROSS PICKET LINES | By Agis Salpukas | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/us/use-of-informers-questioned-in-inquiry-on-aliens.html | USE OF INFORMERS QUESTIONED IN INQUIRY ON ALIENS | By Wayne King | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/chess-challenger-complains-of-preparations-for-rematch.html | CHESS CHALLENGER COMPLAINS OF PREPARATIONS FOR REMATCH | By Seth Mydans | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/drought-turns-nomads-world-upside-down.html | DROUGHT TURNS NOMADS WORLD UPSIDE DOWN | By Edward Schumacher      Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/ex-movie-idol-stars-in-india-s-featured-election.html | EXMOVIE IDOL STARS IN INDIAS FEATURED ELECTION | By Sanjoy Hazarika | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/guatemala-awaiting-vote-learns-killings-rise.html | GUATEMALA AWAITING VOTE LEARNS KILLINGS RISE | By James Lemoyne | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/nato-chief-finds-conventional-forces-lacking.html | NATO CHIEF FINDS CONVENTIONAL FORCES LACKING | By Bill Keller | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/reagan-terms-nicaraguan-rebels-moral-equal-of-founding-fathers.html | REAGAN TERMS NICARAGUAN REBELS MORAL EQUAL OF FOUNDING FATHERS | By Gerald M Boyd Special To the New York Times | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/un-farm-agency-settles-a-dispute.html | UN FARM AGENCY SETTLES A DISPUTE | By E J Dionne Jr | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/uruguay-installs-civilian-president.html | URUGUAY INSTALLS CIVILIAN PRESIDENT | By Alan Riding Special to the New York Times | TX 1-525203 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/us-in-praising-pretoria-expresses-worry-on-arrests.html | US IN PRAISING PRETORIA EXPRESSES WORRY ON ARRESTS | By Bernard Gwertzman | TX 1-525203 | 1985-03-05 |
| 1985-03-02 | https://www.nytimes.com/1985/03/02/world/us-says-grave-in-zimbabwe-may-hold-kidnapped-tourists.html | US Says Grave in Zimbabwe May Hold Kidnapped Tourists | AP | TX 1-525203 | 1985-03-05 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/antiques-view-jewelry-rich-with-symbols.html | ANTIQUES VIEW   JEWELRY RICH WITH SYMBOLS | By Rita Reif | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/art-modernism-in-yonkers-show.html | ART MODERNISM IN YONKERS SHOW | By Vivien Raynor | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/art-view-contemporary-showcase-with-a-difference.html | ART VIEW   CONTEMPORARY SHOWCASE WITH A DIFFERENCE | By John Russell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/as-a-duo-goes-solo-marital-discord-turns-lyrical.html | AS A DUO GOES SOLO MARITAL DISCORD TURNS LYRICAL | By Jon Pareles | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/bridge-it-s-a-long-way-to-sao-paulo.html | BRIDGE   ITS A LONG WAY TO SAO PAULO | By Alan Truscott | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/cabaret-cowings-and-shaw-perform.html | CABARET COWINGS AND SHAW PERFORM | By John S Wilson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/cable-tv-notes-paying-a-call-on-europe-s-aristocrats.html | CABLE TV NOTES   PAYING A CALL ON EUROPES ARISTOCRATS | By Steve Schneider | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/camera-sturdy-tripods.html | CAMERASTURDY TRIPODS | By Dan ONeill | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/chamber-music-the-raphael-trio.html | CHAMBER MUSIC THE RAPHAEL TRIO | By Bernard Holland | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/chess-finding-the-flaw-in-the-footnotes.html | CHESS   FINDING THE FLAW IN THE FOOTNOTES | By Robert Byrne | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/concert-cleo-laine.html | CONCERT CLEO LAINE | By Stephen Holden | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/concert-national-orchestra.html | CONCERT NATIONAL ORCHESTRA | By John Rockwell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Michael Brenson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   BROADCAST TV | By Howard Thompson | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Lawrence Van Gelder | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-music.html | CRITICS CHOICES   MUSIC | By Tim Page | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-mariko-sanjo.html | DANCE MARIKO SANJO | By Jack Anderson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-robert-joffrey-breates-ballet.html | DANCE   ROBERT JOFFREY BREATES BALLET | By Jennifer Dunning | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-the-surprising-merce-cunningham.html | DANCE   THE SURPRISING MERCE CUNNINGHAM | By Jack Anderson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-view-has-the-dance-boom-run-its-course.html | DANCE VIEW   HAS THE DANCE BOOM RUN ITS COURSE | By Anna Kisselgoff | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dwarf-geraniums-decorative-plants-in-small-editions.html | DWARF GERANIUMSDECORATIVE PLANTS IN SMALL EDITIONS | By Tovah Martin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/gallery-view-today-the-frame-may-be-part-of-the-picture.html | GALLERY VIEW   TODAY THE FRAME MAY BE PART OF THE PICTURE | By Grace Glueck | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/london-orchestras-are-not-like-ours.html | LONDON ORCHESTRAS ARE NOT LIKE OURS | By Heidi Waleson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-debuts-in-review-064361.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-notes-an-american-conductor-abroad.html | MUSIC NOTES   AN AMERICAN CONDUCTOR ABROAD | By Tim Page | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-view-pinning-down-public-acceptance.html | MUSIC VIEW   PINNING DOWN PUBLIC ACCEPTANCE | By Donal Henahan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-054024.html | NEW CASSETTES VINTAGE COMEDY TO BOLSHOI OPERA | By Stephen Holden | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-064991.html | NEW CASSETTES VINTAGE COMEDY TO BOLSHOI OPERA | By Howard Thompson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065007.html | NEW CASSETTES VINTAGE COMEDY TO BOLSHOI OPERA | By Lawrence Van Gelder | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065010.html | NEW CASSETTES VINTAGE COMEDY TO BOLSHOI OPERA | By Harold C Schonberg | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065027.html | NEW CASSETTES VINTAGE COMEDY TO BOLSHOI OPERA | By Eden Ross Lipson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/numismatics-the-date-made-a-difference-for-the-lincoln-cent.html | NUMISMATICSTHE DATE MADE A DIFFERENCE FOR THE LINCOLN CENT | By Ed Reiter | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/oratorio-theodora-by-handel.html | ORATORIO THEODORA BY HANDEL | By Will Crutchfield | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/pop-kip-hanrahan.html | POP KIP HANRAHAN | By Jon Pareles | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/radical-revision-enlivens-a-new-mozart-requiem.html | RADICAL REVISION ENLIVENS A NEW MOZART REQUIEM | By Allan Kozinn | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/recital-jane-coop-pianist.html | RECITAL JANE COOP PIANIST | By Allen Hughes | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/sound-how-to-bathe-records-and-solve-other-problems.html | SOUND   HOW TO BATHE RECORDS AND SOLVE OTHER PROBLEMS | By Hans Fantel | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/stamps-black-heritage-series.html | STAMPS   BLACK HERITAGE SERIES | By Richard L Sine | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/the-dance-microwave.html | THE DANCE MICROWAVE | By Jack Anderson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/three-dramas-of-emotional-conflict-054761.html | THREE DRAMAS OF EMOTIONAL CONFLICT | By Eleanor Blau | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/tvs-interviewer-par-excellence.html | TVS INTERVIEWER PAR EXCELLENCE | By Sally Bedell Smith | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/two-west-coast-composers-come-east.html | TWO WEST COAST COMPOSERS COME EAST | By John Rockwell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/why-opera-in-new-york-deserves-a-mini-met.html | WHY OPERA IN NEW YORK DESERVES A MINIMET | By Will Crutchfield | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/a-hero-of-enormous-appetites.html | A HERO OF ENORMOUS APPETITES | By Alexander Coleman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/about-books-rereading-and-other-excesses.html | ABOUT BOOKS   REREADING AND OTHER EXCESSES | By Anatole Broyard | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/beauty-above-us.html | BEAUTY ABOVE US | By Sarah Boxer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/bounders-on-the-main.html | BOUNDERS ON THE MAIN | By Peter Benchley | TX 1-514178 | 1985-03-06 |

| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/children-s-books-059252.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-514178 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/childrens-books.html | CHILDRENS BOOKS | By Henry Mayer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/crime-059254.html | CRIME | By Newgate Callendar | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/criticism-in-the-first-person.html | CRITICISM IN THE FIRST PERSON | By Anthony Libby | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/fighting-and-songwriting.html | FIGHTING AND SONGWRITING | By Ellen Schwamm | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/his-carnal-itch.html | HIS CARNAL ITCH | By Samuel Hynes | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/how-to-become-a-writer-or-have-you-earned-this-cliche.html | HOW TO BECOME A WRITER OR HAVE YOU EARNED THIS CLICHE | By Lorrie Moore | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-fiction.html | IN SHORT FICTION | By Dave Barry | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-fiction.html | IN SHORT FICTION | By Jacqueline Austin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-fiction.html | IN SHORT FICTION | By Jane Larkin Crain | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction-060217.html | IN SHORT NONFICTION | By Drew Middleton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction-060230.html | IN SHORT NONFICTION | By Ronald Bailey | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alsion Knopf | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Linda Charlton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ms Kaplan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/innocence-of-heart-and-violence-of-feeling.html | INNOCENCE OF HEART AND VIOLENCE OF FEELING | By Alice Ostriker | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/meetcha-tomorra-che-guevara.html | MEETCHA TOMORRA CHE GUEVARA | By Peter Andrews | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/mother-armed.html | MOTHER ARMED | By Clark Blaise | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/no-headline-060168.html | No Headline | By Richard Smith Walking Shadows By Fred Taylor st MartinS Press 1595 Fred TaylorS World War II Spy Thriller Begins Like Any Conspiracy With A Lot of Talking Between A Few Men An Elite Group of German Officers Dismayed At What the FUhrer Is Doing To Their Nation and Wanting To Take Control Themselves Offers England A Deal They Have Learned That A British Intelligence Operative Has Turned Double Agent and Is Selling Secrets To Germany | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/radicalizing-impressionism.html | RADICALIZING IMPRESSIONISM | By Richard Shiff | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/royal-mr-nice-guy.html | ROYAL MR NICE GUY | By Rk Webb | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/scramble-to-survive.html | SCRAMBLE TO SURVIVE | By Kyle Crichton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-circular-driveways-of-hell.html | THE CIRCULAR DRIVEWAYS OF HELL | By Mel Watkins | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-crippling-inheritance.html | THE CRIPPLING INHERITANCE | By Jonathan Kozol | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-micromonolith-and-how-it-grew.html | THE MICROMONOLITH AND HOW IT GREW | By Robert Wright | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-nazi-who-made-a-comeback.html | THE NAZI WHO MADE A COMEBACK | By Henry A Turner Jr | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-poet-in-all-his-squalor.html | THE POET IN ALL HIS SQUALOR | By Ag Mojtabai | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/touring-parnassus.html | TOURING PARNASSUS | By Hayden Carruth | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/two-friends-and-a-lover.html | TWO FRIENDS AND A LOVER | By Andrea Barnet | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/when-shamrocks-were-in-flower.html | WHEN SHAMROCKS WERE IN FLOWER | By Desmond Rushe | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/books/who-knows-who-will-commit-crimes.html | WHO KNOWS WHO WILL COMMIT CRIMES | By Norval Morris | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/401k-defers-incom.html | 401K DEFERS INCOM | By E M Fowler | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/at-e-beers-the-dynasty-continues-under-a-new-name.html | AT E BEERS THE DYNASTY CONTINUESUNDER A NEW NAME | By Alan Cowell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/canada-s-nuclear-motherlode.html | CANADAS NUCLEAR MOTHERLODE | By Douglas Martin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/companies-tackle-health-costs.html | COMPANIES TACKLE HEALTH COSTS | By Robert Pear | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/competition-for-intelsat-new-entrants-would-lower-prices.html | COMPETITION FOR INTELSATNEW ENTRANTS WOULD LOWER PRICES | By David J Markey | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/computers-can-ease-preparation.html | COMPUTERS CAN EASE PREPARATION | By James C Condon | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/employee-benefits-restricted.html | EMPLOYEE BENEFITS RESTRICTED | By Nathaniel C Nash | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/filing-the-return-advice-from-experts-84-tax-act-brought-new-rules-to-the-game.html | FILING THE RETURN ADVICE FROM EXPERTS   84 TAX ACT BROUGHT NEW RULES TO THE GAME | By Eric N Berg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/foiling-the-electronic-snoopers.html | FOILING THE ELECTRONIC SNOOPERS | By Erik SandbergDiment | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/for-filing-help-turn-to-the-irs.html | FOR FILING HELP TURN TO THE IRS | By Kenneth N Gilpin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/four-tax-professionals-and-how-they-can-help.html | FOUR TAX PROFESSIONALS AND HOW THEY CAN HELP | By Lee A Daniels | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/how-a-popular-beer-fell-out-of-favor.html | HOW A POPULAR BEER FELL OUT OF FAVOR | By Leslie Wayne | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/in-choosing-a-shelter-seek-economic-benefits.html | IN CHOOSING A SHELTER SEEK ECONOMIC BENEFITS | By Michael Blumstein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-don-t-blame-the-small-caps.html | INVESTING   DONT BLAME THE SMALLCAPS | By Anise C Wallace | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-the-mixed-signals-for-bank-stocks.html | INVESTING   THE MIXED SIGNALS FOR BANK STOCKS | By Anise C Wallace | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-will-the-korea-fund-blossom.html | INVESTING   WILL THE KOREA FUND BLOSSOM | By Anise C Wallace | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/ira-s-explosive-popularity.html | IRAS EXPLOSIVE POPULARITY | By Anise Wallace | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/irs-turns-up-the-heat-on-tax-shelter-abuse.html | IRS TURNS UP THE HEAT ON TAXSHELTER ABUSE | By Jeff Gerth | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/job-loyalty-not-the-virtue-it-seems.html | JOB LOYALTY NOT THE VIRTUE IT SEEMS | By Jeanne Dorin McDowell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/new-rules-for-special-situations.html | NEW RULES FOR SPECIAL SITUATIONS | By Leonard Sloane | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/new-yorkers-pay-more-than-their-neighbors.html | NEW YORKERS PAY MORE THAN THEIR NEIGHBORS | By Barbara Aarsteinsen | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/overlooked-deductions-may-mean-overpaid-taxes.html | OVERLOOKED DEDUCTIONS MAY MEAN OVERPAID TAXES | By Eric N Berg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/personal-finance-organizing-your-financial-records.html | PERSONAL FINANCE  ORGANIZING YOUR FINANCIAL RECORDS | By Carole Gould | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-cd-rates-heading-up.html | PROSPECTSCD Rates Heading Up | By Hj Maienberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-fewer-bankruptcies.html | PROSPECTSFewer Bankruptcies | By Hj Maienberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-foreign-farms-here.html | PROSPECTS   Foreign Farms  Here | By Hj Maidenberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-on-the-job-front.html | PROSPECTSOn the Job Front | By Hj Maienberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/quarterly-filing-an-oneous-task.html | QUARTERLY FILING AN ONEOUS TASK | By James Sterngold | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/reagan-s-new-dollar-strategy.html | REAGANS NEW DOLLAR STRATEGY | By Peter F Kilborn | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/reagan-s-support-is-key-to-tax-simplification.html | REAGANS SUPPORT IS KEY TO TAX SIMPLIFICATION | By David E Rosenbaum | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/search-for-perfection-product-quality-profitable-at-any-cost.html | SEARCH FOR PERFECTION   PRODUCT QUALITY PROFITABLE AT ANY COST | By David A Garvin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/social-security-now-taxable.html | SOCIAL SECURITY NOW TAXABLE | By Pamela G Hollie | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-exempt-investments-the-emphasis-is-on-safety.html | TAXEXEMPT INVESTMENTS THE EMPHASIS IS ON SAFETY | By Robert D Hershey Jr | TX 1-514178 | 1985-03-06 |

| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-planning-in-uncertain-times.html | TAX PLANNING IN UNCERTAIN TIMES | By Gary Klott | TX 1-514178 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-reduction-tactics-that-nake-a-difference.html | TAX REDUCTION TACTICS THAT NAKE A DIFFERENCE | By Fred R Bleakley | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/taxpayers-can-tell-it-to-the-judge.html | TAXPAYERS CAN TELL IT TO THE JUDGE | By Tamar Lewin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-books-guide-the-uninitiated.html | THE BOOKS GUIDE THE UNINITIATED | By Sandra Salmans | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-system-works-dont-fix-it.html | THE SYSTEM WORKS DONT FIX IT | By Richard R Colino | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-tax-code-speaks-english-only-when-quoting-your-tax-rate.html | THE TAX CODE SPEAKS ENGLISH ONLY WHEN QUOTING YOUR TAX RATE | By Nr Kleinfield | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/timing-sales-of-securities-profitability.html | TIMING SALES OF SECURITIES PROFITABILITY | By Hj Maidenberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tips-for-young-professionals.html | TIPS FOR YOUNG PROFESSIONALS | By Eric N Berg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/trying-to-avoid-audits-can-be-a-costly-exercise.html | TRYING TO AVOID AUDITS CAN BE A COSTLY EXERCISE | ISADORE BARMASH | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/business/week-in-business-stocks-hit-record-in-one-day-rally.html | WEEK IN BUSINESS   STOCKS HIT RECORD IN ONEDAY RALLY | By Merrill Perlman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/about-men-going-bald-gracelessly.html | About MenGoing Bald Gracelessly | By Jeff Shear | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/american-mainstream-style.html | AMERICAN MAINSTREAM STYLE | By Bernadine Morris | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/body-maximum.html | BODY MAXIMUM | By Mary Russell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/body-minimal.html | BODY MINIMAL | By Wendy Wasserstein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/european-style.html | EUROPEAN STYLE | By Carrie Donovan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/food-back-to-china.html | FOOD   BACK TO CHINA | By Nina Simonds | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/home-design-enduring-decor.html | HOME DESIGN   ENDURING DECOR | By Carol Vogel | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/lingerie-in-literature.html | LINGERIE IN LITERATURE | By John Gross | TX 1-514178 | 1985-03-06 |

| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/looking-good.html | LOOKING GOOD | By John Duka | TX 1-514178 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/men-s-style-the-rugged-stability-of-suede.html | MENS STYLE   The Rugged Stability Of Suede | By Diane Sustendal | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/national-security-s-new-insiders.html | NATIONAL SECURITYS NEW INSIDERS | By Michael Wright | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/on-language-medium-rare-book-lingo.html | On Language   MEDIUMRARE BOOK LINGO | By William Safire | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/on-the-styles-of-spring.html | ON THE STYLES OF SPRING | By Carrie Donovan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/redefining-ofice-style.html | REDEFINING OFICE STYLE | By Esther B Fein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/sunday-observer-on-the-wrong-track.html | SUNDAY OBSERVER   On the Wrong Track | By Russell Baker | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-art-of-dressing.html | THE ART OF DRESSING | By John Russell | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-deficits-clear-and-present-danger.html | THE DEFICITS CLEAR AND PRESENT DANGER | By Richard A Snelling | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-emergence-of-gorbachev.html | THE EMERGENCE OF GORBACHEV | By Serge Schmemann | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-partisan.html | THE PARTISAN | By John A Jenkins | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-price-of-quality.html | THE PRICE OF QUALITY | By June Weir | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-soul-searching-continues-for-graham-greene.html | THE SOULSEARCHING CONTINUES FOR GRAHAM GREENE | By John Vinocur | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-tenth-man-a-rediscovery.html | THE TENTH MAN A REDISCOVERY | By Graham Greene | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/underwear-attitudes.html | UNDERWEAR ATTITUDES | By Lois Gould | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/film-view-a-journalism-movie-that-raises-tough-questions.html | FILM VIEW   A JOURNALISM MOVIE THAT RAISES TOUGH QUESTIONS | By Vincent Canby | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/film-view-philippe-noiret-no-method-to-his-art.html | FILM VIEW   PHILIPPE NOIRET NO METHOD TO HIS ART | By Leslie Bennetts | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/tv-view-portrait-of-a-military-legend.html | TV VIEW   PORTRAIT OF A MILITARY LEGEND | By John Corry | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-congressmans-day.html | A CONGRESSMANS DAY | By Sandra Gardner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-fatal-accident-a-fathers-crusade.html | A FATAL ACCIDENT A FATHERS CRUSADE | By John Rather | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-ribbon-for-peace-unfurled-on-li.html | A RIBBON FOR PEACE UNFURLED ON LI | By Stewart Kampel | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-long-island-pages-are-turned-and-the-20-s-come-to-life.html | ABOUT LONG ISLAND   PAGES ARE TURNED AND THE 20S COME TO LIFE | By Fred McMorrow | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-westchesteramong-other-things-say-cheese.html | ABOUT WESTCHESTERAMONG OTHER THINGS SAY CHEESE | By Lynne Ames | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/adult-bookstore-opens-under-siege.html | ADULT BOOKSTORE OPENS UNDER SIEGE | By Paul Bass | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/antiques-a-history-of-trading.html | ANTIQUESA HISTORY OF TRADING | By Frances Phipps | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-a-look-at-built-sculptures-in-yonkers.html | ARTA LOOK AT BUILT SCULPTURES IN YONKERS | By William Zimmer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-george-stubbs-best-of-animal-portraitists.html | ART  GEORGE STUBBS BEST OF ANIMAL PORTRAITISTS | By Vivien Raynor | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-treating-the-canvas-as-an-object-in-its-own-right.html | ARTTREATING THE CANVAS AS AN OBJECT IN ITS OWN RIGHT | By Helen A Harrison | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-vintage-pop-art-at-princeton.html | ARTVINTAGE POP ART AT PRINCETON | By William Zimmer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/baroque-masters-turning-300.html | BAROQUE MASTERS TURNING 300 | By Gary Kriss | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/blood-unit-serves-as-memorial.html | BLOOD UNIT SERVES AS MEMORIAL | By Linda Spear | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/board-to-vote-on-control-plan-for-the-airport.html | BOARD TO VOTE ON CONTROL PLAN FOR THE AIRPORT | By Edward Hudson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/business-gives-county-a-higher-rating.html | BUSINESS GIVES COUNTY A HIGHER RATING | By James Feron | TX 1-514178 | 1985-03-06 |

| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-514178 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/campus-minority-hiring-lags.html | CAMPUS MINORITY HIRING LAGS | By George Bidermann | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/coalition-promotes-organ-donations.html | COALITION PROMOTES ORGAN DONATIONS | By Peggy McCarthy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-guide-059524.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-opinion-give-higher-education-its-due.html | CONNECTICUT OPINION   GIVE HIGHER EDUCATION ITS DUE | By William E Vincent | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-opinion-remember-our-foremothers-too.html | CONNECTICUT OPINION   REMEMBER OUR FOREMOTHERS TOO | By Susan B Aller | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/couple-publish-london-newsletter.html | COUPLE PUBLISH LONDON NEWSLETTER | By Rhoda M Gilinsky | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/coyote-population-increasing-in-state.html | COYOTE POPULATION INCREASING IN STATE | By Marcia Saft | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/delays-ahead-at-penn-station.html | DELAYS AHEAD AT PENN STATION | By John T McQuiston | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/developers-suing-in-rezoning-cases.html | DEVELOPERS SUING IN REZONING CASES | By Therese Madonia | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-a-saloon-setting-in-west-orange.html | DINING OUTA SALOON SETTING IN WEST ORANGE | By Anne Semmes | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-cozy-neighborhood-spot-in-rye.html | DINING OUTCOZY NEIGHBORHOOD SPOT IN RYE | By M H Reed | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-good-italian-at-a-reasonable-price.html | DINING OUT   GOOD ITALIAN AT A REASONABLE PRICE | By Patricia Brooks | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-predating-the-mexican-food-fad.html | DINING OUT   PREDATING THE MEXICAN FOOD FAD | By Florence Fabricant | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/disputes-surround-programs-for-homeless.html | DISPUTES SURROUND PROGRAMS FOR HOMELESS | By Gary Kriss | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/divers-let-nothing-stand-in-their-way.html | DIVERS LET NOTHING STAND IN THEIR WAY | By Kevin F McMurray | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/farmers-apply-to-us-for-home-loan-relief.html | FARMERS APPLY TO US FOR HOMELOAN RELIEF | By Robert A Hamilton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/fears-rising-over-measles-outbreaks.html | FEARS RISING OVER MEASLES OUTBREAKS | By Robert A Hamilton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-aids-baby.html | FOLLOWUP ON THE NEWS   AIDS Baby | By Richard Haitch | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-movies-on-credit.html | FOLLOWUP ON THE NEWS   Movies on Credit | By Richard Haitch | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-zebra-transplant.html | FOLLOWUP ON THE NEWS   Zebra Transplant | By Richard Haitch | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/food-zabaglione-an-italian-dessert.html | FOOD   ZABAGLIONE AN ITALIAN DESSERT | By Florence Fabricant | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/frederick-reigns.html | FREDERICK REIGNS | By Alvin Klein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/from-vision-to-reality-harborside-takes-form.html | FROM VISION TO REALITY HARBORSIDE TAKES FORM | By Marian Courtney | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/gardening-avoiding-monotony-in-plantings.html | GARDENINGAVOIDING MONOTONY IN PLANTINGS | By Carl Totemeier | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/gardening-avoiding-monotony-in-plantings.html | GARDENINGAVOIDING MONOTONY IN PLANTINGS | By Carl Totemeier | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/gardening-avoiding-monotony-in-plantings.html | GARDENINGAVOIDING MONOTONY IN PLANTINGS | By Carl Totemeier | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/gardening-avoiding-monotony-in-plantings.html | GARDENINGAVOIDING MONOTONY IN PLANTINGS | By Carl Totemeier | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/giving-a-road-map-for-chamber-music.html | GIVING A ROAD MAP FOR CHAMBER MUSIC | By Barbara Delatiner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/home-clinic-the-art-of-glazing.html | HOME CLINIC   THE ART OF GLAZING | By Bernard Gladstone | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/hospital-copter-service-is-set.html | HOSPITAL COPTER SERVICE IS SET | By Peggy McCarthy | TX 1-514178 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/in-bethany-pupils-make-music-to-learn-by-doing.html | IN BETHANY PUPILS MAKE MUSIC TO LEARN BY DOING | By Peggy McCarthy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/indulging-a-preoccupation-with-time.html | INDULGING A PREOCCUPATION WITH TIME | By Lynne Ames | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/jersey-court-refuses-to-extend-liability-of-hosts.html | JERSEY COURT REFUSES TO EXTEND LIABILITY OF HOSTS | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/kean-signs-measure-to-phase-out-inheritance-tax-adopted-in-1982.html | KEAN SIGNS MEASURE TO PHASE OUT INHERITANCE TAX ADOPTED IN 1982 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/li-addicts-aided-with-methadone-and-a-new-alternative.html | LI ADDICTS AIDED WITH METHADONE AND A NEW ALTERNATIVE | By Jamie Talan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/li-riders-take-their-place-in-the-sun.html | LI RIDERS TAKE THEIR PLACE IN THE SUN | By Liz Jennings | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/lilco-weighing-strategy-on-evacuation.html | LILCO WEIGHING STRATEGY ON EVACUATION | By Jane Perlez | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-home-sweet-home-and-that-tax-proposal.html | LONG ISLAND OPINION   HOME SWEET HOME AND THAT TAX PROPOSAL | By Gerald Twombly | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-i-wish-i-d-ask-her.html | LONG ISLAND OPINION   I WISH ID ASK HER | By Wilma Breit | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-nassau-needs-its-own-legislature.html | LONG ISLAND OPINION   NASSAU NEEDS ITS OWN LEGISLATURE | By Edward A Grause | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-islanders-a-supergirl-continues-to-live-up-to-the-title.html | LONG ISLANDERS   A SUPERGIRL CONTINUES TO LIVE UP TO THE TITLE | By Lawrence Van Gelder | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/match-of-girls-dental-records-disputed.html | MATCH OF GIRLS DENTAL RECORDS DISPUTED | By Albert J Parisi Princess Doe Missing From Home Dead Among Strangers Remembered By All Found July 15 1982 Born | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/merchants-welcome-tax-change.html | MERCHANTS WELCOME TAX CHANGE | By Charlotte Libov | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/more-drunken-drivers-meet-stiff-penalties.html | MORE DRUNKEN DRIVERS MEET STIFF PENALTIES | By Peggy McCarthy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/museum-takes-a-look-at-artistrun-galleries.html | MUSEUM TAKES A LOOK AT ARTISTRUN GALLERIES | By Phyllis Braff | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/music-sondheim-honored-in-bridgeport.html | MUSIC   SONDHEIM HONORED IN BRIDGEPORT | By Robert Sherman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-guide-irish-folk-music.html | NEW JERSEY GUIDE   IRISH FOLK MUSIC | By Frank Emblen | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-journal-059540.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-opinion-family-life-a-success-story.html | NEW JERSEY OPINION   FAMILY LIFEA SUCCESS STORY | By Susan N Wilson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/one-town-many-post-offices.html | ONE TOWN MANY POST OFFICES | By Laurie A ONeill | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/oneill-scores-federal-cuts.html | ONEILL SCORES FEDERAL CUTS | By Jason F Isaacson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/port-chester-church-in-zoning-dispute.html | PORT CHESTER CHURCH IN ZONING DISPUTE | By Milena Jovanovitch | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/prinecess-doe-a-man-s-obsession.html | PRINECESS DOE A MANS OBSESSION | By Albert J Parisi | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/race-for-governor-continues-a-familiar-role-for-del-tufo.html | RACE FOR GOVERNOR CONTINUES A FAMILIAR ROLE FOR DEL TUFO | By Joseph F Sullivan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/resorts-to-change-its-top-command.html | RESORTS TO CHANGE ITS TOP COMMAND | By Donald Janson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/ruling-on-development-of-hospital-land-is-assessed.html | RULING ON DEVELOPMENT OF HOSPITAL LAND IS ASSESSED | By Betsy Brown | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/schools-react-to-aid-plan.html | SCHOOLS REACT TO AID PLAN | By Rhoda M Gilinsky | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/shorearea-accord-sought.html | SHOREAREA ACCORD SOUGHT | By Carlo M Sardella | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/some-low-cost-power-to-be-available.html | SOME LOWCOST POWER TO BE AVAILABLE | By Franklin Whitehouse | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/speaking-personally-when-puttering-becomes-a-mania.html | SPEAKING PERSONALLY   WHEN PUTTERING BECOMES A MANIA | By Patricia A Tretout | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/spring-floral-show-opens-friday.html | SPRING FLORAL SHOW OPENS FRIDAY | By Eleanor Charles | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/state-fears-reagan-bid-to-cut-health-aid.html | STATE FEARS REAGAN BID TO CUT HEALTH AID | By Sandra Friedland | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/state-moves-on-sand-dumps.html | STATE MOVES ON SAND DUMPS | By Joe Dysart | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/teaming-up-on-aid-for-back-pain.html | TEAMING UP ON AID FOR BACK PAIN | By Barbara Delatiner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-company-tries-difficult-play.html | THEATER   COMPANY TRIES DIFFICULT PLAY | By Alvin Klein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-open-cage-offers-a-training-ground.html | THEATER   OPEN CAGE OFFERS A TRAINING GROUND | By Alvin Klein | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-review-shaw-s-candida-still-young-at-87.html | THEATER REVIEW   SHAWS CANDIDA STILL YOUNG AT 87 | By Leah D Frank | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/town-changes-governments.html | TOWN CHANGES GOVERNMENTS | By Patricia Squires | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/town-in-germany-aids-soup-kitchen.html | TOWN IN GERMANY AIDS SOUP KITCHEN | By Robert A Hamilton | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/us-overturns-benefits-pact-for-new-york-longshoremen.html | US OVERTURNS BENEFITS PACT FOR NEW YORK LONGSHOREMEN | By Sam Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/west-side-school-prepares-4.5-million-expansion.html | WEST SIDE SCHOOL PREPARES 45 MILLION EXPANSION | By Lisa Wolfe | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-guide-059531.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-adopted-schools.html | WESTCHESTER JOURNAL   ADOPTED SCHOOLS | By Ian T MacAuley | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-bobby-short-benefit.html | WESTCHESTER JOURNALBOBBY SHORT BENEFIT | By Lynne Ames | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-womens-history.html | WESTCHESTER JOURNALWOMENS HISTORY | By Rhoda M Gilinsky | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-a-fear-of-dogs-slowly-wanes.html | WESTCHESTER OPINION   A FEAR OF DOGS SLOWLY WANES | By Joan Lewis | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-an-old-icebox-gets-a-new-life-and-importance.html | WESTCHESTER OPINION   AN OLD ICEBOX GETS A NEW LIFE AND IMPORTANCE | By Leslie Brunetta | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-guests-and-houseguests-are-right-at-home.html | WESTCHESTER OPINION   GUESTS AND HOUSEGUESTS ARE RIGHT AT HOME | By Betty Krasne | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westport-debates-its-limits-on-liquor.html | WESTPORT DEBATES ITS LIMITS ON LIQUOR | By David Paulin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/wetlands-compromise-vague-areas.html | WETLANDS COMPROMISE VAGUE AREAS | By Leo H Carney | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/who-won-who-knows.html | WHO WON WHO KNOWS | By Ronnie Wacker | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/abroad-at-home-postscripts-to-kafka.html | ABROAD AT HOME   POSTSCRIPTS TO KAFKA | By Anthony Lewis | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/enough-greenmail.html | ENOUGH GREENMAIL | By William C Norris | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/the-wrong-way-to-treat-moscow.html | THE WRONG WAY TO TREAT MOSCOW | By George F Kennan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/topple-the-sandinistas.html | TOPPLE THE SANDINISTAS | By Joshua Muravchik | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/a-building-boomlet-giving-manhattan-9000-apartments.html | A BUILDING BOOMLET GIVING MANHATTAN 9000 APARTMENTS | By Michael Decourcy Hinds | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/fitting-housing-into-tight-urban-spaces.html | FITTING HOUSING INTO TIGHT URBAN SPACES | By Anthony Depalma | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/if-youre-thinking-of-living-in-kew-gardens.html | IF YOURE THINKING OF LIVING IN KEW GARDENS | By Diana Shaman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/illegal-accessory-units-trouble-suburbs.html | ILLEGAL ACCESSORY UNITS TROUBLE SUBURBS | By Gene Rondinaro | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/new-condominiums-respect-nature.html | NEW CONDOMINIUMS RESPECT NATURE | By Alan S Oser | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-club-to-complex.html | POSTINGS   CLUB TO COMPLEX | By Shawn G Kennedy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-farmland-homes.html | POSTINGS   FARMLAND HOMES | By Shawn G Kennedy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-preserving-a-low-profile.html | POSTINGS   PRESERVING A LOW PROFILE | By Shawn G Kennedy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-saving-facades.html | POSTINGS  SAVING FACADES | By Shawn G Kennedy | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/q-a-with-city-s-queens-planner.html | Q  A WITH CITYS QUEENS PLANNER | By Dee Wedemeyer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/q-and-a-064775.html | Q AND A | By Dee Wedemeyer Rights of A Niece Question | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/talking-resorts-buying-a-room-of-your-own.html | TALKING RESORTS   BUYING A ROOM OF YOUR OWN | By Andree Brooks | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/3-tie-for-acc-title-duke-upset-78-68.html | 3 TIE FOR ACC TITLE DUKE UPSET 7868 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/a-better-game-heightens-pressure-on-officials.html | A BETTER GAME HEIGHTENS PRESSURE ON OFFICIALS | By Peter Alfano | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/abdul-jabbar-stars-in-laker-victory.html | ABDULJABBAR STARS IN LAKER VICTORY | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/about-cars-new-porsche-packs-some-power.html | ABOUT CARS  NEW PORSCHE PACKS SOME POWER | By Marshall Schuon | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/aebli-leads-by-2-shots-in-hong-kong-open.html | Aebli Leads by 2 Shots In Hong Kong Open | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/austrian-captures-first-cup-victory.html | AUSTRIAN CAPTURES FIRST CUP VICTORY | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/bouquets-affection-for-senior-redmen.html | BOUQUETS AFFECTION FOR SENIOR REDMEN | By Peter Alfano | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/breakers-top-express-in-home-debut-14-10.html | Breakers Top Express In Home Debut 1410 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/budd-runs-2d-to-sly.html | Budd Runs 2d to Sly | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/bullets-top-knicks-blunting-late-rally.html | BULLETS TOP KNICKS BLUNTING LATE RALLY | By Roy S Johnson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/canadian-takes-downhill.html | Canadian Takes Downhill | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/couples-and-strange-in-tie.html | COUPLES AND STRANGE IN TIE | By Gordon S White Jr | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/drug-scandal-forces-out-clemson-head.html | DRUG SCANDAL FORCES OUT CLEMSON HEAD | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/florida-derby-to-proud-truth.html | FLORIDA DERBY TO PROUD TRUTH | By Steven Crist Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/fordham-and-iona-win-and-gain-final.html | FORDHAM AND IONA WIN AND GAIN FINAL | By Sam Goldaper | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/in-montreal-the-flying-frenchmen-are-no-more.html | IN MONTREAL THE FLYING FRENCHMEN ARE NO MORE | By Mordecai Richler | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/intense-teaching-wins-at-iowa.html | INTENSE TEACHING WINS AT IOWA | By Nolan Zavoral | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/john-b-kelly-jr-us-olympic-chief.html | JOHN B KELLY JR US OLYMPIC CHIEF | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/knight-suspended-for-game.html | KNIGHT SUSPENDED FOR GAME | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/liu-marist-advance.html | LIU MARIST ADVANCE | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/lowly-maple-leafs-top-islanders-4-2.html | LOWLY MAPLE LEAFS TOP ISLANDERS 42 | By Craig Wolff | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/mcenroe-defeats-fleming-by-6-4-6-0.html | McEnroe Defeats Fleming by 64 60 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/michaels-praises-his-offense.html | MICHAELS PRAISES HIS OFFENSE | By William N Wallace | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/opening-the-spring-training-doors.html | OPENING THE SPRING TRAINING DOORS | By Ralph Wimbish | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/penguins-beat-rangers-by-5-4.html | PENGUINS BEAT RANGERS BY 54 | By Kevin Dupont | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/players-set-emergency-fund.html | PLAYERS SET EMERGENCY FUND | By Murray Chass | TX 1-514178 | 1985-03-06 |

| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/quebec-defeats-flyers.html | Quebec Defeats Flyers | AP | TX 1-514178 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/ransey-overcomes-pressure-hardship.html | RANSEY OVERCOMES PRESSURE HARDSHIP | By Michael Martinez | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/redmen-top-providence-to-take-big-east-crown.html | REDMEN TOP PROVIDENCE TO TAKE BIG EAST CROWN | By | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/scientists-face-the-12-meter-challenge.html | SCIENTISTS FACE THE 12METER CHALLENGE | By Barbara Lloyd | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/seton-hall-85-uconn-80.html | Seton Hall 85 UConn 80 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-of-the-times-doug-flutie-takes-off.html | SPORTS OF THE TIMES   DOUG FLUTIE TAKES OFF | By George Vecsey | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-of-the-times-steinbrenner-s-peace-plan.html | SPORTS OF THE TIMES STEINBRENNERS PEACE PLAN | By Dave Anderson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/strawberry-will-extend-pact.html | STRAWBERRY WILL EXTEND PACT | By Joseph Durso | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sutcliffe-s-price-a-king-size-bed.html | SUTCLIFFES PRICE A KINGSIZE BED | By Murray Chass | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/unbeaten-pryor-retains-title.html | UNBEATEN PRYOR RETAINS TITLE | By Michael Katz | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/witt-seeking-to-retain-figure-skating-crown.html | Witt Seeking to Retain Figure Skating Crown | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/style/future-events-for-many-causes-seeking-a-cure-march-4-an-estimated-300000.html | FUTURE EVENTS FOR MANY CAUSES Seeking a Cure March 4  An estimated 300000 | By Robert E Tomasson Americans Have An Obscure and | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/style/snowy-aspen-warms-up-to-benefits.html | SNOWY ASPEN WARMS UP TO BENEFITS | By Martha Weinman Lear Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/a-birthday-for-mikado.html | A BIRTHDAY FOR MIKADO | By Richard Traubner | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/stage-view-this-interlude-gets-a-strange-response.html | STAGE VIEW   THIS INTERLUDE GETS A STRANGE RESPONSE | By Walter Kerr | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/theater-rachel-plays-by-leah-k-friedman.html | THEATER RACHEL PLAYS BY LEAH K FRIEDMAN | By Herbert Mitgang | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/three-dramas-of-emotional-conflict-053539.html | THREE DRAMAS OF EMOTIONAL CONFLICT | By Edna OBrien | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/three-dramas-of-emotional-conflict-053547.html | Three Dramas of Emotional Conflict | By Helen Dudar | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/baroque-stage-in-a-swedish-palace.html | BAROQUE STAGE IN A SWEDISH PALACE | By Jason Marks | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/french-resort-with-trails-for-many-tastes.html | FRENCH RESORT WITH TRAILS FOR MANY TASTES | By Bannon McHenry | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/heading-north-in-california.html | HEADING NORTH IN CALIFORNIA | By Robert Lindsey | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/in-bavaria-beer-is-both-food-and-drink.html | IN BAVARIA BEER IS BOTH FOOD AND DRINK | By John Dornberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/in-the-redwood-empire.html | IN THE REDWOOD EMPIRE | By Sedgefield Thomson | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/malaysias-bucolic-east-coast.html | MALAYSIAS BUCOLIC EAST COAST | By John Pomfret 2d | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/manna-from-heaven.html | MANNA FROM HEAVEN | By Avery Corman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/practical-traveler-staying-healthy-overseas.html | PRACTICAL TRAVELER STAYING HEALTHY OVERSEAS | By Paul Grimes | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/shoppers-world-london-trove-for-bargains-in-wool.html | SHOPPERS WORLDLONDON TROVE FOR BARGAINS IN WOOL | By Elaine Goodman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/taormina-s-stop-for-sybarites.html | TAORMINAS STOP FOR SYBARITES | By Mary Simons | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/the-spa-life-in-florida.html | THE SPA LIFE IN FLORIDA | By Tia Schneider Denenberg | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/the-vinification-of-the-north-coast.html | THE VINIFICATION OF THE NORTH COAST | By Frank J Prial | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/travel-advisory-study-at-oxford-auto-train-price-cuts.html | TRAVEL ADVISORY STUDY AT OXFORD AUTO TRAIN PRICE CUTS | By Lawrence Van Gelder | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/what-s-doing-in-geneva.html | WHATS DOING IN GENEVA | By Paul Hofmann | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/20-held-in-7-states-in-sweep-of-nazis-arming-for-war-on-us.html | 20 HELD IN 7 STATES IN SWEEP OF NAZIS ARMING FOR WAR ON US | By Wayne King | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/aids-blood-test-to-be-available-in-2-to-6-weeks.html | AIDS BLOOD TEST TO BE AVAILABLE IN 2 TO 6 WEEKS | By Robert Pear | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/arctic-panel-gets-chairman.html | Arctic Panel Gets Chairman | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/crews-breach-2d-portal-seal-in-mine-where-fire-killed-27.html | Crews Breach 2d Portal Seal In Mine Where Fire Killed 27 | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/deadly-bird-disease-hunted-in-26-states-and-puerto-rico.html | Deadly Bird Disease Hunted In 26 States and Puerto Rico | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/democrats-hear-frank-advice-on-problems.html | DEMOCRATS HEAR FRANK ADVICE ON PROBLEMS | By Jonathan Fuerbringer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/gop-group-elects-leader.html | GOP Group Elects Leader | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/governors-cautious-in-endorsing-the-private-operation-of-prisons.html | GOVERNORS CAUTIOUS IN ENDORSING THE PRIVATE OPERATION OF PRISONS | By Martin Tolchin | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/kansans-weighing-dole-in-new-role.html | KANSANS WEIGHING DOLE IN NEW ROLE | By William Robbins | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/louisiana-indictments-only-the-names-change.html | LOUISIANA INDICTMENTS ONLY THE NAMES CHANGE | By Jon Nordheimer | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/major-work-stoppages-in-84-at-38-year-low.html | Major Work Stoppages In 84 at 38Year Low | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/mark-f-ethridge-jr.html | MARK F ETHRIDGE Jr | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/mayors-urge-budget-freeze-and-new-taxes.html | MAYORS URGE BUDGET FREEZE AND NEW TAXES | By Alexander Reid | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/new-trial-for-coast-mayor.html | New Trial for Coast Mayor | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/new-york-is-first-in-abortion-rate.html | NEW YORK IS FIRST IN ABORTION RATE | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/operation-halts-bleeding-in-heart-patient.html | OPERATION HALTS BLEEDING IN HEART PATIENT | By Lawrence K Altman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/pan-am-trying-to-maintain-international-flights.html | PAN AM TRYING TO MAINTAIN INTERNATIONAL FLIGHTS | By Shawn G Kennedy | TX 1-514178 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/reagan-assails-budget-s-critics-in-broad-attack.html | REAGAN ASSAILS BUDGETS CRITICS IN BROAD ATTACK | By Bernard Weinraub Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/survivors-sought-in-sinking.html | Survivors Sought in Sinking | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/texan-to-join-oceans-panel.html | Texan to Join Oceans Panel | AP | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/unusually-powerful-heroin-kills-6-in-washington.html | UNUSUALLY POWERFUL HEROIN KILLS 6 IN WASHINGTON | By Nathaniel C Nash | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/us/vcr-s-bring-big-changes-in-use-of-leisure.html | VCRS BRING BIG CHANGES IN USE OF LEISURE | By Robert Lindsey  Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/cuomo-s-economic-plan-sputters.html | CUOMOS ECONOMIC PLAN SPUTTERS | By Edward A Gargan | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/detroit-s-designs-for-the-future.html | DETROITS DESIGNS FOR THE FUTURE | By John Holusha | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/farmers-turn-up-the-heat-on-the-president-s-budget.html | FARMERS TURN UP THE HEAT ON THE PRESIDENTS BUDGET | By Steven V Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/how-much-democracy-will-zia-accept.html | HOW MUCH DEMOCRACY WILL ZIA ACCEPT | By Steven R Weisman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-a-plan-onagent-orange.html | IDEAS  TRENDS   A Plan onAgent Orange | By Walter Goodman and Richard Levine | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-horn-hunting-in-yellowstone.html | IDEAS  TRENDS   Horn HuntingIn Yellowstone | By Walter Goodman and Richard Levine | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-suing-forart-s-sake.html | IDEAS  TRENDS   Suing ForArts Sake | By Walter Goodman and Richard Levine | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-the-hungerepidemic-andits-symptoms.html | IDEAS  TRENDS   The HungerEpidemic andIts Symptoms | By Walter Goodman and Richard Levine | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/koch-s-troubles-with-the-press.html | KOCHS TROUBLES WITH THE PRESS | By Joyce Purnick | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/meese-finally-takes-the-reins-at-justice.html | MEESE FINALLY TAKES THE REINS AT JUSTICE | By Leslie Maitland Werner | TX 1-514178 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/mubarak-tries-to-jump-start-stalled-mideast-peace-talks.html | MUBARAK TRIES TO JUMP START STALLED MIDEAST PEACE TALKS | By Judith Miller | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/nazis-who-are-alive-and-well-may-finally-be-living-in-fear.html | NAZIS WHO ARE ALIVE AND WELL MAY FINALLY BE LIVING IN FEAR | By Ralph Blumenthal | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/on-private-transgressions-and-holding-the-public-trust.html | ON PRIVATE TRANSGRESSIONS AND HOLDING THE PUBLIC TRUST | By John Herbers | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/one-socialist-reagan-can-warm-up-to.html | ONE SOCIALIST REAGAN CAN WARM UP TO | By E J Dionne Jr | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/poland-backsdown-on-prices.html | Poland BacksDown on Prices | By Milt Freudenheim and Henry Giniger | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/sandinistas-pin-hopes-on-congress.html | SANDINISTAS PIN HOPES ON CONGRESS | By Larry Rohter | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/suddenly-the-international-debt-crisis-is-close-to-home.html | SUDDENLY THE INTERNATIONAL DEBT CRISIS IS CLOSE TO HOME | By Clyde H Farnsworth | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-debt-to-the-indochinese-is-becoming-a-fiscal-drain.html | THE DEBT TO THE INDOCHINESE IS BECOMING A FISCAL DRAIN | By Bernard Gwertzman | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-defendants-gainthe-right-topsychiatric-aid.html | THE NATION   Defendants GainThe Right toPsychiatric Aid | By Caroline Rand Heron Michael Wright and Katherine Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-political-stormsin-louisiana.html | THE NATION   Political StormsIn Louisiana | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-reagan-to-leadtax-charge.html | THE NATION   Reagan to LeadTax Charge | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-what-the-bank-ofboston-knew.html | THE NATION   What the Bank ofBoston Knew | By Caroline Rand Herron Michael Wright and Kartherine Roberts | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-compromiseat-mt-sinai.html | THE REGION   CompromiseAt Mt Sinai | By Alan Finder and Albert Scardino | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-goetz-checkedthen-firedanother-round.html | THE REGION   Goetz CheckedThen FiredAnother Round | By Alan Finder and Albert Scardino | TX 1-514178 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-nine-accused-ofmaking-a-racket.html | THE REGION   Nine Accused ofMaking a Racket | By Alan Finder and Albert Scardino | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-one-casino-winsanother-loses.html | THE REGION   One Casino WinsAnother Loses | By Alan Finder and Albert Scardino | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-russians-seek-ibm-compatibility.html | THE RUSSIANS SEEK IBM COMPATIBILITY | By David E Sanger | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-war-behind-the-lines-in-iran-and-iraq.html | THE WAR BEHIND THE LINES IN IRAN AND IRAQ | By Elaine Sciolino | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-gromyko-trainsfor-arms-talks.html | THE WORLD   Gromyko TrainsFor Arms Talks | By Milt Freudenheim and Henry Giniger | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-lange-protestsus-pressureon-new-zealand.html | THE WORLD   Lange ProtestsUS PressureOn New Zealand | By Milt Freudenheim and Henry Giniger | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-miners-strikefades-in-britain.html | THE WORLD   Miners StrikeFades in Britain | By Milt Freudenheim and Henry Giniger | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/world/arafat-denounces-us-response-to-jordan-accord-as-shameful.html | ARAFAT DENOUNCES US RESPONSE TO JORDAN ACCORD AS SHAMEFUL | By Judith Miller Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/world/israel-force-raids-lebanese-village.html | ISRAEL FORCE RAIDS LEBANESE VILLAGE | By John Kifner Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/world/new-peace-effort-by-latin-nations-backed-by-shultz.html | NEW PEACE EFFORT BY LATIN NATIONS BACKED BY SHULTZ | By Alan Riding Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-03 | https://www.nytimes.com/1985/03/03/world/vision-of-space-defense-posing-new-challenges.html | VISION OF SPACE DEFENSE POSING NEW CHALLENGES | By Leslie H Gelb Special To the New York Times | TX 1-514178 | 1985-03-06 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/5-part-series-on-today-looks-at-vietnam.html | 5PART SERIES ON TODAY LOOKS AT VIETNAM | By John Corry | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/books-european-battle.html | Books European Battle | By Drew Middleton | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/burns-and-channing-meeting-of-old-friends.html | BURNS AND CHANNING MEETING OF OLD FRIENDS | By Enid Nemy | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/concert-treanor.html | CONCERT TREANOR | By Tim Page | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/dance-two-companies-at-symphony-space.html | DANCE TWO COMPANIES AT SYMPHONY SPACE | By Anna Kisselgoff | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/jan-sawka-opens-one-man-exhibitions.html | JAN SAWKA OPENS ONEMAN EXHIBITIONS | By Douglas C McGill | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/jazz-reunion-at-town-hall.html | JAZZ REUNION AT TOWN HALL | By John S Wilson | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/music-michel-pinte-organist.html | MUSIC MICHEL PINTE ORGANIST | By Tim Page | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/opera-virginia-troupe-in-musgrave-s-hariet.html | OPERA VIRGINIA TROUPE IN MUSGRAVES HARIET | By Bernard Holland | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/pop-ron-towers-at-freddy-s.html | POP RON TOWERS AT FREDDYS | By Stephen Holden | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/recital-zoltan-kocsis.html | RECITAL ZOLTAN KOCSIS | By Tim Page | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/rock-odam-in-debut.html | ROCK ODAM IN DEBUT | By Jon Pareles | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/romance-nbc-movie-with-cheryl-ladd.html | ROMANCE NBC MOVIE WITH CHERYL LADD | By John J OConnor | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/books/books-of-the-times-066096.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-ads-help-grace-open-home-decorating-units.html | ADVERTISING   Ads Help Grace Open Home Decorating Units | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-geer-dubois-shows-how-to-reduce-costs.html | ADVERTISING   Geer DuBois Shows How to Reduce Costs | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-marschalk-co-running-ads-for-marschalk-co.html | ADVERTISING   Marschalk Co Running Ads for Marschalk Co | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-muir-cornelius-moore-chosen-by-thrift-unit.html | ADVERTISING   Muir Cornelius Moore Chosen by Thrift Unit | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-screened-ads-for-parents.html | Advertising   Screened Ads for Parents | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-seagram-picks-agency-for-special-campaign.html | ADVERTISING   Seagram Picks Agency For Special Campaign | By Philip H Dougherty | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-change-at-playtex-is-called-a-surprise.html | BUSINESS PEOPLE    Change at Playtex Is Called a Surprise | By Kennth N Gilpin and Todd S Purdum | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-new-york-financier-turns-to-washington.html | BUSINESS PEOPLE   New York Financier Turns to Washington | By Kenneth N Gilpin and Todd S Purdum | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-outsider-selected-at-combustion.html | BUSINESS PEOPLE   Outsider Selected at Combustion | By Kenneth N Gilpin and Todd S Purdum | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-for-britain-the-goal-is-greater-stability.html | DOLLARS RISE COPING ABROAD   For Britain the Goal Is Greater Stability | By Elizabeth Neuffer | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-for-now-japanese-see-little-to-cause-concern.html | DOLLARS RISE COPING ABROAD   For Now Japanese See Little to Cause Concern | By Susan Chira | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-in-france-weak-franc-also-has-a-bright-side.html | DOLLARS RISE COPING ABROAD   IN FRANCE WEAK FRANC ALSO HAS A BRIGHT SIDE | By Paul Lewis | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-in-italy-the-dollarone-fuels-inflation-worries.html | DOLLARS RISE COPING ABROAD   In Italy the Dollarone Fuels Inflation Worries | By Ej Dionne Jr | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-west-germans-uneasy-but-trade-is-booming.html | DOLLARS RISE COPING ABROAD   West Germans Uneasy But Trade Is Booming | By Adele Riepe | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad.html | DOLLARS RISE COPING ABROAD | By Nicholas D Kristof | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollars-rise-coping-abroad-confusion-in-canada-over-currencys-fall.html | DOLLARS RISE COPING ABROADConfusion in Canada Over Currencys Fall | By Fred Langan | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/fed-debates-a-chart-s-shape.html | FED DEBATES A CHARTS SHAPE | By Robert D Hershey Jr | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/fed-s-interpreters-view-rise-in-rates.html | Feds Interpreters View Rise in Rates | By Michael Quint | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/futures-options-the-industry-comes-of-age.html | FuturesOptions   The Industry Comes of Age | By Hj Maidenberg | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/lawyer-says-coast-bank-sued-to-get-insurance.html | LAWYER SAYS COAST BANK SUED TO GET INSURANCE | By Andrew Pollack | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/market-place-what-next-for-the-dow.html | Market Place   What Next For the Dow | By Vartanig G Vartan | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/more-intervention-seen-if-dollar-surges-again.html | MORE INTERVENTION SEEN IF DOLLAR SURGES AGAIN | By Paul Lewis | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/new-plan-is-offered-by-phillips.html | NEW PLAN IS OFFERED BY PHILLIPS | By Todd S Purdum | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/purchasers-optimistic-on-quarter.html | PURCHASERS OPTIMISTIC ON QUARTER | By Jonathan P Hicks | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/russians-seek-to-halt-decline-in-oil-production.html | RUSSIANS SEEK TO HALT DECLINE IN OIL PRODUCTION | By Theodore Shabad | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/unauthorized-sales-up-for-cars-from-europe.html | UNAUTHORIZED SALES UP FOR CARS FROM EUROPE | By John Holusha | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/wall-street-s-private-eye.html | WALL STREETS PRIVATE EYE | By Fred R Bleakley | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-elusive-japan-us-steel-pact.html | WASHINGTON WATCH   Elusive JapanUS Steel Pact | By Clyde H Farnsworth | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-paying-taxes-for-fringes.html | WASHINGTON WATCH   PAYING TAXES FOR FRINGES | By Clyde H Farnsworth | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-renewed-jobless-aid-in-doubt.html | WASHINGTON WATCH   Renewed Jobless Aid in Doubt | By Clyde H Farnsworth | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-second-try-on-export-controls.html | WASHINGTON WATCH   Second Try on Export Controls | By Clyde H Farnsworth | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/movies/critic-s-notebook-current-film-heroes-are-adrift-in-alien-cultures.html | CRITICS NOTEBOOK   CURRENT FILM HEROES ARE ADRIFT IN ALIEN CULTURES | By Janet Maslin | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/10-year-search-brings-cambodian-boy-to-us.html | 10YEAR SEARCH BRINGS CAMBODIAN BOY TO US | By Lisa Wolfe | TX 1-525204 | 1985-03-05 |

| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/a-jobs-study-reveals-a-pattern-of-problems-among-veterans-of-vietnam.html | A JOBS STUDY REVEALS A PATTERN OF PROBLEMS AMONG VETERANS OF VIETNAM | By Ron Suskind | TX 1-525204 | 1985-03-05 |
|---|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/a-new-pride-surges-over-st-john-s-u.html | A NEW PRIDE SURGES OVER ST JOHNS U | By Sara Rimer | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/bridge-for-the-18th-earl-of-derby-the-what-if-is-absorbing.html | BRIDGE FOR THE 18TH EARL OF DERBY THE WHATIF IS ABSORBING | By Alan Truscott | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/dutch-colonial-culture-alive-again-at-symposium.html | DUTCH COLONIAL CULTURE ALIVE AGAIN AT SYMPOSIUM | By Mark Sherman | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/emily-sophie-brown.html | EMILY SOPHIE BROWN | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/episcopal-church-resists-eviction-by-its-diocese.html | EPISCOPAL CHURCH RESISTS EVICTION BY ITS DIOCESE | By Jane Gross | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/farrell-accuses-koch-of-taking-divisive-stances.html | FARRELL ACCUSES KOCH OF TAKING DIVISIVE STANCES | By Alexander Reid | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-a-manifestation-of-peace.html | NEW YORK DAY BY DAY   A Manifestation of Peace | By Susan Heller Anderson and David W Dunlap | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-hard-pressed-democrats.html | NEW YORK DAY BY DAY   HardPressed Democrats | By Susan Heller Anderson and David W Dunlap | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-purim-pageantry.html | NEW YORK DAY BY DAY   Purim Pageantry | By Susan Heller Anderson and David W Dunlap | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/no-headline-067113.html | No Headline | By Hartford Teachers Union Ap | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/port-of-new-york-and-new-jersey-showed-major-cargo-gains-in-84.html | PORT OF NEW YORK AND NEW JERSEY SHOWED MAJOR CARGO GAINS IN 84 | By Joseph Berger | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/reporter-s-notebook-insights-into-cuomo-budget.html | REPORTERS NOTEBOOK INSIGHTS INTO CUOMO BUDGET | By Jeffrey Schmalz | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/sarah-g-blanding-vassar-s-6th-chief.html | SARAH G BLANDING VASSARS 6TH CHIEF | By Edward A Gargan | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/the-city-4th-person-sought-in-slaying-of-3.html | THE CITY   4th Person Sought In Slaying of 3 | By United Press International | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/westchester-suspect-fighting-return-to-us.html | WESTCHESTER SUSPECT FIGHTING RETURN TO US | By James Feron | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/workers-help-improve-north-general-hospital-s-fiscal-health.html | WORKERS HELP IMPROVE NORTH GENERAL HOSPITALS FISCAL HEALTH | By Carlyle C Douglas | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/essay-the-chain-reaction.html | ESSAY   THE CHAIN REACTION | By William Safire | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/foreign-affairs-danger-in-the-desert.html | FOREIGN AFFAIRS   DANGER IN THE DESERT | By Flora Lewis | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/handicapping-the-loopholers.html | HANDICAPPING THE LOOPHOLERS | By Amitai Etzioni | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/nailing-sanctuarygivers.html | NAILING SANCTUARYGIVERS | By Steven Shapiro | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/after-3-years-bruins-pressing-for-a-turn-in-luck.html | AFTER 3 YEARS BRUINS PRESSING FOR A TURN IN LUCK | By Kevin Dupont | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/devils-top-flyers.html | DEVILS TOP FLYERS | By Alex Yannis | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/georgetown-rolls.html | GEORGETOWN ROLLS | By Roy S Johnson | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/islanders-hold-off-sabres-3-2.html | ISLANDERS HOLD OFF SABRES 32 | By Craig Wolff | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/john-b-kelly-jr-dead-at-57-olympic-committee-leader.html | JOHN B KELLY JR DEAD AT 57 OLYMPIC COMMITTEE LEADER | By Sam Goldaper | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/king-wins.html | King Wins | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/mcenroe-is-winner-15-aces.html | McEnroe Is Winner 15 Aces | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/nba-mchale-scores-56-a-record-for-celtics.html | NBA   MCHALE SCORES 56 A RECORD FOR CELTICS | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/nets-triumph-despite-jordan-s-37.html | NETS TRIUMPH DESPITE JORDANS 37 | By Michael Martinez | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/outdoors-trail-recipes-for-high-energy-meals.html | OUTDOORS TRAIL RECIPES FOR HIGHENERGY MEALS | By Nelson Bryant | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/randolph-beats-test-of-time.html | RANDOLPH BEATS TEST OF TIME | By Murray Chass | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/retton-captures-american-cup-title.html | RETTON CAPTURES AMERICAN CUP TITLE | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/shoemaker-tops-100-million.html | Shoemaker Tops 100 Million | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-beefed-up-bet.html | SPORTS WORLD SPECIALS   BeefedUp Bet | By Robert Mcg Thomas Jr and Joseph Durso | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-earning-a-chance.html | SPORTS WORLD SPECIALS   Earning a Chance | By Robert Mcg Thomas Jr and Joseph Durso | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-family-tradition.html | SPORTS WORLD SPECIALS   Family Tradition | By Robert Mcg Thomas Jr and Joseph Durso | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-training-on-the-job.html | SPORTS WORLD SPECIALS   Training on the Job | By Robert Mcg Thomas Jr and Joseph Durso | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/strange-triumphs-in-playoff.html | STRANGE TRIUMPHS IN PLAYOFF | BY Gordon S White Jr | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/strong-2d-period-wins-for-rangers.html | STRONG 2D PERIOD WINS FOR RANGERS | By Kevin Dupont | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sutter-less-cards-optimistic.html | SUTTERLESS CARDS OPTIMISTIC | By Joseph Durso | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/syracuse-wins.html | Syracuse Wins | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-2-houses-clash-in-tournament.html | THE BIG EAST 1985  2 HOUSES CLASH IN TOURNAMENT | By William C Rhoden | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-in-limelight-in-twilight.html | THE BIG EAST 1985   IN LIMELIGHT IN TWILIGHT | By Michael Goodwin | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-ncaa-tourney-it-s-not-only-who-but-where.html | THE BIG EAST 1985   NCAA TOURNEY ITS NOT ONLY WHO BUT WHERE | By Malcolm Moran | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-the-end-and-the-beginning.html | THE BIG EAST 1985   THE END AND THE BEGINNING | By Peter Alfano | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/two-dodgers-on-a-mission.html | TWO DODGERS ON A MISSION | By Dave Anderson | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/usfl-gunslingers-win-with-late-safety.html | USFL   GUNSLINGERS WIN WITH LATE SAFETY | AP | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/villanova-rallies-to-win-ic4a-title.html | VILLANOVA RALLIES TO WIN IC4A TITLE | By James Dunaway | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/style/a-bendel-first-children-s-wear.html | A BENDEL FIRST CHILDRENS WEAR | By AnneMarie Schiro | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/style/fears-of-toxic-shock-alter-buying-habits.html | FEARS OF TOXIC SHOCK ALTER BUYING HABITS | By Lisa Belkin | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/style/relationships-computers-promote-candor.html | RELATIONSHIPS   COMPUTERS PROMOTE CANDOR | By Georgia Dullea | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/style/ron-howard-producing-maximum-security-series-on-hbo.html | RON HOWARD PRODUCING MAXIMUM SECURITY SERIES ON HBO | By Stephen Farber | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/theater/stage-in-cambridge-wilson-s-civil-wars.html | STAGE IN CAMBRIDGE WILSONS CIVIL WARS | By John Rockwell | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/84-repeat-offender-rate-examined.html | 84 REPEAT OFFENDER RATE EXAMINED | By Leslie Maitland Werner | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/around-the-nation-7th-death-from-heroin-reported-in-washington.html | AROUND THE NATION   7th Death From Heroin Reported in Washington | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/around-the-nation-x-rated-movies-shown-on-campus-in-michigan.html | AROUND THE NATION   XRated Movies Shown On Campus in Michigan | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/article-066427-no-title.html | Article 066427  No Title | By Robert Pear | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-clark-and-his-links.html | BRIEFING   Clark and His Links | By Phil Gailey and Marjorie Hunter | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-evans-and-his-links.html | BRIEFING   Evans and His Links | By Phil Gailey and Marjorie Hunter | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-kemp-and-his-links.html | BRIEFING   Kemp and His Links | By Phil Gailey and Marjorie Hunter | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-links.html | BRIEFING   Links | By Phil Gailey and Marjorie Hunter | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/colleges-revising-guidelines-for-distributing-aid-to-students.html | COLLEGES REVISING GUIDELINES FOR DISTRIBUTING AID TO STUDENTS | By Edward B Fiske | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/democrats-talks-lead-to-quarrels.html | DEMOCRATS TALKS LEAD TO QUARRELS | By Jonathan Fuerbringer | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/fire-in-recording-studio.html | Fire in Recording Studio | AP | TX 1-525204 | 1985-03-05 |

| | | | | |
|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/heart-patient-is-stable-after-surgery-for-bleeding.html | HEART PATIENT IS STABLE AFTER SURGERY FOR BLEEDING | By Lawrence K Altman | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/inouye-s-orchids-for-israel.html | INOUYES ORCHIDS FOR ISRAEL | By Martin Tolchin | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/police-motives-questioned-in-coast-vice-raid.html | POLICE MOTIVES QUESTIONED IN COAST VICE RAID | By Wallace Turner | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/regan-s-reign-hold-the-maalox-hold-the-tums.html | REGANS REIGN HOLD THE MAALOX HOLD THE TUMS | By Bernard Weinraub | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/selma-marchers-mark-1965-clash.html | SELMA MARCHERS MARK 1965 CLASH | By William E Schmidt Special To the New York Times | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/southwest-journal-bill-takes-new-look-at-couples.html | SOUTHWEST JOURNAL   BILL TAKES NEW LOOK AT COUPLES | By Robert Reinhold | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/us/teen-ager-s-suicide-points-to-lost-generation-in-foster-care.html | TEENAGERS SUICIDE POINTS TO LOST GENERATION IN FOSTER CARE | By James Barron Special To the New York Times | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/9-french-citizens-held-in-ethiopia.html | 9 FRENCH CITIZENS HELD IN ETHIOPIA | By Clifford D May | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/9-us-mexico-crossings-are-closed-after-threats.html | 9 USMEXICO CROSSINGS ARE CLOSED AFTER THREATS | By Richard J Meislin | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/around-the-world-gunman-in-ulster-kills-a-catholic-policeman.html | AROUND THE WORLD   Gunman in Ulster Kills A Catholic Policeman | AP | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/for-cramped-japan-55-million-bicycles-is-a-glut.html | FOR CRAMPED JAPAN 55 MILLION BICYCLES IS A GLUT | By Clyde Haberman | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/freed-south-african-explains-why-he-took-bothas-offer.html | FREED SOUTH AFRICAN EXPLAINS WHY HE TOOK BOTHAS OFFER | By Moshe Brilliant | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/high-bonn-aide-in-surprise-visit-to-soviet-union.html | HIGH BONN AIDE IN SURPRISE VISIT TO SOVIET UNION | By James M Markham Special To the New York Times | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/israeli-cabinet-approves-2d-stage-of-troop-pullout-from-lebanon.html | ISRAELI CABINET APPROVES 2D STAGE OF TROOP PULLOUT FROM LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-525204 | 1985-03-05 |

| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/miners-in-britain-end-long-strike-without-accord.html | MINERS IN BRITAIN END LONG STRIKE WITHOUT ACCORD | By R W Apple Jr Special To the New York Times | TX 1-525204 | 1985-03-05 |
|---|---|---|---|---|---|
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/nkomo-accuses-zimbabwe-of-an-effort-to-rig-eleciton.html | NKOMO ACCUSES ZIMBABWE OF AN EFFORT TO RIG ELECITON | By Alan Cowell | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/reagan-s-star-wars-bid-many-ideas-converging.html | REAGANS STAR WARS BID MANY IDEAS CONVERGING | By William J Broad | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/ukrainian-leader-begins-visit-to-us.html | UKRAINIAN LEADER BEGINS VISIT TO US | By Serge Schmemann | TX 1-525204 | 1985-03-05 |
| 1985-03-04 | https://www.nytimes.com/1985/03/04/world/un-at-40-talk-of-a-wayward-child.html | UN AT 40 TALK OF A WAYWARD CHILD | By Elaine Sciolino | TX 1-525204 | 1985-03-05 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/a-look-at-investigative-journalism.html | A LOOK AT INVESTIGATIVE JOURNALISM | By John Corry | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/dance-emanu-el-center.html | DANCE EMANUEL CENTER | By Jack Anderson | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/grove-sold-to-ann-getty-and-british-publisher.html | GROVE SOLD TO ANN GETTY AND BRITISH PUBLISHER | By Jane Perlez | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/jazz-combo-sounds-protest-note-on-cabaret-law.html | JAZZ COMBO SOUNDS PROTEST NOTE ON CABARET LAW | By George W Goodman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/the-dance-two-works-presented-by-solomons.html | THE DANCE TWO WORKS PRESENTED BY SOLOMONS | By Jennifer Dunning | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/tv-reviews-new-cbs-film-focuses-on-child-molestation.html | TV REVIEWS   NEW CBS FILM FOCUSES ON CHILD MOLESTATION | By John J OConnor | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/2-posner-companies-in-difficulty.html | 2 POSNER COMPANIES IN DIFFICULTY | By Richard W Stevenson | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-ad-measuring-service-has-name-changed.html | ADVERTISING   Ad Measuring Service Has Name Changed | By Philip H Dougherty | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-altschiller-reitzfeld-wabc-tv-part-ways.html | ADVERTISING   Altschiller Reitzfeld WABCTV Part Ways | By Philip H Dougherty | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-on-readers-per-copy.html | ADVERTISING   On Readers Per Copy | By Philip H Dougherty | TX 1-514205 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-snowy-bleach-assigned-to-ogilvy-mather.html | ADVERTISING   Snowy Bleach Assigned To Ogilvy  Mather | By Philip H Dougherty | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/banking-merger-set-in-carolina.html | Banking Merger Set in Carolina | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-and-the-law-criminal-onus-on-executives.html | BUSINESS AND THE LAW   Criminal Onus On Executives | By Tamar Lewin | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-fotomat-chairman-expected-to-leave.html | BUSINESS PEOPLE    Fotomat Chairman Expected to Leave | By Kenneth N Gilpin and Todd S Purdum | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-president-adds-a-post-at-anderson-clayton.html | BUSINESS PEOPLE   President Adds a Post At Anderson Clayton | By Kenneth N Gilpin and Todd S Purdum | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-resources-chairman-may-fight-a-takeover.html | BUSINESS PEOPLE    Resources Chairman May Fight a Takeover | By Kenneth N Gilpin and Todd S Purdum | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/computer-consortium-backed.html | Computer Consortium Backed | By David E Sanger | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/credit-markets-bonds-sag-in-light-trading.html | CREDIT MARKETS    Bonds Sag in Light Trading | By Kenneth N Gilpin | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/ex-defense-deputy-enters-a-guilty-plea-in-stock-trade-case.html | EXDEFENSE DEPUTY ENTERS A GUILTY PLEA IN STOCK TRADE CASE | By Leslie Maitland Werner Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/fraser-welcomes-a-takeover-bid-by-egyptians.html | FRASER WELCOMES A TAKEOVER BID BY EGYPTIANS | By Barnaby J Feder | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/icahn-ends-offer-for-phillips-all-shareholders-to-get-more.html | ICAHN ENDS OFFER FOR PHILLIPS ALL SHAREHOLDERS TO GET MORE | By Robert J Cole | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/johnson-buying-hoover-universal.html | Johnson Buying Hoover Universal | By Lee A Daniels | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/market-place-magellan-fund-strong-on-cars.html | MARKET PLACE    Magellan Fund Strong on Cars | By Vartanig G Vartan | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/murchison-a-fortune-lost.html | MURCHISON A FORTUNE LOST | By Robert Reinhold | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/new-digital-model.html | New Digital Model | AP | TX 1-514205 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/reagan-renews-attack-calls-tax-code-unfair.html | REAGAN RENEWS ATTACK CALLS TAX CODE UNFAIR | By Bernard Weinraub | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/stocks-dip-dow-off-9.83-to-1289.53.html | Stocks Dip Dow Off 983 to 128953 | By Phillip H Wiggins | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/taiwan-takes-charge-of-bank.html | Taiwan Takes Charge of Bank | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/textron-to-sell-bell-helicopter.html | TEXTRON TO SELL BELL HELICOPTER | By Wayne Biddle | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/the-big-winners-in-the-phillips-deal.html | THE BIG WINNERS IN THE PHILLIPS DEAL | By Fred R Bleakley | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/trial-over-asbestos-claims-begins.html | Trial Over Asbestos Claims Begins | By Andrew Pollack | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/us-and-israel-set-pact-to-end-tariffs-by-1995.html | US AND ISRAEL SET PACT TO END TARIFFS BY 1995 | By Clyde H Farnsworth    Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/business/us-closes-bond-firm-in-florida.html | US CLOSES BOND FIRM IN FLORIDA | By Robert A Bennett | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/movies/fcc-bars-complaint-against-cbs-broadcast.html | FCC Bars Complaint Against CBS Broadcast | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/2-investigations-sharply-critical-of-city-coroner.html | 2 INVESTIGATIONS SHARPLY CRITICAL OF CITY CORONER | By Philip Shenon | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/4700-poor-families-to-get-vouchers-toward-rent.html | 4700 POOR FAMILIES TO GET VOUCHERS TOWARD RENT | By Martin Tolchin | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/accord-allows-westchester-to-restrict-airport-activity.html | ACCORD ALLOWS WESTCHESTER TO RESTRICT AIRPORT ACTIVITY | By Edward Hudson | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/bridge-bermudans-lead-mexicans-in-competition-in-montreal.html | BridgeBermudans Lead Mexicans In Competition in Montreal | By Alan Truscott | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/chess-russian-grandmaster-wins-the-hastings-tournament.html | ChessRussian Grandmaster Wins The Hastings Tournament | By Robert Byrne | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/combined-management-of-javits-center-backed.html | COMBINED MANAGEMENT OF JAVITS CENTER BACKED | By Michael Oreskes | TX 1-514205 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/congressmen-in-fray-onfloorofthehouse.html | Congressmen in Fray OnFlooroftheHouse | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/correction-chief-airs-dispute-with-state-senator.html | CORRECTION CHIEF AIRS DISPUTE WITH STATE SENATOR | By Maurice Carroll | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/democrat-in-village-considering-primary-bid-against-morgenthau.html | DEMOCRAT IN VILLAGE CONSIDERING PRIMARY BID AGAINST MORGENTHAU | By Frank Lynn | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/for-craxi-bagels-lox-and-cuomo.html | FOR CRAXI BAGELS LOX AND CUOMO | By Elaine Sciolino | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/jersey-democrats-urged-to-replace-old-heroes.html | JERSEY DEMOCRATS URGED TO REPLACE OLD HEROES | By Joseph F Sullivan | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-indomitable-10-year-old.html | NEW YORK DAY BY DAY   Indomitable 10YearOld | By Susan Heller Anderson and David W Dunalp | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-volunteers-hauling-food.html | NEW YORK DAY BY DAY    Volunteers Hauling Food | By Susan Heller Anderson and David W Dunlap | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-well-known-money-raiser.html | NEW YORK DAY BY DAY    WellKnown Money Raiser | By Susan Heller Anderson and David W Dunlap | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-who-s-building-is-that.html | NEW YORK DAY BY DAY    Whos Building Is That | By Susan Heller Anderson and David W Dunlap | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/shot-fired-through-window-of-blackmun-home.html | SHOT FIRED THROUGH WINDOW OF BLACKMUN HOME | By Ben A Franklin Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/state-to-offer-gm-2-sites-for-a-new-auto-factory.html | STATE TO OFFER GM 2 SITES FOR A NEW AUTO FACTORY | By Edward A Gargan | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/surviving-the-issues.html | SURVIVING THE ISSUES | By Charlotte Curtis | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/tennis-star-s-mansion-is-destroyed-by-arson.html | TENNIS STARS MANSION IS DESTROYED BY ARSON | By Thomas J Lueck | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/the-city-officer-cleared-in-driver-s-death.html | THE CITY   Officer Cleared In Drivers Death | By United Press International | TX 1-514205 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/cut-loose-from-chun.html | CUT LOOSE FROM CHUN | By Robert E White | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/in-the-nation-press-and-patriotism.html | IN THE NATION   PRESS AND PATRIOTISM | By Tom Wicker | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/new-york-boondoggle-by-local-choice.html | NEW YORK   BOONDOGGLE BY LOCAL CHOICE | By Sydney H Schanberg | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/peace-studies-hardly-academic.html | PEACE STUDIES HARDLY ACADEMIC | By Herbert London | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/about-education-tackling-the-textbook-issue.html | ABOUT EDUCATION   TACKLING THE TEXTBOOK ISSUE | By Fred M Hechinger | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/bleeding-in-3d-heart-patient-s-chest-ends.html | BLEEDING IN 3D HEART PATIENTS CHEST ENDS | By Lawrence K Altman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/candy-could-help-dieter-study-says.html | Candy Could Help Dieter Study Says | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/education-overcoming-obstacles-in-a-student-s-home.html | EDUCATION   OVERCOMING OBSTACLES IN A STUDENTS HOME | By Gene I Maeroff | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/great-altruists-science-ponders-soul-of-goodness.html | GREAT ALTRUISTS SCIENCE PONDERS SOUL OF GOODNESS | By Daniel Goleman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/pace-quickens-in-creating-of-vaccine-for-gonorrhea.html | PACE QUICKENS IN CREATING OF VACCINE FOR GONORRHEA | By Harold M Schmeck Jr | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/peripherals-mail-order-bargains-are-for-careful-buyers.html | PERIPHERALS   MAILORDER BARGAINS ARE FOR CAREFUL BUYERS | By Peter H Lewis | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/respect-grows-for-skills-of-northern-indians.html | RESPECT GROWS FOR SKILLS OF NORTHERN INDIANS | By John Noble Wilford | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/spaceship-payload-removed.html | Spaceship Payload Removed | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/supersweetener-found.html | SUPERSWEETENER FOUND | By Sandra Blakeslee | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/science/the-doctor-s-world-family-plays-a-crucial-role.html | THE DOCTORS WORLD   FAMILY PLAYS A CRUCIAL ROLE | By Lawrence K Altman Md | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/iona-tops-rams-for-title-57-54.html | IONA TOPS RAMS FOR TITLE 5754 | By Sam Goldaper | TX 1-514205 | 1985-03-06 |

| | | | | |
|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/mavericks-bid-to-draft-ewing-wanes.html | MAVERICKS BID TO DRAFT EWING WANES | By Sam Goldaper | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/players-a-young-runner-s-dream.html | PLAYERS   A YOUNG RUNNERS DREAM | By Malcolm Moran | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/redmen-seeking-an-edge.html | REDMEN SEEKING AN EDGE | By William C Rhoden | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-coach-close-up.html | SCOUTING   Coach CloseUp | By Gerald Eskenazi and Frank Litsky | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-no-comparison.html | SCOUTING   No Comparison | By Gerald Eskenazi and Frank Litsky | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-not-through-yet.html | SCOUTING   Not Through Yet | By Gerald Eskenazi and Frank Litsky | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-so-close.html | SCOUTING   So Close | By Gerald Eskenazi and Frank Litsky | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-sorting-the-mail-is-a-full-time-job.html | SCOUTING   Sorting the Mail Is a FullTime Job | By Gerald Eskenazi and Frank Litsky | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/showboat-rally-beats-bulls-24-14.html | Showboat Rally Beats Bulls 2414 | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/soviet-skater-leader-in-tokyo.html | Soviet Skater Leader in Tokyo | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-of-the-times-068345.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/talks-on-baseball-remain-uncertain.html | TALKS ON BASEBALL REMAIN UNCERTAIN | By Murray Chass | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/third-base-is-still-a-puzzle-for-the-mets.html | THIRD BASE IS STILL A PUZZLE FOR THE METS | By Joseph Durso | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/tv-sports-wolf-more-show-than-tell.html | TV SPORTS   WOLF MORE SHOW THAN TELL | By Gerald Eskenazi | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/style/dressed-in-a-waltzing-mode.html | DRESSED IN A WALTZING MODE | By AnneMarie Schiro | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/stage-a-new-moliere.html | STAGE A NEW MOLIERE | By Mel Gussow | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/the-stage-annals-of-a-deli.html | THE STAGE ANNALS OF A DELI | By Stephen Holden | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/the-stage-kate-nelligan-in-virginia.html | THE STAGE KATE NELLIGAN IN VIRGINIA | By Frank Rich | TX 1-514205 | 1985-03-06 |

| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/a-never-ending-game-musical-perquisites.html | A NEVERENDING GAME MUSICAL PERQUISITES | By Hedrick Smith | TX 1-514205 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/a-walter-mitty-of-maps.html | A WALTER MITTY OF MAPS | By Maureen Dowd | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/around-the-nation-extradition-of-yugoslav-is-ordered-but-stayed.html | AROUND THE NATION   Extradition of Yugoslav Is Ordered but Stayed | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/around-the-nation-fire-kills-7-residents-of-adult-foster-home.html | AROUND THE NATION   Fire Kills 7 Residents Of Adult Foster Home | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/boeing-drops-request-for-a-reimbursement.html | Boeing Drops Request For a Reimbursement | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-a-bach-pilgrimage.html | BRIEFING   A Bach Pilgrimage | By Phil Gailey and Marjorie Hunter | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-a-colorful-guy.html | BRIEFING   A Colorful Guy | By Phil Gailey and Marjorie Hunter | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-smell-anything.html | BRIEFING   Smell Anything | By Phil Gailey and Marjorie Hunter | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-zapped-by-star-wars.html | BRIEFING   Zapped by Star Wars | By Phil Gailey and Marjorie Hunter | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/congressman-says-iacocca-sent-conciliatory-note.html | CONGRESSMAN SAYS IACOCCA SENT CONCILIATORY NOTE | By James Barron | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/domenici-gives-senate-panel-a-plan-to-cut-budget.html | DOMENICI GIVES SENATE PANEL A PLAN TO CUT BUDGET | By Jonathan Fuerbringer | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/drug-testing-of-controllers-and-faa-pilots-is-urged.html | DRUG TESTING OF CONTROLLERS AND FAA PILOTS IS URGED | By Richard Witkin | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/epa-orders-90-percent-cut-in-lead-content-of-gasoline-by-1986.html | EPA ORDERS 90 PERCENT CUT IN LEAD CONTENT OF GASOLINE BY 1986 | By Philip Shabecoff | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/farmers-rally-in-washington.html | FARMERS RALLY IN WASHINGTON | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/invitation-to-a-ticklish-situation.html | INVITATION TO A TICKLISH SITUATION | By Bernard Gwertzman Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/mx-momentum-leaning-to-passage.html | MX MOMENTUM LEANING TO PASSAGE | By Steven V Roberts | TX 1-514205 | 1985-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/owners-of-upi-offer-to-step-aside-in-effort-to-raise-capital.html | OWNERS OF UPI OFFER TO STEP ASIDE IN EFFORT TO RAISE CAPITAL | By Jonathan Friendly | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/reagan-asks-vote-for-mx-financing-to-aid-arms-talks.html | REAGAN ASKS VOTE FOR MX FINANCING TO AID ARMS TALKS | By Bill Keller Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/star-wars-technology-it-s-more-than-a-fantasy.html | STAR WARS TECHNOLOGY ITS MORE THAN A FANTASY | By Wayne Biddle Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/vermont-lawyer-wins-in-residency-rule-case.html | VERMONT LAWYER WINS IN RESIDENCY RULE CASE | By Linda Greenhouse | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/us/william-haddon-jr-58-dies-authority-on-highway-safety.html | WILLIAM HADDON JR 58 DIES AUTHORITY ON HIGHWAY SAFETY | By Walter H Waggoner | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/albania-says-premier-was-slain.html | ALBANIA SAYS PREMIER WAS SLAIN | By David Binder | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/around-the-world-9-freed-in-ethiopia-by-armed-rebels.html | AROUND THE WORLD   9 Freed in Ethiopia By Armed Rebels | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/blast-in-lebanon-kills-15-in-mosque.html | BLAST IN LEBANON KILLS 15 IN MOSQUE | By Ihsan A Hijazi Special To the New York Times | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/bonn-s-foreign-minister-sees-gromyko-about-arms-issue.html | BONNS FOREIGN MINISTER SEES GROMYKO ABOUT ARMS ISSUE | By Seth Mydans | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/british-miners-in-2-areas-to-continue-strike.html | BRITISH MINERS IN 2 AREAS TO CONTINUE STRIKE | By R | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/canada-s-trendy-boomtown-who-s-for-quiche.html | CANADAS TRENDY BOOMTOWN WHOS FOR QUICHE | By Christopher S Wren | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/marcos-ousts-foreign-minister.html | MARCOS OUSTS FOREIGN MINISTER | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/meeting-of-anzus-alliance-is-postponed.html | MEETING OF ANZUS ALLIANCE IS POSTPONED | By Bernard Gwertzman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/poland-increases-some-food-prices.html | POLAND INCREASES SOME FOOD PRICES | By Michael T Kaufman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/political-asylum-the-french-reflect.html | POLITICAL ASYLUM THE FRENCH REFLECT | By Richard Bernstein | TX 1-514205 | 1985-03-06 |

| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/quake-toll-in-chile-rises-to-135.html | QUAKE TOLL IN CHILE RISES TO 135 | By Lydia Chavez | TX 1-514205 | 1985-03-06 |
|---|---|---|---|---|---|
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/tanaka-s-illness-may-unsettle-japanese-politics.html | TANAKAS ILLNESS MAY UNSETTLE JAPANESE POLITICS | By Clyde Haberman | TX 1-514205 | 1985-03-06 |
| 1985-03-05 | https://www.nytimes.com/1985/03/05/world/uruguay-ends-censorship.html | Uruguay Ends Censorship | AP | TX 1-514205 | 1985-03-06 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/23-old-masters-of-oklahoma-geologist-to-be-auctioned-off.html | 23 OLD MASTERS OF OKLAHOMA GEOLOGIST TO BE AUCTIONED OFF | By Rita Reif | TX 1-534672 | 1985-03-06 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/concert-rostropovich-and-prokofiev.html | CONCERT ROSTROPOVICH AND PROKOFIEV | By Donal Henahan | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/dance-merce-cunningham-presents-a-premiere.html | DANCE MERCE CUNNINGHAM PRESENTS A PREMIERE | By Anna Kisselgoff | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/guild-suspends-authors-of-grind-over-contract.html | GUILD SUSPENDS AUTHORS OF GRIND OVER CONTRACT | By Samuel G Freedman | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/irish-love-of-horses.html | IRISH LOVE OF HORSES | By John Corry | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/songwriter-92-leads-group-seeking-arts-funds-in-albany.html | SONGWRITER 92 LEADS GROUP SEEKING ARTS FUNDS IN ALBANY | By Maurice Carroll | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/the-pop-life-new-disk-by-smiths-is-a-hit.html | THE POP LIFE   NEW DISK BY SMITHS IS A HIT | By Robert Palmer | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/tv-reviews-robert-blake-as-priest-in-hell-town-on-nbc.html | TV REVIEWS   ROBERT BLAKE AS PRIEST IN HELL TOWN ON NBC | By John J OConnor | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/books/books-of-the-times-070266.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/41-banks-studied-on-cash-rules.html | 41 BANKS STUDIED ON CASH RULES | By Nathaniel C Nash | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-four-seasons-hotels-to-amirati-puris.html | Advertising   Four Seasons Hotels To Amirati Puris | By Philip H Dougherty | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-534672 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-personal-investor-on-track.html | Advertising   Personal Investor On Track | By Philip H Dougherty | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-philip-morris-returns-to-uncola-strategy.html | Advertising   Philip Morris Returns To Uncola Strategy | By Philip H Dougherty | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-thompson-picks-up-more-nestle-business.html | Advertising   Thompson Picks Up More Nestle Business | By Philip H Dougherty | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/bank-move-challenged.html | Bank Move Challenged | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-an-interim-chief-for-sec-division.html | BUSINESS PEOPLE   AN INTERIM CHIEF FOR SEC DIVISION | By Kenneth N Gilpin and Todd S Purdum | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-lily-tulip-president-adds-chairman-s-title.html | BUSINESS PEOPLE   LILYTULIP PRESIDENT ADDS CHAIRMANS TITLE | By Kenneth N Gilpin and Todd S Purdum | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-new-regulatory-board-in-britain-gets-a-head.html | BUSINESS PEOPLE   NEW REGULATORY BOARD IN BRITAIN GETS A HEAD | By Kenneth N Gilpin and Todd S Purdum | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/car-record-rules-are-backed.html | Car Record Rules Are Backed | By David E Rosenbaum | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/careers-economics-as-a-field-to-enter.html | Careers   Economics As a Field To Enter | By Elizabeth M Fowler | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/cbs-to-subpoena-ted-turner-in-suit.html | CBS to Subpoena Ted Turner in Suit | By Sally Bedell Smith | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/credit-markets-bond-prices-are-stronger.html | CREDIT MARKETS   Bond Prices Are Stronger | By Kenneth N Gilpin | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/dollar-eroding-assets-abroad.html | DOLLAR ERODING ASSETS ABROAD | By James Sterngold | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/economic-scene-capital-inflow-s-broad-impact.html | ECONOMIC SCENE   CAPITAL INFLOWS BROAD IMPACT | By Leonard Silk | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/factory-orders-off-by-0.9.html | Factory Orders Off By 09 | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/honeywell-selling-japan-unit-to-nec.html | Honeywell Selling Japan Unit to NEC | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/in-strike-s-wake-an-uneasy-future.html | IN STRIKES WAKE AN UNEASY FUTURE | By Barnaby J Feder | TX 1-534672 | 1985-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/kodak-japan-s-chinon-plan-a-35-mm-camera.html | KODAK JAPANS CHINON PLAN A 35MM CAMERA | By Eric N Berg | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/market-place-goldsmith-move-awaited.html | MARKET PLACE   GOLDSMITH MOVE AWAITED | By Robert J Cole | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/new-at-t-computer-push.html | NEW ATT COMPUTER PUSH | By David E Sanger | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/pentagon-halts-some-payents-to-a-contractor.html | PENTAGON HALTS SOME PAYENTS TO A CONTRACTOR | By Jeff Gerth Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/phillips-sees-benefits-in-fight-others-unsure.html | PHILLIPS SEES BENEFITS IN FIGHT OTHERS UNSURE | By Daniel F Cuff | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/real-estate-yonkers-shopping-center.html | Real Estate   Yonkers Shopping Center | By Shawn G Kennedy | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/stocks-end-mixed-dow-up-by-2.32.html | Stocks End Mixed Dow Up by 232 | By Phillip H Wiggins | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/business/tax-gain-on-conrail-sale-cited.html | TAX GAIN ON CONRAIL SALE CITED | By Reginald Stuart | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/85-michelin-tabs-winners-and-losers.html | 85 MICHELIN TABS WINNERS AND LOSERS | By Patricia Wells | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/black-women-emerge-from-history-s-neglect.html | BLACK WOMEN EMERGE FROM HISTORYS NEGLECT | By Barbara Gamarekian Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/discoveries-purim-book-large-size-clothes.html | DISCOVERIES   PURIM BOOK LARGESIZE CLOTHES | By Elaine Louie | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/food-notes-070820.html | FOOD NOTES | By Nancy Jenkins | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/kitchen-equipment-easy-ice-cream-maker.html | KITCHEN EQUIPMENT   EASY ICE CREAM MAKER | By Pierre Franey | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/liver-underrated-often-overcooked.html | LIVER UNDERRATED OFTEN OVERCOOKED | By Robert Farrar Capon | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/metropolitan-diary-069728.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/personal-health-070267.html | PERSONAL HEALTH | By Jane E Brody | TX 1-534672 | 1985-03-08 |

| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/what-s-tiramisu-well-it-depends.html | WHATS TIRAMISU WELL IT DEPENDS | By Marian Burros | TX 1-534672 | 1985-03-08 |
|---|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/wine-talk-why-americans-don-t-take-red-wine-seriously.html | WINE TALK   WHY AMERICANS DONT TAKE RED WINE SERIOUSLY | By Frank J Prial | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/disney-creates-tv-syndication-unit.html | DISNEY CREATES TV SYNDICATION UNIT | By Aljean Harmetz | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/film-rock-satire-fabulous-stains.html | FILM ROCK SATIRE FABULOUS STAINS | By Janet Maslin | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/scant-initial-effect-seen-for-tv-writers-strike.html | SCANT INITIAL EFFECT SEEN FOR TV WRITERS STRIKE | By Sally Bedell Smith | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/2-are-indicted-in-fatal-crash-of-a-fire-truck.html | 2 ARE INDICTED IN FATAL CRASH OF A FIRE TRUCK | By Isabel Wilkerson | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/2-top-employees-removed-from-coroner-s-office.html | 2 TOP EMPLOYEES REMOVED FROM CORONERS OFFICE | By Philip Shenon | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/a-nursing-home-gets-ready-for-purim.html | A NURSING HOME GETS READY FOR PURIM | By Ari L Goldman | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/about-new-york-the-high-art-of-selling-girl-scout-cookies.html | ABOUT NEW YORK THE HIGH ART OF SELLING GIRL SCOUT COOKIES | By William E Geist | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/bridge-canada-leading-the-playoffs-for-a-spot-at-championship.html | BridgeCanadaLeading thePlayoffs For a Spot at Championship | By Alan Truscott | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/budget-talks-in-albany-founder-on-tax-question.html | BUDGET TALKS IN ALBANY FOUNDER ON TAX QUESTION | By Maurice Carroll | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/city-has-fewer-rental-apartments-survey-finds.html | CITY HAS FEWER RENTAL APARTMENTS SURVEY FINDS | By Josh Barbanel | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/city-listing-most-wanted-criminals.html | CITY LISTING MOSTWANTED CRIMINALS | By Jesus Rangel | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/crime-victims-seeking-a-greater-legal-voice.html | CRIME VICTIMS SEEKING A GREATER LEGAL VOICE | By Jeffrey Schmalz | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/democrats-in-jersey-governor-race-outline-goals.html | DEMOCRATS IN JERSEY GOVERNOR RACE OUTLINE GOALS | By Joseph F Sullivan | TX 1-534672 | 1985-03-08 |

| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/for-the-brass-city-an-era-has-ended.html | FOR THE BRASS CITY AN ERA HAS ENDED | By James Brooke | TX 1-534672 | 1985-03-08 |
|---|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/hilton-rejection-seen-as-setback-in-atlantic-city.html | HILTON REJECTION SEEN AS SETBACK IN ATLANTIC CITY | By Donald Janson | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-cuomo-magazine.html | NEW YORK DAY BY DAY   Cuomo Magazine | By Susan Heller Anderson and David W Dunlap | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-expanding-horizons.html | NEW YORK DAY BY DAY   Expanding Horizons | By Susan Heller Anderson and David W Dunlap | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-gin-rummy-with-no-diamonds.html | NEW YORK DAY BY DAY   Gin Rummy With No Diamonds | By Susan Heller Anderson and David W Dunlap | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-the-largest-borough.html | NEW YORK DAY BY DAYThe Largest Borough | By Susan Heller Andrson and David W Dunlap | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-the-snake-aka-junior.html | NEW YORK DAY BY DAY   The Snake aka Junior | By Susan Heller Anderson and David W Dunlap | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/report-urges-state-to-allow-fishing-in-2-polluted-waters.html | REPORT URGES STATE TO ALLOW FISHING IN 2 POLLUTED WATERS | By Edward A Gargan | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/senate-seeks-to-ease-restrictions-on-guns.html | Senate Seeks to Ease Restrictions on Guns | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/the-city-landlord-given-10-years-in-prison.html | THE CITY   Landlord Given 10 Years in Prison | By United Press International | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/vietnam-veterans-argue-over-agent-orange-fund.html | VIETNAM VETERANS ARGUE OVER AGENT ORANGE FUND | By Ralph Blumenthal | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/yonkers-postal-worker-kills-his-wife-a-son-and-himself.html | YONKERS POSTAL WORKER KILLS HIS WIFE A SON AND HIMSELF | By James Feron | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/a-film-ripoff-by-the-japanese.html | A FILM RIPOFF BY THE JAPANESE | By Jack Valenti | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/must-mengele-remain-uncaught-a-reagan-effort-is-needed.html | MUST MENGELE REMAIN UNCAUGHTA REAGAN EFFORT IS NEEDED | By Marvin Hier and Abraham Cooper | TX 1-534672 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/must-mengele-remain-uncaught-i-saw-him-in-action.html | MUST MENGELE REMAIN UNCAUGHTI SAW HIM IN ACTION | By Ernest W Michel | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/observer-sorry-about-that.html | OBSERVER   SORRY ABOUT THAT | By Russell Baker | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/2-from-clemson-to-plead-guilty.html | 2 From Clemson To Plead Guilty | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/bossy-gets-50th-goal-in-loss.html | BOSSY GETS 50TH GOAL IN LOSS | By Craig Wolff | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/college-basketball-oklahoma-kansas-win-big-8-openers.html | COLLEGE BASKETBALL   OKLAHOMA KANSAS WIN BIG 8 OPENERS | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/controversial-goal-helps-beat-devils.html | CONTROVERSIAL GOAL HELPS BEAT DEVILS | By Alex Yannis | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/helmick-may-succeed-kelly.html | HELMICK MAY SUCCEED KELLY | By Frank Litsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/kansas-city-jinx-plagues-nets-again.html | KANSAS CITY JINX PLAGUES NETS AGAIN | By Michael Martinez | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/mchale-scores-42-points-as-celtics-down-knicks.html | MCHALE SCORES 42 POINTS AS CELTICS DOWN KNICKS | By Roy S Johnson | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/navratilova-extended.html | NAVRATILOVA EXTENDED | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/nba-lottery-day-is-listed-on-may-12.html | NBA LOTTERY DAY IS LISTED ON MAY 12 | By Sam Goldaper | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-a-candidate-won-t-apply.html | SCOUTING   A Candidate Wont Apply | By Kevin Dupont and Michael Janofsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-false-arrest.html | SCOUTING   False Arrest | By Kevin Dupont and Michael Janofsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-one-bright-spot.html | SCOUTING   One Bright Spot | By Kevin Dupont and Michael Janofsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-sutcliffe-s-reason.html | SCOUTING   Sutcliffes Reason | By Kevin Dupont and Michael Janofsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-of-the-times-making-a-fresh-start.html | SPORTS OF THE TIMES   MAKING A FRESH START | By Peter Alfano | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/stroth-rates-flutie-with-top-passers.html | STROTH RATES FLUTIE WITH TOP PASSERS | By William N Wallace | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/swedes-quit-chile.html | Swedes Quit Chile | AP | TX 1-534672 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/tose-reportedly-agrees-to-sell-eagles.html | TOSE REPORTEDLY AGREES TO SELL EAGLES | By Michael Janofsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/tourneys-can-bring-out-best-in-worst.html | TOURNEYS CAN BRING OUT BEST IN WORST | William C Rhoden | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/theater/stage-family-portrait-octette-bridge-club.html | STAGE FAMILY PORTRAIT OCTETTE BRIDGE CLUB | By Frank Rich | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/theater/the-stage-real-estate-has-premiere-in-capital.html | THE STAGE REAL ESTATE HAS PREMIERE IN CAPITAL | By Mel Gussow | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/22-us-military-bases-listed-as-unnecessary.html | 22 US Military Bases Listed as Unnecessary | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/around-the-nation-f825socialist-mayor-wins-re-election-in-vermont.html | AROUND THE NATION   f825Socialist Mayor Wins Reelection in Vermont | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/around-the-nation-san-juan-star-staff-going-back-to-jobs-after-strike.html | AROUND THE NATION   San Juan Star Staff Going Back to Jobs After Strike | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-dear-roommate.html | BRIEFING   Dear Roommate | By Phil Gailey and Marjorie Hunter | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-inner-circle.html | BRIEFING   Inner Circle | By Phil Gailey and Marjorie Hunter | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-recognition.html | BRIEFING    Recognition | By Phil Gailey and Marjorie Hunter | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-whither-papandreou.html | BRIEFING   Whither Papandreou | By Phil Gailey and Marjorie Hunter | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/chairman-of-us-rights-panel-assails-civil-rights-leaders.html | Chairman of US Rights Panel Assails Civil Rights Leaders | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/chicago-train-hits-auto.html | Chicago Train Hits Auto | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/destination-geneva-mission-surprise-control.html | DESTINATION GENEVA MISSION SURPRISE CONTROL | By Steven V Roberts | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/farm-banks-troubles-are-worsening.html | FARM BANKS TROUBLES ARE WORSENING | By Robert Pear | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/farm-credit-bill-is-passed-by-house.html | FARM CREDIT BILL IS PASSED BY HOUSE | By Seth S King Special To the New York Times | TX 1-534672 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/head-of-isles-near-bahamas-accused-of-drug-plot.html | HEAD OF ISLES NEAR BAHAMAS ACCUSED OF DRUG PLOT | By Jon Nordheimer Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/how-lawmakers-voted-on-farm-aid.html | HOW LAWMAKERS VOTED ON FARM AID | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/jews-hint-concern-on-democrats.html | JEWS HINT CONCERN ON DEMOCRATS | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/lemons-to-wrap-or-not.html | LEMONS TO WRAP OR NOT | By Irvin Molotsky | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/lexicon.html | Lexicon | By Wayne Biddle | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/marijuana-found-in-wreck.html | Marijuana Found in Wreck | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/mississippi-defended-on-low-teacher-pay.html | Mississippi Defended On Low Teacher Pay | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/payola-s-return-to-records-reported.html | PAYOLAS RETURN TO RECORDS REPORTED | By Robert Lindsey | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/portraits-at-exhibition-of-garbles-and-shreds.html | PORTRAITS AT EXHIBITION OF GARBLES AND SHREDS | By Francis X Clines | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/press-curb-orders-in-spy-trial-on-the-coast.html | PRESS CURB ORDERS IN SPY TRIAL ON THE COAST | By Judith Cummings | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/schools-accused-of-evading-reviews-for-us-financing.html | SCHOOLS ACCUSED OF EVADING REVIEWS FOR US FINANCING | By Philip M Boffey | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/sen-charles-grassley-rex-engebretson-cj-nannenga-senate-committee-votes-for.html | SenCharles Grassley Rex Engebretson and CJ Nannenga   SENATE COMMITTEE VOTES FOR CEILING ON MILITARY FUNDS | By Jonathan Fuerbringer   Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/supreme-court-clears-way-for-florida-execution-today.html | Supreme Court Clears Way For Florida Execution Today | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/us/three-way-struggle-over-cintrol-of-upi.html | THREEWAY STRUGGLE OVER CINTROL OF UPI | By Jonathan Friendly | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/200000-strike-in-peru.html | 200000 Strike in Peru | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/85-of-british-miners-are-back-at-work.html | 85 OF BRITISH MINERS ARE BACK AT WORK | By R W Apple Jr | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/a-handshake-awakens-austria-s-wartime-pain.html | A HANDSHAKE AWAKENS AUSTRIAS WARTIME PAIN | By James M Markham | TX 1-534672 | 1985-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-indian-elections-end-in-a-burst-of-violence.html | AROUND THE WORLD   Indian Elections End In a Burst of Violence | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-vietnamese-on-attack-in-new-cambodia-battle.html | AROUND THE WORLD   Vietnamese on Attack In New Cambodia Battle | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/bush-visiting-refugees-in-sudan-is-deeply-moved.html | BUSH VISITING REFUGEES IN SUDAN IS DEEPLY MOVED | By Gerald M Boyd | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/chinese-modernizing-army-retire-officers.html | CHINESE MODERNIZING ARMY RETIRE OFFICERS | By John F Burns | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/craxi-and-reagan-discuss-arms-plan.html | CRAXI AND REAGAN DISCUSS ARMS PLAN | By Bernard Gwertzman | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/iosif-s-shklovsky-astronomer-dies.html | IOSIF S SHKLOVSKY ASTRONOMER DIES | By Walter Sullivan | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/iranian-artillery-pounds-border-city-after-iraqi-air-raids.html | IRANIAN ARTILLERY POUNDS BORDER CITY AFTER IRAQI AIR RAIDS | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/judge-upsets-us-japanese-whaling-accord.html | JUDGE UPSETS USJAPANESE WHALING ACCORD | By Philip Shabecoff | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/rrights-report-on-nicaragua-cites-recent-rebel-activities.html | RRIGHTS REPORT ON NICARAGUA CITES RECENT REBEL ACTIVITIES | By Joel Brinkley | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/russian-warns-of-response.html | RUSSIAN WARNS OF RESPONSE | AP | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/seoul-ending-ban-on-14-opposition-figures.html | SEOUL ENDING BAN ON 14 OPPOSITION FIGURES | By Clyde Haberman Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/us-may-approach-asian-lands-on-aid-for-latin-rebels.html | US MAY APPROACH ASIAN LANDS ON AID FOR LATIN REBELS | By Bernard Weinraub Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-06 | https://www.nytimes.com/1985/03/06/world/what-moscow-might-do-in-replying-to-star-wars.html | WHAT MOSCOW MIGHT DO IN REPLYING TO STAR WARS | By Charles Mohr Special To the New York Times | TX 1-534672 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/books-o-canada.html | Books O Canada | By Peter C Newman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/concert-mannes-trio-in-city-debut.html | CONCERT MANNES TRIO IN CITY DEBUT | By Tim Page | TX 1-534673 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/critic-s-notebook-new-interpretations-of-vivaldi-s-four-seasons.html | CRITICS NOTEBOOK   NEW INTERPRETATIONS OF VIVALDIS FOUR SEASONS | By John Rockwell | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/dance-joffrey-ballet-in-romeo-and-juliet.html | DANCE JOFFREY BALLET IN ROMEO AND JULIET | By Anna Kisselgoff | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/dance-rush-troupe.html | DANCE RUSH TROUPE | By Jennifer Dunning | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/music-ohio-ensemble.html | MUSIC OHIO ENSEMBLE | By John Rockwell | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/orchestra-rotterdam-philharmonic-performs.html | ORCHESTRA ROTTERDAM PHILHARMONIC PERFORMS | By Donal Henahan | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/soviet-pianist-asks-to-stay-in-britain.html | SOVIET PIANIST ASKS TO STAY IN BRITAIN | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/the-man-behind-the-ferraro-ad.html | THE MAN BEHIND THE FERRARO AD | By Peter W Kaplan | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/books/books-of-the-times-073053.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-philon-uses-ac-r.html | ADVERTISING   Philon Uses ACR | By Philip H Dougherty | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-reynolds-reassignment.html | ADVERTISING   Reynolds Reassignment | By Philip H Dougherty | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-rolls-royce-is-set-for-new-ad-campaign.html | ADVERTISING   RollsRoyce Is Set For New Ad Campaign | By Philip H Dougherty | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/big-new-york-banks-link-teller-machines.html | BIG NEW YORK BANKS LINK TELLER MACHINES | By Richard W Stevenson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-chief-executive-resigns-at-consumers-power.html | BUSINESS PEOPLE   Chief Executive Resigns At Consumers Power | By Kenneth N Gilpin and Todd S Purdum | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-head-of-times-mirror-to-become-chairman.html | BUSINESS PEOPLE   Head of Times Mirror To Become Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-president-of-pabst-planning-to-leave.html | BUSINESS PEOPLE    President of Pabst Planning to Leave | By Kenneth N Gilpin and Todd S Purdum | TX 1-534673 | 1985-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/credit-markets-bond-prices-drop-after-an-early-rally.html | CREDIT MARKETS    Bond Prices Drop After an Early Rally | By Kenneth N Gilpin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/dealers-esm-losses-are-called-manageable.html | DEALERS ESM LOSSES ARE CALLED MANAGEABLE | By Michael Quint | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/dow-down-11.48-after-volcker-talk.html | Dow Down 1148 After Volcker Talk | By Phillip H Wiggins | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/g-w-net-falls-32.7-in-quarter.html | GW Net Falls 327 In Quarter | By Pamela G Hollie | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/intergroup-s-bold-merger-plan.html | INTERGROUPS BOLD MERGER PLAN | By Daniel F Cuff | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/losses-grow-in-quarter-at-state-saving-banks.html | LOSSES GROW IN QUARTER AT STATE SAVING BANKS | By Robert A Bennett | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/maine-utility-report-qualified.html | MAINE UTILITY REPORT QUALIFIED | By Jonathan P Hicks | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/market-place-retail-chains-in-new-era.html | MARKET PLACE    RETAIL CHAINS IN NEW ERA | By Vartanig G Vartan | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/mortgage-rates-drop-for-7th-straight-month.html | MORTGAGE RATES DROP FOR 7TH STRAIGHT MONTH | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/orderly-transition-at-rca.html | ORDERLY TRANSITION AT RCA | By Eric N Berg | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/regulation-of-auditors-defended.html | REGULATION OF AUDITORS DEFENDED | By Gary Klott | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/swedish-price-increases.html | Swedish Price Increases | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/technology-a-new-breed-of-computers.html | TECHNOLOGY    A New Breed Of Computers | By Andrew Pollack | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/us-regulators-expect-rise-in-problem-banks.html | US REGULATORS EXPECT RISE IN PROBLEM BANKS | By Nathaniel C Nash | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/us-studies-retaliation-against-japan-on-trade.html | US STUDIES RETALIATION AGAINST JAPAN ON TRADE | By Clyde H Farnsworth | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/volcher-view-on-currency.html | VOLCHER VIEW ON CURRENCY | By Robert D Hershey Jr | TX 1-534673 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/business/western-union-loss-62-million.html | WESTERN UNION LOSS 62 MILLION | By David E Sanger | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/awards-for-furniture-lighting-design.html | AWARDS FOR FURNITURE LIGHTING DESIGN | By Suzanne Slesin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/decline-in-divorce-is-first-in-20-years.html | DECLINE IN DIVORCE IS FIRST IN 20 YEARS | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/experts-find-air-pollution-in-the-home-a-growing-risk.html | EXPERTS FIND AIR POLLUTION IN THE HOME A GROWING RISK | By Lisa Belkin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/finding-the-finish-to-repair-antiques.html | FINDING THE FINISH TO REPAIR ANTIQUES | By Michael Varese | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/gardening-selecting-plants-that-suit-the-climate.html | GARDENINGSELECTING PLANTS THAT SUIT THE CLIMATE | By Thomas Christopher | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/helpful-hardware-handy-little-vacuums.html | HELPFUL HARDWARE   HANDY LITTLE VACUUMS | By Daryln Brewer | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/home-beat-contemporary-antiquities.html | HOME BEAT   CONTEMPORARY ANTIQUITIES | By Suzanne Slesin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/in-boston-renovating-an-1807-classic.html | IN BOSTON RENOVATING AN 1807 CLASSIC | By Michaele Weissman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/living-in-a-former-church-space-drama-and-tranquility.html | LIVING IN A FORMER CHURCH SPACE DRAMA AND TRANQUILITY | By Joseph Giovannini | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/rethinking-design-of-car-dashboards.html | RETHINKING DESIGN OF CAR DASHBOARDS | By James Barron Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/styles-that-take-new-look-at-spring.html | STYLES THAT TAKE NEW LOOK AT SPRING | By Bernadine Morris | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/women-s-history-honored-for-month.html | WOMENS HISTORY HONORED FOR MONTH | By Fred Ferretti | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/hoopla-winds-down-at-french-film-festival.html | HOOPLA WINDS DOWN AT FRENCH FILM FESTIVAL | By Nan Robertson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/killing-fields-wins-british-film-award.html | Killing Fields Wins British Film Award | AP | TX 1-534673 | 1985-03-08 |

| 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/tv-review-the-presidents-planes.html | TV REVIEW   THE PRESIDENTS PLANES | By John Corry | TX 1-534673 | 1985-03-08 |
|---|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/bellamy-says-funds-for-homeless-were-not-spent.html | BELLAMY SAYS FUNDS FOR HOMELESS WERE NOT SPENT | By Joyce Purnick | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/break-in-pipeline-cuts-water-to-a-trickle-in-jersey-town.html | Break in Pipeline Cuts Water To a Trickle in Jersey Town | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/bridge-canadian-team-wins-place-in-the-world-championship.html | BridgeCanadian Team Wins Place In the World Championship | By Alan Truscott | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/budget-plan-cut-by-school-board-in-unusual-step.html | BUDGET PLAN CUT BY SCHOOL BOARD IN UNUSUAL STEP | By Gene I Maeroff | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/business-tenants-ask-curbs-on-landlords-selling-electricity.html | BUSINESS TENANTS ASK CURBS ON LANDLORDS SELLING ELECTRICITY | By Mark Sherman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/former-lawyer-says-he-paid-off-judges-in-medical-lawsuits.html | FORMER LAWYER SAYS HE PAID OFF JUDGES IN MEDICAL LAWSUITS | By Selwyn Raab | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/limit-surtax-on-parking-koch-says.html | LIMIT SURTAX ON PARKING KOCH SAYS | By Jesus Rangel | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/mail-order-lab-sued-over-tests-on-cow-s-blood.html | MAILORDER LAB SUED OVER TESTS ON COWS BLOOD | By Edward A Gargan | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/mayoral-hopefuls-question-goetz-case-procedure.html | MAYORAL HOPEFULS QUESTION GOETZCASE PROCEDURE | By Frank Lynn | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-acres-of-parks.html | NEW YORK DAY BY DAY   Acres of Parks | By Susan Heller Anderson and David W Dunlap | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-choice-of-party-favors.html | NEW YORK DAY BY DAY   Choice of Party Favors | By Susan Heller Anderson and David W Dunlap | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-cleanup-campaign.html | NEW YORK DAY BY DAY   Cleanup Campaign | By Susan Heller Anderson and David W Dunlap | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-harmonious-reunion.html | NEW YORK DAY BY DAY   Harmonious Reunion | By Susan Heller Anderson and David W Dunlap | TX 1-534673 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-what-no-kippers.html | NEW YORK DAY BY DAY   What No Kippers | By Susan Heller Anderson and David W Dunlap | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/office-workers-and-artists-debate-fate-of-a-sculpture.html | OFFICE WORKERS AND ARTISTS DEBATE FATE OF A SCULPTURE | By Douglas C McGill | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/our-towns-the-peccadilloes-of-armadillos.html | OUR TOWNS   THE PECCADILLOES OF ARMADILLOS | By Michael Norman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/state-comptroller-finds-cuomo-budget-balanced.html | STATE COMPTROLLER FINDS CUOMO BUDGET BALANCED | By Maurice Carroll | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/state-permits-private-companies-to-begin-selling-pay-telephones.html | STATE PERMITS PRIVATE COMPANIES TO BEGIN SELLING PAY TELEPHONES | By Lisa Belkin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-region-jersey-extends-sex-education.html | THE REGION   Jersey Extends Sex Education | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/a-good-mideast-tide.html | A GOOD MIDEAST TIDE | By Laurence Pope | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/abroad-at-home-the-real-shultz.html | ABROAD AT HOME   THE REAL SHULTZ | By Anthony Lewis | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/democrats-foe-neo-liberals.html | DEMOCRATS FOENEOLIBERALS | By Fred F Siegel | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/essay-thanks-for-calling.html | ESSAY   THANKS FOR CALLING | By William Safire | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/bronxite-is-taking-his-shot-in-paris.html | BRONXITE IS TAKING HIS SHOT IN PARIS | By Michael Katz | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/clemson-head-says-he-quit-over-lack-of-support.html | CLEMSON HEAD SAYS HE QUIT OVER LACK OF SUPPORT | By Gordon S White Jr | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/details-of-drug-program.html | Details of Drug Program | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/knicks-trounced-by-pistons-114-90.html | KNICKS TROUNCED BY PISTONS 11490 | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/mckenna-helps-net-win.html | MCKENNA HELPS NET WIN | By Michael Martinez | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/mets-put-stock-in-4-young-pitchers.html | METS PUT STOCK IN 4 YOUNG PITCHERS | By Joseph Durso | TX 1-534673 | 1985-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/players-a-6-7-or-so-huskie-faces-big-challenge.html | PLAYERS   A 67 OR SO HUSKIE FACES BIG CHALLENGE | By Malcolm Moran | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/plays-high-flying-goal.html | PLAYS   HIGHFLYING GOAL | By Alex Yannis | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/providence-rallies-in-big-east-opener.html | PROVIDENCE RALLIES IN BIG EAST OPENER | By Sam Goldaper | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/russians-capture-world-pairs-title.html | Russians Capture World Pairs Title | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-apple-picking.html | SCOUTING    Apple Picking | By Thomas Rogers and Roy S Johnson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-hard-to-fight-mother-nature.html | SCOUTING    Hard to Fight Mother Nature | By Thomas Rogers and Roy S Johnson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-poster-plea.html | SCOUTING    Poster Plea | By Thomas Rogers and Roy S Johnson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-of-the-times-country-s-life-complete-now.html | SPORTS OF THE TIMES   Countrys Life Complete Now | By Dave Anderson | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/two-injured-as-rangers-win.html | TWO INJURED AS RANGERS WIN | By Kevin Dupont | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/theater/stage-loves-of-anatol-revmped-schnitzler.html | STAGE LOVES OF ANATOL REVMPED SCHNITZLER | By Frank Rich | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/theater/stage-mch-ado-aboard-a-ship.html | STAGE MCH ADO ABOARD A SHIP | By Mel Gussow | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-cross-burned-in-illinois-at-a-candidate-s-home.html | AROUND THE NATION   Cross Burned in Illinois At a Candidates Home | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-maryland-mayor-leaves-in-midst-of-campaign.html | AROUND THE NATION   Maryland Mayor Leaves In Midst of Campaign | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-not-guilty-plea-entered-in-coast-prison-deaths.html | AROUND THE NATION   Not Guilty Plea Entered In Coast Prison Deaths | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-bud-watching.html | BRIEFING   Bud Watching | By Phil Gailey and Marjorie Hunter | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-let-s-study-that.html | BRIEFING   Lets Study That | By Phil Gailey and Marjorie Hunter | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-new-rules-are-rules.html | BRIEFING    New Rules Are Rules | By Phil Gailey and Marjorie Hunter | TX 1-534673 | 1985-03-08 |

| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-the-return-of-han-hsu.html | BRIEFING   The Return of Han Hsu | By Phil Gailey and Marjorie Hunter | TX 1-534673 | 1985-03-08 |
|---|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-yours-bradley-gephardt.html | BRIEFING   Yours Bradley Gephardt | By Phil Gailey and Marjorie Hunter | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/bullet-that-hit-blackmun-home-seen-by-police-as-a-random-shot.html | BULLET THAT HIT BLACKMUN HOME SEEN BY POLICE AS A RANDOM SHOT | By Ben A Franklin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/capitol-hill-tabloid-read-by-everyone-nears-30th-birthday.html | CAPITOL HILL TABLOID READ BY EVERYONE NEARS 30TH BIRTHDAY | By Barbara Gamarekian | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/contract-is-nullified-for-work-on-a-road-to-library-of-carter.html | CONTRACT IS NULLIFIED FOR WORK ON A ROAD TO LIBRARY OF CARTER | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/democrats-give-reagan-support-on-arms-talks.html | DEMOCRATS GIVE REAGAN SUPPORT ON ARMS TALKS | By Bill Keller Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/i-can-t-hear-you-i-have-a-career-in-my-ear.html | I CANT HEAR YOU I HAVE A CAREER IN MY EAR | By Leslie H Gelb | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/lawyers-deny-crisis-in-medical-malpractice-insurance.html | LAWYERS DENY CRISIS IN MEDICAL MALPRACTICE INSURANCE | By Stuart Taylor Jr | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/mississippi-teacher-walkouts-are-viewed-by-some-as-threat-to-progress.html | MISSISSIPPI TEACHER WALKOUTS ARE VIEWED BY SOME AS THREAT TO PROGRESS | By William E Schmidt | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/national-airport-giving-new-meaning-to-congestion.html | NATIONAL AIRPORT GIVING NEW MEANING TO CONGESTION | By Ben A Franklin | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/pilots-agree-to-cross-picket-lines-in-strike-against-pan-american.html | PILOTS AGREE TO CROSS PICKET LINES IN STRIKE AGAINST PAN AMERICAN | By Agis Salpukas | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/poll-finds-most-americans-fearful-of-being-harmed-by-cuts-in-budget.html | POLL FINDS MOST AMERICANS FEARFUL OF BEING HARMED BY CUTS IN BUDGET | By Michael Oreskes | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/president-vetoes-bill-on-farm-aid-citing-the-deficit.html | PRESIDENT VETOES BILL ON FARM AID CITING THE DEFICIT | By Bernard Weinraub Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/rights-units-boycott-affirmative-action-hearings.html | RIGHTS UNITS BOYCOTT AFFIRMATIVE ACTION HEARINGS | AP | TX 1-534673 | 1985-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/senate-budget-panel-goes-slow-on-domestic-cuts.html | SENATE BUDGET PANEL GOES SLOW ON DOMESTIC CUTS | By Jonathan Fuerbringer | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/senator-garn-named-to-crew-of-next-space-shuttle-flight.html | Senator Garn Named to Crew Of Next Space Shuttle Flight | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tentative-accord-reached-on-savin-upi.html | TENTATIVE ACCORD REACHED ON SAVIN UPI | By Judith Cummings | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tests-said-to-lag-on-mx-capability.html | TESTS SAID TO LAG ON MX CAPABILITY | By Wayne Biddle | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tug-of-war-on-budget.html | TUG OF WAR ON BUDGET | By Steven V Roberts | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/unsanctioned-artificial-heart-implanted-in-arizona-patient.html | UNSANCTIONED ARTIFICIAL HEART IMPLANTED IN ARIZONA PATIENT | By Lawrence K Altman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/us/us-marshals-seize-unapproved-health-products.html | US MARSHALS SEIZE UNAPPROVED HEALTH PRODUCTS | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/a-third-of-sudanese-said-to-face-starvation.html | A THIRD OF SUDANESE SAID TO FACE STARVATION | By Gerald M Boyd | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/body-of-us-drug-agent-believed-found-in-mexico.html | BODY OF US DRUG AGENT BELIEVED FOUND IN MEXICO | By Richard J Meislin  Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/bonn-official-meets-with-polish-leader-in-visit-to-warsaw.html | BONN OFFICIAL MEETS WITH POLISH LEADER IN VISIT TO WARSAW | By Michael T Kaufman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/canada-announces-plan-to-reduce-its-acid-rain.html | CANADA ANNOUNCES PLAN TO REDUCE ITS ACID RAIN | By Christopher S Wren | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/china-succumbs-to-beauty-pageants.html | CHINA SUCCUMBS TO BEAUTY PAGEANTS | By John F Burns | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/dark-side-of-star-wars-system-could-also-attack.html | DARK SIDE OF STAR WARS SYSTEM COULD ALSO ATTACK | By Philip M Boffey  Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/ethiopia-said-to-lag-on-priority-for-food-at-docks.html | ETHIOPIA SAID TO LAG ON PRIORITY FOR FOOD AT DOCKS | By Clifford D May | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/for-freed-leftists-in-uruguay-hidden-terrors.html | FOR FREED LEFTISTS IN URUGUAY HIDDEN TERRORS | By Alan Riding | TX 1-534673 | 1985-03-08 |

| | | | | |
|---|---|---|---|---|
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/gandhi-wins-vote-with-reduced-edge.html | GANDHI WINS VOTE WITH REDUCED EDGE | By Steven R Weisman | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/hussein-endorses-egypt-s-bid-to-us.html | HUSSEIN ENDORSES EGYPTS BID TO US | By Judith Miller | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/nicaragua-rebels-accused-of-abuses.html | NICARAGUA REBELS ACCUSED OF ABUSES | By Larry Rohter Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/sovereignity-made-soviet-bloc-issue.html | SOVEREIGNITY MADE SOVIET BLOC ISSUE | By James M Markham | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/thai-forces-clash-with-vietnam.html | THAI FORCES CLASH WITH VIETNAM | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/un-in-lebanon-fearing-attack-orders-americans-out-of-danger.html | UN IN LEBANON FEARING ATTACK ORDERS AMERICANS OUT OF DANGER | By John Kifner | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/us-says-israelis-show-little-gain-in-economic-plan.html | US SAYS ISRAELIS SHOW LITTLE GAIN IN ECONOMIC PLAN | By Bernard Gwertzman    Special To the New York Times | TX 1-534673 | 1985-03-08 |
| 1985-03-07 | https://www.nytimes.com/1985/03/07/world/us-soviet-differences-are-cited-after-parley.html | USSoviet Differences Are Cited After Parley | AP | TX 1-534673 | 1985-03-08 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/antiques-rare-posters-to-be-offered.html | ANTIQUES   Rare posters to be offered | By Rita Reif | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-abstract-painters-regain-old-charisma.html | ART ABSTRACT PAINTERS REGAIN OLD CHARISMA | By Grace Glueck | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-middle-class-satire-from-william-king.html | ART MIDDLECLASS SATIRE FROM WILLIAM KING | By Vivien Raynor | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-old-master-show-from-the-albertina.html | ART OLDMASTER SHOW FROM THE ALBERTINA | By Michael Brenson | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/channel-13-presents-essay-on-elephants.html | Channel 13 Presents Essay on Elephants | By Bayard Webster | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/concert-a-duo-plays-double-bass.html | CONCERT A DUO PLAYS DOUBLEBASS | By Allen Hughes | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/eric-sloane-who-celebrated-early-americana-in-paintings.html | ERIC SLOANE WHO CELEBRATED EARLY AMERICANA IN PAINTINGS | By Douglas C McGill | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/music-leinsdorf-conducts-the-new-york-philharmonic.html | MUSIC LEINSDORF CONDUCTS THE NEW YORK PHILHARMONIC | By Donal Henahan | TX 1-525220 | 1985-03-11 |

| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/new-york-on-no-dollars-a-day.html | NEW YORK ON NO DOLLARS A DAY | By William R Greer | TX 1-525220 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/pop-jazz-paul-bley-and-his-piano-return-to-new-york.html | POPJAZZ  PAUL BLEY AND HIS PIANO RETURN TO NEW YORK | By Jon Pareles | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/restaurants-sushi-and-tempura-on-park-avenue.html | RESTAURANTS   Sushi and tempura on Park Avenue | By Bryan Miller | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/screen-variety-by-bette-gordon.html | SCREEN VARIETY BY BETTE GORDON | By Janet Maslin | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-dance-premiere-of-cunningham-work.html | THE DANCE PREMIERE OF CUNNINGHAM WORK | By Jack Anderson | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-glories-of-san-marco-at-the-met.html | THE GLORIES OF SAN MARCO AT THE MET | By John Russell | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-mansion-museums-of-old-new-york.html | THE MANSIONMUSEUMS OF OLD NEW YORK | By Carol Vogel | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/three-singers-reflect-on-music-careers.html | THREE SINGERS REFLECT ON MUSIC CAREERS | By Eleanor Blau | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/tv-weekend-cbs-special-on-the-illusionist-david-copperfield.html | TV WEEKEND   CBS SPECIAL ON THE ILLUSIONIST DAVID COPPERFIELD | By John J OConnor | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/writers-gather-to-celebrate-new-hopwood-endowment.html | WRITERS GATHER TO CELEBRATE NEW HOPWOOD ENDOWMENT | By Jennifer Dunning | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/books/publishing-a-blow-against-piracy.html | PUBLISHING A BLOW AGAINST PIRACY | By Edwin McDowell | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/about-real-estate-getting-the-affluent-to-cooperate-at-an-li-complex.html | ABOUT REAL ESTATE   GETTING THE AFFLUENT TO COOPERATE AT AN LI COMPLEX | By Kirk Johnson | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-the-new-team-at-papler.html | ADVERTISING   THE NEW TEAM AT PAPLER | By Philip H Dougherty | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-wabc-tv-account-is-going-to-lois-pitts.html | ADVERTISING   WABCTV Account Is Going to Lois Pitts | By Philip H Dougherty | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/apple-sets-output-halt-for-week.html | APPLE SETS OUTPUT HALT FOR WEEK | By Andrew Pollack | TX 1-525220 | 1985-03-11 |

| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/coastal-s-chief-plays-to-win.html | COASTALS CHIEF PLAYS TO WIN | By Eric N Berg | TX 1-525220 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/contractor-bills-studied.html | Contractor Bills Studied | By Wayne Biddle | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/dentists-may-endorse-anti-plaque-ingredient.html | DENTISTS MAY ENDORSE ANTIPLAQUE INGREDIENT | By Steven Greenhouse | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/dow-shows-drop-of-8.84-to-1271.53.html | Dow Shows Drop Of 884 to 127153 | By Phillip H Wiggins | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/economic-scene-fed-reagan-and-the-dollar.html | ECONOMIC SCENE   FED REAGAN AND THE DOLLAR | By Leonard Silk | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/esm-collapse-a-lesson-in-safety.html | ESM COLLAPSE A LESSON IN SAFETY | By Michael Quint | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/hunt-sugar-unit-in-chapter-11.html | Hunt Sugar Unit In Chapter 11 | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/japan-s-view-of-21st-century.html | JAPANS VIEW OF 21ST CENTURY | By Susan Chira | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/market-place-the-japanese-stock-outlook.html | MARKET PLACE   The Japanese Stock Outlook | By Vartanig G Vartan | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/money-supply-up-3.6-billion.html | Money Supply Up 36 Billion | By Kenneth N Gilpin | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/peso-devalued-by-mexico.html | Peso Devalued By Mexico | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/quota-end-spurs-shift-at-chrysler.html | QUOTA END SPURS SHIFT AT CHRYSLER | By Jonathan P Hicks | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/receiver-asks-court-to-release-esm-s-assets.html | RECEIVER ASKS COURT TO RELEASE ESMS ASSETS | By James Sterngold | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/business/takeover-talk-spurs-anr-stock.html | TAKEOVER TALK SPURS ANR STOCK | By Robert J Cole | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/film-mask-bogdanovich-tale-of-a-rare-disease.html | FILM MASK BOGDANOVICH TALE OF A RARE DISEASE | By Vincent Canby | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/screen-terence-stamp-in-the-hit.html | SCREEN TERENCE STAMP IN THE HIT | By Vincent Canby | TX 1-525220 | 1985-03-11 |

| | | | | |
|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/the-screen-philippe-noiret-stars-in-my-new-partner.html | THE SCREEN PHILIPPE NOIRET STARS IN MY NEW PARTNER | By Vincent Canby | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/west-indies-musical-history.html | WEST INDIES MUSICAL HISTORY | By Janet Maslin | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/2-found-guilty-in-theft-of-11-million-at-sentry.html | 2 FOUND GUILTY IN THEFT OF 11 MILLION AT SENTRY | By Arnold H Lubasch | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/a-housing-bill-to-aid-the-poor-passed-in-jersey.html | A HOUSING BILL TO AID THE POOR PASSED IN JERSEY | By Joseph F Sullivan | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/albert-e-waugh.html | ALBERT E WAUGH | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/betancourt-declares-candidacy-for-bronx-borough-president.html | BETANCOURT DECLARES CANDIDACY FOR BRONX BOROUGH PRESIDENT | By Frank Lynn | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/bills-will-seek-to-stiffen-hazardous-cargo-rules.html | BILLS WILL SEEK TO STIFFEN HAZARDOUSCARGO RULES | By Edward A Gargan | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/bridge-card-table-figures-in-plot-of-new-play-on-broadway.html | BridgeCard Table Figures in Plot Of New Play on Broadway | By Alan Truscott | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/canada-may-expel-man-held-in-officer-s-slaying.html | CANADA MAY EXPEL MAN HELD IN OFFICERS SLAYING | By James Feron | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/city-and-12-oil-companies-differ-on-gasoline-ratings.html | CITY AND 12 OIL COMPANIES DIFFER ON GASOLINE RATINGS | By Jesus Rangel | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/colleges-are-taking-new-steps-to-reduce-drinking-on-campus.html | COLLEGES ARE TAKING NEW STEPS TO REDUCE DRINKING ON CAMPUS | By Lisa Wolfe | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-arctic-visitor.html | NEW YORK DAY BY DAY   Arctic Visitor | By Susan Heller Anderson and David W Dunlap | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-business-in-the-courtroom.html | NEW YORK DAY BY DAY   Business in the Courtroom | By Susan Heller Anderson and David W Dunlap | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-chef-from-paris.html | NEW YORK DAY BY DAY   Chef From Paris | By Susan Heller Anderson and David W Dunlap | TX 1-525220 | 1985-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-grounded-for-a-night.html | NEW YORK DAY BY DAY   Grounded for a Night | By Susan Heller Anderson and David W Dunlap | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-in-that-case-what-about-the-ketchup.html | NEW YORK DAY BY DAY   In That Case What About the Ketchup | By Susan Heller Anderson and David W Dunlap | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/officer-charged-in-the-shooting-of-a-teenager.html | OFFICER CHARGED IN THE SHOOTING OF A TEENAGER | By Leonard Buder | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/priests-gather-to-ponder-their-dwindling-ranks.html | PRIESTS GATHER TO PONDER THEIR DWINDLING RANKS | By Ari L Goldman | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/state-comptroller-says-new-york-city-s-economy-is-strongest-in-25-years.html | STATE COMPTROLLER SAYS NEW YORK CITYS ECONOMY IS STRONGEST IN 25 YEARS | By Josh Barbanel | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/year-of-elays-plague-renovation-of-a-brooklyn-irt-station.html | YEAR OF ELAYS PLAGUE RENOVATION OF A BROOKLYN IRT STATION | By Suzanne Daley | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/a-memorandum-un-diplomacy.html | A MEMORANDUM UN DIPLOMACY | By Richard N Gardner | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/foreign-affairs-drawing-the-line.html | FOREIGN AFFAIRS   DRAWING THE LINE | By Flora Lewis | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/in-the-nation-play-ball-and-politics.html | IN THE NATION   PLAY BALL AND POLITICS | By Tom Wicker | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/who-leads-catholics.html | WHO LEADS CATHOLICS | By Andrew M Greeley | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/baseball-owners-divided-st-petersburg-fla-march-7-peter-ueberroth-commissioner.html | Baseball Owners Divided ST PETERSBURG Fla March 7  Peter Ueberroth the commissioner of baseball said today that he had heard both very positive | and very negative reaction from club owners to the idea of opening Special to the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/chin-2d-in-tokyo-skating.html | CHIN 2D IN TOKYO SKATING | By Clyde Haberman | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/conference-tournaments-va-tech-is-upset-in-metro-opener.html | CONFERENCE TOURNAMENTS   VA TECH IS UPSET IN METRO OPENER | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/devils-tie-on-2-goals-in-last-40-seconds.html | DEVILS TIE ON 2 GOALS IN LAST 40 SECONDS | By Alex Yannis | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/flames-rally-to-beat-rangers.html | FLAMES RALLY TO BEAT RANGERS | By Kevin Dupont | TX 1-525220 | 1985-03-11 |

| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/flutie-is-no.1-in-football-pay.html | Flutie Is No1 in Football Pay | By Gerald Eskenazi | TX 1-525220 | 1985-03-11 |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/gloom-continues-at-hialeah.html | GLOOM CONTINUES AT HIALEAH | Steven Crist on Horse Racing | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/hoyas-demoralize-connecticut-93-62.html | HOYAS DEMORALIZE CONNECTICUT 9362 | By Roy S Johnson | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/indiana-loses.html | Indiana Loses | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-back-to-work.html | SCOUTING   Back to Work | By Craig Wolff and Thomas Rogers | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-flutie-s-footsteps.html | SCOUTING   Fluties Footsteps | By Craig Wolff and Thomas Rogers | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-marching-orders.html | SCOUTING   Marching Orders | By Craig Wolff and Thomas Rogers | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-recovery-comes-in-small-steps.html | SCOUTING   Recovery Comes In Small Steps | By Craig Wolff and Thomas Rogers | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-of-the-times-john-thompson-s-way.html | SPORTS OF THE TIMES   JOHN THOMPSONS WAY | By Peter Alfano | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/st-john-s-georgetown-syracuse-and-villanova-gain.html | ST JOHNS GEORGETOWN SYRACUSE AND VILLANOVA GAIN | By William C Rhoden | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/yank-farmhand-plugs-along.html | YANK FARMHAND PLUGS ALONG | By Murray Chass | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/style/marge-schoot-cincinnati-booster-is-rooting-for-her-home-team.html | MARGE SCHOOT CINCINNATI BOOSTER IS ROOTING FOR HER HOME TEAM | By Judy Klemesrud | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/style/s caasi-s-slender-siren-look.html | SCAASIS SLENDER SIREN LOOK | By Bernadine Morris | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/theater/beckett-trilogy-at-la-mama-annex.html | BECKETT TRILOGY AT LA MAMA ANNEX | By Stephen Holden | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/theater/stage-story-of-a-boxer-rod-serlings-s-requiem.html | STAGE STORY OF A BOXER ROD SERLINGSS REQUIEM | By Frank Rich | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/1100-on-illinois-river-flee-more-flooding-feared.html | 1100 ON ILLINOIS RIVER FLEE MORE FLOODING FEARED | AP | TX 1-525220 | 1985-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/290000-cadillacs-recalled-because-of-pollution-problem.html | 290000 Cadillacs Recalled Because of Pollution Problem | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/around-the-nation-union-carbide-works-to-reopen-us-plant.html | AROUND THE NATION   Union Carbide Works To Reopen US Plant | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/block-depicts-reagan-as-sensitive-to-farms.html | Block Depicts Reagan As Sensitive to Farms | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-answer-man.html | BRIEFING   The Answer Man | By Phil Gailey and Marjorie Hunter | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-arms-harmonica.html | BRIEFING   The Arms Harmonica | By Phil Gailey and Marjorie Hunter | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-seat-set-to.html | BRIEFING   The Seat SetTo | By Phil Gailey and Marjorie Hunter | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-whither-trabandt.html | BRIEFING   Whither Trabandt | By Phil Gailey and Marjorie Hunter | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/coffee-linked-to-cholesterol.html | Coffee Linked to Cholesterol | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/congress-temper-temper.html | CONGRESS   TEMPER TEMPER | By Steven V Roberts      Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/elderly-see-share-of-hospital-costs-soar.html | ELDERLY SEE SHARE OF HOSPITAL COSTS SOAR | By Ronald Sullivan | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/emergency-fund-drive-is-begun-at-fisk-university.html | EMERGENCY FUND DRIVE IS BEGUN AT FISK UNIVERSITY | By Reginald Stuart | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/epa-faces-test-on-truck-pollution.html | EPA FACES TEST ON TRUCK POLLUTION | By Philip Shabecoff | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/fda-ponders-action-on-unsanctioned-implant.html | FDA PONDERS ACTION ON UNSANCTIONED IMPLANT | By Irvin Molotsky | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/fewer-make-first-appliction-for-unemployment-benefits.html | Fewer Make First Appliction For Unemployment Benefits | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/five-mexicans-shot-in-texas-one-dead-and-4-hospitalized.html | Five Mexicans Shot in Texas One Dead and 4 Hospitalized | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/lawmakers-agree-on-strategy-tying-the-mx-to-geneva.html | LAWMAKERS AGREE ON STRATEGY TYING THE MX TO GENEVA | By Bill Keller Special To the New York Times | TX 1-525220 | 1985-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/man-in-the-news-a-dedicated-heart-surgeon.html | MAN IN THE NEWS   A DEDICATED HEART SURGEON | By Erik Eckholm | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/management-employees-coping-with-tough-new-jobs-in-pan-am-strike.html | MANAGEMENT EMPLOYEES COPING WITH TOUGH NEW JOBS IN PAN AM STRIKE | By Agis Salpukas | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/march-for-rights-resounds-after-20-years.html | MARCH FOR RIGHTS RESOUNDS AFTER 20 YEARS | By William E Schmidt | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/miamian-dead-after-mixup.html | Miamian Dead After Mixup | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/national-gallery-seeks-money-from-the-public.html | NATIONAL GALLERY SEEKS MONEY FROM THE PUBLIC | By Irvin Molotsky | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/new-patterns-in-giving-challenging-united-way.html | NEW PATTERNS IN GIVING CHALLENGING UNITED WAY | By Kathleen Teltsch | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/patient-with-3d-implanted-heart-struggles-for-his-life-in-arizona.html | PATIENT WITH 3D IMPLANTED HEART STRUGGLES FOR HIS LIFE IN ARIZONA | By Lawrence K Altman       Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/robert-woodruff-dies-built-coca-cola-empire.html | ROBERT WOODRUFF DIES BUILT COCACOLA EMPIRE | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/seat-of-power-and-woe.html | SEAT OF POWER AND WOE | By Daniel Goleman | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/star-wars-and-mankind-unforeseeable-directions.html | STAR WARS AND MANKIND UNFORESEEABLE DIRECTIONS | By Philip M Boffey Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/stockman-defends-ignoring-deficit-reduction-act.html | STOCKMAN DEFENDS IGNORING DEFICIT REDUCTION ACT | By David Burnham | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/us/workers-rejoice-over-upi-accord.html | WORKERS REJOICE OVER UPI ACCORD | By Alex S Jones | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/africa-s-drought-sears-the-land-of-timbuktu.html | AFRICAS DROUGHT SEARS THE LAND OF TIMBUKTU | By Sheila Rule Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-iran-and-iraq-step-up-attacks-on-civilians.html | AROUND THE WORLD   Iran and Iraq Step Up Attacks on Civilians | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-thais-say-they-ousted-vietnamese-from-hills.html | AROUND THE WORLD   Thais Say They Ousted Vietnamese From Hills | AP | TX 1-525220 | 1985-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-walesa-faces-charges-of-inciting-unrest.html | AROUND THE WORLD   Walesa Faces Charges Of Inciting Unrest | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/bodies-of-3-tourists-identified.html | Bodies of 3 Tourists Identified | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/british-governor-bids-chief-resign-in-isles-off-bahamas.html | BRITISH GOVERNOR BIDS CHIEF RESIGN IN ISLES OFF BAHAMAS | By Joseph B Treaster | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/nicaragua-bars-opposition-chief-s-return-citing-rebel-ties.html | NICARAGUA BARS OPPOSITION CHIEFS RETURN CITING REBEL TIES | By Susan F Rasky | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/nicaraguan-rebels-seeking-inquiry-into-abuse-charges.html | NICARAGUAN REBELS SEEKING INQUIRY INTO ABUSE CHARGES | By Joel Brinkley | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/reagan-greeting-a-soviet-leader-says-the-us-does-not-seek-war.html | REAGAN GREETING A SOVIET LEADER SAYS THE US DOES NOT SEEK WAR | By Bernard Gwertzman    Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/rebels-kidnap-mayor.html | Rebels Kidnap Mayor | AP | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/rendezvous-on-the-rhine-a-bridge-remembered.html | RENDEZVOUS ON THE RHINE A BRIDGE REMEMBERED | By James M Markham | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/senate-committee-votes-to-continue-mass-transit-aid.html | SENATE COMMITTEE VOTES TO CONTINUE MASS TRANSIT AID | By Jonathan Fuerbringer    Special To the New York Times | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/star-wars-plan-for-europe-is-urged.html | STAR WARS PLAN FOR EUROPE IS URGED | By John Vinocur | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/us-agent-s-body-firmly-identified.html | US AGENTS BODY FIRMLY IDENTIFIED | By Richard J Meislin | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/us-tells-the-un-of-threats-on-the-americans-in-lebanon.html | US TELLS THE UN OF THREATS ON THE AMERICANS IN LEBANON | By Elaine Sciolino | TX 1-525220 | 1985-03-11 |
| 1985-03-08 | https://www.nytimes.com/1985/03/08/world/zimbabwe-party-reports-attacks.html | ZIMBABWE PARTY REPORTS ATTACKS | By Alan Cowell | TX 1-525220 | 1985-03-11 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/a-100th-birthday-party-for-a-fella-name-of-ring.html | A 100TH BIRTHDAY PARTY FOR A FELLA NAME OF RING | By James Barron | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/ballet-cast-changes-in-joffrey-s-romeo.html | BALLET CAST CHANGES IN JOFFREYS ROMEO | By Anna Kisselgoff | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/dance-redlich-group-honors-hanya-holm.html | DANCE REDLICH GROUP HONORS HANYA HOLM | By Jennifer Dunning | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/daniel-schorr-leaves-cnn-over-dispute-on-contract.html | DANIEL SCHORR LEAVES CNN OVER DISPUTE ON CONTRACT | By Peter W Kaplan | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/editor-says-staff-did-not-give-our-approval.html | EDITOR SAYS STAFF DID NOT GIVE OUR APPROVAL | By Douglas C McGill | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/thomas-c-colt-jr-80-dies-ledartmuseumsin3states.html | Thomas C Colt Jr 80 Dies LedArtMuseumsin3States | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/books/books-of-the-times-a-concise-matisse.html | Books of The Times   A Concise Matisse | By Michiko Kakutani | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/a-2d-bank-in-boston-says-it-didn-t-report-big-cash-transfers.html | A 2D BANK IN BOSTON SAYS IT DIDNT REPORT BIG CASH TRANSFERS | By Fox Butterfield Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/an-intensely-private-family-empire.html | AN INTENSELY PRIVATE FAMILY EMPIRE | By Alex S Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/bonds-in-strong-rally-short-term-rates-fall.html | BONDS IN STRONG RALLY SHORTTERM RATES FALL | By Kenneth N Gilpin | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/europe-s-fight-over-a-fighter.html | EUROPES FIGHT OVER A FIGHTER | By Paul Lewis | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/export-push-by-singapore.html | Export Push By Singapore | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/fed-easing-on-farm-loans.html | Fed Easing on Farm Loans | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/financial-corp-sees-big-84-loss.html | FINANCIAL CORP SEES BIG 84 LOSS | By Thomas C Hayes | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/german-gnp-grows.html | German GNP Grows | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/india-plans-to-sue-carbide-in-the-us-over-bhopal-leak.html | INDIA PLANS TO SUE CARBIDE IN THE US OVER BHOPAL LEAK | By Tamar Lewin | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/irs-says-tax-share-of-affluent-up.html | IRS SAYS TAX SHARE OF AFFLUENT UP | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/maryland-banks-assail-accord-with-citicorp.html | MARYLAND BANKS ASSAIL ACCORD WITH CITICORP | By Nathaniel C Nash | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/merger-talks-held-by-castle-cooke.html | Merger Talks Held By Castle  Cooke | By Andrew Pollack | TX 1-525103 | 1985-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/newhouse-purchasing-the-new-yorker.html | NEWHOUSE PURCHASING THE NEW YORKER | By Eric N Berg | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patent-clock-shows-the-time-in-all-countries-zones.html | PATENTClock Shows the Time In All Countries Zones | By Stacy V Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-improving-color-tv-reception.html | PATENTSImproving Color TV Reception | By Stacy V Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-making-better-nuclear-fuels.html | PATENTSMaking Better Nuclear Fuels | By Stacy V Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-producing-an-aldehyde-from-primary-alcohol.html | PATENTSProducing an Aldehyde From Primary Alcohol | By Stacy V Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-using-bacteria-to-make-drugs-and-chemicals.html | PATENTSUsing Bacteria to Make Drugs and Chemicals | By Stacy V Jones | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/stocks-fall-slightly-as-rate-fears-remain.html | Stocks Fall Slightly As Rate Fears Remain | By Phillip H Wiggins | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/sweden-sets-price-freeze.html | Sweden Sets Price Freeze | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/us-cites-moves-on-currency.html | US CITES MOVES ON CURRENCY | By Nicholas D Kristof | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/business/your-money-figuring-rates-of-ginnie-maes.html | Your Money   Figuring Rates Of Ginnie Maes | By Leonard Sloane | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/film-institute-honors-gene-kelly.html | FILM INSTITUTE HONORS GENE KELLY | By Aljean Harmetz | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/screen-loveliness-opens.html | SCREEN LOVELINESS OPENS | By Janet Maslin | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/script-writers-reach-a-tentative-accord.html | SCRIPT WRITERS REACH A TENTATIVE ACCORD | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/the-screen-night-patrol.html | THE SCREEN NIGHT PATROL | By Vincent Canby | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/5-are-accused-of-laundering-drug-money-at-atlnatic-city-casinos.html | 5 ARE ACCUSED OF LAUNDERING DRUG MONEY AT ATLNATIC CITY CASINOS | By Joseph P Fried | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/about-new-york-in-richard-roffman-s-world-everyone-s-a-star.html | ABOUT NEW YORK   IN RICHARD ROFFMANS WORLD EVERYONES A STAR | By William E Geist | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/audit-says-city-profits-from-otb-may-dry-up.html | AUDIT SAYS CITY PROFITS FROM OTB MAY DRY UP | By Maurice Carroll | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/bridge-early-congratulations-provepremature-at-national-pairs.html | BridgeEarly Congratulations ProvePremature at National Pairs | By Alan Truscott | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/drop-in-pupils-imperils-westport-s-high-school.html | DROP IN PUPILS IMPERILS WESTPORTS HIGH SCHOOL | By Jonathan Friendly | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/farrell-asserts-he-won-t-seek-jackson-s-help.html | FARRELL ASSERTS HE WONT SEEK JACKSONS HELP | By Frank Lynn | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-and-make-it-snappy.html | NEW YORK DAY BY DAY    And Make It Snappy | By Susan Heller Anderson and David W Dunlap | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-master-of-the-house.html | NEW YORK DAY BY DAY    Master of the House | By Susan Heller Anderson and David W Dunlap | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-she-must-have-been-a-beautiful-baby.html | NEW YORK DAY BY DAY    She Must Have Been A Beautiful Baby | By Susan Heller Anderson and David W Dunlap | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-the-fine-print.html | NEW YORK DAY BY DAY    The Fine Print | By Susan Heller Anderson and David W Dunlap | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/ralph-ingersoll-editor-and-publisher.html | RALPH INGERSOLL EDITOR AND PUBLISHER | By Robert D McFadden | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/thousands-can-retake-bad-photos-on-licenses.html | THOUSANDS CAN RETAKE BAD PHOTOS ON LICENSES | By Barbara Aarsteinsen | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/unemployment-is-stable-in-region-but-rises-1.4-in-new-york-city.html | UNEMPLOYMENT IS STABLE IN REGION BUT RISES 14 IN NEW YORK CITY | By Joseph Berger | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/village-s-heartbeat-a-chemical-plant-raises-fears.html | VILLAGES HEARTBEAT A CHEMICAL PLANT RAISES FEARS | By Lindsey Gruson  Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/woman-paralyzed-by-a-mistake-in-injecting-anticancer-drug.html | WOMAN PARALYZED BY A MISTAKE IN INJECTING ANTICANCER DRUG | By Jeffrey Schmalz | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/abusing-children-by-smoking.html | ABUSING CHILDREN BY SMOKING | By William G Cahan | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/new-york-doer-and-slumlord-both.html | NEW YORK   DOER AND SLUMLORD BOTH | By Sydney H Schanberg | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/observer-alejandro-thomas-y-jorge.html | OBSERVER   ALEJANDRO THOMAS Y JORGE | By Russell Baker | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/patience-goes-into-extra-innings.html | PATIENCE GOES INTO EXTRA INNINGS | By Marlene M Sheehan | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/public-indictments-hat-convict.html | PUBLIC INDICTMENTS HAT CONVICT | By Gerald Stern | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/the-editorial-notebook-grimy-jewel-in-the-crown.html | The Editorial Notebook   Grimy Jewel in the Crown | By Karl E Meyerkarl E Meyer | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/al-todd.html | AL TODD | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/azinger-in-lead-at-bay-hill-classic.html | AZINGER IN LEAD AT BAY HILL CLASSIC | By Gordon S White Jr | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/conference-tournaments-kansas-stunned-in-big-eight.html | CONFERENCE TOURNAMENTS   Kansas Stunned in Big Eight | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/gooden-darling-throw-hard.html | GOODEN DARLING THROW HARD | By Joseph Durso | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/mandilikova-routs-navratilova-7-6-6-0.html | MANDILIKOVA ROUTS NAVRATILOVA 76 60 | By Roy S Johnson | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/marshall-ready-to-join-elite.html | MARSHALL READY TO JOIN ELITE | By Frank Litsky | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/mixed-notices-for-new-yank.html | Mixed Notices for New Yank | By Murray Chass | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/penn-clinches-ivy-league-title.html | Penn Clinches Ivy League Title | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/private-services-conducted-for-kelly-us-olympic-chief.html | Private Services Conducted For Kelly US Olympic Chief | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-eagles-deal-due.html | SCOUTING   Eagles Deal Due | By Thoams Rogers and Michael Janofsky | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-home-address.html | SCOUTING   Home Address | By Thomas Rogers and Michael Janofsky | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-no-perks.html | SCOUTING   No Perks | By Thomas Rogers and Michael Janofsky | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-she-grapples-with-a-difference.html | SCOUTING   She Grapples With a Difference | By Thomas Rogers and Michael Janofsky | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-news-briefs-flyers-triumph-and-tie-for-lead.html | SPORTS NEWS BRIEFS   Flyers Triumph And Tie for Lead | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-news-briefs-soviet-skaters-12-in-ice-dancing.html | SPORTS NEWS BRIEFS   Soviet Skaters 12 in Ice Dancing | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-of-the-times-march-madness-becomes-ugly.html | SPORTS OF THE TIMES   MARCH MADNESS BECOMES UGLY | By Peter Alfano | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/st-john-s-attains-big-east-final-with-georgetown.html | ST JOHNS ATTAINS BIG EAST FINAL WITH GEORGETOWN | By Malcolm Moran | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/trail-blazers-top-inconsistent-nets.html | TRAIL BLAZERS TOP INCONSISTENT NETS | By Michael Martinez | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/style/consumer-saturday-new-way-to-use-bank-card.html | CONSUMER SATURDAY   NEW WAY TO USE BANK CARD | By Peter Kerr | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/style/de-gustibus-turning-to-food-for-solace.html | DE GUSTIBUS   TURNING TO FOOD FOR SOLACE | By Marian Burros | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/style/fetal-health-new-early-diagnosis-studied.html | FETAL HEALTH NEW EARLY DIAGNOSIS STUDIED | By Nadine Brozan | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/style/spain-s-fashion-renaissance.html | SPAINS FASHION RENAISSANCE | By Edward Schumacher Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/3d-recipient-takes-steps.html | 3D RECIPIENT TAKES STEPS | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/a-courthouse-in-baltimore-renamed-for-black-leader.html | A COURTHOUSE IN BALTIMORE RENAMED FOR BLACK LEADER | By David Margolick | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/accident-damages-shuttle-flight-is-delayed.html | ACCIDENT DAMAGES SHUTTLE FLIGHT IS DELAYED | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/arizona-town-is-a-casualty-in-the-border-war-on-drugs.html | ARIZONA TOWN IS A CASUALTY IN THE BORDER WAR ON DRUGS | By Robert Reinhold Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/arizonan-is-dead-after-3-implants.html | ARIZONAN IS DEAD AFTER 3 IMPLANTS | By Lawrence K Altman   Special To the New York Times | TX 1-525103 | 1985-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-bank-violation-alleged-on-political-donations.html | AROUND THE NATION   Bank Violation Alleged On Political Donations | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-former-nebraska-official-is-fined-for-perjury.html | AROUND THE NATION   Former Nebraska Official Is Fined for Perjury | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-illinois-river-drops-a-bit-at-least-1700-displaced.html | AROUND THE NATION   Illinois River Drops a Bit At Least 1700 Displaced | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-us-told-to-pay-father-for-hiding-his-children.html | AROUND THE NATION   US Told to Pay Father For Hiding His Children | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-candid-shots-by-dole.html | BRIEFING   Candid Shots by Dole | By Phil Gailey and Marjorie Hunter | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-democratic-party-post.html | BRIEFING   Democratic Party Post | By Phil Gailey and Marjorie Hunter | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-don-t-tread-on-me.html | BRIEFING   Dont Tread on Me | By Phil Gailey and Marjorie Hunter | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-udall-doffs-2-hats.html | BRIEFING   Udall Doffs 2 Hats | By Phil Gailey and Marjorie Hunter | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/congress-aide-deals-with-a-whole-new-world.html | CONGRESS AIDE DEALS WITH A WHOLE NEW WORLD | By Marjorie Hunter | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/epa-pulls-back-on-asbestos-rules.html | EPA PULLS BACK ON ASBESTOS RULES | By Philip Shabecoff | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/foreman-of-reagans-ranch-found-dead-of-heart-attack.html | Foreman of Reagans Ranch Found Dead of Heart Attack | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/fumes-force-600-to-flee.html | Fumes Force 600 to Flee | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/issue-and-debate-should-federal-subsidy-for-amtrak-be-ended.html | ISSUE AND DEBATE   SHOULD FEDERAL SUBSIDY FOR AMTRAK BE ENDED | By Reginald Stuart | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/jobless-rate-dclines-slightly-to-7.2.html | JOBLESS RATE DCLINES SLIGHTLY TO 72 | By Kenneth B Noble | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/radio-exchanges-support-theory-on-cause-of-jetliner-plunge.html | RADIO EXCHANGES SUPPORT THEORY ON CAUSE OF JETLINER PLUNGE | By Richard Witkin Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/reagan-critical-of-budget-view-of-senate-panel.html | REAGAN CRITICAL OF BUDGET VIEW OF SENATE PANEL | By Jonathan Fuerbringer    Special To the New York Times | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/reagan-just-fine-after-tests.html | Reagan Just Fine After Tests | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/robert-woodruff-is-dead-created-coca-cola-empire.html | ROBERT WOODRUFF IS DEAD CREATED COCACOLA EMPIRE | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/second-test-for-aids-approved.html | SECOND TEST FOR AIDS APPROVED | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/us/us-says-its-team-in-talks-on-arms-has-wide-latitude.html | US SAYS ITS TEAM IN TALKS ON ARMS HAS WIDE LATITUDE | By Bernard Gwertzman     Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/around-the-world-general-strike-brings-bolivia-to-a-standstill.html | AROUND THE WORLD   General Strike Brings Bolivia to a Standstill | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/australian-chief-affirms-alliance.html | AUSTRALIAN CHIEF AFFIRMS ALLIANCE | By Steve Lohr | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/belgian-town-sees-reasons-to-welcome-missiles.html | BELGIAN TOWN SEES REASONS TO WELCOME MISSILES | By Richard Bernstein | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/cambodia-rebels-cling-to-last-border-outpost.html | CAMBODIA REBELS CLING TO LAST BORDER OUTPOST | By Barbara Crossette | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/car-bomb-kills-62-outside-beirut-near-home-of-a-top-shiite-cleric.html | CAR BOMB KILLS 62 OUTSIDE BEIRUT NEAR HOME OF A TOP SHIITE CLERIC | By Ihsan A Hijazi Special To the New York Times | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/east-germans-assail-emigres.html | EAST GERMANS ASSAIL EMIGRES | By James M Markham | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/election-results-show-weak-spots-in-gandhi-party-s-armor.html | ELECTION RESULTS SHOW WEAK SPOTS IN GANDHI PARTYS ARMOR | By Steven R Weisman | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/giovanni-granzotto.html | GIOVANNI GRANZOTTO | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/italy-arrests-us-tax-lawyer-in-fraud-case.html | ITALY ARRESTS US TAX LAWYER IN FRAUD CASE | By E J Dionne Jr | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/more-towns-hit-in-gulf-war.html | MORE TOWNS HIT IN GULF WAR | AP | TX 1-525103 | 1985-03-12 |
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/quietly-sharon-goes-back-to-politics.html | QUIETLY SHARON GOES BACK TO POLITICS | By Thomas L Friedman | TX 1-525103 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-09 | https://www.nytimes.com/1985/03/09/world/us-carrier-leaves-spain-link-to-lebanon-seen.html | US CARRIER LEAVES SPAIN LINK TO LEBANON SEEN | By Joel Brinkley | TX 1-525103 | 1985-03-12 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/among-german-ballets-the-hamburg-is-center-stage.html | AMONG GERMAN BALLETS THE HAMBURG IS CENTER STAGE | By Otis Stuart | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/antiques-view-the-world-in-a-nutshell.html | ANTIQUES VIEW   THE WORLD IN A NUTSHELL | By Rita Reif | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/art-view-stubbs-painted-english-life-not-just-horses.html | ART VIEW   STUBBS PAINTED ENGLISH LIFE NOT JUST HORSES | By John Russell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/beethoven-quartets-evoke-musical-personalities.html | BEETHOVEN QUARTETS EVOKE MUSICAL PERSONALITIES | By Andrew L Pincusby Andrew L Pincus | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/bridge-the-best-defense.html | BRIDGE   THE BEST DEFENSE | By Alan Truscott | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/cabaret-musical-takeoffs.html | CABARET MUSICAL TAKEOFFS | By John S Wilson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/cable-tv-notes-disney-revisits-treasure-island.html | CABLE TV NOTESDISNEY REVISITS TREASURE ISLAND | By Steve Schneider | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/camera-how-to-choose-the-best-lens-for-the-picture.html | CAMERAHOW TO CHOOSE THE BEST LENS FOR THE PICTURE | By Bob Nadler | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/chess-tactical-experts-show-their-prowess.html | CHESSTACTICAL EXPERTS SHOW THEIR PROWESS | By Robert Byre | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/concert-center-for-american-music.html | CONCERT CENTER FOR AMERICAN MUSIC | By Tim Page | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/concert-new-york-choral-society-at-carnegie.html | CONCERT NEW YORK CHORAL SOCIETY AT CARNEGIE | By John Rockwell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jack Anderson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-music.html | CRITICS CHOICES   MUSIC | By John Rockwell | TX 1-525101 | 1985-03-14 |

| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-photography.html | CRITICS CHOICESPHOTOGRAPHY | By Gene Thornton | TX 1-525101 | 1985-03-14 |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/dance-cunningham.html | DANCE CUNNINGHAM | By Jennifer Dunning | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/dance-view-diversity-is-the-word-for-american-dance-today.html | DANCE VIEW   DIVERSITY IS THE WORD FOR AMERICAN DANCE TODAY | By Anna Kisselgoff | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/digital-tv-clear-outlines-sharp-detail-true-color.html | DIGITAL TVCLEAR OUTLINES SHARP DETAIL TRUE COLOR | By Hans Fantel | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/eddie-murphy-s-comic-touch.html | EDDIE MURPHYS COMIC TOUCH | By Richard Grenier | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/enriching-the-stage-through-music-and-dance.html | ENRICHING THE STAGE THROUGH MUSIC AND DANCE | By Don Sheweyby Don Shewey | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/guardian-of-the-schoenberg-flame.html | GUARDIAN OF THE SCHOENBERG FLAME | By Allan Kozinn | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/how-to-be-a-hot-hollywood-producer.html | HOW TO BE A HOT HOLLYWOOD PRODUCER | By Aljean Harmetz | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/invasion-of-the-compact-disks.html | INVASION OF THE COMPACT DISKS | By John Rockwell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-an-ecletic-program-at-the-ritz.html | JAZZ AN ECLETIC PROGRAM AT THE RITZ | By John Pareles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-birthday-at-condon-s.html | JAZZ BIRTHDAY AT CONDONS | By John S Wilson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-the-sebesky-band.html | JAZZ THE SEBESKY BAND | By John S Wilson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazzz-paul-bley-quartet.html | JAZZZ PAUL BLEY QUARTET | By Jon Pareles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/leisure-a-garden-of-reminiscences.html | LEISURE A GARDEN OF REMINISCENCES | By Richard M Bacon | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/masters-of-the-piano-display-their-artistry.html | MASTERS OF THE PIANO DISPLAY THEIR ARTISTRY | By Harold C Schonberg | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-debuts-in-review-081852.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-figueroa-family.html | MUSIC FIGUEROA FAMILY | By Allen Hughes | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-mozarteum-group.html | MUSIC MOZARTEUM GROUP | By Tim Page | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-national-chorale-soloists-perform-handel.html | MUSIC NATIONAL CHORALE SOLOISTS PERFORM HANDEL | By John Rockwell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-notes-strauss-operas-in-concert.html | MUSIC NOTES   STRAUSS OPERAS IN CONCERT | By Will Crutchfield | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-the-hagen-quartet.html | MUSIC THE HAGEN QUARTET | By Tim Page | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-view-a-good-deed-but-a-disservice-to-gershwin.html | MUSIC VIEW   A GOOD DEED BUT A DISSERVICE TO GERSHWIN | By Donal Henahan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/native-roots-feed-vibrant-rock.html | NATIVE ROOTS FEED VIBRANT ROCK | By Robert Palmer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/numismatics-coin-of-the-year.html | NUMISMATICSCOIN OF THE YEAR | By Ed Reiter | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/photography-view-eugene-atget-his-art-bridged-two-centuries.html | PHOTOGRAPHY VIEW   EUGENE ATGETHIS ART BRIDGED TWO CENTURIES | By Andy Grundberg | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/remembering-brecht-director-teacher-demagogue.html | REMEMBERING BRECHT DIRECTOR TEACHER DEMAGOGUE | By Eric Bentley | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/stamps-flying-cloud.html | STAMPS   FLYING CLOUD | By Richard L Sine | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/the-stage-shalom-a-musical-from-israel.html | THE STAGE SHALOM A MUSICAL FROM ISRAEL | By Richard F Shepard | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/the-very-timely-art-of-robert-longo.html | THE VERY TIMELY ART OF ROBERT LONGO | By Grace Glueck | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/there-s-no-avoiding-music-videos.html | THERES NO AVOIDING MUSIC VIDEOS | By Sally Bedell Smith | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/tv-view-escapist-entertainment-has-its-own-rewards.html | TV VIEW   ESCAPIST ENTERTAINMENT HAS ITS OWN REWARDS | By John J OConnor | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/a-pilgrim-in-county-donegal.html | A PILGRIM IN COUNTY DONEGAL | By Nicholas Christopher | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/adornment-and-fantastication.html | ADORNMENT AND FANTASTICATION | By Frank Kermode | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/all-in-a-spys-work.html | ALL IN A SPYS WORK | By Arthur Krystal | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/anyone-could-be-an-artist.html | ANYONE COULD BE AN ARTIST | By Quentin Bell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/children-s-books-072965.html | CHILDRENS BOOKS | By Cynthia Samuels | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/children-s-books-bookstores-for-baby-boomers.html | CHILDRENS BOOKS   BOOKSTORES FOR BABY BOOMERS | By Tamar Lewin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/chipping-away-at-segregation.html | CHIPPING AWAY AT SEGREGATION | By John William Ward | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/he-cheated-death.html | HE CHEATED DEATH | By William F Buckley Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081785.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081786.html | IN SHORT FICTION | By Jack Sullivan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081789.html | IN SHORT FICTION | By Mel Watkins | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-whats-in-a-name.html | IN SHORT FICTIONWHATS IN A NAME | By Barbara Hall | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction.html | IN SHORT FICTION | By Anna Sharpiro | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction.html | IN SHORT FICTION | By D G Myers | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-072885.html | IN SHORT NONFICTION | By Harold M Schmeck Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081795.html | IN SHORT NONFICTION | By Richard F Shepard | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081796.html | IN SHORT NONFICTION | By Ralph Blementhal | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith Baumel | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/is-abundance-good-for-us.html | IS ABUNDANCE GOOD FOR US | By Jon Wiener | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/it-takes-a-heap-of-horror.html | IT TAKES A HEAP OF HORROR | By Beverly Lowry | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/like-grown-ups-and-different.html | LIKE GROWNUPS AND DIFFERENT | By Meredith Sue Willis | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/listening-to-ancestral-voices.html | LISTENING TO ANCESTRAL VOICES | By Saul Maloff | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/management-was-the-message.html | MANAGEMENT WAS THE MESSAGE | By Harvey D Shapiro | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/mr-goodkind-goes-to-washington.html | MR GOODKIND GOES TO WASHINGTON | By James Michener | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/obsessed-with-the-hermit-of-croisset.html | OBSESSED WITH THE HERMIT OF CROISSET | By Peter Brooks | TX 1-525101 | 1985-03-14 |

| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/romantic-agony.html | ROMANTIC AGONY | By Harold C Schonberg | TX 1-525101 | 1985-03-14 |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/st-cathy-of-chicago.html | ST CATHY OF CHICAGO | By John Cooney | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/success-and-the-soviet-writer.html | SUCCESS AND THE SOVIET WRITER | By Vassily Aksyonov | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-cost-of-living.html | THE COST OF LIVING | By Gene Bylinsky | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-man-robert-frost-called-the-best-neglected-poet.html | THE MAN ROBERT FROST CALLED THE BEST NEGLECTED POET | By Richard Gillman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-real-north-america-eh.html | THE REAL NORTH AMERICA EH | By Andrew H Malcolm Illustrated 385 Pp New York Times Books 1795 | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/too-many-chiefs-too-few-skills.html | TOO MANY CHIEFS TOO FEW SKILLS | By William L Hauser | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/books/worlds-of-our-making.html | WORLDS OF OUR MAKING | By Anthony Wallace | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/after-europe-s-great-dollar-raid.html | AFTER EUROPES GREAT DOLLAR RAID | By Paul Lewis | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/agency-chief-charlotte-beers-pushing-tatham-closer-to-the-top.html | AGENCY CHIEF CHARLOTTE BEERS PUSHING TATHAM CLOSER TO THE TOP | By William Meyers | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/industrial-design-comes-of-age.html | INDUSTRIAL DESIGN COMES OF AGE | By Nr Kleinfield | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/investing-three-firms-that-outperform-the-pack.html | INVESTING   THREE FIRMS THAT OUTPERFORM THE PACK | By Anise C Wallace | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/more-aid-would-not-have-worked.html | MORE AID WOULD NOT HAVE WORKED | By Charles Riemenschneider | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/personal-finance-iras-where-to-put-the-money.html | PERSONAL FINANCEIRAS WHERE TO PUT THE MONEY | By John Plutchok | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/pharmaceutical-companies-are-the-hardest-hit.html | PHARMACEUTICAL COMPANIES ARE THE HARDEST HIT | By Tamar Lewin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/product-liability-the-new-morass.html | PRODUCT LIABILITY THE NEW MORASS | By Stuart Taylor Jr | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-gambling-boom-or-bust.html | PROSPECTSGambling Boom or Bust | By Lawrence J de Maria | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-sluggish-retail-sales.html | PROSPECTSSluggish Retail Sales | By Lawrence J de Maria | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-stock-market-optimism.html | PROSPECTSStock Market Optimism | By Lawrence J de Maria | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-then-theres-granville.html | PROSPECTSThen Theres Granville | By Lawrence J de Maria | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-chairman-four-voices-on-conrails-future.html | THE CHAIRMANFOUR VOICES ON CONRAILS FUTURE | By Robert B Claytor | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-executive-computer-avoiding-the-pitfalls-of-spreadsheets.html | THE EXECUTIVE COMPUTER AVOIDING THE PITFALLS OF SPREADSHEETS | By Erik SandbergDiment | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-labor-leader-four-voices-on-conrails-future.html | THE LABOR LEADERFOUR VOICES ON CONRAILS FUTURE | By Richard I Kilroy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-senator-four-voices-on-conrails-future.html | THE SENATORFOUR VOICES ON CONRAILS FUTURE | By John Heinz | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-shipper-four-voices-on-conrails-future.html | THE SHIPPERFOUR VOICES ON CONRAILS FUTURE | By Robert M Corcoran | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/week-in-business-interest-rates-give-confusing-signals.html | WEEK IN BUSINESS  INTEREST RATES GIVE CONFUSING SIGNALS | By Merrill Perlman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/business/whats-new-in-joint-promotions.html | WHATS NEW IN JOINT PROMOTIONS | By Miriam Rozen | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/a-very-special-tosca.html | A VERY SPECIAL TOSCA | By Will Crutchfield | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/about-men-fighting-back.html | ABOUT MENFIGHTING BACK | By Stanton L Wormley Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/children-raising-boys-a-mother-s-dilemma.html | CHILDREN  RAISING BOYS A MOTHERS DILEMMA | By Louise Lague | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/children-s-fashion-color-explodes.html | CHILDRENS FASHION   COLOR EXPLODES | By Andrea Skinner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/fashion-preview-milans-moment.html | FASHION PREVIEWMILANS MOMENT | By Patricia McColl | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/fashion-the-good-life.html | FASHION   THE GOOD LIFE | By June Weir | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/food-cups-of-fellowship.html | FOOD  CUPS OF FELLOWSHIP | By Craig Claiborne With Pierre Franey | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/on-language-the-case-of-the-president-s-case.html | On Language   THE CASE OF THE PRESIDENTS CASE | By William Safire | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/sunday-observer-playing-the-game.html | SUNDAY OBSERVER   PLAYING THE GAME | By Russell Baker | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/the-agony-of-ulster.html | THE AGONY OF ULSTER | By Jo Thomas | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/the-unseen-world-of-john-j-audubon.html | THE UNSEEN WORLD OF JOHN J AUDUBON | By Roger Tory Peterson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/wine-california-s-central-coast.html | WINE   CALIFORNIAS CENTRAL COAST | By Frank J Prial | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/movies/film-view-auguries-from-a-winter-of-discontent.html | FILM VIEW   AUGURIES FROM A WINTER OF DISCONTENT | By Vincent Canby | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/movies/the-screen-zombie-island.html | THE SCREEN ZOMBIE ISLAND | By Vincent Canby | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/3-writers-find-that-persistence-pays.html | 3 WRITERS FIND THAT PERSISTENCE PAYS | By Michael Luzzi | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/a-first-for-the-irish-of-greenwich.html | A FIRST FOR THE IRISH OF GREENWICH | By Eleanor Charles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/a-welfare-turnabout-in-paterson.html | A WELFARE TURNABOUT IN PATERSON | By Rekha Basu | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Marha A Miles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/about-westchesterjust-kids.html | ABOUT WESTCHESTERJUST KIDS | By Lynne Ames | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/an-english-boris-at-the-state-opera.html | AN ENGLISH BORIS AT THE STATE OPERA | By Rena Fruchter | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/an-office-boom-transforms-once-ailing-connecticut-city.html | AN OFFICE BOOM TRANSFORMS ONCEAILING CONNECTICUT CITY | By Thomas J Lueck | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-accessories-to-be-featured-in-greenwich.html | ANTIQUESACCESSORIES TO BE FEATURED IN GREENWICH | By Frances Phipps | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-antiques-show-in-greenwich.html | ANTIQUESANTIQUES SHOW IN GREENWICH | By Frances Phipps | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-princeton-show-reflects-areas-leanings.html | ANTIQUESPRINCETON SHOW REFLECTS AREAS LEANINGS | By Muriel Jacobs | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-compelling-mundanities-in-stone-and-paint.html | ARTCOMPELLING MUNDANITIES IN STONE AND PAINT | By William Zimmer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-museums-peruvian-art-stands-out.html | ARTMUSEUMS PERUVIAN ART STANDS OUT | By Phyllis Braff | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-the-impressionists-of-old-lyme.html | ARTTHE IMPRESSIONISTS OF OLD LYME | By William Zimmer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/assembly-gop-thwarts-governor.html | ASSEMBLY GOP THWARTS GOVERNOR | By Richard L Madden | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/behind-the-split-casino-license-decisions.html | BEHIND THE SPLIT CASINOLICENSE DECISIONS | By Donald Janson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bellamy-and-farrell-vow-to-aid-minority-business.html | BELLAMY AND FARRELL VOW TO AID MINORITY BUSINESS | By William R Greer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bertram-baker-87-is-dead-ex-brooklyn-assemblyman.html | BERTRAM BAKER 87 IS DEAD EXBROOKLYN ASSEMBLYMAN | By Walter H Waggoner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bronx-food-bank-links-donors-and-the-hungry.html | BRONX FOOD BANK LINKS DONORS AND THE HUNGRY | By Alexander Reid | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/builder-seeks-aid-for-mill-site.html | BUILDER SEEKS AID FOR MILL SITE | By Charlotte Libov | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/canadian-players-lead-bridge-event.html | CANADIAN PLAYERS LEAD BRIDGE EVENT | By Alan Truscott | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/college-decides-to-admit-men.html | COLLEGE DECIDES TO ADMIT MEN | By Laurie A ONeill | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-guide-075010.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-opinion-joy-of-teaching-is-worth-the-pain.html | CONNECTICUT OPINIONJOY OF TEACHING IS WORTH THE PAIN | By Rosemary R Adams | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-opinion-the-sorrow-of-saying-goodbye-to-our-house.html | CONNECTICUT OPINION   THE SORROW OF SAYING GOODBYE TO OUR HOUSE | By Barry Wallace | TX 1-525101 | 1985-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-physician-held-in-wife-s-murder.html | Connecticut Physician Held in Wifes Murder | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/course-examines-violence.html | COURSE EXAMINES VIOLENCE | By Robert A Hmailton | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/cuomo-proposes-curbs-on-rate-increases-for-nuclear-plants.html | CUOMO PROPOSES CURBS ON RATE INCREASES FOR NUCLEAR PLANTS | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/cuomo-s-visit-a-forum-for-policy.html | CUOMOS VISIT A FORUM FOR POLICY | By John T McQuiston | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-a-stop-on-that-other-turnpike.html | DINING OUTA STOP ON THAT OTHER TURNPIKE | By Valerie Sinclair | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-chinese-with-a-welcome-twist.html | DINING OUT   CHINESE WITH A WELCOME TWIST | By Patricia Brooks | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-outoftheordinary-italian-fare.html | DINING OUTOUTOFTHEORDINARY ITALIAN FARE | By M H Reed | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-sleek-setting-for-italian-cuisine.html | DINING OUT   SLEEK SETTING FOR ITALIAN CUISINE | By Florence Fabricant | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/easton-starts-program-to-save-farms.html | EASTON STARTS PROGRAM TO SAVE FARMS | By Robert A Hamilton | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/exconductor-of-symphony-returning-as-a-guest.html | EXCONDUCTOR OF SYMPHONY RETURNING AS A GUEST | By Terri Lowen Finn | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/executives-say-income-tax-cut-would-help-business-grow.html | EXECUTIVES SAY INCOMETAX CUT WOULD HELP BUSINESS GROW | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/fbi-investigating-possible-crime-ties-to-projects-in-jersey.html | FBI INVESTIGATING POSSIBLE CRIME TIES TO PROJECTS IN JERSEY | By Robert D McFadden | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/flicka-returning-for-recital.html | FLICKA RETURNING FOR RECITAL | By Rena Fruchter | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/focus-put-on-finding-site-for-toxic-ash.html | FOCUS PUT ON FINDING SITE FOR TOXIC ASH | By Frank Lynn | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-case-of-mother-11.html | FOLLOWUP ON THE NEWS   Case of Mother 11 | By Richard Haitch | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-salt-pollution.html | FOLLOWUP ON THE NEWS   Salt Pollution | By Richard Haitch | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-toxic-building.html | FOLLOWUP ON THE NEWS   Toxic Building | By Richard Haitch | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/followup-on-the-news-graffiti-struggle.html | FOLLOWUP ON THE NEWSGraffiti Struggle | By Ricahrd Haitch | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/food-return-of-the-french-bistro.html | FOOD   RETURN OF THE FRENCH BISTRO | By Moira Hodgson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/funds-voted-for-inquiry-on-garbage.html | FUNDS VOTED FOR INQUIRY ON GARBAGE | By Edward Hudson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/gardening-apples-that-are-diseaseresistant.html | GARDENINGAPPLES THAT ARE DISEASERESISTANT | By Carl Totemeier | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/gardening-apples-that-are-diseaseresistant.html | GARDENINGAPPLES THAT ARE DISEASERESISTANT | By Carl Totemeier | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/gardening-apples-that-are-diseaseresistant.html | GARDENINGAPPLES THAT ARE DISEASERESISTANT | By Carl Totemeier | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/gardening-apples-that-are-diseaseresistant.html | GARDENINGAPPLES THAT ARE DISEASERESISTANT | By Carl Totemeier | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/getting-a-solid-grip-on-english.html | GETTING A SOLID GRIP ON ENGLISH | By Elizabeth Field | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/golden-nugget-abandoning-plans-for-a-2d-jersey-casino.html | GOLDEN NUGGET ABANDONING PLANS FOR A 2D JERSEY CASINO | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/grandmothers-life-as-told-by-a-poet.html | GRANDMOTHERS LIFE AS TOLD BY A POET | By Nancy Tutko | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/home-clinic-clamping-glued-wood-for-a-stronger-joint.html | HOME CLINIC   CLAMPING GLUED WOOD FOR A STRONGER JOINT | By Bernard Gladstone | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/hopes-fly-high-on-tiny-glider.html | HOPES FLY HIGH ON TINY GLIDER | By Laurie A ONeill | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/hospitals-form-ethics-panels.html | HOSPITALS FORM ETHICS PANELS | By Donna Boundy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/industry-and-art-in-a-new-esthetic.html | INDUSTRY AND ART IN A NEW ESTHETIC | By Patricia Malarcher | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/irish-address-parade-problems.html | IRISH ADDRESS PARADE PROBLEMS | By Patrick McGuire | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/jersey-outlines-year-plan-to-cut-high-cost-of-energy.html | JERSEY OUTLINES YEAR PLAN TO CUT HIGH COST OF ENERGY | By Alfonso A Narvaez | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/jury-duty-set-to-change.html | JURY DUTY SET TO CHANGE | By Marcia Saft | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/larchmont-lawyer-is-cited-for-effort-against-corruption.html | LARCHMONT LAWYER IS CITED FOR EFFORT AGAINST CORRUPTION | By Franklin Whitehouse | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/lilco-land-eyed-as-ash-site.html | LILCO LAND EYED AS ASH SITE | By John Rather | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-a-first-home-shocks.html | LONG ISLAND OPINION   A FIRST HOME SHOCKS | By Steve Israel | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-a-second-home-surprises.html | LONG ISLAND OPINION   A SECOND HOME SURPRISES | By Jim Panos | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-when-alzheimer-s-strikes.html | LONG ISLAND OPINION   WHEN ALZHEIMERS STRIKES | By Barbara Fader | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-islanders-pursuing-clues-in-cancer-research.html | LONG ISLANDERS   PURSUING CLUES IN CANCER RESEARCH | By Lawrence Van Gelder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/making-new-music-for-old-movies.html | MAKING NEW MUSIC FOR OLD MOVIES | By Marcia Saft | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-bach-festivals-reach-a-peak.html | MUSIC   BACH FESTIVALS REACH A PEAK | By Robert Sherman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-in-the-concert-world-spring-is-here.html | MUSIC   IN THE CONCERT WORLD SPRING IS HERE | By Robert Sherman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-two-artists-in-a-classical-crossover.html | MUSIC   TWO ARTISTS IN A CLASSICAL CROSSOVER | By Tessa Melvin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-help-in-dealing-with-suicide.html | NEW HELP IN DEALING WITH SUICIDE | By Jamie Talan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-home-is-where-the-elderly-belong.html | NEW JERSEY OPINION   HOME IS WHERE THE ELDERLY BELONG | By Richard E Harpster | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-meeting-the-needs-of-the-aged.html | NEW JERSEY OPINION   MEETING THE NEEDS OF THE AGED | By Shelia O Sklar | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-on-retiring-to-new-jersey.html | NEW JERSEY OPINIONON RETIRING TO NEW JERSEY | By Art Schlosser | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-projects-stir-yaphank.html | NEW PROJECTS STIR YAPHANK | By Robert Braile | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-role-professor-ottinger.html | NEW ROLE PROFESSOR OTTINGER | By James Feron | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/noted-cancer-researcher-altering-role.html | NOTED CANCER RESEARCHER ALTERING ROLE | By Leo H Carney | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/pairing-nature-and-fantasy.html | PAIRING NATURE AND FANTASY | By Helen A Harrison | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/photo-of-theodora-bookman-proposed-arts-fete-debated.html | Photo of Theodora BookmanPROPOSED ARTS FETE DEBATED | By Barbara Delatiner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/politics-democrats-getting-their-act-together.html | POLITICS   DEMOCRATS GETTING THEIR ACT TOGETHER | By Joseph F Sullivan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/resort-pact-gains.html | RESORT PACT GAINS | By Carlo M Sardella | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/round-dancers-to-dip-and-sway-in-festival-today.html | ROUND DANCERS TO DIP AND SWAY IN FESTIVAL TODAY | By Marcia Saft | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/salvadorans-living-in-church-hold-to-hope.html | SALVADORANS LIVING IN CHURCH HOLD TO HOPE | By Peter K Mitchell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/speaking-personally-going-my-way-on-a-hoped-for-sentimental-journey.html | SPEAKING PERSONALLY   GOING MY WAY ON A HOPEDFOR SENTIMENTAL JOURNEY | By Carolyn Mott Ford | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/state-might-limit-fishing-for-bass.html | STATE MIGHT LIMIT FISHING FOR BASS | By Joseph Berger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/states-first-tuition-freeze.html | STATES FIRST TUITION FREEZE | By Laurie A ONeill | TX 1-525101 | 1985-03-14 |

| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/stratford-theater-hopes-for-revival.html | STRATFORD THEATER HOPES FOR REVIVAL | By Paul Guernsey | TX 1-525101 | 1985-03-14 |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/student-rap-puts-bradley-to-the-test.html | STUDENT RAP PUTS BRADLEY TO THE TEST | By Priscilla van Tassel | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/study-finds-teacher-satisfaction-lags-in-city.html | STUDY FINDS TEACHER SATISIFACTION LAGS IN CITY | BY Gene I Maeroff | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/suffolk-dredging-at-issue.html | SUFFOLK DREDGING AT ISSUE | By Lorne Matthews | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tapes-reveal-role-of-informer-in-donovan-case.html | TAPES REVEAL ROLE OF INFORMER IN DONOVAN CASE | By Selwyn Raab | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/teen-agers-advise-store-on-fashion.html | TEENAGERS ADVISE STORE ON FASHION | By Robert A Hamilton | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tests-for-suspected-aids-antibody-begin-in-april.html | TESTS FOR SUSPECTED AIDS ANTIBODY BEGIN IN APRIL | By Ronald Sullivan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-lively-arts-levittown-to-broadway-via-songs.html | THE LIVELY ARTS  LEVITTOWN TO BROADWAY VIA SONGS | By Alvin Klein | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-right-to-die-a-nurses-dilemma.html | THE RIGHT TO DIE A NURSES DILEMMA | By Sandra Friedland | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-darien-renews-thrill-of-west-side-story.html | THEATER  DARIEN RENEWS THRILL OF West Side Story | By Alvin Klein | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-in-review-paper-mill-inherit-the-wind.html | THEATER IN REVIEW  PAPER MILL INHERIT THE WIND | By Alvin Klein | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-in-review-politics-and-press-meet-in-satire.html | THEATER IN REVIEW  POLITICS AND PRESS MEET IN SATIRE | By Leah D Frank | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/there-was-a-hole-then-it-was-gone.html | THERE WAS A HOLE THEN IT WAS GONE | By Betsy Brown | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tibetan-emigres-prosper-but-dream-of-the-homeland.html | TIBETAN EMIGRES PROSPER BUT DREAM OF THE HOMELAND | By Marvine Howe | TX 1-525101 | 1985-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/under-brady-new-tone-emerges-on-board.html | UNDER BRADY NEW TONE EMERGES ON BOARD | By Gary Kriss | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/vigorous-art-in-fair-lawn.html | VIGOROUS ART IN FAIR LAWN | By David L Shirey | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-guide-081900.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-breakfast-lobbying.html | WESTCHESTER JOURNALBREAKFAST LOBBYING | By Gary Kriss | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-cultural-pace.html | WESTCHESTER JOURNALCULTURAL PACE | By Rhoda M Gilinsky | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-westchester-monikers.html | WESTCHESTER JOURNALWESTCHESTER MONIKERS | By Gary Kriss | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-chorus-raises-music-emotion-to-the-ceiling.html | WESTCHESTER OPINION   CHORUS RAISES MUSIC EMOTION TO THE CEILING | By Vilma Liacouras Chantiles | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-crystal-world-disney-perfect.html | WESTCHESTER OPINION   CRYSTAL WORLD DISNEY PERFECT | By A M Mardenborough | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-let-s-face-the-fact-it-snows-in-winter.html | WESTCHESTER OPINION   LETS FACE THE FACT IT SNOWS IN WINTER | By Kevin G Roberts | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-when-a-daughter-is-murdered.html | WESTCHESTER OPINION   WHEN A DAUGHTER IS MURDERED | By Wilfred Minkin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/wine.html | WINE | By Geoff Kalish | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/womens-safety-on-campus.html | WOMENS SAFETY ON CAMPUS | By George Bidermann | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/a-time-to-die-happily.html | A TIME TO DIE HAPPILY | By G Raymond Selby | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/abroad-at-home-when-reason-flees.html | ABROAD AT HOME   WHEN REASON FLEES | By Anthony Lewis | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/two-views-on-arms-control-reagan-s-risky-approach.html | TWO VIEWS ON ARMS CONTROL REAGANS RISKY APPROACH | By Harold Brown Harold Brown Secretary of Defense Under President Jimmy Carter Is Chairman of the Foreign Policy Institute At the Johns Hopkins University | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/two-views-on-arms-control-toward-a-defense-strategy.html | TWO VIEWS ON ARMS CONTROL TOWARD A DEFENSE STRATEGY | By Kenneth L Adelman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/a-supplier-s-transition-to-developer.html | A SUPPLIERS TRANSITION TO DEVELOPER | By Anthony Depalma | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/eviction-for-demolition-is-no-easy-task.html | EVICTION FOR DEMOLITION IS NO EASY TASK | By Margaret Knox | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/housing-study-finds-shift-to-ownership.html | HOUSING STUDY FINDS SHIFT TO OWNERSHIP | By Alan S Oser | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/if-youre-thinking-of-living-in-clifton.html | IF YOURE THINKING OF LIVING IN CLIFTON | By Peter K Mitchell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-moving-a-sanctum.html | POSTINGS   MOVING A SANCTUM | By Shawn G Kennedy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-new-face-on-15th.html | POSTINGS   NEW FACE ON 15TH | By Shawn G Kennedy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-rural-presence-of-the-past.html | POSTINGS   RURAL PRESENCE OF THE PAST | By Shawn G Kennedy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-saving-a-triangle.html | POSTINGS   SAVING A TRIANGLE | By Shawn G Kennedy | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/q-a-aid-after-a-conversion.html | Q  A   Aid After a Conversion | By Dee Wedemeyer Question | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/suit-challenges-shift-in-rate-index.html | SUIT CHALLENGES SHIFT IN RATE INDEX | By Kirk Johnson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/talking-condos-winning-municipal-services.html | TALKING CONDOS   WINNING MUNICIPAL SERVICES | By Andree Brooks | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/women-as-developers-four-who-made-it.html | WOMEN AS DEVELOPERS FOUR WHO MADE IT | By Dee Wedemeyer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/devils-come-back-to-defeat-detroit.html | Devils Come Back To Defeat Detroit | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/former-players-fill-executive-suites.html | FORMER PLAYERS FILL EXECUTIVE SUITES | By Murray Chass | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/franks-wins-the-400-in-46.27.html | FRANKS WINS THE 400 IN 4627 | By Frank Litsky | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/georgetown-beats-st-john-s-in-big-east-final-92-80.html | GEORGETOWN BEATS ST JOHNS IN BIG EAST FINAL 9280 | By William C Rhoden | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/georgia-tech-will-face-north-carolina.html | Georgia Tech Will Face North Carolina | By Barry Jacobs | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/giant-strides-by-louisiana-tech.html | GIANT STRIDES BY LOUISIANA TECH | By Gerald Eskenazi | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/islanders-defeat-maple-leafs-4-2.html | ISLANDERS DEFEAT MAPLE LEAFS 42 | By Craig Wolff | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/knicks-defeat-76ers-on-basket-by-king.html | KNICKS DEFEAT 76ERS ON BASKET BY KING | By Sam Goldaper | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mandlikova-wins-us-indoor-title.html | Mandlikova Wins US Indoor Title | By Roy S Johnson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mattingly-angered-by-renewal-of-pact.html | MATTINGLY ANGERED BY RENEWAL OF PACT | By Murray Chass | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mccrory-retains-welterweight-crown.html | McCrory Retains Welterweight Crown | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mets-are-high-on-christensen.html | METS ARE HIGH ON CHRISTENSEN | By Joseph Durso | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/nepal-12.60-wins-seminole.html | Nepal 1260 Wins Seminole | By Steven Crist | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/newest-managers-touch-all-the-bases.html | NEWEST MANAGERS TOUCH ALL THE BASES | By Murray Chass | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/nfl-eyes-club-debt-limit.html | NFL EYES CLUBDEBT LIMIT | By Michael Janofsky | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/oklahoma-repeats-as-titlist-by-edging-iowa-state-73-71.html | OKLAHOMA REPEATS AS TITLIST BY EDGING IOWA STATE 7371 | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/outdoors-acidic-water-a-peril-to-striped-bass.html | OUTDOORS   ACIDIC WATER A PERIL TO STRIPED BASS | By Nelson Bryant | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/ownerless-express-to-face-generals.html | OWNERLESS EXPRESS TO FACE GENERALS | By William N Wallace | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/platform-tennis-back-where-it-began.html | PLATFORM TENNIS  BACK WHERE IT BEGAN | By Molly Blanchard Ware | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/rangers-rally-to-tie-oliers.html | RANGERS RALLY TO TIE OLIERS | By Kevin Dupont | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-of-the-times-sparky-to-manage-forever.html | SPORTS OF THE TIMES   SPARKY TO MANAGE FOREVER | By Dave Anderson | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-of-the-times-warm-memories-harsh-realities.html | SPORTS OF THE TIMES   WARM MEMORIES HARSH REALITIES | By Peter Alfano | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/swiss-takes-cup-downhill.html | SWISS TAKES CUP DOWNHILL | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/temple-tops-rutgers-to-win-atlantic-10.html | TEMPLE TOPS RUTGERS TO WIN ATLANTIC 10 | By Alex Yannis | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/time-for-redmen-to-reassess.html | TIME FOR REDMEN TO REASSESS | By Malcolm Moran | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/what-is-at-stake-when-an-athletic-scandal-hits.html | WHAT IS AT STAKE WHEN AN ATHLETIC SCANDAL HITS | By David J Senn | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/witt-skates-to-title.html | WITT SKATES TO TITLE | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/zoeller-strange-tied-for-lead.html | ZOELLER STRANGE TIED FOR LEAD | By Gordon S White Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/style/hobe-sound-haven-of-reclusive-rich.html | HOBE SOUND HAVEN OF RECLUSIVE RICH | By Jon Nordheimer Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/cabaret-the-mccourts.html | CABARET THE MCCOURTS | By Stephen Holden | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/stage-orton-s-what-the-butler-saw.html | STAGE ORTONS What the Butler Saw | By Mel Gussow | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/the-stage-folktales.html | THE STAGE FOLKTALES | By Jack Anderson | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072945.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Marlise Simons | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072946.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Douglas Martin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072948.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Henry Kamm | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072950.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Edward Schumacher | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072951.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By E J Dionne Jr | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072953.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By R W Apple Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077715.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Barnaby J Feder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077792.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By John Vinocur | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077863.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Serge Schmemann | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077880.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Judith Miller | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077888.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Sheila Rule | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077896.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Alan Cowell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077923.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Barbara Crossette | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077926.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By John F Burns | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077928.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Clyde Haberman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077934.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Christopher S Wren | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077937.html | A WORLD OF DISCOVERIES   OFF THE BEATEN TRACK | By Richard J Meislin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/au-marche-with-bocuse-in-lyons.html | AU MARCHE WITH BOCUSE IN LYONS | By Ed Hotaling | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/breaking-away-from-sydney.html | BREAKING AWAY FROM SYDNEY | By Jane Perlez | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/circling-the-globe-a-journey-in-time.html | CIRCLING THE GLOBE A JOURNEY IN TIME | By Eric Lax | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/narrow-slices-of-italy-s-past.html | NARROW SLICES OF ITALYS PAST | By Louis Inturrisi | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/practical-traveler-learning-about-learning-abroad.html | PRACTICAL TRAVELER   LEARNING ABOUT LEARNING ABROAD | By Paul Grimes | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/scottish-isle-of-hills-and-heather.html | SCOTTISH ISLE OF HILLS AND HEATHER | By Bernard MacLaverty | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/shopper-s-world-nice-s-flower-market-abloom.html | SHOPPERS WORLD   NICES FLOWER MARKET ABLOOM | By Robert Packard | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/st-anton-town-of-skiers.html | ST ANTON TOWN OF SKIERS | By Patricia A Langan | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/travel-advisory-north-sea-sailing-indonesian-exploring.html | TRAVEL ADVISORY   NORTH SEA SAILING INDONESIAN EXPLORING | By Lawrence Van Gelder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/treasures-in-surprising-places.html | TREASURES IN SURPRISING PLACES | By Paul Lewis | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By Ian Buruma | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/archbishop-pleads-not-guilty-to-charge-of-drunken-driving.html | Archbishop Pleads Not Guilty To Charge of Drunken Driving | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/around-the-nation-glenn-faces-deadline-on-his-campaign-debt.html | AROUND THE NATION   Glenn Faces Deadline On His Campaign Debt | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/california-leads-arms-work.html | California Leads Arms Work | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/concessions-in-labor-pacts-seen-as-reflection-of-growing-employer-power.html | CONCESSIONS IN LABOR PACTS SEEN AS REFLECTION OF GROWING EMPLOYER POWER | By William Serrin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/congress-to-resume-fight-on-aid-to-farmers.html | CONGRESS TO RESUME FIGHT ON AID TO FARMERS | By Seth S King | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/conservative-rabbis-convene-in-miami-beach.html | CONSERVATIVE RABBIS CONVENE IN MIAMI BEACH | By Ari L Goldman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/debts-nag-group-on-black-history.html | DEBTS NAG GROUP ON BLACK HISTORY | By Reginald Stuart | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/irate-property-owners-fuel-attack-on-tahoe-planning-agency.html | IRATE PROPERTY OWNERS FUEL ATTACK ON TAHOE PLANNING AGENCY | By Wallace Turner | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/lag-by-catholics-in-marrying-found.html | LAG BY CATHOLICS IN MARRYING FOUND | By Kenneth A Briggs | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/one-death-many-questions-in-miami.html | ONE DEATH MANY QUESTIONS IN MIAMI | By Jon Nordheimer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/quake-hits-central-alaska.html | Quake Hits Central Alaska | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/rodino-leaves-walter-reed.html | Rodino Leaves Walter Reed | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/shift-at-conservative-group.html | Shift at Conservative Group | AP | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/states-seek-right-to-tax-mail-order-goods.html | STATES SEEK RIGHT TO TAX MAILORDER GOODS | By David E Rosenbaum | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/strong-curbs-urged-in-wake-of-unsanctioned-heart-implant.html | STRONG CURBS URGED IN WAKE OF UNSANCTIONED HEART IMPLANT | By Lawrence K Altman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/talk-aspen-chic-resort-races-for-world-cup-raise-small-town-civic-spirit.html | THE TALK OF ASPEN   IN CHIC RESORT RACES FOR THE WORLD CUP RAISE A SMALLTOWN CIVIC SPIRIT | By Dena Kleiman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/toxic-waste-threat-termed-far-greater-than-us-estimates.html | TOXIC WASTE THREAT TERMED FAR GREATER THAN US ESTIMATES | By Philip Shabecoff Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/us-is-reviewing-benefits-stance.html | US IS REVIEWING BENEFITS STANCE | By Robert Pear | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/us/wave-of-curriculum-change-sweeping-american-colleges.html | WAVE OF CURRICULUM CHANGE SWEEPING AMERICAN COLLEGES | By Edward B Fiske | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/at-strike-s-end-a-lost-cause-wins-some-british-respect.html | AT STRIKES END A LOST CAUSE WINS SOME BRITISH RESPECT | By R W Apple Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/city-raises-the-stakes-with-bid-to-save-indian-museum.html | CITY RAISES THE STAKES WITH BID TO SAVE INDIAN MUSEUM | By Douglas C McGill | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/congress-gives-auditors-an-account-of-their-shortcomings.html | CONGRESS GIVES AUDITORS AN ACCOUNT OF THEIR SHORTCOMINGS | By Gary Klott | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/finding-a-cab-isn-t-likely-to-get-easier-anytime-soon.html | FINDING A CAB ISNT LIKELY TO GET EASIER ANYTIME SOON | By Suzanne Daley | TX 1-525101 | 1985-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/ideas-trends-coaches-indictedin-drug-scandal.html | IDEAS  TRENDS   Coaches IndictedIn Drug Scandal | By Walter Goodman and Katherine Roberts | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/ideas-trends-desperatemeasuresto-no-avail.html | IDEAS  TRENDS   DesperateMeasuresTo No Avail | By Walter Goodman and Katherine Roberts | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/ideas-trends-reprieve-at-upi.html | IDEAS  TRENDS    Reprieve at UPI | By Walter Goodman and Katherine Roberts | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/ideas-trends-the-new-yorkertakes-a-buyout.html | IDEAS  TRENDS   The New YorkerTakes a Buyout | By Walter Goodman and Katherine Roberts | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/its-like-old-times-in-louisiana-politics.html | ITS LIKE OLD TIMES IN LOUISIANA POLITICS | By Jon Nordheimer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/killings-in-mexico-bring-us-anger-into-the-open.html | KILLINGS IN MEXICO BRING US ANGER INTO THE OPEN | By Richard J Meislin | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/nkomo-struggles-to-hang-on-as-the-underdog-in-zimbabwe.html | NKOMO STRUGGLES TO HANG ON AS THE UNDERDOG IN ZIMBABWE | By Alan Cowell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/on-the-eve-of-arms-talks-a-generl-shift-in-mood.html | ON THE EVE OF ARMS TALKS A GENERL SHIFT IN MOOD | By Leslie H Gelb | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/past-weighs-heavy-on-latin-democracies.html | PAST WEIGHS HEAVY ON LATIN DEMOCRACIES | By Alan Riding | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/pentagon-puts-a-ripple-in-defense-contractor-s-cash-flow.html | PENTAGON PUTS A RIPPLE IN DEFENSE CONTRACTORS CASH FLOW | By Wayne Biddle | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/poland-finds-new-road-to-a-dead-end.html | POLAND FINDS NEW ROAD TO A DEAD END | By Michael T Kaufman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/reagan-kills-farm-aid-as-battle-opens-on-spending.html | REAGAN KILLS FARM AID AS BATTLE OPENS ON SPENDING | By Jonathan Fuerbringer | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/reserves-move-to-the-forefront-of-defense.html | RESERVES MOVE TO THE FOREFRONT OF DEFENSE | By Bill Keller | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weeki nreview/the-nation-an-exceptionto-miranda.html | THE NATION   An ExceptionTo Miranda | By Michael Wright and Caroline Rand Herron | TX 1-525101 | 1985-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-ex-defense-aidepleads-guiltyin-stock-inquiry.html | THE NATION   ExDefense AidePleads GuiltyIn Stock Inquiry | By Michael Wright and Caroline Rand Herron | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-sell-conrail-not-just-yet.html | THE NATION   Sell ConrailNot Just Yet | By Michael Wright and Caroline Rand Herron | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-spy-case-judgehushes-lawyers.html | THE NATION   SpyCase JudgeHushes Lawyers | By Michael Wright and Caroline Rand Herron | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-bullish-onnew-york.html | THE REGION   Bullish onNew York | By Albert Scardino and Alan Finder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-ex-lawyer-tellsof-court-bribes.html | THE REGION   ExLawyer TellsOf Court Bribes | By Albert Scardino and Alan Finder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-happy-landingin-westchester.html | THE REGION   Happy LandingIn Westchester | By Albert Scardino and Alan Finder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-low-marks-fordr-grossand-his-office.html | THE REGION   Low Marks forDr GrossAnd His Office | By Albert Scardino and Alan Finder | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-congress-weighsatrocity-chargesin-nicaragua.html | THE WORLDCongress WeighsAtrocity ChargesIn Nicaragua | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-more-pressureon-new-zealand.html | THE WORLD   More PressureOn New Zealand | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-salvadoran-violence.html | THE WORLD   Salvadoran Violence | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-south-korealifts-a-ban.html | THE WORLD   South KoreaLifts a Ban | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-two-marcosaides-are-out.html | THE WORLD   Two MarcosAides Are Out | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/when-television-watches-people.html | WHEN TELEVISION WATCHES PEOPLE | By David Burnham | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/around-the-world-peasants-in-boliviathreaten-to-block-cities.html | AROUND THE WORLD   Peasants in BoliviaThreaten to Block Cities | AP | TX 1-525101 | 1985-03-14 |

| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/beirut-bombing-toll-put-at-75.html | BEIRUT BOMBING TOLL PUT AT 75 | AP | TX 1-525101 | 1985-03-14 |
|---|---|---|---|---|---|
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/bush-to-announce-plan-to-aid-free-market-farming-in-mali.html | BUSH TO ANNOUNCE PLAN TO AID FREE MARKET FARMING IN MALI | By Gerald M Boyd | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/ex-head-of-oas-quits-us-company.html | EXHEAD OF OAS QUITS US COMPANY | By Stuart Taylor Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/greek-town-on-wrong-side-of-cyprus-debate.html | GREEK TOWN ON WRONG SIDE OF CYPRUS DEBATE | By Henry Kamm | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/israeli-crackdown-stirring-ill-will-among-shiites-in-south-lebanon.html | ISRAELI CRACKDOWN STIRRING ILL WILL AMONG SHIITES IN SOUTH LEBANON | By John Kifner Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/mubarak-arrives-to-appeal-to-us-on-mideast-role.html | MUBARAK ARRIVES TO APPEAL TO US ON MIDEAST ROLE | By Bernard Gwertzman    Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/pope-s-canceled-visit-makes-mark-in-canada.html | Popes Canceled Visit Makes Mark in Canada | By Christopher S Wren | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/reagan-steps-up-campaign-for-mx.html | REAGAN STEPS UP CAMPAIGN FOR MX | By Bernard Weinraub | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/sandinistas-tell-opposition-to-cut-ties-to-leader.html | SANDINISTAS TELL OPPOSITION TO CUT TIES TO LEADER | By Larry Rohter | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/south-africa-bars-bail-for-16-apartheid-foes.html | SOUTH AFRICA BARS BAIL FOR 16 APARTHEID FOES | By Alan Cowell | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/the-thai-cambodian-border-living-in-limbo.html | THE THAICAMBODIAN BORDER LIVING IN LIMBO | By Barbara Crossette Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/us-arms-official-in-geneva-voices-hope-on-the-talks.html | US ARMS OFFICIAL IN GENEVA VOICES HOPE ON THE TALKS | By Bill Keller Special To the New York Times | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/vatican-reports-its-budget-had-29-million-deficit-in-84.html | VATICAN REPORTS ITS BUDGET HAD 29 MILLION DEFICIT IN 84 | By E J Dionne Jr | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/walesa-s-travels-out-of-gdansk-curbed.html | WALESAS TRAVELS OUT OF GDANSK CURBED | By Michael T Kaufman | TX 1-525101 | 1985-03-14 |
| 1985-03-10 | https://www.nytimes.com/1985/03/10/world/westerners-get-rare-view-of-kremlin-wives.html | WESTERNERS GET RARE VIEW OF KREMLIN WIVES | By Seth Mydans | TX 1-525101 | 1985-03-14 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/archiv es/helping-farmers-with-stress.html | HELPING FARMERS WITH STRESS | By Jim Robbins | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/ba llet-cragun-and-haydee-in-joffrey-romeo.html | BALLET CRAGUN AND HAYDEE IN JOFFREY ROMEO | By Jack Anderson | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/cit y-s-rock-clubs-fear-increase-in-drinking-age.html | CITYS ROCK CLUBS FEAR INCREASE IN DRINKING AGE | By Robert Palmer | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/da nce-jose-molina-troupe.html | DANCE JOSE MOLINA TROUPE | By Jennifer Dunning | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/da nce-louisville-ballet-in-la-fete-etrange.html | DANCE LOUISVILLE BALLET IN LA FETE ETRANGE | By Anna Kisselgoff | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/go ing-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/m et-opera-cast-changes-in-porgy-and-bess.html | MET OPERA CAST CHANGES IN PORGY AND BESS | By Bernard Holland | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/m ilos-forman-wins-directors-guild-award.html | MILOS FORMAN WINS DIRECTORS GUILD AWARD | By Aljean Harmetz | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/m usic-by-continuum-california-retrospective.html | MUSIC BY CONTINUUM CALIFORNIA RETROSPECTIVE | By Will Crutchfield | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/m usic-mirella-freni-and-pavarotti-at-met.html | MUSIC MIRELLA FRENI AND PAVAROTTI AT MET | By Donal Henahan | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/m usic-nina-simone-sings.html | MUSIC NINA SIMONE SINGS | By Stephen Holden | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/tv- review-kicks-an-abc-movie-starring-shelley-hack.html | TV REVIEW  KICKS AN ABC MOVIE STARRING SHELLEY HACK | By John J OConnor | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/w oodward-in-cbs-film-on-alzheimer-s-disease.html | WOODWARD IN CBS FILM ON ALZHEIMERS DISEASE | By Stephen Farber | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/books/ books-of-the-times-082091.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/busine ss/advertising-agency-s-travisano-moving-on.html | ADVERTISING   Agencys Travisano Moving On | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/busine ss/advertising-greycom-chief-resigns.html | ADVERTISING   Greycom Chief Resigns | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |

| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-marschalk-to-handle-braun-appliance-line.html | ADVERTISING   Marschalk to Handle Braun Appliance Line | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
|---|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-mccann-and-reynolds.html | ADVERTISING   McCann and Reynolds | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-philadelphia-shop-gets-silo-inc-assignment.html | ADVERTISING   Philadelphia Shop Gets Silo Inc Assignment | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-saatchi-saatchi-to-acquire-rowland.html | ADVERTISING   Saatchi  Saatchi To Acquire Rowland | By Philip H Dougherty | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/austrailia-sets-goal-of-export-growth.html | AUSTRAILIA SETS GOAL OF EXPORT GROWTH | By Steve Lohr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/builders-feel-optimistic-about-housing-for-1985.html | BUILDERS FEEL OPTIMISTIC ABOUT HOUSING FOR 1985 | By Thomas C Hayes | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-a-top-engineer-moves-up-at-ibm.html | BUSINESS PEOPLE    A Top Engineer Moves Up at IBM | By Kenneth N Gilpin and Todd S Purdum | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-american-standard-to-promote-president.html | BUSINESS PEOPLE   American Standard To Promote President | By Kenneth N Gilpin and Todd S Purdum | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-lawyer-is-named-head-of-home-group-inc.html | BUSINESS PEOPLE   Lawyer Is Named Head Of Home Group Inc | By Kennth N Gilpin and Todd S Purdum | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/cincinnati-thrift-unit-seeks-sale.html | CINCINNATI THRIFT UNIT SEEKS SALE | By Todd S Purdum | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/futures-options-yearly-meeting-not-all-gloom.html | FUTURESOPTIONS   YEARLY MEETING NOT ALL GLOOM | By Hj Maidenberg | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/growth-and-inflation-debated.html | GROWTH AND INFLATION DEBATED | By Michael Quint | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/insurance-against-pollution-is-cut.html | INSURANCE AGAINST POLLUTION IS CUT | By Stuart Diamond | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/japan-invests-huge-sums-abroad-much-of-it-in-us-treasury-bonds.html | JAPAN INVESTS HUGE SUMS ABROAD MUCH OF IT IN US TREASURY BONDS | By Peter T Kilborn Special To the New York Times | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/lenders-demand-more.html | Lenders Demand More | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/market-place-looking-ahead-at-gold-prices.html | MARKET PLACE   Looking Ahead At Gold Prices | By Vartanig G Vartan | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/mexico-battles-japan-s-mitsui.html | MEXICO BATTLES JAPANS MITSUI | By Richard J Meislin | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/new-phone-company-twist.html | NEW PHONE COMPANY TWIST | By Eric N Bergbypass Is Less Profitable | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/nuclear-downturn-hurts-water-plant.html | Nuclear Downturn Hurts Water Plant | By Douglas Martin | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/oil-prices-climbed-last-month.html | OIL PRICES CLIMBED LAST MONTH | By Lee A Daniels | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/reuters-buys-a-niche-in-us-trading-rooms.html | REUTERS BUYS A NICHE IN US TRADING ROOMS | By Jeffrey A Leib | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/southwest-to-buy-muse.html | Southwest To Buy Muse | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/us-lobbies-brazil-on-copter-deal.html | US LOBBIES BRAZIL ON COPTER DEAL | By Alan Riding | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-bank-s-move-stirs-dispute.html | WASHINGTON WATCH   Banks Move Stirs Dispute | By Robert D Hershey Jr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-irs-wants-more-audits.html | WASHINGTON WATCH   IRS WANTS MORE AUDITS | By Robert D Hershey Jr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-vacancies-at-agriculture.html | WASHINGTON WATCH   Vacancies at Agriculture | By Robert D Hershey Jr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/6-people-are-killed-in-2-fires-in-jersey-smoking-cited-in-1.html | 6 PEOPLE ARE KILLED IN 2 FIRES IN JERSEY SMOKING CITED IN 1 | By Mark Sherman | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/bridge-pairs-give-way-to-teams-at-spring-national-event.html | BRIDGE   PAIRS GIVE WAY TO TEAMS AT SPRING NATIONAL EVENT | By Alan Truscott Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/fd-rich-at-center-of-downtown-boom.html | FD RICH AT CENTER OF DOWNTOWN BOOM | By Thomas J Lueck Special To the New York Times | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/head-of-pba-calls-for-koch-to-enter-stalled-negotiations.html | HEAD OF PBA CALLS FOR KOCH TO ENTER STALLED NEGOTIATIONS | By Jane Gross | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/jersey-aids-tests-due-for-high-risk-groups.html | Jersey AIDS Tests Due For HighRisk Groups | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/jersey-officials-weigh-restricting-water-use.html | Jersey Officials Weigh Restricting Water Use | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/malpractice-suit-gives-millions-but-not-hope.html | MALPRACTICE SUIT GIVES MILLIONS BUT NOT HOPE | By Dena Kleiman | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-all-in-fun.html | NEW YORK DAY BY DAY   All in Fun | By Susan Heller Anderson and David W Dunlap | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-an-error-in-her-favor.html | NEW YORK DAY BY DAY   An Error in Her Favor | By Susan Heller Anderson and David W Dunlap | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-collaborations.html | NEW YORK DAY BY DAY   Collaborations | By Susan Heller Anderson and David W Dunlap | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-guessing-who-s-coming-to-dinner.html | NEW YORK DAY BY DAY   Guessing Whos Coming To Dinner | By Susan Heller Anderson and David W Dunlap | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-tries-to-save-its-vanishing-state-bird.html | NEW YORK TRIES TO SAVE ITS VANISHING STATE BIRD | By Harold Faber | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/pavilion-rising-at-seaport-draws-opposition.html | PAVILION RISING AT SEAPORT DRAWS OPPOSITION | By Josh Barbanel | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/stamford-s-renewal-sun-belt-in-connecticut.html | STAMFORDS RENEWAL SUN BELT IN CONNECTICUT | By Paul Goldberger Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/successor-to-peale-is-installed-at-a-historic-manhattan-church.html | SUCCESSOR TO PEALE IS INSTALLED AT A HISTORIC MANHATTAN CHURCH | By Kenneth A Briggs | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/the-city-off-duty-officer-hurt-in-gunfight.html | THE CITY   OffDuty Officer Hurt in Gunfight | By United Press International | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/wachtler-finds-courts-limited-in-crime-fight.html | WACHTLER FINDS COURTS LIMITED IN CRIME FIGHT | By United Press International | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/opinio n/chun-deserves-americans-patience.html | CHUN DESERVES AMERICANS PATIENCE | By Ronald Aqua | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/opinio n/foreign-affairs-question-for-geneva.html | FOREIGN AFFAIRS   QUESTION FOR GENEVA | By Flora Lewis | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/opinio n/keeping-them-down-on-the-farm.html | KEEPING THEM DOWN ON THE FARM | By Frances Moore Lappe | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/opinio n/my-anschluss-football.html | MY ANSCHLUSS FOOTBALL | By Frederic Morton | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ cubs-refute-career-critics.html | CUBS REFUTE CAREER CRITICS | By Dave Anderson | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ dallas-beats-nets-motta-wins-700th.html | DALLAS BEATS NETS MOTTA WINS 700TH | By Michael Martinez | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ generals-triumph-by-35-24.html | GENERALS TRIUMPH BY 3524 | By William N Wallace Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ georgia-tech-takes-acc-final-5754.html | GEORGIA TECH TAKES ACC FINAL 5754 | By Barry Jacobs | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ greschner-adapts-to-forward-role.html | GRESCHNER ADAPTS TO FORWARD ROLE | By Kevin Dupont | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ holmes-relies-on-inner-strength.html | HOLMES RELIES ON INNER STRENGTH | By Michael Katz | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ in-met-camp-all-is-euphoric.html | IN MET CAMP ALL IS EUPHORIC | By Joseph Durso | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ indiana-ucla-in-nit.html | Indiana UCLA In NIT | By Sam Goldaper | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ jets-down-devils-7-1-as-steen-scores-2.html | JETS DOWN DEVILS 71 AS STEEN SCORES 2 | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ kelly-stars-as-gamblers-win.html | KELLY STARS AS GAMBLERS WIN | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ lauer-wins-in-lpga.html | LAUER WINS IN LPGA | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ luzinski-tries-teaching.html | LUZINSKI TRIES TEACHING | By Craig Wolff | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ outdoors-lake-poses-a-challenge.html | OUTDOORS LAKE POSES A CHALLENGE | By Nelson Bryant | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ question-box.html | QUESTION BOX | By Ray Corio | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ righetti-is-chilled-by-yankees-attitude.html | RIGHETTI IS CHILLED BY YANKEES ATTITUDE | By Murray Chass | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/ shoemaker-shrugs-off-records.html | SHOEMAKER SHRUGS OFF RECORDS | By Jay Hovdey | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/southern-unknown-quantity.html | SOUTHERN UNKNOWN QUANTITY | By William C Rhoden | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-a-question-of-money.html | SPORTS WORLD SPECIALS   A Question of Money | By Frank Litsky | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-the-american-way.html | SPORTS WORLD SPECIALS   The American Way | By Janet Nelson | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-unusual-return.html | SPORTS WORLD SPECIALS   Unusual Return | By Robert Mcg Thomas | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/st-john-s-goes-west.html | ST JOHNS GOES WEST | By Malcolm Moran | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/texas-women-are-seeded-first.html | Texas Women Are Seeded First | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/the-magician-works-magic.html | The Magician Works Magic | By Peter Alfano | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/tose-leaves-nfl-family.html | TOSE LEAVES NFL FAMILY | By Michael Janofsky | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/zoeller-comeback-capped-by-victory.html | ZOELLER COMEBACK CAPPED BY VICTORY | By Gordon S White Jr | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/style/relationships-spouses-teaching-spouses.html | RELATIONSHIPS   SPOUSES TEACHING SPOUSES | By Margot Slade | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/theater/coming-of-age-in-theater.html | COMING OF AGE IN THEATER | By Enid Nemy | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/theater/stage-as-is-about-aids-opens.html | STAGE AS IS ABOUT AIDS OPENS | By Frank Rich | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/around-the-nation-marchers-protest-plans-of-farm-area-to-secede.html | AROUND THE NATION   Marchers Protest Plans Of Farm Area to Secede | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-a-loss-and-a-gain.html | BRIEFING   A Loss and a Gain | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-address-chic.html | BRIEFING   Address Chic | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-all-scream-for-sushi.html | BRIEFING   All Scream for Sushi | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-i-get-a-kick-out-of-you.html | BRIEFING   I Get a Kick Out of You | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-men-and-women-at-work.html | BRIEFING   Men and Women at Work | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-those-retreat-democrats.html | BRIEFING   Those Retreat Democrats | By Phil Gailey and Marjorie Hunter | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/girl-dies-in-gun-filled-home.html | Girl Dies in GunFilled Home | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/illinois-town-s-battle-over-radioactive-waste-disposal-tests-us-policy.html | ILLINOIS TOWNS BATTLE OVER RADIOACTIVE WASTE DISPOSAL TESTS US POLICY | By Ron Suskind | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/mexico-tourist-traffic-slows-a-little.html | MEXICO TOURIST TRAFFIC SLOWS A LITTLE | By Robert Reinhold | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/nicaragua-show-and-tell.html | NICARAGUA SHOWANDTELL | By Robert D Hershey Jr Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/saving-in-farm-aid-veto-questioned.html | SAVING IN FARM AID VETO QUESTIONED | By William Robbins | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/schroeder-and-family-take-afternoon-ride-on-the-town.html | SCHROEDER AND FAMILY TAKE AFTERNOON RIDE ON THE TOWN | AP | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/taking-wing-in-the-east-wing.html | TAKING WING IN THE EAST WING | By Francis X Clines | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/talk-san-francisco-big-chill-ball-park-big-bill-housing-authority.html | THE TALK OF SAN FRANCISCO   A BIG CHILL AT THE BALL PARK A BIG BILL AT THE HOUSING AUTHORITY | By Wallace Turner Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/the-presidency-in-his-2d-term-he-is-reagan-the-liberated.html | THE PRESIDENCY   IN HIS 2D TERM HE IS REAGAN THE LIBERATED | By Bernard Weinraub | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/trying-times-for-superrich-texans.html | TRYING TIMES FOR SUPERRICH TEXANS | By Wayne King | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/farm-debt-report-disputes-reagan-figures.html | US FARM DEBT REPORT DISPUTES REAGAN FIGURES | By Clyde H Farnsworth | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/us-pressing-plan-to-contract-work.html | US PRESSING PLAN TO CONTRACT WORK | By Martin Tolchin Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/us/william-e-jenner-ex-senator-dead.html | WILLIAM E JENNER EXSENATOR DEAD | By Isabel Wilkerson | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/3-soviet-leaders-are-calling-off-foreign-travels.html | 3 SOVIET LEADERS ARE CALLING OFF FOREIGN TRAVELS | By Seth Mydans Special to the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/70-nations-meet-today-in-geneva-on-plea-to-increase-famine-aid.html | 70 NATIONS MEET TODAY IN GENEVA ON PLEA TO INCREASE FAMINE AID | By Elaine Sciolino | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/around-the-world-anti-communist-group-raided-by-polish-police.html | AROUND THE WORLD   AntiCommunist Group Raided by Polish Police | AP | TX 1-525104 | 1985-03-12 |

| | | | | |
|---|---|---|---|---|
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/bush-in-geneva-bids-world-unite-on-famine.html | BUSH IN GENEVA BIDS WORLD UNITE ON FAMINE | By Gerald M Boyd | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/car-bomb-hits-an-israeli-convoy-in-southern-lebanon-killing-12.html | CAR BOMB HITS AN ISRAELI CONVOY IN SOUTHERN LEBANON KILLING 12 | By John Kifner Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/french-center-and-right-make-gains.html | FRENCH CENTER AND RIGHT MAKE GAINS | By John Vinocur | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/greece-without-caramanlis-a-free-rein-for-the-socialists.html | GREECE WITHOUT CARAMANLIS A FREE REIN FOR THE SOCIALISTS | By Henry Kamm | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/nato-critic-wins-west-german-vote.html | NATO CRITIC WINS WEST GERMAN VOTE | By James M Markham | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/nazi-whitewash-in-1940-s-charged.html | NAZI WHITEWASH IN 1940S CHARGED | By Ralph Blumenthal | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/new-issues-raised-for-us-on-greece.html | NEW ISSUES RAISED FOR US ON GREECE | By Bernard Gwertzman | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/politburo-member-and-delegation-abruptly-curtail-visit-to-the-us.html | POLITBURO MEMBER AND DELEGATION ABRUPTLY CURTAIL VISIT TO THE US | By Bernard Gwertzman | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/rebuffed-by-left-caramanlis-quits-greek-presidency.html | REBUFFED BY LEFT CARAMANLIS QUITS GREEK PRESIDENCY | By Paul Anastasi Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/russian-says-goal-in-geneva-is-bar-to-space-weapons.html | RUSSIAN SAYS GOAL IN GENEVA IS BAR TO SPACE WEAPONS | By Bill Keller Special To the New York Times | TX 1-525104 | 1985-03-12 |
| 1985-03-11 | https://www.nytimes.com/1985/03/11/world/tokyo-recalls-a-fiery-night-when-100000-died.html | TOKYO RECALLS A FIERY NIGHT WHEN 100000 DIED | By Clyde Haberman | TX 1-525104 | 1985-03-12 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/2-trampled-to-death-before-menudo-concert.html | 2 Trampled to Death Before Menudo Concert | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/dance-louisville-ballet-in-the-trojan-women.html | DANCE LOUISVILLE BALLET IN THE TROJAN WOMEN | By Jack Anderson | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/dance-mark-taylor.html | DANCE MARK TAYLOR | By Jennifer Dunning | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/disney-hires-another-paramount-aide.html | DISNEY HIRES ANOTHER PARAMOUNT AIDE | By Aljean Harmetz | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/editor-of-new-yorker-seeks-mutual-trust.html | EDITOR OF NEW YORKER SEEKS MUTUAL TRUST | By Douglas C McGill | TX 1-525234 | 1985-03-13 |

| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richrad F Shepard | TX 1-525234 | 1985-03-13 |
|---|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/mahler-works-in-vogue-among-choreographers.html | MAHLER WORKS IN VOGUE AMONG CHOREOGRAPHERS | By Jack Anderson | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/music-claudio-jaffe-cellist.html | MUSIC CLAUDIO JAFFE CELLIST | By Tim Page | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/opera-hildegard-behrens-sings-first-met-tosca.html | OPERA HILDEGARD BEHRENS SINGS FIRST MET TOSCA | By Donal Henahan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/raising-some-hackles.html | RAISING SOME HACKLES | By Charlotte Curtis | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/the-dance-cunningham-nature-work.html | THE DANCE CUNNINGHAM NATURE WORK | By Anna Kisselgoff | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/the-opera-pavarotti-and-freni-at-the-met.html | THE OPERA PAVAROTTI AND FRENI AT THE MET | By Donal Henahan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/tv-review-gregory-harrison-stars-in-seduced-a-film-on-cbs.html | TV REVIEW   GREGORY HARRISON STARS IN SEDUCED A FILM ON CBS | By John J OConnor | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/2-new-computers-from-ibm-rival.html | 2 NEW COMPUTERS FROM IBM RIVAL | By Eric N Berg | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/a-struggling-sperry-s-allure.html | A STRUGGLING SPERRYS ALLURE | By David E Sanger | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-arnell-bickford-wins-neiman-marcus.html | ADVERTISING   ArnellBickford Wins Neiman Marcus | By Philip H Dougherty | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-good-food-magazine-revived.html | ADVERTISING    Good Food Magazine Revived | By Philip H Dougherty | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/anr-questions-connally-trading.html | ANR QUESTIONS CONNALLY TRADING | By Robert J Cole | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/australian-pressing-asarco.html | AUSTRALIAN PRESSING ASARCO | By Daniel F Cuff | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/business-people-maryland-banker-suddenly-is-busy.html | BUSINESS PEOPLE    Maryland Banker Suddenly Is Busy | By Kenneth N Gilpin and Todd S Purdum | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/business-people-president-is-retiring-at-gte-florida-unit.html | BUSINESS PEOPLE   President Is Retiring At GTE Florida Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-525234 | 1985-03-13 |

| | | | | |
|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/coleco-posts-loss-in-quarter.html | COLECO POSTS LOSS IN QUARTER | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/credit-markets-short-term-rates-fall-again.html | CREDIT MARKETS    ShortTerm Rates Fall Again | By Gary Klott | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/deak-perera-s-units-may-be-sold-in-one-package.html | DEAKPERERAS UNITS MAY BE SOLD IN ONE PACKAGE | By Nicholas D Kristof | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dominelli-plea-accord.html | Dominelli Plea Accord | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dow-loses-1.11-as-volume-plunges.html | Dow Loses 111 as Volume Plunges | By Phillip H Wiggins | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/european-capacity-use.html | European Capacity Use | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/florida-thrift-unit-sees-a-loss-of-55.3-million.html | FLORIDA THRIFT UNIT SEES A LOSS OF 553 MILLION | By James Sterngold | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/large-fine-levied-on-donaldson.html | LARGE FINE LEVIED ON DONALDSON | By Nathaniel C Nash | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/market-place-analyst-sees-downside-risk.html | MARKET PLACE   Analyst Sees Downside Risk | By Vartanig G Vartan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/nasty-merger-fight-in-canada.html | NASTY MERGER FIGHT IN CANADA | By Douglas Martin | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/smith-gearhart-battle-ends.html | SmithGearhart Battle Ends | By Leonard Sloane | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/store-sales-show-5.4-rise-in-city.html | STORE SALES SHOW 54 RISE IN CITY | By Isadore Barmash | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/talking-businesswith-eisert-of-schulte-roth-zabel-federal-curbs-on-municipals.html | Talking Businesswith Eisert of Schulte Roth Zabel   Federal Curbs On Municipals | By Michael Quint | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/tanzania-imf-talks.html | TanzaniaIMF Talks | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/business/the-lawyers-chosen-by-india.html | THE LAWYERS CHOSEN BY INDIA | By Steven Greenhouse | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/movies/video-equipment-new-technology-moving-into-films.html | VIDEO EQUIPMENT   NEW TECHNOLOGY MOVING INTO FILMS | By Hans Fantel | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/2-public-projects-moving-slowly-in-fast-changing-stamford.html | 2 PUBLIC PROJECTS MOVING SLOWLY IN FASTCHANGING STAMFORD | By Thomas J Lueck | TX 1-525234 | 1985-03-13 |

| | | | | |
|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/afghan-in-hospital-as-18-refugees-press-their-hunger-strike.html | AFGHAN IN HOSPITAL AS 18 REFUGEES PRESS THEIR HUNGER STRIKE | By Dena Kleiman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/bridge-a-top-ranked-us-team-is-upset-in-knockout-play.html | BridgeA TopRanked US Team Is Upset in Knockout Play | By Alan Truscott Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/canty-citing-threats-won-t-testify-on-goetz.html | CANTY CITING THREATS WONT TESTIFY ON GOETZ | By Marcia Chambers | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/chess-portisch-takes-first-place-in-the-reggio-emilia-event.html | ChessPortisch Takes First Place In the Reggio Emilia Event | By Robert Byrne | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/democrats-criticize-state-s-rent-control-agency.html | DEMOCRATS CRITICIZE STATES RENTCONTROL AGENCY | By Edward A Gargan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/lawyer-ordered-to-disclose-fees-in-a-drug-case.html | LAWYER ORDERED TO DISCLOSE FEES IN A DRUG CASE | By Arnold H Lubasch | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-a-change-of-pace-in-central-park.html | NEW YORK DAY BY DAY   A Change of Pace In Central Park | By Susan Heller Anderson and David W Dunlap | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-but-she-knows-what-she-likes.html | NEW YORK DAY BY DAY   But She Knows What She Likes | By Susan Heller Anderson and David W Dunlap | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-girls-and-boys.html | NEW YORK DAY BY DAY   Girls and Boys | By Susan Heller Anderson and David W Dunlap | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-mother-and-child.html | NEW YORK DAY BY DAY   Mother and Child | By Susan Heller Anderson and David W Dunlap | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-the-latest-news-on-newsstand-tokens.html | NEW YORK DAY BY DAY   The Latest News On Newsstand Tokens | By Susan Heller Anderson and David W Dunlap | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/police-declare-fugitive-entered-canada-illicitly.html | POLICE DECLARE FUGITIVE ENTERED CANADA ILLICITLY | By James Feron | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/raises-of-new-teachers-must-wait-mayor-says.html | RAISES OF NEW TEACHERS MUST WAIT MAYOR SAYS | By Joyce Purnick | TX 1-525234 | 1985-03-13 |

| | | | | |
|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/senate-gop-proposes-boosting-aid-to-counties.html | SENATE GOP PROPOSES BOOSTING AID TO COUNTIES | By Maurice Carroll | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/stamford-s-boom-brings-problems.html | STAMFORDS BOOM BRINGS PROBLEMS | By Jeffrey Schmalz | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/suit-filed-on-selling-concrete.html | SUIT FILED ON SELLING CONCRETE | By Selwyn Raab | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/the-region-abuses-reported-in-state-agency.html | THE REGION   Abuses Reported In State Agency | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/the-region-vietnamachtsman-s-case.html | THE REGION   Vietnamachtsmans Case | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/in-the-nation-watch-that-mandate.html | IN THE NATION   WATCH THAT MANDATE | By Tom Wicker | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/new-york-manny-and-nina-are-you-real.html | NEW YORK   MANNY AND NINA ARE YOU REAL | By Sydney H Scahnberg | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/shred-the-treasury-s-tax-reform.html | SHRED THE TREASURYS TAX REFORM | By Paul Craig Roberts | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/the-editorial-notebook-more-gold-in-the-golden-years.html | The Editorial Notebook   More Gold in the Golden Years | PETER PASSELL | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/the-value-of-pressing-nicaragua.html | THE VALUE OF PRESSING NICARAGUA | By Susan Kaufman Purcell | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/will-gorbachev-be-brezhnev-ii.html | WILL GORBACHEV BE BREZHNEV II | By Marshall I Goldman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/about-education-technology-and-the-third-world.html | ABOUT EDUCATION   TECHNOLOGY AND THE THIRD WORLD | By Fred M Hechinger | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/arizona-surgeon-defends-heart-implant.html | ARIZONA SURGEON DEFENDS HEART IMPLANT | By Sandra Blakeslee | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/education-fair-definition-sought-for-stuents-aid-status.html | EDUCATION   FAIR DEFINITION SOUGHT FOR STUENTS AID STATUS | By Lisa Wolfe | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/fear-of-disk-data-loss-spurs-interest-in-tapes.html | FEAR OF DISK DATA LOSS SPURS INTEREST IN TAPES | By Peter H Lewis | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/france-and-soviet-plan-space-project.html | France and Soviet Plan Space Project | AP | TX 1-525234 | 1985-03-13 |

| | | | | |
|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/northern-lights-solar-wind-credited-as-the-energy-source.html | NORTHERN LIGHTS SOLAR WIND CREDITED AS THE ENERGY SOURCE | By Walter Sullivan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/personal-computers-consumers-benefit-from-upheaval-in-software.html | PERSONAL COMPUTERS CONSUMERS BENEFIT FROM UPHEAVAL IN SOFTWARE | By Erik SandbergDiment | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/russians-tell-saga-of-whales-rescued-by-an-icebreaker.html | RUSSIANS TELL SAGA OF WHALES RESCUED BY AN ICEBREAKER | By Serge Schmemann | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/social-chameleon-may-pay-emotional-price.html | SOCIAL CHAMELEON MAY PAY EMOTIONAL PRICE | By Daniel Goleman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/subtle-analogies-found-at-the-core-of-edison-s-genius.html | SUBTLE ANALOGIES FOUND AT THE CORE OF EDISONS GENIUS | By William J Broad | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/science/teachers-lament-geography-scores.html | Teachers Lament Geography Scores | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/bucks-in-playoffs.html | Bucks in Playoffs | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/carter-connects-in-catching-debut.html | CARTER CONNECTS IN CATCHING DEBUT | By Joseph Durso | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/carthon-not-bitter-at-generals.html | CARTHON NOT BITTER AT GENERALS | By William N Wallace | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/lakers-top-weak-division.html | Lakers Top Weak Division | By Sam Goldaper | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/low-profiles-and-big-clout.html | LOW PROFILES AND BIG CLOUT | By Gerald Eskenazi | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/noah-hits-official-in-davis-cup-match.html | NOAH HITS OFFICIAL IN DAVIS CUP MATCH | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/players-yankee-striving-to-succeed-nettles.html | PLAYERS   YANKEE STRIVING TO SUCCEED NETTLES | By Murray Chass | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | By Kevin Dupont | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/rozelle-optimistic-on-club-finances.html | ROZELLE OPTIMISTIC ON CLUB FINANCES | By Michael Janofsky | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-change-of-clothes.html | SCOUTING    Change of Clothes | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-japanese-pitcher-will-get-a-test.html | SCOUTING    Japanese Pitcher Will Get a Test | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-525234 | 1985-03-13 |

| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-who-s-no-2.html | SCOUTING   Whos No 2 | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-525234 | 1985-03-13 |
|---|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-of-the-times-peter-and-pete-at-the-podium.html | SPORTS OF THE TIMES   PETER AND PETE AT THE PODIUM | By Dave Anderson | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/st-john-s-heads-for-a-faraway-place.html | ST JOHNS HEADS FOR A FARAWAY PLACE | By William C Rhoden | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/trade-has-sparked-ambition-in-cerone.html | TRADE HAS SPARKED AMBITION IN CERONE | By Murray Chass | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/tv-sports-it-s-prime-time-for-hockey-announcers.html | TV SPORTS   ITS PRIME TIME FOR HOCKEY ANNOUNCERS | By Gerald Eskenazi | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/style/exuberance-keys-opening-of-milan-fall-showings.html | EXUBERANCE KEYS OPENING OF MILAN FALL SHOWINGS | By Bernadine Morris | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/theater/the-stage-very-warm-for-may-by-jerome-kern.html | THE STAGE VERY WARM FOR MAY BY JEROME KERN | By John S Wilson | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/accident-spurs-a-debate-on-faulty-military-products.html | ACCIDENT SPURS A DEBATE ON FAULTY MILITARY PRODUCTS | By Jeff Gerth | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/activist-pastor-s-bid-to-tape-his-hearing-ends-in-church-ban.html | ACTIVIST PASTORS BID TO TAPE HIS HEARING ENDS IN CHURCH BAN | By Kenneth A Briggs | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/around-the-nation-jackson-arrested-in-embassy-protest.html | AROUND THE NATION   Jackson Arrested In Embassy Protest | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/around-the-nation-judge-delays-order-against-teacher-strike.html | AROUND THE NATION   Judge Delays Order Against Teacher Strike | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/atlantic-journal-of-poker-the-shad-and-bills.html | ATLANTIC JOURNAL   OF POKER THE SHAD AND BILLS | By William K Stevens | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-odd.html | BRIEFING   Odd | By Phil Gailey and Marjorie Hunter | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-queers.html | BRIEFING   QUEERS | By Phil Gailey and Marjorie Hunter | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-strange.html | BRIEFING   Strange | By Phil Gailey and Marjorie Hunter | TX 1-525234 | 1985-03-13 |

| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-unusual.html | BRIEFING   Unusual | By Phil Gailey and Marjorie Hunter | TX 1-525234 | 1985-03-13 |
|---|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/conservatives-reaffirm-rule-on-determining-jewishness.html | CONSERVATIVES REAFFIRM RULE ON DETERMINING JEWISHNESS | By Ari L Goldman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/drug-to-treat-brain-tumors-studied.html | DRUG TO TREAT BRAIN TUMORS STUDIED | By Jamie Talan | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/freighter-evacuated-in-fire.html | Freighter Evacuated in Fire | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/hodel-plans-to-reduce-scope-of-offshore-oil-leasing-program.html | HODEL PLANS TO REDUCE SCOPE OF OFFSHORE OIL LEASING PROGRAM | By Philip Shabecoff | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/navy-contractor-rebuked-on-photo.html | NAVY CONTRACTOR REBUKED ON PHOTO | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/partisan-no-political-you-bet.html | PARTISAN NO POLITICAL YOU BET | By Esther B Fein | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/reagan-s-doctors-find-a-growth-but-stress-his-health-is-excellent.html | REAGANS DOCTORS FIND A GROWTH BUT STRESS HIS HEALTH IS EXCELLENT | By Philip M Boffey Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/supreme-court-of-meaty-tea-leaves-and-other-bafflements.html | SUPREME COURT   OF MEATY TEA LEAVES AND OTHER BAFFLEMENTS | By Linda Greenhouse | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/washington-sued-in-bias-case.html | Washington Sued in Bias Case | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/work-of-lawyers-for-mob-studied.html | WORK OF LAWYERS FOR MOB STUDIED | By Stuart Taylor Jr | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/us/wyoming-acts-to-quell-boom-time-upheavals.html | WYOMING ACTS TO QUELL BOOMTIME UPHEAVALS | By Iver Peterson | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/announcement-of-death.html | ANNOUNCEMENT OF DEATH | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-greek-presidential-vote-to-be-held-sunday.html | AROUND THE WORLD   Greek Presidential Vote To Be Held Sunday | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-seven-bombs-explode-in-2-portuguese-cities.html | AROUND THE WORLD   Seven Bombs Explode In 2 Portuguese Cities | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-shultz-and-mexican-discuss-border-concerns.html | AROUND THE WORLD   Shultz and Mexican Discuss Border Concerns | AP | TX 1-525234 | 1985-03-13 |

| | | | | |
|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/bombing-sharpens-israeli-debate-on-pullout.html | BOMBING SHARPENS ISRAELI DEBATE ON PULLOUT | By Moshe Brilliant | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/cambodian-rebels-driven-from-base.html | CAMBODIAN REBELS DRIVEN FROM BASE | By Barbara Crossette | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/canada-s-trappers-cling-to-an-endangered-calling.html | CANADAS TRAPPERS CLING TO AN ENDANGERED CALLING | By Christopher S Wren | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/chernenko-dead-moscow-73-gorbachev-succeeds-him-urges-arms-control-economic.html | CHERNENKO IS DEAD IN MOSCOW AT 73 GORBACHEV SUCCEEDS HIM AND URGES ARMS CONTROL AND ECONOMIC VIGOR   TRANSFER IS SWIFT | By Serge Schmemann  Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/gandhi-is-freeing-8-sikh-leaders-bid-to-open-negotiations-is-seen.html | GANDHI IS FREEING 8 SIKH LEADERS BID TO OPEN NEGOTIATIONS IS SEEN | By Steven R Weisman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/in-us-cautious-hopes-for-better-relations.html | IN US CAUTIOUS HOPES FOR BETTER RELATIONS | By Hedrick Smith Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/iran-says-it-s-willing-to-halt-attacks.html | IRAN SAYS ITS WILLING TO HALT ATTACKS | By Elaine Sciolino | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/israel-s-troops-kill-24-in-a-raid.html | ISRAELS TROOPS KILL 24 IN A RAID | By John Kifner Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-the-reaction-in-geneva-us-position-unchanged.html | SUCCESSION IN MOSCOW THE REACTION IN GENEVA   US Position Unchanged | By John Vinocur Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-tributes-fom-abroad-in-west-no-rapid-changes-are-seen.html | SUCCESSION IN MOSCOW TRIBUTES FOM ABROAD  IN WEST NO RAPID CHANGES ARE SEEN | By R W Apple Jr | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-tributes-from-abroad-moscow-s-allies-extend-condolences.html | SUCCESSION IN MOSCOW TRIBUTES FROM ABROAD   MOSCOWS ALLIES EXTEND CONDOLENCES | By Michael T Kaufman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-private-life-medical-case-autopsy-discloses-several-diseases.html | SUCCESSION IN MOSCOW A PRIVATE LIFE AND A MEDICAL CASE AUTOPSY DISCLOSES SEVERAL DISEASES | By Lawrence K Altman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-private-life-medical-case-chic-wife-steps-with-style.html | SUCCESSION IN MOSCOW A PRIVATE LIFE AND A MEDICAL CASE  CHIC WIFE STEPS OUT WITH STYLE | By Jo Thomas | TX 1-525234 | 1985-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-reaction-geneva-arms-control-talks-begin-scheduled-today.html | SUCCESSION IN MOSCOW THE REACTION IN GENEVA   ARMS CONTROL TALKS TO BEGIN AS SCHEDULED TODAY | By Bill Keller | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-siberian-peasant-who-won-power-konstantin-chernenko-brezhnev.html | SUCCESSION IN MOSCOW SIBERIAN PEASANT WHO WON POWER KONSTANTIN CHERNENKO A BREZHNEV PROTEGE LED BREIF REGIME | By Wolfgang Saxon | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-tributes-abroad-peking-hails-chernenko-outstanding-leader.html | SUCCESSION IN MOSCOW TRIBUTES FROM ABROAD   PEKING HAILS CHERNENKO AS AN OUTSTANDING LEADER | By John F Burns | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/thousands-remain-homeless-after-big-earthquake-in-chile.html | THOUSANDS REMAIN HOMELESS AFTER BIG EARTHQUAKE IN CHILE | By Lydia Chavez | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/toll-high-as-jets-hit-cities-in-gulf-war.html | TOLL HIGH AS JETS HIT CITIES IN GULF WAR | AP | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/tom-adams-prime-minister-of-barbados-dies-at-age-53.html | TOM ADAMS PRIME MINISTER OF BARBADOS DIES AT AGE 53 | By Shirley Christian | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/us-aides-criticize-mubarak-program.html | US AIDES CRITICIZE MUBARAK PROGRAM | By Bernard Gwertzman | TX 1-525234 | 1985-03-13 |
| 1985-03-12 | https://www.nytimes.com/1985/03/12/world/young-team-takes-reins.html | YOUNG TEAM TAKES REINS | By Seth Mydans Special To the New York Times | TX 1-525234 | 1985-03-13 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/eugene-ormandy-is-dead-at-85-in-philadelphia.html | EUGENE ORMANDY IS DEAD AT 85 IN PHILADELPHIA | By Allen Hughes | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/guardian-of-the-philadelphia-sound.html | GUARDIAN OF THE PHILADELPHIA SOUND | By Harold C Schonberg | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/rate-of-pregnancies-for-us-teen-agers-found-high-in-study.html | RATE OF PREGNANCIES FOR US TEENAGERS FOUND HIGH IN STUDY | By Nadine Brozan | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/a-boom-in-lease-financing.html | A BOOM IN LEASE FINANCING | By Fred R Bleakley | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/about-real-estate-brooklyn-s-industry-city-vs-the-garment-district.html | ABOUT REAL ESTATE   BROOKLYNS INDUSTRY CITY VS THE GARMENT DISTRICT | By Anthony Depalma | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-changes-at-the-top-at-mickelberry-corp.html | ADVERTISING   Changes at the Top At Mickelberry Corp | By Philip H Dougherty  Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-genesis-of-wine-campaign.html | ADVERTISING   Genesis Of Wine Campaign | By Philip H Dougherty | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-harcourt-acquires-4-medical-publications.html | ADVERTISING   Harcourt Acquires 4 Medical Publications | By Philip H Dougherty  Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-levy-agency-sets-up-marketing-subsidiaries.html | ADVERTISING   Levy Agency Sets Up Marketing Subsidiaries | By Philip H Dougherty  Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-new-magazine-caters-to-limousine-riders.html | ADVERTISING   New Magazine Caters To Limousine Riders | By Philip H Dougherty  Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/american-and-coastal-discuss-bid.html | AMERICAN AND COASTAL DISCUSS BID | By Robert J Cole | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/bank-of-boston-officer-says-he-erred-on-rule.html | Bank of Boston Officer Says He Erred on Rule | By Nathaniel C Nash | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/bank-sued-by-unocal-on-pickens.html | BANK SUED BY UNOCAL ON PICKENS | By Vartanig G Vartan | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-chief-financial-posts-filled-by-convergent.html | BUSINESS PEOPLE   Chief Financial Posts Filled by Convergent | By Kenneth N Gilpin and Todd S Purdum | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-ibm-shifts-chief-of-computer-unit.html | BUSINESS PEOPLE   IBM Shifts Chief Of Computer Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-phibro-names-a-panel-for-non-oil-business.html | BUSINESS PEOPLE   Phibro Names a Panel For NonOil Business | By Kenneth N Gilpin and Todd S Purdum | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/california-banks-sold.html | California Banks Sold | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/careers-schooling-for-engineers.html | CAREERS   Schooling for Engineers | By Elizabeth M Fowler | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/chapter-11-filing-by-evans.html | CHAPTER 11 FILING BY EVANS | By Richard W Stevenson | TX 1-522454 | 1985-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETS    ShortTerm Rates Edge Up | By Gary Klott | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/dow-up-3.20-earlier-gain-trimmed.html | DOW UP 320 EARLIER GAIN TRIMMED | By Phillip H Wiggins | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/economic-scene-gorbachev-s-hard-dilemma.html | ECONOMIC SCENE   GORBACHEVS HARD DILEMMA | By Leonard Silk | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/electronic-tax-search-brings-irs-1.8-billion.html | ELECTRONIC TAX SEARCH BRINGS IRS 18 BILLION | By Ben A Franklin | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/hawaiian-merger-for-flexi-van.html | HAWAIIAN MERGER FOR FLEXIVAN | By Andrew Pollack | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/iacocca-cites-chrysler-plan.html | Iacocca Cites Chrysler Plan | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/itt-profit-off-37.1.html | ITT PROFIT OFF 371 | By Eric N Berg | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/market-place-lifo-index-and-retailers.html | Market Place   LIFO Index And Retailers | By Isadore Barmash | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/paradyne-penalty-proposed.html | PARADYNE PENALTY PROPOSED | By Robert Pear | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/pentagon-stricter-on-expenses.html | Pentagon Stricter on Expenses | By Richard Halloran | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/south-korean-output.html | South Korean Output | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/business/wang-labs-expects-profit-margin-drop.html | Wang Labs Expects ProfitMargin Drop | By David E Sanger | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/60-minute-gourmet-086384.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/a-sure-fire-cure-for-blue-monday.html | A SUREFIRE CURE FOR BLUE MONDAY | By Ron Alexander | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/beer-drinking-goes-down-down-under.html | BEER DRINKING GOES DOWN DOWN UNDER | By Steve Lohr | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/gleanings-from-the-table-reveal-social-patterns-of-the-past-and-present.html | GLEANINGS FROM THE TABLE REVEAL SOCIAL PATTERNS OF THE PAST AND PRESENT | By Nancy Jenkins | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/kitchen-equipment-an-egg-white-beater.html | KITCHEN EQUIPMENT   AN EGGWHITE BEATER | By Pierre Franey | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/metropolitan-diary-086306.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/workday-dinners-fast-and-nutritious.html | WORKDAY DINNERS FAST AND NUTRITIOUS | By Marian Burros | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/3-men-loot-armored-truck-parked-at-a-mall-on-staten-i.html | 3 MEN LOOT ARMORED TRUCK PARKED AT A MALL ON STATEN I | By Leonard Buder | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/61-are-arrested-in-cocaine-raid-in-three-states.html | 61 ARE ARRESTED IN COCAINE RAID IN THREE STATES | By Alfonso A Narvaez | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/7-are-indicted-in-bombings-at-offices-and-military-sites.html | 7 ARE INDICTED IN BOMBINGS AT OFFICES AND MILITARY SITES | By Joseph P Fried | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/about-new-york-the-latest-in-luxuries-burial-in-outer-space.html | ABOUT NEW YORK   THE LATEST IN LUXURIES BURIAL IN OUTER SPACE | By William E Geist | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/bridge-top-ranked-teams-remain-in-vanderbiltknockoutplay.html | BridgeTopRanked Teams Remain In VanderbiltKnockoutPlay | By Alan Truscott Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/canada-begins-action-to-deport-man-tied-to-westchester-slaying.html | CANADA BEGINS ACTION TO DEPORT MAN TIED TO WESTCHESTER SLAYING | By James Feron | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/friends-and-foes-judge-holtzman-performance.html | FRIENDS AND FOES JUDGE HOLTZMAN PERFORMANCE | By Sam Roberts | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/jailing-of-lawmaker-to-be-reviewed.html | JAILING OF LAWMAKER TO BE REVIEWED | By Richard L Madden | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/judge-approves-new-grand-jury-to-assess-evidence-in-goetz-case.html | JUDGE APPROVES NEW GRAND JURY TO ASSESS EVIDENCE IN GOETZ CASE | By Marcia Chambers | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/marriott-calls-off-plans-to-revive-ulster-resort.html | MARRIOTT CALLS OFF PLANS TO REVIVE ULSTER RESORT | By Mark Sherman | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-units-of-housing-up-by-5-in-new-york.html | New Units of Housing Up by 5 in New York | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-bronx-students-insipired.html | NEW YORK DAY BY DAY   Bronx Students Insipired | By Susan Heller Anderson and David W Dunlap | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-busy-even-on-his-birthday.html | NEW YORK DAY BY DAY   Busy Even on His Birthday | By Susan Heller Anderson and David W Dunlap | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-quick-selling-record.html | NEW YORK DAY BY DAY   QuickSelling Record | By Susan Heller Anderson and David W Dunlap | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-rugby-ringers.html | NEW YORK DAY BY DAY   Rugby Ringers | By Susan Heller Anderson and David W Dunlap | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/pupils-parents-may-get-credit-on-state-taxes.html | PUPILS PARENTS MAY GET CREDIT ON STATE TAXES | By Maurice Carroll | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/state-banning-3-chemicals-often-used-to-kill-termites.html | STATE BANNING 3 CHEMICALS OFTEN USED TO KILL TERMITES | By Jeffrey Schmalz | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/upper-west-side-history-in-proposed-district.html | UPPER WEST SIDE HISTORY IN PROPOSED DISTRICT | By Jesus Rangel | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/let-the-shareholders-decide.html | LET THE SHAREHOLDERS DECIDE | By Harrison J Goldin | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/observer-many-a-fell-deed.html | OBSERVER   MANY A FELL DEED | By Russell Baker | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/sexual-identity-is-private.html | SEXUAL IDENTITY IS PRIVATE | By Erwin Chemerinsky | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/the-editorial-notebook-the-redemption-of-wilbert-rideau.html | The Editorial Notebook   The Redemption of Wilbert Rideau | DAVID C ANDERSON | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/washington-the-talk-of-geneva.html | WASHINGTON   THE TALK OF GENEVA | By James Reston | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/why-the-us-must-end-its-war.html | WHY THE US MUST END ITS WAR | By Daniel Ortega Saavedra | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/a-new-million-dollar-man.html | A NEW MILLION DOLLAR MAN | By Joseph Durso | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/baseball-owners-reveal-big-losses.html | Baseball Owners Reveal Big Losses | By Murray Chass | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/forfeits-imposed-on-las-vegas.html | Forfeits Imposed On Las Vegas | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/haphazard-islanders-over-come-blues.html | HAPHAZARD ISLANDERS OVER COME BLUES | By Craig Wolff | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/macy-and-suns-defeat-knicks.html | MACY AND SUNS DEFEAT KNICKS | By Roy S Johnson | TX 1-522454 | 1985-03-18 |

| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/mets-city-agree-to-revamp-shea.html | Mets City Agree To Revamp Shea | By Josh Barbanel | TX 1-522454 | 1985-03-18 |
|---|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/nets-fail-on-last-shot.html | NETS FAIL ON LAST SHOT | By Michael Martinez | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/nit-lobos-triumph.html | NIT  Lobos Triumph | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-a-full-room.html | SCOUTING   A Full Room | By Joseph Durso and Alex Yannis | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-relief-time.html | SCOUTING   Relief Time | By Joseph Durso and Alex Yannis | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-trying-again.html | SCOUTING   Trying Again | By Joseph Durso and Alex Yannis | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-what-you-get-is-what-you-see.html | SCOUTING   What You Get Is What You See | By Joseph Durso and Alex Yannis | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/smail-s-2-goals-help-jets-defeat-devils.html | SMAILS 2 GOALS HELP JETS DEFEAT DEVILS | By Alex Yannis | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-of-the-times-hialeah-s-answer.html | SPORTS OF THE TIMES   HIALEAHS ANSWER | By Steven Crist | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/st-john-s-to-face-good-shooting-foe.html | ST JOHNS TO FACE GOODSHOOTING FOE | William C Rhoden | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/a-reprieve-for-upi.html | A REPRIEVE FOR UPI | By Alex S Jones | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/administration-pushes-campaign-for-subminimum-wage-for-youth.html | ADMINISTRATION PUSHES CAMPAIGN FOR SUBMINIMUM WAGE FOR YOUTH | By Kenneth B Noble | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/around-the-nation-ex-official-at-atom-plant-fined-for-exam-cheating.html | AROUND THE NATION   ExOfficial at Atom Plant Fined for Exam Cheating | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/around-the-nation-minnesota-plans-inquiry-of-prosecutor-s-conduct.html | AROUND THE NATION   Minnesota Plans Inquiry Of Prosecutors Conduct | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/bethlehem-steel-settles-lawsuit-over-benefits.html | Bethlehem Steel Settles Lawsuit Over Benefits | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-ciao.html | BRIEFING   Ciao | By Phil Gailey and Warren Weaver Jr | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-rejoin-unesco.html | BRIEFING   Rejoin Unesco | By Phil Gailey and Warren Weaver Jr | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-the-crystal-ball.html | BRIEFING   The Crystal Ball | By Phil Gailey and Warren Weaver Jr | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-the-shultz-cardigan.html | BRIEFING   The Shultz Cardigan | By Phil Gailey and Warren Weaver Jr | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/cbs-set-to-fight-subpoena.html | CBS Set to Fight Subpoena | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/congress-oh-to-be-young-and-legal-talent.html | CONGRESS   OH TO BE YOUNG AND LEGAL TALENT | By Martin Tolchin | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/drug-is-held-effective-for-treating-shingles.html | Drug Is Held Effective For Treating Shingles | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/emigration-fom-us-is-rising-report-says.html | EMIGRATION FOM US IS RISING REPORT SAYS | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/fbi-chief-rules-out-clinic-threat-inquiries.html | FBI CHIEF RULES OUT CLINIC THREAT INQUIRIES | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/for-foreigners-lean-times-in-the-lap-of-luxury.html | FOR FOREIGNERS LEAN TIMES IN THE LAP OF LUXURY | By Maureen Dowd | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/kentuckians-unsettled-by-nerve-gas-disposal.html | KENTUCKIANS UNSETTLED BY NERVE GAS DISPOSAL | BY James Barron | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/moynihan-urging-sale-of-us-loans.html | MOYNIHAN URGING SALE OF US LOANS | By Martin Tolchin | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/nixon-dropping-protection-by-secret-service.html | NIXON DROPPING PROTECTION BY SECRET SERVICE | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/ouster-effort-fails-in-miami.html | Ouster Effort Fails in Miami | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/pesticide-scare-laid-to-communication-gap.html | PESTICIDE SCARE LAID TO COMMUNICATION GAP | By Jonathan Friendly | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/repairs-to-delay-shuttle-flight-till-mid-april.html | REPAIRS TO DELAY SHUTTLE FLIGHT TILL MIDAPRIL | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/ruling-promised-soon-in-a-war-crimes-case.html | Ruling Promised Soon In a War Crimes Case | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/senate-unit-backs-revenue-sharing-rebuffing-reagan.html | SENATE UNIT BACKS REVENUE SHARING REBUFFING REAGAN | By Jonathan Fuerbringer   Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/skeleton-found-in-seattle.html | Skeleton Found in Seattle | AP | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/syn od-removes-activist-lutheran-pastor-who-defied-his-bishop.html | SYNOD REMOVES ACTIVIST LUTHERAN PASTOR WHO DEFIED HIS BISHOP | By Kenneth A Briggs | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/un-ambassador-kirkpatrick-will-join-gop-sources-say.html | UN Ambassador Kirkpatrick Will Join GOP Sources Say | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/us/us-jury-clears-a-nausea-drug-in-birth-defects.html | US JURY CLEARS A NAUSEA DRUG IN BIRTH DEFECTS | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ 2-germanys-leaders-meet-in-soviet-capital.html | 2 Germanys Leaders Meet in Soviet Capital | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ 2-israelis-killed-in-lebanon-ambush.html | 2 ISRAELIS KILLED IN LEBANON AMBUSH | By John Kifner | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ for-muscovites-life-goes-on.html | FOR MUSCOVITES LIFE GOES ON | By Serge Schmemann Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ in-old-pirate-haunt-daunting-news-of-drug-trade.html | IN OLD PIRATE HAUNT DAUNTING NEWS OF DRUG TRADE | By Joseph B Treaster | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ list-of-foreign-officials-who-will-attend-the-funeral.html | LIST OF FOREIGN OFFICIALS WHO WILL ATTEND THE FUNERAL | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ marcos-appears-in-public.html | Marcos Appears in Public | AP | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ mexicans-irk-us-over-drug-traffic.html | MEXICANS IRK US OVER DRUG TRAFFIC | By Joel Brinkley | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ new-us-soviet-arms-parley-opens.html | NEW USSOVIET ARMS PARLEY OPENS | By Bill Keller | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ peking-sees-hope-for-improved-ties.html | PEKING SEES HOPE FOR IMPROVED TIES | By John F Burns | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ reagan-rejects-mubarak-s-plan-for-mideast-talks.html | REAGAN REJECTS MUBARAKS PLAN FOR MIDEAST TALKS | By Bernard Gwertzman | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ reagan-reported-to-invite-gorbachev-to-talks-in-us-with-goal-of-arms-accord.html | REAGAN REPORTED TO INVITE GORBACHEV TO TALKS IN US WITH GOAL OF ARMS ACCORD | By Bernard Weinraub Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/ soviet-is-said-to-seek-membership-in-intelsat.html | SOVIET IS SAID TO SEEK MEMBERSHIP IN INTELSAT | By Susan F Rasky Special To the New York Times | TX 1-522454 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/subcommittee-vote-on-mx-first-of-many-is-won-by-reagan.html | SUBCOMMITTEE VOTE ON MX FIRST OF MANY IS WON BY REAGAN | By Steven V Roberts | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/turk-urges-greece-to-negotiate.html | TURK URGES GREECE TO NEGOTIATE | By Henry Kamm | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/turks-embassy-in-ottawa-seized.html | TURKS EMBASSY IN OTTAWA SEIZED | By Christopher S Wren | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/us-experts-note-gromyko-s-ascent.html | US EXPERTS NOTE GROMYKOS ASCENT | By Hedrick Smith | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/us-vetoes-resolution-on-israel-in-un.html | US VETOES RESOLUTION ON ISRAEL IN UN | By Elaine Sciolino | TX 1-522454 | 1985-03-18 |
| 1985-03-13 | https://www.nytimes.com/1985/03/13/world/world-leaders-gather-in-moscow-to-pay-chernenko-last-respects.html | WORLD LEADERS GATHER IN MOSCOW TO PAY CHERNENKO LAST RESPECTS | By Seth Mydans Special To the New York Times | TX 1-522454 | 1985-03-18 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/concert-ancient-music-makes-new-york-debut.html | CONCERT ANCIENT MUSIC MAKES NEW YORK DEBUT | By Will Crutchfield | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/concert-belshazzar.html | CONCERT BELSHAZZAR | By Will Crutchfield | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/critic-s-notebook-wrestling-on-tv-a-kind-of-virtuous-docudrama.html | CRITICS NOTEBOOK   WRESTLING ON TV A KIND OF VIRTUOUS DOCUDRAMA | By John Corry | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/dance-hamburg-ballet-in-mahler-s-third.html | DANCE HAMBURG BALLET IN MAHLERS THIRD | By Jack Anderson | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/dance-rodeo-by-joffrey.html | DANCE RODEO BY JOFFREY | By Jennifer Dunning | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/jazz-mccoy-tyner-s-band-makes-debut.html | JAZZ MCCOY TYNERS BAND MAKES DEBUT | By John S Wilson | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/the-museum-of-modern-art-fills-two-curatorial-posts.html | THE MUSEUM OF MODERN ART FILLS TWO CURATORIAL POSTS | By Douglas C McGill | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/tv-review-the-last-polka-on-home-box-office.html | TV REVIEW   THE LAST POLKA ON HOME BOX OFFICE | By John J OConnor | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/books/books-of-the-times-092326.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/books/from-twain-a-letter-on-debt-to-blacks.html | FROM TWAIN A LETTER ON DEBT TO BLACKS | By Edwin McDowell | TX 1-522470 | 1985-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-anheuser-campaign-stresses-moderation.html | ADVERTISING   Anheuser Campaign Stresses Moderation | By Philip H Dougherty | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-changing-of-guard-at-y-r.html | ADVERTISING    Changing Of Guard At YR | By Philip H Dougherty | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-new-assignments-for-three-agencies.html | ADVERTISING   New Assignments For Three Agencies | By Philip H Dougherty | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/article-091773-no-title.html | Article 091773  No Title | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/britain-plans-to-abolish-its-oil-trading-concern.html | BRITAIN PLANS TO ABOLISH ITS OIL TRADING CONCERN | By Barnaby J Feder | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-an-andersen-partner-is-moving-to-beatrice.html | BUSINESS PEOPLE   An Andersen Partner Is Moving to Beatrice | By Kenneth N Gilpin and Todd S Purdum | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-apple-appoints-financial-officer.html | BUSINESS PEOPLE   APPLE APPOINTS FINANCIAL OFFICER | By Kenneth N Gilpin and Todd S Purdum | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-resignation-at-ftc-comes-as-a-surprise.html | BUSINESS PEOPLE   RESIGNATION AT FTC COMES AS A SURPRISE | By Kenneth N Gilpin and Todd S Purdum | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/clearing-role-was-to-end.html | CLEARING ROLE WAS TO END | By Michael Quint | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/coastal-and-anr-near-pact.html | COASTAL AND ANR NEAR PACT | By Robert J Cole | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/credit-markets-retail-sales-rise-spurs-rates.html | CREDIT MARKETS   RETAIL SALES RISE SPURS RATES | By Gary Klott | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/kodak-in-accord-to-buy-verbatim.html | Kodak in Accord To Buy Verbatim | By Stuart Diamond | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/korea-s-exports-shrink.html | Koreas Exports Shrink | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/market-place-the-growth-of-schwab.html | MARKET PLACE    The Growth Of Schwab | By Vartanig G Vartan | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/pba-air-files-for-chapter-11.html | PBA AIR FILES FOR CHAPTER 11 | AP | TX 1-522470 | 1985-03-15 |

| | | | | |
|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/people-air-has-deficit-in-2-months.html | People Air Has Deficit In 2 Months | By Agis Salpukas | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/peugeot-s-china-project.html | Peugeots China Project | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/prudential-has-losses-at-2-units.html | PRUDENTIAL HAS LOSSES AT 2 UNITS | By Nicholas D Kristof | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/regent-air-extension.html | Regent Air Extension | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/retail-sales-up-by-1.4-in-february.html | Retail Sales Up by 14 in February | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/soviet-intelsat-pact-raises-concerns.html | SOVIETINTELSAT PACT RAISES CONCERNS | By Clyde H Farnsworth | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/spotlight-on-deposit-brokering.html | Spotlight On Deposit Brokering | By Nathaniel C Nash | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/stocks-in-wide-drop-dow-off-10.05.html | Stocks in Wide Drop Dow Off 1005 | By Phillip H Wiggins | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/tangled-web-of-finances.html | TANGLED WEB OF FINANCES | By James Sterngold | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/technology-supercomputer-facing-a-rival.html | TECHNOLOGY   Supercomputer Facing a Rival | By David E Sanger | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/trial-of-ex-wall-st-journal-reporter-resumes.html | TRIAL OF EXWALL ST JOURNAL REPORTER RESUMES | By Fred R Bleakley | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/business/us-and-southland-at-odds-on-obstruction.html | US and Southland At Odds on Obstruction | By Joseph P Fried | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/architects-solutions-for-clients-special-needs.html | ARCHITECTS SOLUTIONS FOR CLIENTS SPECIAL NEEDS | By Suzanne Slesin | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/armani-s-deft-classics-bring-cheers.html | ARMANIS DEFT CLASSICS BRING CHEERS | By Bernadine Morris Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/fighting-termites-after-chemical-ban.html | FIGHTING TERMITES AFTER CHEMICAL BAN | By John T McQuiston | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/gardening-balcony-and-terrace-plantings-a-guide.html | GARDENING BALCONY AND TERRACE PLANTINGS A GUIDE | By Elaine Steiner | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/helpful-hardware-equipment-for-ironing.html | HELPFUL HARDWARE   EQUIPMENT FOR IRONING | By Daryln Brewer | TX 1-522470 | 1985-03-15 |

| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/hers.html | HERS | By Barbara Ehrenreich | TX 1-522470 | 1985-03-15 |
|---|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/home-beat-variations-in-wood.html | HOME BEAT   VARIATIONS IN WOOD | By Suzanne Slesin | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/mgm-ua-promotes-ladd.html | MGM UA PROMOTES LADD | By Aljean Harmetz | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/telephone-for-the-deaf-uses-television-images.html | TELEPHONE FOR THE DEAF USES TELEVISION IMAGES | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/the-water-tank-skyline-staple.html | THE WATER TANK SKYLINE STAPLE | By James Brooke | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/14-corporations-sued-by-the-city-on-toxic-waste.html | 14 CORPORATIONS SUED BY THE CITY ON TOXIC WASTE | By Joyce Purnick | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/2-charged-in-5-arson-murders.html | 2 CHARGED IN 5 ARSON MURDERS | By Peter Kerr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/bridge-top-teams-in-quarterfinals-invanderbiltknockoutplay.html | BridgeTop Teams in Quarterfinals InVanderbiltKnockoutPlay | By Alan Truscott Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/dr-harry-d-gideonse-dead-ex-head-of-brooklyn-college.html | DR HARRY D GIDEONSE DEAD EXHEAD OF BROOKLYN COLLEGE | By Walter H Waggoner | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/employers-get-tough-on-smoking-at-work.html | EMPLOYERS GET TOUGH ON SMOKING AT WORK | By Lindsey Gruson | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/expert-on-philippines-named-head-of-liu.html | EXPERT ON PHILIPPINES NAMED HEAD OF LIU | By Joseph Berger | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/inquiry-faults-election-board-in-ballot-snags.html | INQUIRY FAULTS ELECTION BOARD IN BALLOT SNAGS | By Josh Barbanel | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/lilco-is-blamed-for-1.2-billion-of-shoreham-overrun.html | LILCO IS BLAMED FOR 12 BILLION OF SHOREHAM OVERRUN | By Matthew L Wald | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/mother-of-former-choate-student-asks-judge-to-drop-drug-charges.html | MOTHER OF FORMER CHOATE STUDENT ASKS JUDGE TO DROP DRUG CHARGES | By Barbara Aarsteinsen | TX 1-522470 | 1985-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-brochures-and-sidewalks.html | NEW YORK DAY BY DAY    Brochures and Sidewalks | By Susan Heller Anderson and David W Dunlap | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-cocktails-and-cash.html | NEW YORK DAY BY DAY    Cocktails and Cash | By Susan Heller Anderson and David W Dunlap | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-graffiti-and-koch.html | NEW YORK DAY BY DAY    Graffiti and Koch | By Susan Heller Anderson and David W Dunlap | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-sapphires-and-schooling.html | NEW YORK DAY BY DAY    Sapphires and Schooling | By Susan Heller Anderson and David W Dunlap | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-sardi-s-and-sardie-s.html | NEW YORK DAY BY DAY    Sardis and Sardies | By Susan Heller Anderson and David W Dunlap | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/our-towns-the-60-s-live-on-a-yellow-brick-road-in-jersey.html | OUR TOWNS   THE 60S LIVE ON A YELLOW BRICK ROAD IN JERSEY | By Michael Norman | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/prosecutor-says-he-has-new-witness-on-goetz.html | PROSECUTOR SAYS HE HAS NEW WITNESS ON GOETZ | By Marcia Chambers | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/state-university-losing-insurer-on-malpractice.html | STATE UNIVERSITY LOSING INSURER ON MALPRACTICE | By Ronald Sullivan | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/striped-bass-pcb-rate-found-over-us-limit.html | STRIPEDBASS PCB RATE FOUND OVER US LIMIT | By Edward A Gargan | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/a-wrong-way-to-see-the-aged.html | A WRONG WAY TO SEE THE AGED | By Ronald F Pollack | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/abroad-at-home-opening-for-gorbachev.html | ABROAD AT HOME   OPENING FOR GORBACHEV | By Anthony Lewis | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/essay-reading-mikhail-s-mind.html | ESSAY   READING MIKHAILS MIND | By William Safire | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/papandreous-shadow-play.html | PAPANDREOUS SHADOW PLAY | By Panayote E Dimitras | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/cards-cautious-on-move.html | CARDS CAUTIOUS ON MOVE | By Michael Janofsky | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/nets-withstand-bullet-surge.html | NETS WITHSTAND BULLET SURGE | By Michael Martinez | TX 1-522470 | 1985-03-15 |

| | | | | |
|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/nit-nebraska-wins-79-66.html | NIT   Nebraska Wins 7966 | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/players-big-shot-reaches-hartford.html | PLAYERS   BIG SHOT REACHES HARTFORD | By Roy S Johnson | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/potvin-s-35-foot-goal-wins-for-islanders.html | POTVINS 35FOOT GOAL WINS FOR ISLANDERS | By Craig Wolff | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/rangers-beaten-again-in-garden.html | RANGERS BEATEN AGAIN IN GARDEN | By Kevin Dupont | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/redmen-impressed-by-rivals-on-film.html | REDMEN IMPRESSED BY RIVALS ON FILM | By William C Rhoden | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/resto-interview-on-gloves-is-disclosed.html | RESTO INTERVIEW ON GLOVES IS DISCLOSED | By Michael Katz | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/roffe-triumphs.html | Roffe Triumphs | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-betting-bonanza.html | SCOUTING   Betting Bonanza | By Michael Janofsky and Thomas Rogers | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-sinking-sun.html | SCOUTING   Sinking Sun | By Michael Janofsky and Thomas Rogers | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-some-bad-news-about-belcher.html | SCOUTING   Some Bad News About Belcher | By Michael Janofsky and Thomas Rogers | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/seaver-and-goodn-make-nice-pitches.html | SEAVER AND GOODN MAKE NICE PITCHES | By Joseph Durso | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-of-the-times-a-big-chance-for-a-little-team.html | SPORTS OF THE TIMES   A BIG CHANCE FOR A LITTLE TEAM | By Peter Alfano | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/stars-cast-in-vagabond-role.html | Stars Cast in Vagabond Role | By William N Wallace | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/steinbrenner-turns-his-ire-on-murray.html | STEINBRENNER TURNS HIS IRE ON MURRAY | By Murray Chass | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/14-city-circuit-will-offer-performances.html | 14CITY CIRCUIT WILL OFFER PERFORMANCES | By Jennifer Dunning | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/music-stein-s-making-of-americans.html | MUSIC STEINS MAKING OF AMERICANS | By Tim Page | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/playwrights-debate-staging.html | PLAYWRIGHTS DEBATE STAGING | By Samuel G Freedman | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/stage-paul-zaloom-satire.html | STAGE PAUL ZALOOM SATIRE | By Stephen Holden | TX 1-522470 | 1985-03-15 |

| | | | | |
|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/theater-haven-dramatizes-holocaust-survivors-guilt.html | THEATER HAVEN DRAMATIZES HOLOCAUST SURVIVORS GUILT | By Stephen Holden | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/a-reporter-s-notebook-of-running-study-and-women-in-prayer-shawls.html | A REPORTERS NOTEBOOK OF RUNNING STUDY AND WOMEN IN PRAYER SHAWLS | By Ari L Goldman | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/about-boston-brahmin-eyes-watch-the-ritz-with-some-anxiety.html | ABOUT BOSTON BRAHMIN EYES WATCH THE RITZ WITH SOME ANXIETY | By Fox Butterfield | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-6-arrested-in-protests-backing-umw-strike.html | AROUND THE NATION   6 Arrested in Protests Backing UMW Strike | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-army-to-expand-test-to-combat-chemicals.html | AROUND THE NATION   Army to Expand Test To Combat Chemicals | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-teachers-in-mississippi-asked-to-expand-strike.html | AROUND THE NATION   Teachers in Mississippi Asked to Expand Strike | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/bridge-named-for-hero.html | Bridge Named for Hero | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-buchanan-1-rollins-0.html | BRIEFING   BUCHANAN 1 ROLLINS 0 | By Phil Gailey and Warren Weaver Jr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-constitution-0-23.html | BRIEFING   CONSTITUTION 023 | By Phil Gailey and Warren Weaver Jr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-friendship-1-enmity-1.html | BRIEFING   FRIENDSHIP 1 ENMITY 1 | By Phil Gailey and Warren Weaver Jr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-time-1-justice-1.html | BRIEFING   TIME 1 JUSTICE 1 | By Phil Gailey and Warren Weaver Jr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/defense-rests-in-bribery-trial-of-texas-aide.html | DEFENSE RESTS IN BRIBERY TRIAL OF TEXAS AIDE | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/downtown-a-monumental-problem.html | DOWNTOWN A MONUMENTAL PROBLEM | By Paul Goldberger | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/earle-clements-of-kentucky-was-governor-and-a-senator.html | EARLE CLEMENTS OF KENTUCKY WAS GOVERNOR AND A SENATOR | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/escape-found-possible-in-airliner-test-crash.html | Escape Found Possible In Airliner Test Crash | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/fda-gives-mild-rebuke-on-use-of-unauthorized-artifical-heart.html | FDA GIVES MILD REBUKE ON USE OF UNAUTHORIZED ARTIFICAL HEART | By Lawrence K Altman | TX 1-522470 | 1985-03-15 |

| | | | | |
|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/further-safeguards-urged-for-endangered-species.html | FURTHER SAFEGUARDS URGED FOR ENDANGERED SPECIES | By Philip Shabecoff | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/hoya-fever-not-hay-fever.html | HOYA FEVER NOT HAY FEVER | By Esther B Fein Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/isolated-cities-fear-reagan-plan-for-ending-air-service-subsidies.html | ISOLATED CITIES FEAR REAGAN PLAN FOR ENDING AIR SERVICE SUBSIDIES | By Robert Lindsey | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/justices-seek-rides-to-job-for-added-security.html | JUSTICES SEEK RIDES TO JOB FOR ADDED SECURITY | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/limited-surgery-gains-in-breast-cancer-study.html | LIMITED SURGERY GAINS IN BREAST CANCER STUDY | By Philip M Boffey | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/mobile-home-concern-guilty-in-price-scheme.html | Mobile Home Concern Guilty in Price Scheme | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/murderer-of-three-women-is-executed-in-texas.html | MURDERER OF THREE WOMEN IS EXECUTED IN TEXAS | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-rejected-quick-soviet-trip.html | REAGAN REJECTED QUICK SOVIET TRIP | By Bernard Weinraub Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-says-senate-panel-retreats-on-budget.html | REAGAN SAYS SENATE PANEL RETREATS ON BUDGET | By Gerald M Boyd | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-supports-cleanup-of-atoll-contaminated-by-us-atom-tests.html | REAGAN SUPPORTS CLEANUP OF ATOLL CONTAMINATED BY US ATOM TESTS | By Stuart Taylor Jr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/senate-unit-backs-a-55-billion-cut-in-deficit-for-86.html | SENATE UNIT BACKS A 55 BILLION CUT IN DEFICIT FOR 86 | By Jonathan Fuerbringer Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/some-coolidge-papers-were-kept-in-an-attic.html | SOME COOLIDGE PAPERS WERE KEPT IN AN ATTIC | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/us/strong-quake-hits-oregon.html | Strong Quake Hits Oregon | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/the ologian-named-by-rice-university.html | THEOLOGIAN NAMED BY RICE UNIVERSITY | By Robert Reinhold | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/brazil-tries-to-stop-spread-of-cocaine-trafficking.html | BRAZIL TRIES TO STOP SPREAD OF COCAINE TRAFFICKING | By Alan Riding | TX 1-522470 | 1985-03-15 |

| | | | | |
|---|---|---|---|---|
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/bush-has-meeting-with-gorbachev-is-hopeful-on-ties.html | BUSH HAS MEETING WITH GORBACHEV IS HOPEFUL ON TIES | By Seth Mydans Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/canadians-report-air-defense-pact.html | CANADIANS REPORT AIR DEFENSE PACT | By Christopher S Wren | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/capitol-hill-gets-a-new-plea-on-mx.html | CAPITOL HILL GETS A NEW PLEA ON MX | By Charles Mohr | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/chernenko-buried-in-red-square-to-the-funeral-strains-of-chopin.html | CHERNENKO BURIED IN RED SQUARE TO THE FUNERAL STRAINS OF CHOPIN | By Serge Schmemann Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/christian-forces-in-lebanon-rise-against-leader.html | CHRISTIAN FORCES IN LEBANON RISE AGAINST LEADER | By John Kifner Special To the New York Times | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/funeral-moscow-day-rich-ceremony-against-ornate-setting-austere-farewell.html | FUNERAL IN MOSCOW A DAY RICH IN CEREMONY   AGAINST AN ORNATE SETTING AN AUSTERE FAREWELL | By Warren Hoge | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/funeral-moscow-day-rich-ceremony-text-gorbachev-eulogy-chernenko-rites.html | FUNERAL IN MOSCOW A DAY RICH IN CEREMONY   TEXT OF GORBACHEV EULOGY AT CHERNENKO RITES | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/israeli-planes-carry-out-raid.html | ISRAELI PLANES CARRY OUT RAID | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/libya-calls-it-a-humiliation.html | Libya Calls It a Humiliation | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/mexico-s-wayward-waste-us-is-unhappy-host.html | MEXICOS WAYWARD WASTE US IS UNHAPPY HOST | By Richard J Meislin | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/plo-aide-warns-on-situation.html | PLO Aide Warns on Situation | AP | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/trade-issues-worry-japanese.html | TRADE ISSUES WORRY JAPANESE | By Clyde Haberman | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/upstaged-by-soviet-events-geneva-arms-talks-fade.html | UPSTAGED BY SOVIET EVENTS GENEVA ARMS TALKS FADE | By Bill Keller | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/us-is-considering-lebanon-pullout.html | US IS CONSIDERING LEBANON PULLOUT | By Bernard Gwertzman | TX 1-522470 | 1985-03-15 |
| 1985-03-14 | https://www.nytimes.com/1985/03/14/world/us-won-t-bar-aid-over-drug-traffic.html | US WONT BAR AID OVER DRUG TRAFFIC | By Joel Brinkley | TX 1-522470 | 1985-03-15 |

| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/2-new-comedy-series-beginning-on-abc-tonight.html | 2 New Comedy Series Beginning on ABC Tonight | By Lawrence Van Gelder | TX 1-525240 | 1985-03-18 |
|---|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-a-3-work-show-of-serra-s-sculpture.html | ART A 3WORK SHOW OF SERRAS SCULPTURE | By Michael Brenson | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-csernus-in-new-york-ebut.html | ART CSERNUS IN NEW YORK EBUT | By Vivien Raynor | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-diverse-repertory-of-marsden-hartley.html | ART DIVERSE REPERTORY OF MARSDEN HARTLEY | By Grace Glueck | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/at-midtown-galleries-good-shows-abound.html | AT MIDTOWN GALLERIES GOOD SHOWS ABOUND | By John Russell | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/dance-hamburg-ballet-in-brooklyn.html | DANCE HAMBURG BALLET IN BROOKLYN | By Anna Kisselgoff | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/fcc-alters-its-rue-on-fm-licensing.html | FCC ALTERS ITS RUE ON FM LICENSING | By Reginald Stuart | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/going-out-guide-friday-a-different-drummer.html | GOING OUT GUIDE   Friday A DIFFERENT DRUMMER | By William R Greer | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/music-israel-philharmonic.html | MUSIC ISRAEL PHILHARMONIC | By Allen Hughes | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/philharmonic-beethoven-s-egmont.html | PHILHARMONIC BEETHOVENS EGMONT | By Donal Henahan | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/pop-jazz-broadway-composer-sings-his-hits-in-cclub-stint.html | POPJAZZ   BROADWAY COMPOSER SINGS HIS HITS IN CCLUB STINT | By Stephen Holden | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/restaurants-092827.html | RESTAURANTS | By Bryan Miller | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/st-patrick-s-day-beyond-the-parade.html | ST PATRICKS DAY BEYOND THE PARADE | By William R Greer | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/standouts-of-the-spring-season.html | STANDOUTS OF THE SPRING SEASON | By Jennifer Dunning | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/tv-weekend-great-performances-presents-verdi-s-rigoletto.html | TV WEEKEND   GREAT PERFORMANCES PRESENTS VERDIS RIGOLETTO | By John J OConnor | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES   By John Gross | By John Gross | TX 1-525240 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/books/publishing-dell-book-club-seeks-a-school-niche.html | PUBLISHING DELL BOOK CLUB SEEKS A SCHOOL NICHE | By Edwin McDowell | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/a-broadway-project-zeckendorf-style.html | A BROADWAY PROJECT ZECKENDORFSTYLE | By Alan S Oser | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-account.html | ADVERTISING    Account | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-addendum.html | ADVERTISING    Addendum | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-conrail-tries-tv-campaign.html | ADVERTISING    Conrail Tries TV Campaign | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-nec-usa-picks-agency.html | ADVERTISING    NEC USA Picks Agency | By Philip H Dougherty Racz Dessimoz Associates | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-new-roach-killer-in-disk-form.html | ADVERTISING    New Roach Killer In Disk Form | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-people.html | ADVERTISING    PEOPLE | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-poly-tech-shifts.html | ADVERTISING    PolyTech Shifts | By Philip H Dougherty | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/aramco-bechtel.html | Aramco Bechtel | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-economist-to-head-minneapolis-fed.html | BUSINESS PEOPLE    Economist to Head Minneapolis Fed | By Kenneth N Gilpin and Todd S Purdum | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-ford-names-president-of-its-aerospace-unit.html | BUSINESS PEOPLE    Ford Names President Of Its Aerospace Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-ohio-legislator-fights-to-protect-deposits.html | BUSINESS PEOPLE   Ohio Legislator Fights To Protect Deposits | By Kenneth N Gilpin and Toss S Purdum | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/chevron-gulf.html | ChevronGulf | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/coastal-bid-is-accepted-by-anr.html | COASTAL BID IS ACCEPTED BY ANR | By John Holusha | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/coke-to-offer-drink-for-exercisers.html | COKE TO OFFER DRINK FOR EXERCISERS | By Richard W Stevenson | TX 1-525240 | 1985-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/credit-markets-money-supply-off-rates-rise.html | CREDIT MARKETS   Money Supply Off Rates Rise | By Gary Klott | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/dynamics-billing-practices-termed-not-typical.html | DYNAMICS BILLING PRACTICES TERMED NOT TYPICAL | By Jeff Gerth | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/economic-scene-war-peace-vulgar-details.html | ECONOMIC SCENE   War Peace Vulgar Details | By Leonard Silk | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/house-unit-assails-sec-contract.html | HOUSE UNIT ASSAILS SEC CONTRACT | By Nathaniel C Nash | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/january-sales-off-a-sharp-0.7.html | JANUARY SALES OFF A SHARP 07 | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/japan-us-steel-pact.html | JapanUS Steel Pact | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/k-mart-net-off-17.8-dayton-hudson-up-4.6.html | K MART NET OFF 178 DAYTONHUDSON UP 46 | By Phillip H Wiggins | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/market-place-technology-sector-slump.html | Market Place   Technology Sector Slump | By Vartanig G Vartan | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/minnesota-paper-has-had-series-of-crises.html | Minnesota Paper Has Had Series Of Crises | By Alex S Jones | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/new-rules-proposed-on-exports.html | NEW RULES PROPOSED ON EXPORTS | By Clyde H Farnsworth | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/no-economic-quarrels-face-reagan-in-canada.html | NO ECONOMIC QUARRELS FACE REAGAN IN CANADA | By Douglas Martin | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/no-headline-094002.html | No Headline | By Joseph B Treaster | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/stocks-off-slightly-in-nervous-market.html | Stocks Off Slightly In Nervous Market | By John Crudele | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/video-game-s-fall-survived.html | VIDEO GAMES FALL SURVIVED | By Steven Greenhouse | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/business/winans-defense-challenges-legal-basis-for-case.html | WINANS DEFENSE CHALLENGES LEGAL BASIS FOR CASE | By Fred R Bleakley | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-525240 | 1985-03-18 |

| 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/film-heartbreakers-the-story-of-a-friendship.html | FILM HEARTBREAKERS THE STORY OF A FRIENDSHIP | By Vincent Canby | TX 1-525240 | 1985-03-18 |
|---|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/screen-camila-story-of-love-in-argentina.html | SCREEN CAMILA STORY OF LOVE IN ARGENTINA | By Vincent Canby | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/series-has-a-typically-british-start.html | SERIES HAS A TYPICALLY BRITISH START | By Mervyn Rothstein | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/20-story-tower-set-for-city-site-in-kew-gardens.html | 20STORY TOWER SET FOR CITY SITE IN KEW GARDENS | By Jesus Rangel | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/antismoking-climate-inspires-suits-by-the-dying.html | ANTISMOKING CLIMATE INSPIRES SUITS BY THE DYING | By David Margolick | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/arson-fatal-to-5-at-club-is-laid-to-debt-dispute.html | ARSON FATAL TO 5 AT CLUB IS LAID TO DEBT DISPUTE | By Leonard Buder | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/con-edison-customers-paid-highest-rates-last-summer.html | Con Edison Customers Paid Highest Rates Last Summer | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/extenants-fondly-recall-a-haven-in-harlem.html | EXTENANTS FONDLY RECALL A HAVEN IN HARLEM | By Carlyl Douglas | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/lawmakers-call-it-a-dreary-session.html | LAWMAKERS CALL IT A DREARY SESSION | By Edward F Gargan | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/list-contained-the-city-s-8-most-wanted.html | LIST CONTAINED THE CITYS 8 MOST WANTED | By Joyce Purnick | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-a-display-of-gratitude.html | NEW YORK DAY BY DAY   A Display of Gratitude | By Susan Heller Anderson and David W Dunlap | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-spy-in-the-sky-finds-water-and-money.html | NEW YORK DAY BY DAY   Spy in the Sky Finds Water  and Money | By Susan Heller Anderson and David W Dunlap | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-what-to-do-about-crime-the-practice.html | NEW YORK DAY BY DAY   What to Do About Crime The Practice | By Susan Heller Anderson and David W Dunlap | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-what-to-do-about-crime-the-theory.html | NEW YORK DAY BY DAY   What to Do About Crime The Theory | By Susan Heller Anderson and David W Dunlap | TX 1-525240 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/riders-on-lirr-racing-2-months-of-delays.html | RIDERS ON LIRR RACING 2 MONTHS OF DELAYS | By Suzanne Daley | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-2-killed-as-truck-flips-onto-auto.html | THE REGION   2 Killed as Truck Flips Onto Auto | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-dioxin-warning-rescinded-upstate.html | THE REGION   Dioxin Warning Rescinded Upstate | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/foreign-affairs-a-welcome-start.html | FOREIGN AFFAIRS   A WELCOME START | By Flora Lewis | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/good-news-aint-hard-to-hear.html | GOOD NEWS AINT HARD TO HEAR | By Milton Gwirtman | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/in-the-nation-star-wars-vs-the-mx.html | IN THE NATION   STAR WARS VS THE MX | By Tom Wicker | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/soviet-aims-in-geneva.html | SOVIET AIMS IN GENEVA | By Nikolai Shishlin | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/an-empty-arena-a-different-world.html | AN EMPTY ARENA A DIFFERENT WORLD | By Malcolm Moran | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/big-game-for-bailey-as-knicks-triumph.html | BIG GAME FOR BAILEY AS KNICKS TRIUMPH | By Sam Goldaper | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/big-race-expected-from-rhoman-rule.html | BIG RACE EXPECTED FROM RHOMAN RULE | STEVEN CRIST ON HORSE RACING | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/devils-slump-is-extended-by-bruins.html | DEVILS SLUMP IS EXTENDED BY BRUINS | By Alex Yannis | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/east-regional-lehigh-out-with-pride-intact.html | EAST REGIONAL   LEHIGH OUT WITH PRIDE INTACT | By Roy S Johnson | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/holmes-looking-for-winning-finale.html | Holmes Looking for Winning Finale | By Michael Katz | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/kosar-volunteers-for-nfl-draft.html | Kosar Volunteers For NFL Draft | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/lynch-aiming-high-in-mets-rotation.html | LYNCH AIMING HIGH IN METS ROTATION | By Joseph Durso | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/midwest-regional-oklahoma-advances-by-96-83.html | MIDWEST REGIONAL   OKLAHOMA ADVANCES BY 9683 | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/nit-louisville-edges-alcorn-state-77-75.html | NIT  LOUISVILLE EDGES ALCORN STATE 7775 | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/outdoors-getting-ready-for-fishing.html | OUTDOORS   GETTING READY FOR FISHING | By Nelson Bryant | TX 1-525240 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/southeast-regional-rivers-sparks-notre-dame.html | SOUTHEAST REGIONAL   RIVERS SPARKS NOTRE DAME | By Peter Alfano | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-of-the-times-his-last-fight-for-now.html | SPORTS OF THE TIMES   HIS LAST FIGHT FOR NOW | By Dave Anderson | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/st-john-s-routs-southern-by-83-59-in-first-round.html | ST JOHNS ROUTS SOUTHERN BY 8359 IN FIRST ROUND | By William C Rhoden | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/top-2-advance-in-regionals.html | Top 2 Advance In Regionals | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/two-share-lead-on-68-s.html | Two Share Lead on 68s | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/style/a-tribute-to-a-hero-raoul-wllenberg.html | A TRIBUTE TO A HERO RAOUL WLLENBERG | By Carol Lawson | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/style/innovations-in-urban-cycling-at-new-york-show.html | INNOVATIONS IN URBAN CYCLING AT NEW YORK SHOW | By Fred Ferretti | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/the-genuine-items-show-up-at-mayor-auditions.html | THE GENUINE ITEMS SHOW UP AT MAYOR AUDITIONS | By Enid Nemy | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/theater-not-waving-about-a-comic-s-ordeal.html | THEATER NOT WAVING ABOUT A COMICS ORDEAL | By Frank Rich | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/22-gop-senators-pressed-to-back-reagan-programs.html | 22 GOP SENATORS PRESSED TO BACK REAGAN PROGRAMS | By Bernard Weinraub Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/a-man-without-enemies-or-secrets.html | A MAN WITHOUT ENEMIES OR SECRETS | By Francis X Clines | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/a-state-law-on-prayer-in-school-is-overruled.html | A State Law on Prayer In School Is Overruled | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/airlines-dlays-reported-down-because-of-pact.html | AIRLINES DLAYS REPORTED DOWN BECAUSE OF PACT | By Richard Witkin | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/apology-to-searched-students.html | APOLOGY TO SEARCHED STUDENTS | AP | TX 1-525240 | 1985-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/around-the-nation-judge-bars-promotions-in-capital-fire-service.html | AROUND THE NATION   Judge Bars Promotions In Capital Fire Service | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-093393.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-095280.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-095294.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-is-bush-upset.html | BRIEFING   Is Bush Upset | By Phil Gailey and Warren Weaver Jr | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/coast-guard-arrests-crew.html | Coast Guard Arrests Crew | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/engineer-enters-guilty-plea-to-two-counts-of-espionage.html | ENGINEER ENTERS GUILTY PLEA TO TWO COUNTS OF ESPIONAGE | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/ex-agent-admits-he-took-bribes-in-undercover-fbi-drug-drive.html | EXAGENT ADMITS HE TOOK BRIBES IN UNDERCOVER FBI DRUG DRIVE | By Jon Nordheimer Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/meese-doesn-t-favor-sanctions-on-lands-that-produce-drugs.html | MEESE DOESNT FAVOR SANCTIONS ON LANDS THAT PRODUCE DRUGS | By Leslie Maitland Werner Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/minnesota-judge-to-lead-inquiry.html | MINNESOTA JUDGE TO LEAD INQUIRY | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/nonunion-truckers-smash-striking-miners-roadblock.html | Nonunion Truckers Smash Striking Miners Roadblock | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/nuclear-aides-ask-caution-on-risks.html | NUCLEAR AIDES ASK CAUTION ON RISKS | By Ben A Franklin | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/of-presidential-image-and-presidential-focus.html | OF PRESIDENTIAL IMAGE AND PRESIDENTIAL FOCUS | By Irvin Molotsky | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/overoptimism-on-baby-fae-cited.html | OVEROPTIMISM ON BABY FAE CITED | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/pensylania-heart-approved.html | Pennsylania Heart Approved | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/pension-freeze-voted-in-senate-divides-parties.html | PENSION FREEZE VOTED IN SENATE DIVIDES PARTIES | By Jonathan Fuerbringer    Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/senator-warns-on-mail-costs.html | SENATOR WARNS ON MAIL COSTS | By Marjorie Hunter | TX 1-525240 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/spy-leak-ruled-to-apply-to-disclosures-to-press.html | SPY LEAK RULED TO APPLY TO DISCLOSURES TO PRESS | By Stuart Taylor Jr | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/study-finds-blacks-english-increasingly-different.html | STUDY FINDS BLACKS ENGLISH INCREASINGLY DIFFERENT | By William K Stevens | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/study-says-reagan-s-cuts-in-aid-to-poor-affected-south-the-most.html | STUDY SAYS REAGANS CUTS IN AID TO POOR AFFECTED SOUTH THE MOST | By William E Schmidt | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/texas-prosector-quickly-cleared-after-long-trial-of-bribery-case.html | TEXAS PROSECTOR QUICKLY CLEARED AFTER LONG TRIAL OF BRIBERY CASE | By Wayne King | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/three-island-officials-indicted-in-drug-case.html | Three Island Officials Indicted in Drug Case | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/us-aide-calls-arizona-heart-implant-unique-emergency.html | US AIDE CALLS ARIZONA HEART IMPLANT UNIQUE EMERGENCY | By Lawrence K Altman | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/us/us-joins-in-a-state-s-inquiry-on-new-union-carbide-leak.html | US JOINS IN A STATES INQUIRY ON NEW UNION CARBIDE LEAK | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/bank-in-baghdad-ripped-by-blast-cause-in-dispute.html | BANK IN BAGHDAD RIPPED BY BLAST CAUSE IN DISPUTE | By Elaine Sciolino Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/bush-tells-grenada-us-will-protect-it.html | BUSH TELLS GRENADA US WILL PROTECT IT | By Joseph B Treaster | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/churches-on-cutting-edge-of-the-apartheid-battle.html | CHURCHES ON CUTTING EDGE OF THE APARTHEID BATTLE | By Alan Cowell | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/gorbachev-impresses-visiting-chiefs.html | GORBACHEV IMPRESSES VISITING CHIEFS | By Seth Mydans | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/military-rule-yields-to-civilians-in-brazil-today.html | MILITARY RULE YIELDS TO CIVILIANS IN BRAZIL TODAY | By Alan Riding | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/reagan-sees-hope-in-soviet-outlook.html | REAGAN SEES HOPE IN SOVIET OUTLOOK | By Hedrick Smith | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/soviet-economic-stupor.html | SOVIET ECONOMIC STUPOR | By Serge Schmemann Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/specialists-say-star-wars-is-key-to-arms-talks.html | SPECIALISTS SAY STAR WARS IS KEY TO ARMS TALKS | By Charles Mohr | TX 1-525240 | 1985-03-18 |

| | | | | |
|---|---|---|---|---|
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/syrians-warn-rivals-of-gemayel.html | SYRIANS WARN RIVALS OF GEMAYEL | AP | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-and-soviet-negotiators-open-nuclear-arms-talks.html | US AND SOVIET NEGOTIATORS OPEN NUCLEAR ARMS TALKS | By Bill Keller | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-is-challenged-on-soviet-radar.html | US IS CHALLENGED ON SOVIET RADAR | By Leslie H Gelb | TX 1-525240 | 1985-03-18 |
| 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-reduces-staff-at-beirut-embassy.html | US REDUCES STAFF AT BEIRUT EMBASSY | By Bernard Gwertzman     Special To the New York Times | TX 1-525240 | 1985-03-18 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/ballet-joffrey-premiere.html | BALLET JOFFREY PREMIERE | By Jack Anderson | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/concert-berg-quartet.html | CONCERT BERG QUARTET | By Tim Page | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/work-women-and-babies-on-nbc.html | WORK WOMEN AND BABIES ON NBC | By John Corry | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/books/books-of-the-times-rambunctious-director.html | Books of The Times Rambunctious Director | By Michiko Kakutani | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/acmat-set-to-form-insurance-unit.html | Acmat Set to Form Insurance Unit | By Stuart Diamond | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/bid-to-dismiss-charges-against-winans-fails.html | BID TO DISMISS CHARGES AGAINST WINANS FAILS | By Fred R Bleakley | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/computer-terminal-leader.html | COMPUTER TERMINAL LEADER | By Andrew Pollack | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/edelman-wins-at-datapoint.html | EDELMAN WINS AT DATAPOINT | By John Crudele | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/esm-s-auditor-is-sued.html | ESMs Auditor Is Sued | By James Sterngold | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/industrial-output-off-sharp-0.5.html | INDUSTRIAL OUTPUT OFF SHARP 05 | By Peter T Kilborn | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/japan-us-gains-seen.html | JapanUS Gains Seen | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/many-in-thrift-crisis-had-low-capital.html | MANY IN THRIFT CRISIS HAD LOW CAPITAL | By Nathaniel C Nash | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/ohio-banks-urged-to-take-over-units.html | OHIO BANKS URGED TO TAKE OVER UNITS | By Robert A Bennett | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-a-system-to-monitor-laser-drill.html | PATENTS A System To Monitor Laser Drill | By Stacy V Jones | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-meat-calibrator.html | PATENTSMeat Calibrator | By Stacy V Jones | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-method-immobilizes-biological-materials.html | PATENTS Method Immobilizes Biological Materials | By Stacy V Jones | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-rotary-turboengine.html | PATENTSRotary TurboEngine | By Stacy V Jones | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/producer-prices-decline-0.1.html | PRODUCER PRICES DECLINE 01 | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/role-of-private-insurance-funds.html | ROLE OF PRIVATE INSURANCE FUNDS | By Leonard Sloane | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/sindona-gets-12-year-term.html | Sindona Gets 12Year Term | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/treasury-bill-rates-retreat.html | TREASURY BILL RATES RETREAT | By Michael Quint | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/business/your-money-formula-plans-for-investing.html | YOUR MONEY   Formula Plans For Investing | By Leonard Sloane | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/movies/oscars-go-to-writers-for-kwai.html | OSCARS GO TO WRITERS FOR KWAI | By Aljean Harmetz | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/movies/tv-a-celebration-of-rodgers-and-hammerstein.html | TV A CELEBRATION OF RODGERS AND HAMMERSTEIN | By John J OConnor | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/5th-democrat-in-race-for-governor-in-jersey.html | 5th Democrat in Race For Governor in Jersey | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/about-new-york-spirited-students-bring-carmen-to-the-bronx.html | ABOUT NEW YORK   SPIRITED STUDENTS BRING CARMEN TO THE BRONX | By William E Geist | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/behind-zabar-s-counters-3-feuding-partners.html | BEHIND ZABARS COUNTERS 3 FEUDING PARTNERS | By Glenn Collins | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/bridge-veteran-players-challenged-in-vanderbilt.html | Bridge Veteran Players Challenged In Vanderbilt | By Alan Truscott | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/calculating-lilco-s-bill-for-shoreham.html | CALCULATING LILCOS BILL FOR SHOREHAM | By Matthew L Wald | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/cornell-prepares-to-enter-the-supercomputer-era.html | CORNELL PREPARES TO ENTER THE SUPERCOMPUTER ERA | By Thomas J Lueck | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/dinkins-announces-3d-bid-for-presidency-of-borough.html | DINKINS ANNOUNCES 3D BID FOR PRESIDENCY OF BOROUGH | By Frank Lynn | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/frank-h-brown-83-ex-chief-of-regional-mediators-dies.html | FRANK H BROWN 83 EXCHIEF OF REGIONAL MEDIATORS DIES | By Joan Cook | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/jersey-officer-taken-hostage-is-fatally-shot.html | JERSEY OFFICER TAKEN HOSTAGE IS FATALLY SHOT | By Alfonso A Narvaez | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/judge-refuses-bid-to-dismiss-donovan-case.html | JUDGE REFUSES BID TO DISMISS DONOVAN CASE | By Selwyn Raab | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/missing-woman-in-murder-case-is-found-dead.html | MISSING WOMAN IN MURDER CASE IS FOUND DEAD | By Peter Kerr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-a-new-shelter-to-get-full-review.html | NEW YORK DAY BY DAY    A New Shelter To Get Full Review | By Susan Heller Anderson and David W Dunlap | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-an-old-school-visit.html | NEW YORK DAY BY DAY    An Old School Visit | By Susan Heller Anderson and David W Dunlap | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-start-the-parade.html | NEW YORK DAY BY DAY    Start the Parade | By Susan Heller Anderson and David W Dunlap | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-taking-the-tunnel-of-love-to-brooklyn.html | NEW YORK DAY BY DAY    Taking the Tunnel Of Love to Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/nurse-is-stabbed-at-hospital-security-is-reviewed.html | NURSE IS STABBED AT HOSPITAL SECURITY IS REVIEWED | By Dena Kleiman | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/on-science-politics-and-the-path-to-200-million.html | ON SCIENCE POLITICS AND THE PATH TO 200 MILLION | By Ron Suskind | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/shelton-fisher-of-mcgraw-hill-directed-decade-of-acquisitions.html | SHELTON FISHER OF MCGRAWHILL DIRECTED DECADE OF ACQUISITIONS | By Joseph Berger | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/tale-of-horror-breathes-life-into-bill-signing-ceremony.html | TALE OF HORROR BREATHES LIFE INTO BILLSIGNING CEREMONY | By Joyce Purnick | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/a-matter-of-fat.html | A MATTER OF FAT | By William Bennett and Joel Gurin | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/in-search-of-protestants.html | IN SEARCH OF PROTESTANTS | By Peter A Quinn | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/new-york-home-truth-report.html | NEW YORK   HOMETRUTH REPORT | By Sydney H Schanberg | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/observer-time-the-tattler.html | OBSERVER   TIME THE TATTLER | By Russell Baker | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/our-indifference-to-children.html | OUR INDIFFERENCE TO CHILDREN | By Joan Ganz Cooney | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/boston-college-gains-by-55-53.html | BOSTON COLLEGE GAINS BY 5553 | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/fordham-is-beaten.html | Fordham Is Beaten | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/holmes-batters-bey-to-deep-title.html | HOLMES BATTERS BEY TO DEEP TITLE | By Michael Katz | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/malone-dominates-despite-sore-ankle.html | MALONE DOMINATES DESPITE SORE ANKLE | By Sam Goldaper | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/michigan-rallies-navy-stuns-lsu.html | MICHIGAN RALLIES NAVY STUNS LSU | By Gordon S White Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/north-carolina-st-texas-el-paso-win.html | NORTH CAROLINA ST TEXASEL PASO WIN | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/players-mcewens-careet-is-renewed.html | PLAYERSMCEWENS CAREET IS RENEWED | By Craig Wolf | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/redmen-fearful-of-kleine.html | REDMEN FEARFUL OF KLEINE | By William C Rhoden | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-news-briefs-bradley-leading-by-2-in-kemper.html | SPORTS NEWS BRIEFS   Bradley Leading By 2 in Kemper | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-of-the-times-the-mullins-live-a-family-fantasy.html | SPORTS OF THE TIMES   THE MULLINS LIVE A FAMILY FANTASY | By Dave Anderson | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/to-tigers-terrell-some-mets-loafed.html | TO TIGERS TERRELL SOME METS LOAFED | By Murray Chass | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/style/changing-patterns-in-prescriptions-in-us.html | CHANGING PATTERNS IN PRESCRIPTIONS IN US | By Irvin Molotsky | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/style/consumer-saturday.html | CONSUMER SATURDAY | By Peter Kerr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/style/de-gustibus-from-readers-tales-of-tuna.html | DE GUSTIBUS   FROM READERS TALES OF TUNA | By Marian Burros | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/18-year-old-guilty-in-houstan-slaying-of-a-letter-carrier.html | 18YEAROLD GUILTY IN HOUSTAN SLAYING OF A LETTER CARRIER | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/71-ohio-savings-institutions-shut-for-3-days-in-effort-to-stem-run.html | 71 OHIO SAVINGS INSTITUTIONS SHUT FOR 3 DAYS IN EFFORT TO STEM RUN | By Gary Klott Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/around-the-nation-students-are-warned-in-measles-epidemic.html | AROUND THE NATION   Students Are Warned In Measles Epidemic | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-appointments-to-keep.html | BRIEFING   Appointments to Keep | By Phil Gailey and Warren Weaver Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-how-about-a-cigar.html | BRIEFING   How About a Cigar | By Phil Gailey and Warren Weaver Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-snake-in-the-budget.html | BRIEFING   Snake in the Budget | By Phil Gailey and Warren Weaver Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-the-students-are-coming.html | BRIEFING   The Students Are Coming | By Phil Gailey and Warren Weaver Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-ties-of-the-old-school.html | BRIEFING   Ties of the Old School | By Phil Gailey and Warren Weaver Jr | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/busing-and-quotas-assailed-by-meese.html | BUSING AND QUOTAS ASSAILED BY MEESE | By Leslie Maitland Werner | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/depositors-angry.html | Depositors Angry | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/donovan-resigns-labor-dept-post-must-stand-trial.html | DONOVAN RESIGNS LABOR DEPT POST MUST STAND TRIAL | By Kenneth B Noble Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/epa-relationship-to-a-waste-disposer-creates-controversy.html | EPA RELATIONSHIP TO A WASTE DISPOSER CREATES CONTROVERSY | By Philip Shabecoff Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/exfbi-agent-cooperates-in-drug-inquiry-after-guilty-plea.html | EXFBI AGENT COOPERATES IN DRUG INQUIRY AFTER GUILTY PLEA | By George Volsky | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/general-experts-decision-on-space-defense-in-1990-s.html | GENERAL EXPERTS DECISION ON SPACE DEFENSE IN 1990S | By Charles Mohr | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/going-round-the-mountain-not-as-easy-as-it-used-to-be.html | GOING ROUND THE MOUNTAIN NOT AS EASY AS IT USED TO BE | By William E Schmidt | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/irrigation-water-cut-off-by-us-to-protect-birds.html | IRRIGATION WATER CUT OFF BY US TO PROTECT BIRDS | By Robert Lindsey | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/jail-crowding-prompts-a-suit.html | Jail Crowding Prompts a Suit | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/pope-appoints-first-archbishop-for-us-military-and-embassies.html | POPE APPOINTS FIRST ARCHBISHOP FOR US MILITARY AND EMBASSIES | By Ari L Goldman | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/powell-undergoing-checkup.html | Powell Undergoing Checkup | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/texas-official-s-acquittal-buoys-democrats.html | TEXAS OFFICIALS ACQUITTAL BUOYS DEMOCRATS | By Wayne King | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/this-is-the-dream-house-that-wright-designed.html | THIS IS THE DREAM HOUSE THAT WRIGHT DESIGNED | By Marjorie Hunter | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/utah-resort-blast-kills-one-man-still-trapped-in-rubble.html | UTAH RESORT BLAST KILLS ONE MAN STILL TRAPPED IN RUBBLE | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/us/westmoreland-urges-news-media-to-provide-a-new-libel-remedy.html | WESTMORELAND URGES NEWS MEDIA TO PROVIDE A NEW LIBEL REMEDY | By Martin Tolchin | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/2d-briton-is-abducted-by-gunmen-in-beirut.html | 2d Briton Is Abducted By Gunmen in Beirut | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/around-the-world-atlantic-isles-officials-refuse-to-enter-pleas.html | AROUND THE WORLD   Atlantic Isles Officials Refuse to Enter Pleas | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/around-the-world-greece-rebuffs-turkey-on-proposal-for-talks.html | AROUND THE WORLD   Greece Rebuffs Turkey On Proposal for Talks | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/belgium-announces-decision-to-accept-nuclear-missiles.html | BELGIUM ANNOUNCES DECISION TO ACCEPT NUCLEAR MISSILES | By Richard Bernstein | TX 1-526682 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/brazilian-inauguration-ends-the-generals-rule.html | BRAZILIAN INAUGURATION ENDS THE GENERALS RULE | By Alan Riding | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/britain-questions-star-wars-plan.html | BRITAIN QUESTIONS STAR WARS PLAN | By R W Apple Jr Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/catholic-bishops-urge-lawmakers-to-bar-mx-funds.html | CATHOLIC BISHOPS URGE LAWMAKERS TO BAR MX FUNDS | By Richard Halloran Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/christian-militias-continue-to-battle-in-lebanon.html | CHRISTIAN MILITIAS CONTINUE TO BATTLE IN LEBANON | By Ihsan A Hijazi | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/el-salvador-issues-a-warrant-for-arrest-of-upi-reporter.html | El Salvador Issues a Warrant For Arrest of UPI Reporter | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/gorbachev-hints-to-opening-to-china.html | GORBACHEV HINTS TO OPENING TO CHINA | By Seth Mydans | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/newspaper-opposed-to-apartheid-to-close-after-financial-losses.html | NEWSPAPER OPPOSED TO APARTHEID TO CLOSE AFTER FINANCIAL LOSSES | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/play-ball-sandinistas-deliver-sliders-and-slogans.html | PLAY BALL SANDINISTAS DELIVER SLIDERS AND SLOGANS | By Larry Rohter | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/shultz-terms-gorbachev-capable-and-businesslike.html | SHULTZ TERMS GORBACHEV CAPABLE AND BUSINESSLIKE | By Hedrick Smith | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/taiwan-inquiry-extended.html | Taiwan Inquiry Extended | AP | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/us-aide-to-visit-mideast-for-talks.html | US AIDE TO VISIT MIDEAST FOR TALKS | By Bernard Gwertzman | TX 1-526682 | 1985-03-21 |
| 1985-03-16 | https://www.nytimes.com/1985/03/16/world/us-says-abductors-of-agent-in-mexico-included-policemen.html | US SAYS ABDUCTORS OF AGENT IN MEXICO INCLUDED POLICEMEN | By Richard J Meislin Special To the New York Times | TX 1-526682 | 1985-03-21 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/a-gardeners-method-for-black-gold.html | A GARDENERS METHOD FOR BLACK GOLD | By Adra A Fairman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/antiques-two-decanters-create-a-stir.html | ANTIQUES   TWO DECANTERS CREATE A STIR | By Rita Reif | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/art-view-when-a-pastime-becomes-the-stuff-of-metaphor.html | ART VIEW   WHEN A PASTIME BECOMES THE STUFF OF METAPHOR | By John Russell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/ballet-hamburg-in-mahler-fourth.html | BALLET HAMBURG IN MAHLER FOURTH | By Anna Kisselgoff | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/ballet-joffrey-in-four-ashton-works.html | BALLET JOFFREY IN FOUR ASHTON WORKS | By Jack Anderson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/bridge-belladonna-wins.html | BRIDGE   BELLADONNA WINS | By Alan Truscott | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/bringing-back-the-immortal-hour.html | BRINGING BACK THE IMMORTAL HOUR | By Tim Page | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/camera-computers-can-help-to-lighten-many-tasks.html | CAMERACOMPUTERS CAN HELP TO LIGHTEN MANY TASKS | By Peggy Sealfon | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/chess-two-games-in-one.html | CHESS  TWO GAMES IN ONE | By Robert Byrne | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/concert-joan-la-barbara-soprano.html | CONCERT JOAN LA BARBARA SOPRANO | By Allen Hughes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/concert-musica-sacra.html | CONCERT MUSICA SACRA | By John Rockwell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/contrasts-illuminate-two-modern-operas.html | CONTRASTS ILLUMINATE TWO MODERN OPERAS | By John Rockwell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-art.html | CRITICS CHOICES   Art | By Grace Glueck | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-music.html | CRITICS CHOICES   Music | By Jon Pareles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/dance-juilliard-group-invaried-bill.html | DANCE JUILLIARD GROUP INVARIED BILL | By Jack Anderson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/dance-view-where-the-outlandish-and-the-poetic-meet.html | DANCE VIEW   WHERE THE OUTLANDISH AND THE POETIC MEET | By Anna Kisselgoff | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/delayed-debut-at-carnegie.html | DELAYED DEBUT AT CARNEGIE | By Alen Hughes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/directional-signals-from-milan.html | DIRECTIONAL SIGNALS FROM MILAN | By Bernadine Morris Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/farewell-to-jewel-in-the-crown.html | FAREWELL TO JEWEL IN THE CROWN | By John J OConnor | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/health-shows-seek-specific-audiences.html | HEALTH SHOWS SEEK SPECIFIC AUDIENCES | By Steve Schneider | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/his-dances-are-food-for-thought.html | HIS DANCES ARE FOOD FOR THOUGHT | By Barry Laine | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-085620.html | HOME VIDEO   NEW CASSETTES FROM SELZNICK TO VIVALDI AND BARRY MANILOW | By Jon Pareles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095700.html | HOME VIDEO   NEW CASSETTES FROM SELZNICK TO VIVALDI AND BARRY MANILOW | By Stephen Holden | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095760.html | HOME VIDEO   NEW CASSETTES FROM SELZNICK TO VIVALDI AND BARRY MANILOW | By Will Crutchfield | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095769.html | HOME VIDEO   NEW CASSETTES FROM SELZNICK TO VIVALDI AND BARRY MANILOW | By Eden Ross Lipson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/honoring-richard-rodgers.html | HONORING RICHARD RODGERS | By Josh Logan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/leisure-mustards-to-grow-in-the-salad-garden.html | LEISUREMUSTARDS TO GROW IN THE SALAD GARDEN | By Walter Chandoha | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-debuts-in-review-098616.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-maurizio-pollini-conducts.html | MUSIC MAURIZIO POLLINI CONDUCTS | By Bernard Holland | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-alvin-singleton-s-music-in-perspectives-series.html | MUSICNOTED IN BRIEF   Alvin Singletons Music In Perspectives Series | By Tim Page | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-arleen-auger-sings-at-alice-tully-hall.html | MUSICNOTED IN BRIEF   Arleen Auger Sings At Alice Tully Hall | By Bernard Holland | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-johnny-mathis-and-dionne-warwick.html | MUSICNOTED IN BRIEF   Johnny Mathis And Dionne Warwick | By Stephen Holden | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-kahn-and-donaldson-in-lyricists-retrospecti-ve.html | MUSICNOTED IN BRIEF   Kahn and Donaldson In Lyricists Retrospecti ve | By John S Wilson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-view-let-s-hear-it-for-healthy-skepticism.html | MUSIC VIEW   LETS HEAR IT FOR HEALTHY SKEPTICISM | By Donal Henahan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/musicnoted-in-brief-pierre-amoyal-on-violi-n-offers-french-works.html | MUSICNOTED IN BRIEFPierre Amoyal on Violi n Offers French Works | By Will Crtuchfield | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/numismatics-gold-coin-challenges.html | NUMISMATICSGOLD COIN CHALLENGES | By Ed Reiter | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/ph otography-view-war-pictures-that-go-beyond-historical-fact.html | PHOTOGRAPHY VIEWWAR PICTURES THAT GO BEYOND HISTORICAL FACT | By Gene Thornton | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/re turn-of-the-immortal-detective.html | RETURN OF THE IMMORTAL DETECTIVE | By Julian Symons | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/st amps-higher-rates-create-a-flurry-of-new-issues.html | STAMPS   HIGHER RATES CREATE A FLURRY OF NEW ISSUES | By Richard L Sine | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th e-dance-joan-miller.html | THE DANCE JOAN MILLER | By Jennifer Dunning | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th e-dance-three-by-cunningham.html | THE DANCE THREE BY CUNNINGHAM | By Jennifer Dunning | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th e-nose-bizarre-tragic-comic.html | THE NOSE  BIZARRE TRAGIC COMIC | By Harlow Robinson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th e-sound-of-the-open-road-grows-clearer.html | THE SOUND OF THE OPEN ROAD GROWS CLEARER | By Hans Fantel | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th e-whitney-biennial-art-s-cutting-edge.html | THE WHITNEY BIENNIAL  ARTS CUTTING EDGE | By Michael Brenson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/th ree-saxophonists-blossom-in-the-spotlight.html | THREE SAXOPHONISTS BLOSSOM IN THE SPOTLIGHT | By John S Wilson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/tv-view-wildlife-is-far-from-endangered-on-public-tv.html | TV VIEW   WILDLIFE IS FAR FROM ENDANGERED ON PUBLIC TV | By John Corry | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ a-rage-for-order.html | A RAGE FOR ORDER | By Robert Phillips | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ back-to-the-front-runners.html | BACK TO THE FRONTRUNNERS | By Nicholas Lemann | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ birds-bees-and-rats.html | BIRDS BEES AND RATS | By Rona Cherry | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ bubbles-in-a-media-bath.html | BUBBLES IN A MEDIA BATH | By Carol Brightman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ children-s-books-080603.html | CHILDRENS BOOKS | By Nancy B Cardozo | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ children-s-books-099767.html | CHILDRENS BOOKS | Caroline Seebohm | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ childrens-books.html | CHILDRENS BOOKS | By Heyden White | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/ crime-080627.html | CRIME | By Newgate Callendar | TX 1-536669 | 1985-03-20 |

| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/dombey-and-couch.html | DOMBEY AND COUCH | By Nina Auerbach | TX 1-536669 | 1985-03-20 |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/echoes-of-lonigan-50-years-after.html | ECHOES OF LONIGAN 50 YEARS AFTER | By Samuel G Freedman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/frontier-epic.html | FRONTIER EPIC | By Alvin M Josephy | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/hostess-to-cervantes.html | HOSTESS TO CERVANTES | By Oliver Conant | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction-095590.html | IN SHORT FICTION | By Eve Troutt | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction-traveling-with-the-homeless.html | IN SHORT FICTIONTRAVELING WITH THE HOMELESS | By Bert Atkinson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction.html | IN SHORT FICTION | By Jeanne McCulloch | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction.html | IN SHORT FICTION | By Melik Kaylin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction.html | IN SHORT FICTION | By Mona Simpson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-080618.html | IN SHORT NONFICTION | By Daniel Goleman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-095609.html | IN SHORT NONFICTION | By James Feron | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-095615.html | IN SHORT NONFICTION | By David Binder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carol Verderese | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert A Rosenstone | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/life-on-the-list-or-my-struggle-with-moses-the-kitten.html | LIFE ON THE LIST OR MY STRUGGLE WITH MOSES THE KITTEN | By Andrew A Rooney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/living-with-nuclear-waste.html | LIVING WITH NUCLEAR WASTE | By Allen L Hammond | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/lovers-black-and-white.html | LOVERS BLACK AND WHITE | By Ann Hulbert | TX 1-536669 | 1985-03-20 |

| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/managing-crime.html | MANAGING CRIME | By Alan M Dershowitz | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/metamorphoses.html | METAMORPHOSES | By Wendy Lesser | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/music-set-to-words.html | MUSIC SET TO WORDS | By Robert G OMeally | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/mvps.html | MVPS | By Fielding Dawson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/randy-roads-of-the-professoriat.html | RANDY ROADS OF THE PROFESSORIAT | BY Micheal Rosenthal | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/review-lessons-from-the-game-of-life.html | ReviewLESSONS FROM THE GAME OF LIFE | By Roger Penrose | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/scripture-and-survival.html | SCRIPTURE AND SURVIVAL | By Hugh Nissenson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-adventures-of-pinfold-and-fuzzy.html | THE ADVENTURES OF PINFOLD AND FUZZY | By Margaret Peters | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-aginh-of-travis-mcgee.html | THE AGINH OF TRAVIS MCGEE | By Robin W Winks | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-clan-that-changed-china.html | THE CLAN THAT CHANGED CHINA | By Jonathan Spence | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-flesh-is-willing-but-the-spirit-is-analyzed.html | THE FLESH IS WILLING BUT THE SPIRIT IS ANALYZED | By Nancy Ramsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/their-way-with-words.html | THEIR WAY WITH WORDS | By Helen Bevingtonn | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/which-terrace-for-the-sunset.html | WHICH TERRACE FOR THE SUNSET | By William H Jordy | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/books/with-all-the-facts-in-the-world.html | WITH ALL THE FACTS IN THE WORLD | By Aw Deporte | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/accountants-can-regulate-themselves.html | ACCOUNTANTS CAN REGULATE THEMSELVES | By Philip B Chenok | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/an-intense-new-chief-robert-r-frederick-running-rca-from-behind-the-scenes.html | AN INTENSE NEW CHIEF ROBERT R FREDERICK   RUNNING RCA FROM BEHIND THE SCENES | By N R Kleinfield | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/big-oil-starts-thinking-smaller.html | BIG OIL STARTS THINKING SMALLER | By Winston Williams | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/cars-training-and-of-course-money.html | CARS TRAININGAND OF COURSE MONEY | By Todd Purdum | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/europe-vs-america-in-space.html | EUROPE VS AMERICA IN SPACE | By John W Anderson | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-playing-the-explosion-in-vcr-sales.html | INVESTING  PLAYING THE EXPLOSION IN VCR SALES | By Anise C Wallace | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-takeovers-that-fall-through.html | INVESTING   Takeovers That Fall Through | By Anise C Wallace | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-teamsters-pension.html | INVESTING   Teamsters Pension | By Anise C Wallace | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/modernizing-the-party-format.html | MODERNIZING THE PARTY FORMAT | By Todd Purdum | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/new-products-spur-sales-of-old-ones.html | NEW PRODUCTS SPUR SALES OF OLD ONES | By Todd Purdum | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/personal-finance-its-a-girland-maybe-a-tax-shelter.html | PERSONAL FINANCEITS A GIRLAND MAYBE A TAX SHELTER | By Jay G Baris | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-a-currency-war-chest.html | PROSPECTSA Currency War Chest | By Lawrence J Demaria | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-gnp-a-japanese-view.html | PROSPECTSGNP A Japanese View | By Lawrence J Demaria | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-japans-autos-a-calm-view.html | PROSPECTSJapans Autos A Calm View | By Lawrence J Demaria | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-silvers-silver-lining.html | PROSPECTSSilvers Silver Lining | By Lawrence J Demaria | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/sanford-s-new-banking-vision.html | SANFORDS NEW BANKING VISION | Robert A Bennett | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/steel-service-centers-oases-in-a-profit-desert.html | STEEL SERVICE CENTERS OASES IN A PROFIT DESERt | By Daniel F Cuff | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/the-executive-computer-consultants-and-how-to-choose-one.html | THE EXECUTIVE COMPUTER CONSULTANTS AND HOW TO CHOOSE ONE | By Erik SandbergDiment | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/the-gorbachev-approach-slow-change-ahead-for-soviet-economy.html | THE GORBACHEV APPROACHSLOW CHANGE AHEAD FOR SOVIET ECONOMY | By Ed A Hewett | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/week-in-business-ohio-thrift-units-deal-with-a-crisis.html | WEEK IN BUSINESS  OHIO THRIFT UNITS DEAL WITH A CRISIS | By Merrill Perlman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/business/what-s-new-in-direct-selling.html | WHATS NEW IN DIRECT SELLING | By Todd S Purdum | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/busine ss/who-audits-the-auditors-congress-should- be-the-watchdog.html | WHO AUDITS THE AUDITORSCONGRESS SHOULD BE THE WATCHDOG | By John D Dingell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/7-days-on-the-yangtze.html | 7 DAYS ON THE YANGTZE | By Barbara Goldsmith | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/a-salem-sampler.html | A SALEM SAMPLER | By Pd James | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/about-men-a-question-of-happiness.html | ABOUT MENA QUESTION OF HAPPINESS | By David L Dworkin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/adriatic-cliffhanger.html | ADRIATIC CLIFFHANGER | By Henry Kamm | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/alaska-s-natives-try-a-taste-of- capitalism.html | ALASKAS NATIVES TRY A TASTE OF CAPITALISM | By Andrew L Yarrow | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/beauty-lasting-lashes.html | BEAUTY   LASTING LASHES | By Deborah Blumenthal | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/collectings-big-thrill-is-the-chase.html | COLLECTINGS BIG THRILL IS THE CHASE | By Margaret Locke | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/copenhagen-child-s-play.html | COPENHAGEN CHILDS PLAY | By Margaret Atwood | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/discovering-the-land-of-light.html | DISCOVERING THE LAND OF LIGHT | By N Scott Momaday | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/echoes-of-glory-in-a-thai-jungle.html | ECHOES OF GLORY IN A THAI JUNGLE | By Hans Suyin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/enchanters-at-first-encounter.html | ENCHANTERS AT FIRST ENCOUNTER | By Cynthia Ozick | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/fashion-preview-london-gains-in- stature.html | FASHION PREVIEWLONDON GAINS IN STATURE | By Patricia McColl | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/fashion-preview-paris-takes-a-wide- view.html | FASHION PREVIEWPARIS TAKES A WIDE VIEW | By Patricia McColl | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/food-dining-deluxe.html | FOOD   DINING DELUXE | By Craig Claiborne With Pierre Franey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/landfills-in-history.html | LANDFILLS IN HISTORY | By Hammond Innes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/mens-style-staying-dry.html | MENS STYLESTAYING DRY | By Barrymore Laurence Scherer | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magaz ine/new-insights-into-freud.html | NEW INSIGHTS INTO FREUD | By Daniel Goleman | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/no-headline-098231.html | No Headline | By Dm Thomas | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/on-language-all-engines-full-retronym.html | ON LANGUAGE   ALL ENGINES FULL RETRONYM | By William Safire | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/oslo-meet-me-at-the-cafe.html | OSLO MEET ME AT THE CAFE | By Joseph Heller | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/second-helpings-at-chez-girardet.html | SECOND HELPINGS AT CHEZ GIRARDET | By Barbara Gelb | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/so-you-want-to-get-away.html | SO YOU WANT TO GET AWAY | By John Vinocur | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/sunday-observer-better-left-unsaid.html | SUNDAY OBSERVER   BETTER LEFT UNSAID | By Russell Baker | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099589.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By R W Apple Jr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099590.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Alan Cowell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099591.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Barnaby J Feder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099592.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Edward Schumacher | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099593.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Andrew H Malcolm | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099594.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Marlise Simons | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099595.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Steve Lohr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099596.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Clyde Haberman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099597.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By Serge Schmemann | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099598.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By E J Dionne Jr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099599.html | TIPS FOR THE SOPHISTICATED TRAVELER   FIRST SIGHTINGS | By James M Markham | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099586.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Craig Claiborne | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099600.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Giuliano Bugialli | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099601.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Paula Wolfert | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099602.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Bryan Miller | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099603.html | TREATS FOR THE SOPHISTICATED TRAVELER    FIRST TASTINGS | By Alice Waters | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099604.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Maida Heatter | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099605.html | TREATS FOR THE SOPHISTICATED TRAVELER   FIRST TASTINGS | By Pierre Franey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings.html | TREATS FOR THE SOPHISTICATED TRAVELERFIRST TASTINGS | By Perla Meyers | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/where-birds-and-beasts-bewitch.html | WHERE BIRDS AND BEASTS BEWITCH | By William F Buckley | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/films-are-made-in-the-cutting-room.html | FILMS ARE MADE IN THE CUTTING ROOM | By Walter Kerr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095737.html | HOME VIDEO   NEW CASSETTES FROM SELZNICK TO VIVALDI AND BARRY MANILOW | By Howard Thompson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/sound-editor-receives-special-oscar-award.html | Sound Editor Receives Special Oscar Award | AP | TX 1-536669 | 1985-03-20 |

| 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/victor-banerjee-india-personified.html | VICTOR BANERJEE  INDIA PERSONIFIED | By Nan Robertson | TX 1-536669 | 1985-03-20 |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/woody-allen-journeys-from-page-to-screen.html | WOODY ALLEN JOURNEYS FROM PAGE TO SCREEN | By Vincent Canby | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/20thcentury-quilting-bee-in-scarsdale.html | 20THCENTURY QUILTING BEE IN SCARSDALE | By Ann B Silverman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/a-look-at-history-of-women-at-work.html | A LOOK AT HISTORY OF WOMEN AT WORK | By Diane Cox | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/about-long-island-6-adults-and-2-children-do-fill-up-a-house.html | ABOUT LONG ISLAND  6 ADULTS AND 2 CHILDREN DO FILL UP A HOUSE | By Fred McMorrow | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/about-westchestera-special-route.html | ABOUT WESTCHESTERA SPECIAL ROUTE | By Lynne Ames | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/age-18-when-help-for-troubled-is-cut-off.html | AGE 18 WHEN HELP FOR TROUBLED IS CUT OFF | By Sandra Gardner | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/antiques-political-items-from-our-past.html | ANTIQUESPOLITICAL ITEMS FROM OUR PAST | By Frances Phipps | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/antiques-talking-machines-and-old-records.html | ANTIQUESTALKING MACHINES AND OLD RECORDS | By Muriel Jacobs | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/approval-of-diagnostic-devices-delayed.html | APPROVAL OF DIAGNOSTIC DEVICES DELAYED | By Sandra Friedland | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-now-for-a-look-a-some-artists-not-well-known.html | ART  NOW FOR A LOOK A SOME ARTISTS NOT WELLKNOWN | By Vivien Raynor | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-prints-in-stamford-surrealistic-photos-in-bridgeport.html | ARTPRINTS IN STAMFORD SURREALISTIC PHOTOS IN BRIDGEPORT | By William Zimmer | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-programs-for-prisoners-expanding.html | ART PROGRAMS FOR PRISONERS EXPANDING | By Eric Schmitt | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-what-four-winners-have-created.html | ARTWHAT FOUR WINNERS HAVE CREATED | By Helen A Harrison | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/article-099210-no-title.html | Article 099210  No Title | By Maurice Carroll | TX 1-536669 | 1985-03-20 |

| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/at-elizabeth-seton-learning-to-learn.html | AT ELIZABETH SETON LEARNING TO LEARN | By Elizabeth Field | TX 1-536669 | 1985-03-20 |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/auto-makers-take-lemon-law-to-court.html | AUTO MAKERS TAKE LEMON LAW TO COURT | By Pete Mobilia | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/bach-works-make-debut-today.html | BACH WORKS MAKE DEBUT TODAY | By Eleanor Charles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/bhopal-a-lesson-for-the-state.html | BHOPAL A LESSON FOR THE STATE | By Leo H Carney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/blind-athlete-is-aided-by-allpro.html | BLIND ATHLETE IS AIDED BY ALLPRO | By John Cavanaugh | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/burning-of-toxic-waste-debated.html | BURNING OF TOXIC WASTE DEBATED | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/cancerstress-book-stirs-controversy.html | CANCERSTRESS BOOK STIRS CONTROVERSY | By Fred Bratman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/chemicals-cited-in-dispute-on-zoning.html | CHEMICALS CITED IN DISPUTE ON ZONING | By Betsy Brown | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/community-trust-opens-a-center-to-study-aging.html | COMMUNITY TRUST OPENS A CENTER TO STUDY AGING | By Kathleen Teltsch | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-guide-092007.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-dangerous-times.html | CONNECTICUT OPINION DANGEROUS TIMES | By David Holahan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-houseguests-are-great-but.html | CONNECTICUT OPINION HOUSEGUESTS ARE GREAT BUT | By Nissa Simon | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-nature-abounds-in-wastefulness.html | CONNECTICUT OPINION   NATURE ABOUNDS IN WASTEFULNESS | By Paul Marx | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-winter-as-it-used-to-be.html | CONNECTICUT OPINION   WINTER AS IT USED TO BE | By Nancy van Vlissingen | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/county-republicans-prepare-for-key-85-races.html | COUNTY REPUBLICANS PREPARE FOR KEY 85 RACES | By Franklin Whitehouse | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/crafts-earth-fire-and-light-in-glass-and-clay.html | CRAFTS   EARTH FIRE AND LIGHT IN GLASS AND CLAY | By Patricia Malarcher | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/cuomo-asks-panel-for-brain-death-proposal.html | CUOMO ASKS PANEL FOR BRAIN DEATH PROPOSAL | By Ronald Sullivan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/daughter-is-born-to-woman-in-coma.html | DAUGHTER IS BORN TO WOMAN IN COMA | By Alexander Reid | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/debate-grows-over-parking-at-rail-stations.html | DEBATE GROWS OVER PARKING AT RAIL STATIONS | By John B OMahoney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-outa-time-capsule-in-millwood.html | DINING OUTA TIME CAPSULE IN MILLWOOD | By M H Reed | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-in-ringoes-its-all-in-the-family.html | DINING OUTIN RINGOES ITS ALL IN THE FAMILY | By Anne Semmes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-style-takes-the-spotlight.html | DINING OUT   STYLE TAKES THE SPOTLIGHT | By Florence Fabricant | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-wine-and-cheese-in-new-haven.html | DINING OUT   WINE AND CHEESE IN NEW HAVEN | By Patricia Brooks | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/drinking-age-change-close-to-approval.html | DRINKINGAGE CHANGE CLOSE TO APPROVAL | By Richard L Madden | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/drug-center-awaits-ruling.html | DRUG CENTER AWAITS RULING | By Therese Madonia | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/events-mark-20th-year-for-conservation-group.html | EVENTS MARK 20TH YEAR FOR CONSERVATION GROUP | By Gary Kriss | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/exballet-star-a-jersey-city-pied-piper.html | EXBALLET STAR A JERSEY CITY PIED PIPER | By Barbara Gilford | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/exploring-market-for-isrish-whisky.html | EXPLORING MARKET FOR ISRISH WHISKY | By Tom Callahan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/fighter-for-economic-justice.html | FIGHTER FOR ECONOMIC JUSTICE | By Ari L Goldman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-battling-hydrilla.html | FOLLOWUP ON THE NEWS   Battling Hydrilla | By Richard Haitch | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-candy-threat.html | FOLLOWUP ON THE NEWS   Candy Threat | By Richard Haitch | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-helistat-dream.html | FOLLOWUP ON THE NEWS   Helistat Dream | By Richard Haitch | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/food-mushrooms-more-available-and-various.html | FOOD   MUSHROOMS MORE AVAILABLE AND VARIOUS | By Florence Fabricant | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/gardening-of-shamrocks-and-potatoes.html | GARDENINGOF SHAMROCKS AND POTATOES | By Carl Totemeier | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/gardening-of-shamrocks-and-potatoes.html | GARDENINGOF SHAMROCKS AND POTATOES | By Carl Totemeier | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/gardening-of-shamrocks-and-potatoes.html | GARDENINGOF SHAMROCKS AND POTATOES | By Carl Totemeier | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/gardening-of-shamrocks-and-potatoes.html | GARDENINGOF SHAMROCKS AND POTATOES | By Carl Totemeier | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/home-clinic-how-to-repair-a-dripping-faucet.html | HOME CLINIC  HOW TO REPAIR A DRIPPING FAUCET | By Bernard Gladstone | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/how-cuts-could-affect-state.html | HOW CUTS COULD AFFECT STATE | By Diana Fong | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/i-95-selected-for-work-on-barriers.html | I95 SELECTED FOR WORK ON BARRIERS | By Eleanor Charles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/institute-concentrates-on-social-problems.html | INSTITUTE CONCENTRATES ON SOCIAL PROBLEMS | By Gary Kriss | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/jerseyans-can-soon-get-car-licenses-at-sears.html | JERSEYANS CAN SOON GET CAR LICENSES AT SEARS | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/jubilant-march-up-fifth-avenue-salutes-the-irish.html | JUBILANT MARCH UP FIFTH AVENUE SALUTES THE IRISH | By Mark Sherman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/list-of-incidents.html | List of Incidents | By Leo H Carney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-guide-quilts-and-more.html | LONG ISLAND GUIDE QUILTS AND MORE | By Barbara Delatiner | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-cuisine-chez-nous-just-got-too-haute.html | LONG ISLAND OPINION   CUISINE CHEZ NOUS JUST GOT TOO HAUTE | By Joan Reminick | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-father-and-son-in-an-age-of-changing-roles.html | LONG ISLAND OPINION   FATHER AND SON IN AN AGE OF CHANGING ROLES | By Robert Stuart | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-long-peninsula-the-shape-of-things-to-come.html | LONG ISLAND OPINION   LONG PENINSULA THE SHAPE OF THINGS TO COME | By Jim Panos | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-yesterday-your-daughter-had-an-abortion.html | LONG ISLAND OPINION   YESTERDAY YOUR DAUGHTER HAD AN ABORTION | By Philip B Linker | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-islanders-she-got-her-wish-seat-on-criminal-court.html | LONG ISLANDERS   SHE GOT HER WISH SEAT ON CRIMINAL COURT | By Lawrence Van Gelder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/man-is-wounded-by-brother-during-fight-in-copacabana.html | Man Is Wounded by Brother During Fight in Copacabana | By United Press International | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/man-killed-and-another-injured-by-a-hit-and-run-city-police-car.html | MAN KILLED AND ANOTHER INJURED BY A HITANDRUN CITY POLICE CAR | By Robert D McFadden | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/manual-for-children-of-drinking-parents.html | MANUAL FOR CHILDREN OF DRINKING PARENTS | By Tessa Melvin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/money-could-make-a-zoo-a-star-advocates-say.html | MONEY COULD MAKE A ZOO A STAR ADVOCATES SAY | By Paul Guernsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/music-js-bach-s-birthday-is-officially-here.html | MUSIC  JS BACHS BIRTHDAY IS OFFICIALLY HERE | By Robert Sherman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-guide-irish-letters.html | NEW JERSEY GUIDE   IRISH LETTERS | By Frank Emblen | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Donald Jason | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Partick McGuire | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Rena Fruchter | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-opinion-let-s-update-county-government.html | NEW JERSEY OPINION   LETS UPDATE COUNTY GOVERNMENT | By Jack M Bernardo | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-opinion-the-state-needs-to-cap-its-spending.html | NEW JERSEY OPINION   THE STATE NEEDS TO CAP ITS SPENDING | By John H Dorsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-selling-tool-the-talking-house.html | NEW SELLING TOOL THE TALKING HOUSE | By Robert A Hamilton | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/north-fork-water-can-all-be-served.html | NORTH FORK WATER CAN ALL BE SERVED | By Ronnie Wacker | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/olympics-for-office-athletes-ennoble-to-coffee-runners.html | OLYMPICS FOR OFFICE ATHLETES ENNOBLE TO COFFEE RUNNERS | By James Brooke | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/ordering-books-over-the-telephone.html | ORDERING BOOKS OVER THE TELEPHONE | By Laurie A ONeill | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/parent-aides-work-to-prevent-child-abuse.html | PARENT AIDES WORK TO PREVENT CHILD ABUSE | By Diane Cox | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/politics-hud-job-for-d-amato-ally.html | POLITICS   HUD JOB FOR DAMATO ALLY | By Frank Lynn | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/politics-peter-shapiro-bent-on-being-the-youngest-governor.html | POLITICS PETER SHAPIRO BENT ON BEING THE YOUNGEST GOVERNOR | By Joseph F Sullivan | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/poll-backs-right-to-die-ruling.html | POLL BACKS RIGHT TO DIE RULING | By William G Blair | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/proposed-college-aid-cut-upsets-students.html | PROPOSED COLLEGE AID CUT UPSETS STUDENTS | By Carol Steinberg | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/puppets-are-not-just-for-children-anymore.html | PUPPETS ARE NOT JUST FOR CHILDREN ANYMORE | By Carolyn Battista | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/resort-told-to-raze-10-units.html | RESORT TOLD TO RAZE 10 UNITS | By Thomas Clavin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/rodwell-team-wins-the-title-in-vanderbilt-bridge-contest.html | RODWELL TEAM WINS THE TITLE IN VANDERBILT BRIDGE CONTEST | By Alan Truscott | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/rondo-dance-season-to-open.html | RONDO DANCE SEASON TO OPEN | By Jill Silverman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/sheriffs-press-for-safer-courts.html | SHERIFFS PRESS FOR SAFER COURTS | By Robert A Hamilton | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/somerset-college-theater-needs-fine-tuning.html | SOMERSET COLLEGE THEATER NEEDS FINE TUNING | By Terri Lowen Finn | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/southampton-eyes-land-in-1783-grant.html | SOUTHAMPTON EYES LAND IN 1783 GRANT | By Ronnie Wacker | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/speaking-personally-passport-to-a-heritage-in-ireland.html | SPEAKING PERSONALLY   PASSPORT TO A HERITAGE IN IRELAND | By Judy Coulter | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/speaking-personally-see-yourself-as-others-see-you-it-s-worth-trying.html | SPEAKING PERSONALLY   SEE YOURSELF AS OTHERS SEE YOU ITS WORTH TRYING | By Sylvia Millenky | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/stabbing-blamed-in-upstate-killing.html | STABBING BLAMED IN UPSTATE KILLING | By Ron Suskind | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/students-weigh-their-options.html | STUDENTS WEIGH THEIR OPTIONS | By Carol Steinberg | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/suffolk-official-vetoes-bill-on-crime-victims.html | Suffolk Official Vetoes Bill on Crime Victims | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/surgeons-use-makeup-skills.html | SURGEONS USE MAKEUP SKILLS | By Paul Guernsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/tax-plan-what-li-can-lose.html | TAX PLAN WHAT LI CAN LOSE | By Susan Kellam | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/the-lively-arts-too-much-bach-never.html | THE LIVELY ARTSTOO MUCH BACH NEVER | By Barbara Delatiner | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/theater-new-hartman-play.html | THEATER   NEW HARTMAN PLAY | By Alvin Klein | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/theayter-review-spider-takes-spin-onstage.html | THEAYTER REVIEW   SPIDER TAKES SPIN ONSTAGE | By Leah D Frank | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/towns-attack-law-on-builders-wages.html | TOWNS ATTACK LAW ON BUILDERS WAGES | By Robert A Hamilton | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/transitcut-plans-spur-unity-in-state.html | TRANSITCUT PLANS SPUR UNITY IN STATE | By William Jobes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-guide-091751.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-down-historic-lanes.html | WESTCHESTER JOURNAL   DOWN HISTORIC LANES | By Tessa Melvin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-junque-needed.html | WESTCHESTER JOURNAL JUNQUE NEEDED | By Lynne Ames | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-mail-survey.html | WESTCHESTER JOURNAL   MAIL SURVEY | By Edward Hudson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-publicpolicy-center.html | WESTCHESTER JOURNAL PUBLICPOLICY CENTER | By Rhoda M Gilinsky | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opininion-moving-moving-and-the-day-comes-when-it-s-the-last.html | WESTCHESTER OPININION   MOVING MOVING AND THE DAY COMES WHEN ITS THE LAST | By Leonora Arye | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opininion-patience-thin-enter-the-pushover.html | WESTCHESTER OPININION PATIENCE THIN ENTER THE PUSHOVER | By Steven Schnur | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opininion-preserving-past-community-job-not-one-only-for-historians.html | WESTCHESTER OPININION PRESERVING THE PAST IS A COMMUNITY JOBNOT ONE ONLY FOR HISTORIANS | By Susan Cochran Swanson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/wliws-role-debated.html | WLIWS ROLE DEBATED | By Doris Meadows | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/yiddish-poet-celebrates-life-with-his-language.html | YIDDISH POET CELEBRATES LIFE WITH HIS LANGUAGE | By Joseph Berger | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/a-1956-letter-sent-by-the-white-house-it-is-still-relevant.html | A 1956 LETTER SENT BY THE WHITE HOUSEIT IS STILL RELEVANT | By Charles Debenedetti | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/a-1956-letter-sent-by-the-white-house-refining-the-military.html | A 1956 LETTER SENT BY THE WHITE HOUSE   REFINING THE MILITARY | By Dwight D Eisenhower | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/abroad-at-home-what-sharon-wrought.html | ABROAD AT HOME   WHAT SHARON WROUGHT | By Anthony Lewis | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/mubarak-s-welcome-diplomacy.html | MUBARAKS WELCOME DIPLOMACY | By Abba Eban | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/washington-the-spirit-of-geneva.html | WASHINGTON   THE SPIRIT OF GENEVA | By James Reston | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/a-new-way-of-creating-mixed-income-developments.html | A NEW WAY OF CREATING MIXEDINCOME DEVELOPMENTS | By Alan S Oser | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/apartment-office-complex-proposed-for-fort-lee-tract.html | APARTMENTOFFICE COMPLEX PROPOSED FOR FORT LEE TRACT | By Mark Sherman | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/buttoning-down-a-building-a-guide-to-security.html | BUTTONING DOWN A BUILDING A GUIDE TO SECURITY | By Kirk Johnson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/if-yourre-thinking-of-living-in-redding.html | IF YOURRE THINKING OF LIVING IN REDDING | By Thomas Moran | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/in-new-jersey-developer-mandates-colonial-spirit.html | IN NEW JERSEY   Developer Mandates Colonial Spirit | By Anthony Depalma | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/postings-by-the-riverside.html | POSTINGS   BY THE RIVERSIDE | By Shawn G Kennedy | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/q-a-098169.html | Q  A | By Dee Wedemeyer A Matter of Title Question | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/talking-rentals-carving-out-an-apartment.html | Talking Rentals   Carving Out an Apartment | By Andree Brooks | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/about-cars-peugot-s-pepped-up-505.html | ABOUT CARS   PEUGOTS PEPPEDUP 505 | By Marshall Schuon | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/anderson-gains-162-as-bandits-win-23-13.html | Anderson Gains 162 As Bandits Win 2313 | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/bailey-s-free-throws-win-for-knicks.html | BAILEYS FREE THROWS WIN FOR KNICKS | By Sam Goldaper | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/blalock-s-212-leads.html | Blalocks 212 Leads | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/conner-virtually-out-of-congressional-cup.html | Conner Virtually Out Of Congressional Cup | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/from-a-rainy-miami-day-to-final-4-in-lexington.html | FROM A RAINY MIAMI DAY TO FINAL 4 IN LEXINGTON | By Brent Musburger | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/generals-vs-stars-a-whole-new-game.html | GENERALS VS STARS A WHOLE NEW GAME | By William N Wallace | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/holmes-goes-out-in-masterly-style-leaving-big-gap.html | HOLMES GOES OUT IN MASTERLY STYLE LEAVING BIG GAP | By Michael Katz | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/hoyas-beatable-but-not-too-often.html | HOYAS BEATABLE BUT NOT TOO OFTEN | By Malcolm Moran | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/iowa-wrestler-wins-3d-title.html | IOWA WRESTLER WINS 3D TITLE | AP | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/islanders-win-but-lose-brent-sutter.html | ISLANDERS WIN BUT LOSE BRENT SUTTER | By Craig Wolff | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/last-of-expo-nucleus-eyes-future.html | Last of Expo Nucleus Eyes Future | Murray Chass on Baseball | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mckinney-wins.html | McKinney Wins | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mclain-is-guilty.html | MCLAIN IS GUILTY | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mets-owner-enjoying-crowds.html | Mets Owner Enjoying Crowds | By Joseph Durso | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/navy-villanova-rate-upset-chance.html | NAVY VILLANOVA RATE UPSET CHANCE | By Gordon S White Jr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/ncaa-surveys-drug-use.html | NCAA Surveys Drug Use | By Michael Goodwin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/nets-overwhelmed-by-76ers-127-107.html | NETS OVERWHELMED BY 76ERS 127107 | By Michael Martinez | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/norwegians-dominate-holmenkollen-ski-race.html | Norwegians Dominate Holmenkollen Ski Race | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/oklahoma-gains-la-tech-triumphs.html | Oklahoma Gains La Tech Triumphs | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/outdoors-stamp-benefits-state-conservation.html | OUTDOORS   Stamp Benefits State Conservation | By Nelson Bryant | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/penquins-rout-rangers-by-5-0.html | PENQUINS ROUT RANGERS BY 50 | By Alex Yannis Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/plain-talk-with-davis-may-signal-a-shift-in-nfl.html | PLAIN TALK WITH DAVIS MAY SIGNAL A SHIFT IN NFL | By Michael Janofsky | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/rhoman-rule-wins-everlades-stakes.html | RHOMAN RULE WINS EVERLADES STAKES | By Steven Crist | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/rpi-ties-record.html | RPI Ties Record | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/salley-has-grown-at-georgia-tech.html | Salley Has Grown At Georgia Tech | By Barry Jacobs | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-of-the-times-boxing-s-executive-champion.html | SPORTS OF THE TIMES   Boxings Executive Champion | By Dave Anderson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-of-the-times-mullin-over-ewing.html | SPORTS OF THE TIMES   MULLIN OVER EWING | By Peter Alfano | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/st-john-s-and-georgetown-gain-notre-dame-loses-temple-is-out.html | ST JOHNS AND GEORGETOWN GAIN NOTRE DAME LOSES   TEMPLE IS OUT | By Roy S Johnson Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/st-john-s-and-georgetown-gain-notre-dame-loses.html | ST JOHNS AND GEORGETOWN GAIN NOTRE DAME LOSES | By Peter Alfano Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/towing-for-disabled-boats-is-planned.html | Towing for Disabled Boats Is Planned | By Barbara Lloyd | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/triumph-and-tragedy-race-neck-and-neck-for-pincay.html | TRIUMPH AND TRAGEDY RACE NECK AND NECK FOR PINCAY | By Jay Hovdey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/white-sox-take-no-chances.html | White Sox Take No Chances | By Murray Chass | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/winning-the-city-title-memory-for-a-lifetime.html | WINNING THE CITY TITLE MEMORY FOR A LIFETIME | By Herbert I London | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/stage-view-plays-that-suffer-from-their-past-lives.html | STAGE VIEW   PLAYS THAT SUFFER FROM THEIR PAST LIVES | By Mel Gussow | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/the-theater-of-docudrama-and-treason-chic.html | THE THEATER OF DOCUDRAMA AND TREASON CHIC | By Richard Grenier | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/theater-geraldine-page-in-bolt-s-vivat-regina.html | THEATER GERALDINE PAGE IN BOLTS VIVAT REGINA | By Mel Gussow | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/an-inn-whose-setting-inspired-impressionists.html | AN INN WHOSE SETTING INSPIRED IMPRESSIONISTS | By Phyllis Lee Levin | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/cambridge-through-oxford-eyes.html | CAMBRIDGE THROUGH OXFORD EYES | By Al Rowse | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/exploring-the-museums-of-berlin.html | EXPLORING THE MUSEUMS OF BERLIN | By Michael Ratcliffe | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/faenzas-grand-tradition.html | FAENZAS GRAND TRADITION | By Anne Marshall Zwack | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/going-in-style-an-update.html | GOING IN STYLE AN UPDATE | By Bernadine Morris | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/hdlwhat-s-new-in-los-angeles.html | HDLWHATS NEW IN LOS ANGELES | By Robert Lindsey | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/practical-traveler-ways-to-save-on-atlantic-flights.html | PRACTICAL TRAVELER  WAYS TO SAVE ON ATLANTIC FLIGHTS | By Paul Grimes | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/q-and-a-095836.html | Q AND A | By | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/stars-and-moguls-and-food-too.html | STARS AND MOGULS  AND FOOD TOO | By Robert Lindsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/table-hopping-in-hollywood.html | TABLE HOPPING IN HOLLYWOOD | By Bryan Miller | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/travel-advisory-accommodations-in-asia-norwegian-musical-tour.html | TRAVEL ADVISORY ACCOMMODATIONS IN ASIA NORWEGIAN MUSICAL TOUR | By Lawrence Van Gelder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/what-d-doing-in-savannah.html | WHATD DOING IN SAVANNAH | By Fay S Joyce | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/around-the-nation-failure-to-use-seat-belt-ends-in-homicide-charge.html | AROUND THE NATION   Failure to Use Seat Belt Ends in Homicide Charge | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/around-the-nation-suspended-worker-kills-4-at-plant-and-himself.html | AROUND THE NATION   Suspended Worker Kills 4 at Plant and Himself | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/babbitt-of-arizona-eyes-dark-horse-bid-for-preesidency-in-88.html | BABBITT OF ARIZONA EYES DARK HORSE BID FOR PREESIDENCY IN 88 | By Robert Lindsey | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/boston-doctors-say-new-therapy-eases-arthritis-symptoms.html | BOSTON DOCTORS SAY NEW THERAPY EASES ARTHRITIS SYMPTOMS | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/carter-first-american-to-get-world-methodist-peace-prize.html | Carter First American to Get World Methodist Peace Prize | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/changes-are-due-for-immigration.html | CHANGES ARE DUE FOR IMMIGRATION | By Robert Pear | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/changes-confronting-federal-agency-that-built-water-projects-for-west.html | CHANGES CONFRONTING FEDERAL AGENCY THAT BUILT WATER PROJECTS FOR WEST | By Iver Peterson | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/farms-s-seeds-toil-debt-and-daring.html | FARMS SEEDS TOIL DEBT AND DARING | By William Robbins | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/federal-agency-seeks-to-bar-leasing-of-land-for-grazing.html | Federal Agency Seeks to Bar Leasing of Land for Grazing | AP | TX 1-536669 | 1985-03-20 |

| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/georgia-city-sets-curfew-after-disturbances.html | GEORGIA CITY SETS CURFEW AFTER DISTURBANCES | AP | TX 1-536669 | 1985-03-20 |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/governor-of-ohio-asks-us-coverage-for-savings-units.html | GOVERNOR OF OHIO ASKS US COVERAGE FOR SAVINGS UNITS | By Gary Klott Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/o-connor-urges-congress-to-bar-mx-funds.html | OCONNOR URGES CONGRESS TO BAR MX FUNDS | By Richard Halloran | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/patient-marks-112-days-with-heart-implant.html | PATIENT MARKS 112 DAYS WITH HEART IMPLANT | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/quake-felt-off-puerto-rico.html | Quake Felt off Puerto Rico | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/reporter-s-notebook-the-molding-of-a-budget-plan.html | REPORTERS NOTEBOOK THE MOLDING OF A BUDGET PLAN | By Jonathan Fuerbringer | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/seaway-to-open-by-april-1.html | Seaway to Open by April 1 | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/senator-hunts-a-texas-relic.html | SENATOR HUNTS A TEXAS RELIC | By United Press International | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/students-who-drink-and-drive-are-the-target-of-campaign.html | Students Who Drink and Drive Are the Target of Campaign | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/therapy-notes-at-issue-in-medical-fraud-case.html | THERAPY NOTES AT ISSUE IN MEDICAL FRAUD CASE | By Dudley Clendinen | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/two-bodies-removed-from-rubble-of-utah-blast.html | TWO BODIES REMOVED FROM RUBBLE OF UTAH BLAST | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/u-of-texas-fears-losing-money-edge.html | U OF TEXAS FEARS LOSING MONEY EDGE | By Wayne King | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/unionists-foresee-tension-with-us.html | UNIONISTS FORESEE TENSION WITH US | By Kenneth B Noble | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/us-phones-raise-issue-of-privacy.html | US PHONES RAISE ISSUE OF PRIVACY | By David Burnham Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/w-j-pennington.html | W J PENNINGTON | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/wavering-senators-feel-pressure-as-time-approaches-for-mx-vote.html | WAVERING SENATORS FEEL PRESSURE AS TIME APPROACHES FOR MX VOTE | By Steven V Roberts | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/us/youth-gets-75-year-sentence-for-murder-of-letter-carrier.html | YOUTH GETS 75YEAR SENTENCE FOR MURDER OF LETTER CARRIER | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/differences-widen-between-blacks-and-the-white-house.html | DIFFERENCES WIDEN BETWEEN BLACKS AND THE WHITE HOUSE | By Paul Delaney | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/gandhi-s-agenda-now-that-he-really-needs-one.html | GANDHIS AGENDA NOW THAT HE REALLY NEEDS ONE | By Steven R Weisman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/gorbachev-s-ascent-offers-chances-for-a-fresh-start.html | GORBACHEVS ASCENT OFFERS CHANCES FOR A FRESH START | By Serge Schmemann | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/guild-isn-t-giving-on-broadway-s-take.html | GUILD ISNT GIVING ON BROADWAYS TAKE | By Samuel G Freedman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-a-clean-billfor-bendectin.html | IDEAS  TRENDS   A Clean BillFor Bendectin | By Katherine Roberts and Walter Goodman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-legal-fees-at-risk.html | IDEAS  TRENDS   Legal Fees At Risk | By Katherine Roberts and Walter Goodman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-re-evaluatingbreast-surgery.html | IDEAS  TRENDS   ReevaluatingBreast Surgery | By Katherine Roberts and Walter Goodman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-the-unorthodoxactivities-ofmob-lawyers.html | IDEAS  TRENDS   The UnorthodoxActivities ofMob Lawyers | By Katherine Roberts and Walter Goodman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-water-watergoing-nowhere.html | IDEAS  TRENDS    Water WaterGoing Nowhere | By Katherine Roberts and Walter Goodman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-85000-british-pubs-it-s-cider-time.html | IN 85000 BRITISH PUBS ITS CIDER TIME | By Rw Apple Jr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-lebanon-the-worst-is-always-yet-to-come.html | IN LEBANON THE WORST IS ALWAYS YET TO COME | By John Kifner | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-the-city-an-angry-surplus-deficit-debate.html | IN THE CITY AN ANGRY SURPLUSDEFICIT DEBATE | By Josh Barbanel | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/learning-to-live-with-the-artificial-heart.html | LEARNING TO LIVE WITH THE ARTIFICIAL HEART | By Lawrence K Altmantucson Ariz | TX 1-536669 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/many-of-the-nation-s-statehouses-are-smoke-filled-no-more.html | MANY OF THE NATIONS STATEHOUSES ARE SMOKEFILLED NO MORE | By James Barron | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/no-2-greek-gets-his-walking-papers.html | NO 2 GREEK GETS HIS WALKING PAPERS | By Henry Kamm | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/q-a-what-s-riding-on-the-mx-votes.html | Q  A WHATS RIDING ON THE MX VOTES | By Charles Mohr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/reagan-uses-themoment-to-pursue-a-calmer-course.html | REAGAN USES THEMOMENT TO PURSUE A CALMER COURSE | By Bernard Weinraub | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/sometimes-there-s-just-no-settling-on-the-bottom-line.html | SOMETIMES THERES JUST NO SETTLING ON THE BOTTOM LINE | By Jeffrey Schmalz | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-nation-bank-auditorson-the-carpet.html | THE NATION   Bank AuditorsOn the Carpet | By Caroline Rand Herron and Michael Wright | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-nation-bank-holiday-in-ohio.html | THE NATION   Bank Holiday in Ohio | By Caroline Rand Herron and Michael Wright | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-nation-the-unmakingof-an-agentat-the-fbi.html | THE NATION   The UnmakingOf an AgentAt the FBI | By Caroline Rand Herron and Michael Wright | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-nation-things-look-up-on-the-ground.html | THE NATION   THINGS LOOK UP ON THE GROUND | By Caroline Rand Herron and Michael Wright | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-region-a-conspiracy-on-concrete.html | THE REGION   A ConspiracyOn Concrete | By Albert Scardino and Alan Finder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-region-a-second-juryconsiders-caseagainst-goetz.html | THE REGION   A Second JuryConsiders CaseAgainst Goetz | By Albert Scardino and Alan Finder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-region-lilco-told-topay-the-bill.html | THE REGION   Lilco Told toPay the Bill | By Albert Scardino and Alan Finder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-region-nevermind.html | THE REGION   NeverMind | By Albert Scardino and Alan Finder | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nreview/the-region-on-course-forstaten-island.html | THE REGION   On Course forStaten Island | By Albert Scardino and Alan Finder | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nnreview/the-world-canada-usaccords-ready.html | THE WORLD   CanadaUSAccords Ready | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nnreview/the-world-french-socialistslose-ground.html | THE WORLD   French SocialistsLose Ground | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nnreview/the-world-iran-iraq-warclaims-morecivilian-victims.html | THE WORLD   IranIraq WarClaims MoreCivilian Victims | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nnreview/the-world-mexico-blamespolice-in-crimes.html | THE WORLD   Mexico BlamesPolice in Crimes | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/weeki nnreview/why-it-s-easier-to-scratch-a-back-than-bite-a-bullet.html | WHY ITS EASIER TO SCRATCH A BACK THAN BITE A BULLET | By Steven V Roberts | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ 2-in-mexican-police-charged-in-slaying-of-us-drug-agent.html | 2 IN MEXICAN POLICE CHARGED IN SLAYING OF US DRUG AGENT | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ after-surge-of-change-china-is-retrenching.html | AFTER SURGE OF CHANGE CHINA IS RETRENCHING | By John F Burns | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ bush-visiting-honduras-attacks-sandinistas.html | BUSH VISITING HONDURAS ATTACKS SANDINISTAS | By James Lemoyne | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ cape-town-camp-buries-riot-dead.html | CAPE TOWN CAMP BURIES RIOT DEAD | By Alan Cowell | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ caramanlis-reportedly-got-a-socialist-pledge.html | CARAMANLIS REPORTEDLY GOT A SOCIALIST PLEDGE | By Henry Kamm | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ common-market-will-meet-on-spain-s-entry.html | COMMON MARKET WILL MEET ON SPAINS ENTRY | By Edward Schumacher | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ contadora-group-to-resume-talks.html | CONTADORA GROUP TO RESUME TALKS | By Alan Riding | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ ethiopia-denies-forced-resettlement-reports.html | ETHIOPIA DENIES FORCED RESETTLEMENT REPORTS | By Clifford D May | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ gandhi-shifting-tactics-pursues-sikh-contacts.html | GANDHI SHIFTING TACTICS PURSUES SIKH CONTACTS | By Steven R Weisman | TX 1-536669 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/gunmen-in-beirut-kidnap-american.html | GUNMEN IN BEIRUT KIDNAP AMERICAN | By Ihsan A Hijazi | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/hussein-says-us-must-take-a-role-in-peace-process.html | HUSSEIN SAYS US MUST TAKE A ROLE IN PEACE PROCESS | By Judith Miller Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/iraq-says-its-jets-hit-11-cities.html | IRAQ SAYS ITS JETS HIT 11 CITIES | AP | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/officers-blamed-in-vietnam-defeat.html | OFFICERS BLAMED IN VIETNAM DEFEAT | By Charles Mohr | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/reagan-in-canada-visit-plans-to-extol-close-ties.html | REAGAN IN CANADA VISIT PLANS TO EXTOL CLOSE TIES | By Christopher S Wren | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/seeking-peace-in-mideast.html | SEEKING PEACE IN MIDEAST | By Thomas L Friedman Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/seoul-said-to-balk-on-payments-to-us.html | SEOUL SAID TO BALK ON PAYMENTS TO US | By Richard Halloran | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/soviet-arms-negotiator-questions-us-goals.html | SOVIET ARMS NEGOTIATOR QUESTIONS US GOALS | By Seth Mydans  Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/us-fears-a-shift-by-china-on-soviet.html | US FEARS A SHIFT BY CHINA ON SOVIET | By Bernard Gwertzman | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/vatican-asks-bishops-advice-on-countering-sects.html | VATICAN ASKS BISHOPS ADVICE ON COUNTERING SECTS | By Marlise Simons | TX 1-536669 | 1985-03-20 |
| 1985-03-17 | https://www.nytimes.com/1985/03/17/world/vote-on-nicaraguan-rebel-either-way-a-turning-point.html | VOTE ON NICARAGUAN REBEL EITHER WAY A TURNING POINT | By Joel Brinkley Special To the New York Times | TX 1-536669 | 1985-03-20 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/ballet-joffrey-in-pavane.html | BALLET JOFFREY IN PAVANE | By A | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/cabaret-mel-torme-in-town.html | CABARET MEL TORME IN TOWN | By John S Wilson | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/concert-radio-symphony.html | CONCERT RADIO SYMPHONY | By Bernard Holland | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/in-boston-a-symposium-on-contemporary-arts.html | IN BOSTON A SYMPOSIUM ON CONTEMPORARY ARTS | By Mel Gussow | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/louise-nevelson-giving-25-works-to-museums.html | LOUISE NEVELSON GIVING 25 WORKS TO MUSEUMS | By Douglas C McGill | TX 1-522468 | 1985-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/mike-farrell-again-a-doctor-in-private-sessions.html | MIKE FARRELL AGAIN A DOCTOR IN PRIVATE SESSIONS | By John J OConnor | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/music-33-preludes-attributed-to-bach.html | MUSIC 33 PRELUDES ATTRIBUTED TO BACH | By Allen Hughes | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/third-world-exerts-a-growing-influence-on-western-music.html | THIRD WORLD EXERTS A GROWING INFLUENCE ON WESTERN MUSIC | By Robert Palmer | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/wnet-studies-a-cut-in-its-signal-to-gain-cash.html | WNET STUDIES A CUT IN ITS SIGNAL TO GAIN CASH | By Sally Bedell Smith | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/books/books-of-the-times-099912.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-cash-machines-aplenty.html | ADVERTISINGCash Machines APlenty | By Philip H Dougherty the Commercial Opens With A | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-d-arcy-is-involved-in-challenged-claims.html | ADVERTISING   DArcy Is Involved In Challenged Claims | By Philip H Dougherty | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-ogilvy-creates-contest-for-cable-s-lifetime.html | ADVERTISING   Ogilvy Creates Contest For Cables Lifetime | By Philip H Dougherty | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertsing-hardee-s-account-to-ogilvy.html | Advertsing   Hardees Account to Ogilvy | By Philip H Dougherty | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/burke-s-peerage-sold.html | Burkes Peerage Sold | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/chrysler-and-at-t-big-movers-in-top-25.html | CHRYSLER AND AT T BIG MOVERS IN TOP 25 | By Jonathan P Hicks | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/consumer-banks-delayed.html | Consumer Banks Delayed | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/converting-waste-to-energy.html | CONVERTING WASTE TO ENERGY | By Matthew L Wald | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/downward-pressure-on-bonds.html | DOWNWARD PRESSURE ON BONDS | By Kenneth N Gilpin | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/freeze-cost-253-million.html | Freeze Cost 253 Million | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/futures-options-springtime-doldrums-in-lumber.html | FuturesOptions   Springtime Doldrums In Lumber | By Elizabeth M Fowler | TX 1-522468 | 1985-03-19 |

| | | | | |
|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/germany-fights-for-car-pollution-limits.html | GERMANY FIGHTS FOR CAR POLLUTION LIMITS | By John Tagliabue | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/growth-of-4-seen-in-quarter.html | GROWTH OF 4 SEEN IN QUARTER | By Nicholas D Kristof | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/lure-of-chinese-market-draws-japan.html | LURE OF CHINESE MARKET DRAWS JAPAN | By Susan Chira | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/market-place-dreyfus-fund-s-air-of-caution.html | Market Place   Dreyfus Funds Air Of Caution | By Vartanig G Vartan | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/norway-s-new-strategy-after-losing-gas-deal.html | NORWAYS NEW STRATEGY AFTER LOSING GAS DEAL | By Barnaby J Feder | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/ohio-crisis-has-others-worried.html | OHIO CRISIS HAS OTHERS WORRIED | By Robert A Bennett | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/ohio-thrift-units-will-stay-closd-through-midweek.html | OHIO THRIFT UNITS WILL STAY CLOSD THROUGH MIDWEEK | By Gary Klott Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/pentagon-study-explores-profits-for-contractors.html | PENTAGON STUDY EXPLORES PROFITS FOR CONTRACTORS | By Jeff Gerth Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/plan-emerging-on-currency-rates.html | PLAN EMERGING ON CURRENCY RATES | By Paul Lewis | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/rockcor-welcomes-bid-by-olin.html | ROCKCOR WELCOMES BID BY OLIN | By Todd S Purdum | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/savers-wait-and-worry-over-thrift-unit-crisis.html | SAVERS WAIT AND WORRY OVER THRIFT UNIT CRISIS | By Jeffrey A Leib | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/space-station-teams-picked.html | Space Station Teams Picked | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/suit-in-california-bank-case.html | Suit in California Bank Case | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-a-switch-on-cigarette-tax.html | WASHINGTON WATCH   A Switch on Cigarette Tax | By Clyde H Farnsworth | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Clyde H Farnsworth | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-nicaragua-loan-battle-shifts.html | WASHINGTON WATCH   Nicaragua Loan Battle Shifts | By Clyde H Farnsworth | TX 1-522468 | 1985-03-19 |

| | | | | |
|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-trade-talks-pushed-by-us.html | Washington Watch   Trade Talks Pushed by US | By Clyde H Farnsworth | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/2-assailants-stab-4-people-during-an-apparent-robbery.html | 2 Assailants Stab 4 People During an Apparent Robbery | By United Press International | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/a-transit-strike-union-chief-says-no-way.html | A TRANSIT STRIKE UNION CHIEF SAYS NO WAY | By Michael Oreskes | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/bridge-world-champions-are-upset-in-a-women-s-team-match.html | BRIDGE   WORLD CHAMPIONS ARE UPSET IN A WOMENS TEAM MATCH | By Alan Truscott Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/city-plans-new-effort-to-curb-dropout-rate.html | CITY PLANS NEW EFFORT TO CURB DROPOUT RATE | By Shirley Christian | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/for-comic-city-job-provided-a-funny-but-frustrating-tale.html | FOR COMIC CITY JOB PROVIDED A FUNNY BUT FRUSTRATING TALE | By Joyce Purnick | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/hospital-shuts-abruptly-and-state-plans-inquiry.html | HOSPITAL SHUTS ABRUPTLY AND STATE PLANS INQUIRY | By Peter Kerr | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/issue-and-debate-who-gets-5-deposits-unclaimed-by-buyers.html | ISSUE AND DEBATE   WHO GETS 5 DEPOSITS UNCLAIMED BY BUYERS | By Jeffrey Schmalz | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/lobstermen-clash-over-trawlers-and-territory.html | LOBSTERMEN CLASH OVER TRAWLERS AND TERRITORY | By Barbara Aarsteinsen | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/mayor-race-strategies-of-3-taking-shape.html | MAYOR RACE STRATEGIES OF 3 TAKING SHAPE | By Frank Lynn | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/policeman-wounds-himself-unloading-a-gun-he-found.html | Policeman Wounds Himself Unloading a Gun He Found | By United Press International | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/radicals-found-guilty-by-jurors-in-federal-trial.html | RADICALS FOUND GUILTY BY JURORS IN FEDERAL TRIAL | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/william-e-farrell-dies-at-48-a-times-reporter-and-editor.html | WILLIAM E FARRELL DIES AT 48 A TIMES REPORTER AND EDITOR | By Francis X Clines | TX 1-522468 | 1985-03-19 |

| | | | | |
|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/dollars-that-forge-guatemalan-chains.html | DOLLARS THAT FORGE GUATEMALAN CHAINS | By Beatriz Manz | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/essay-it-seems-unseemly.html | ESSAY   IT SEEMS UNSEEMLY | By William Safire | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/foreign-affairs-a-risk-for-africa.html | FOREIGN AFFAIRS   A RISK FOR AFRICA | By Flora Lewis | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/thatcher-1-miners-0.html | THATCHER 1 MINERS 0 | By Peter Jenkins | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/alabama-advances-wolfpack-triumphs.html | ALABAMA ADVANCES WOLFPACK TRIUMPHS | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/ballesteros-post-68-at-new-orleans-tops-mahaffey-by-2.html | BALLESTEROS POST 68 AT NEW ORLEANS TOPS MAHAFFEY BY 2 | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/bird-s-48-lift-celtics-over-the-rockets.html | BIRDS 48 LIFT CELTICS OVER THE ROCKETS | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/buck-williams-issues-himself-new-challenge.html | BUCK WILLIAMS ISSUES HIMSELF NEW CHALLENGE | By Michael Martinez | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/duke-is-eliminated-by-boston-college.html | DUKE IS ELIMINATED BY BOSTON COLLEGE | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/eddie-shore-ex-hockey-star.html | Eddie Shore ExHockey Star | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/golston-5-9-or-so-to-lead-loyola-against-hoyas.html | GOLSTON 59 OR SO TO LEAD LOYOLA AGAINST HOYAS | By Roy S Johnson | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/gooden-is-sharp-against-cardinals.html | GOODEN IS SHARP AGAINST CARDINALS | By Joseph Durso | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/hoyas-haunting-looie-s-fun.html | Hoyas Haunting Looies Fun | By Dave Anderson | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/jarryd-tops-wilander.html | Jarryd Tops Wilander | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/mclain-s-request-for-bail-denied.html | McLains Request For Bail Denied | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/memphis-st-wins-in-overtime-67-66.html | MEMPHIS ST WINS IN OVERTIME 6766 | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/navratilova-not-infallible.html | Navratilova Not Infallible | By Peter Alfano | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/navratilova-sets-back-lloyd.html | Navratilova Sets Back Lloyd | AP | TX 1-522468 | 1985-03-19 |

| | | | | |
|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/outdoors-a-goood-time-to-get-fishing-gear-ready.html | OUTDOORS   A GOOOD TIME TO GET FISHING GEAR READY | By Nelson Bryant | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/penn-state-advances.html | PENN STATE ADVANCES | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/proving-ground-for-fleet-women.html | PROVING GROUND FOR FLEET WOMEN | By Gerald Eskenazi | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/rangers-rout-devils-on-5-goal-second.html | RANGERS ROUT DEVILS ON 5GOAL SECOND | By Alex Yannis | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sluggish-islanders-beaten.html | SLUGGISH ISLANDERS BEATEN | By Craig Wolff | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-elliott-wins-stock-race-despite-injury-to-leg.html | SPORTS NEWS BRIEFS   Elliott Wins Stock Race Despite Injury to Leg | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-swiss-ski-victor-cup-title-to-figini.html | SPORTS NEWS BRIEFS   Swiss Ski Victor Cup Title to Figini | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-at-home-in-italy.html | SPORTS WORLD SPECIALS   At Home in Italy | By Robert Mcg Thomas Jr and Peter Alfano | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-fire-on-ice.html | SPORTS WORLD SPECIALS   Fire on Ice | By Robert Mcg Thomas Jr and Peter Alfano | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-pinkett-s-ploy.html | SPORTS WORLD SPECIALS   Pinketts Ploy | By Robert Mcg Thomas Jr and Peter Alfano | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-soccer-contagion.html | SPORTS WORLD SPECIALS   Soccer Contagion | By Robert Mcg Thomas Jr and Peter Alfano | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/st-john-s-task-beat-south-out-west.html | ST JOHNS TASK BEAT SOUTH OUT WEST | By William C Rhoden | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/stallions-victorious.html | Stallions Victorious | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/stars-stop-flutie-to-win-29-9.html | STARS STOP FLUTIE TO WIN 299 | By William N Wallace | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/villanova-upsets-no-2-michigan-syracuse-falls-orange-lose-to-ga-tech.html | VILLANOVA UPSETS NO 2 MICHIGAN SYRACUSE FALLS ORANGE LOSE TO GA TECH | By Barry Jacobs | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/villanova-upsets-no-2-michigan-syracuse-falls.html | VILLANOVA UPSETS NO 2 MICHIGAN SYRACUSE FALLS | By Gordon S White Jr | TX 1-522468 | 1985-03-19 |

| | | | | |
|---|---|---|---|---|
| 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/yanks-vs-red-sox-bombs-away.html | YANKS VS RED SOX BOMBS AWAY | By Murray Chass | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/style/diplomats-in-antique-setting.html | DIPLOMATS IN ANTIQUE SETTING | By Barbara Gamarekian | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/style/relationships-marriage-money-and-risk.html | RELATIONSHIPS   MARRIAGE MONEY AND RISK | By Sharon Johnson | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/style/senator-finds-illness-key-to-a-new-life.html | SENATOR FINDS ILLNESS KEY TO A NEW LIFE | By Judy Klemesrud | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/theater/theater-festival-for-older-women-at-the-public.html | THEATER FESTIVAL FOR OLDER WOMEN AT THE PUBLIC | By Nan Robertson | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-all-together-man-well.html | BRIEFING   All Together MANwell | By Phil Gailey and Warren Weaver Jr | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-chips-and-the-man.html | BRIEFING   Chips and the Man | By Phil Gailey and Warren Weaver Jr | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-democratic-decisions.html | BRIEFING   Democratic Decisions | By Phil Gailey and Warren Weaver Jr | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-le-deluge.html | BRIEFING   Le Deluge | By Phil Gailey and Warren Weaver Jr | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/judge-drops-libel-suit-in-philadelphia-case.html | Judge Drops Libel Suit In Philadelphia Case | AP | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/long-wants-to-retire-with-garters-snapping.html | LONG WANTS TO RETIRE WITH GARTERS SNAPPING | By Steven V Roberts | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/opposition-rises-to-mandatory-retirement-laws.html | OPPOSITION RISES TO MANDATORY RETIREMENT LAWS | By Irvin Molotsky Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/us/toward-better-control-of-nuclear-accidents.html | TOWARD BETTER CONTROL OF NUCLEAR ACCIDENTS | By Ben A Franklin | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/world/nicaragua-guerrillas-ponder-chances-without-us-help.html | NICARAGUA GUERRILLAS PONDER CHANCES WITHOUT US HELP | By James Lemoyne Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-18 | https://www.nytimes.com/1985/03/18/world/reagan-in-quebec-agrees-to-a-study-of-acid-rain-issue.html | REAGAN IN QUEBEC AGREES TO A STUDY OF ACID RAIN ISSUE | By Bernard Weinraub Special To the New York Times | TX 1-522468 | 1985-03-19 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/abc-tv-s-goldenson-still-at-the-top.html | ABCTVS GOLDENSON STILL AT THE TOP | By Frank J Prial | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/books-on-gorbachev.html | Books On Gorbachev | By Marshall D Shulman | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/brodkin-hailed-by-old-tv-friends.html | BRODKIN HAILED BY OLD TV FRIENDS | By Peter W Kaplan | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/concert-forrester.html | Concert Forrester | By Tim Page | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/dali-at-80-outrageous-as-ever.html | DALI AT 80 OUTRAGEOUS AS EVER | By Edward Schumacher | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/dance-juilliard-ensemble-performs.html | DANCE JUILLIARD ENSEMBLE PERFORMS | By Anna Kisselgoff | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/hard-work-vs-success.html | HARD WORK VS SUCCESS | By Charlotte Curtis | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/music-noted-in-brief-chopin-is-highlight-of-byron-janis-recital.html | MUSICNOTED IN BRIEF   Chopin Is Highlight Of Byron Janis Recital | By Will Crutchfield | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/music-noted-in-brief-maureen-forrester-contemporary-program.html | MusicNoted in Brief   Maureen Forrester Contemporary Program | By Tim Page | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/rock-pribce-at-the-nassau-coliseum.html | ROCK PRIBCE AT THE NASSAU COLISEUM | By Robert Palmer | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/tv-reviews-first-steps-on-cbs-factual-documentation.html | TV REVIEWS   FIRST STEPS ON CBS FACTUAL DOCUMENTATION | By John J OConnor | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/84-oil-output-up-in-mexico.html | 84 Oil Output Up in Mexico | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/a-triumph-for-capital-cities.html | A TRIUMPH FOR CAPITAL CITIES | By Pamela G Hollie | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/abc-is-being-sold-for-3.5-billion-1st-network-sale.html | ABC IS BEING SOLD FOR 35 BILLION 1ST NETWORK SALE | By N R Kleinfield | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-book-offers-guidance-on-careers-in-the-trade.html | ADVERTISING   Book Offers Guidance On Careers in the Trade | By Philip H Dougherty | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-creation-of-hcm-completed.html | Advertising   Creation Of HCM Completed | By Philip H Dougherty | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-ogilvy-says-it-is-tops-in-direct-marketing.html | ADVERTISING   Ogilvy Says It Is Tops In Direct Marketing | By Philip H Dougherty | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-tyco-the-toy-maker-seeks-a-new-agency.html | ADVERTISING   Tyco the Toy Maker Seeks A New Agency | By Philip H Dougherty | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/big-deficit-in-current-account.html | BIG DEFICIT IN CURRENT ACCOUNT | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/brazil-puts-stress-on-inflation-fight.html | BRAZIL PUTS STRESS ON INFLATION FIGHT | By Alan Riding | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/british-output-up-1.3.html | British Output Up 13 | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-and-the-law-unequal-rights-in-voting-stock.html | Business and the Law   Unequal Rights In Voting Stock | By Steven Greenhouse | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-key-computer-editor-in-ziff-davis-talks.html | BUSINESS PEOPLE   Key Computer Editor In ZiffDavis Talks | By Kenneth N Gilpin and Todd S Purdum | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-official-is-quitting-continental-illinois.html | BUSINESS PEOPLE   Official Is Quitting Continental Illinois | By Kenneth N Gilpin and Todd S Purdum | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-shipping-executive-appeals-for-support.html | BUSINESS PEOPLE   Shipping Executive Appeals for Support | By Kenneth N Gilpin and Todd S Purdum | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/currency-plan-stirs-skepticism.html | CURRENCY PLAN STIRS SKEPTICISM | By Clyde H Farnsworth | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/dow-up-2.32-to-1249.67-volume-off.html | Dow Up 232 to 124967 Volume Off | By John Crudele | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/emerson-to-buy-automatic-switch.html | Emerson to Buy Automatic Switch | By Phillip H Wiggins | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/governor-confident-that-run-is-over.html | GOVERNOR CONFIDENT THAT RUN IS OVER | By Gary Klott | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/greater-us-role-in-insurance-seen.html | Greater US Role In Insurance Seen | By Nathaniel C Nash | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/industry-s-capacity-use-fell-to-80.7-last-month.html | INDUSTRYS CAPACITY USE FELL TO 807 LAST MONTH | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | By Michael Quint | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/japan-plans-to-provide-protection-for-software.html | JAPAN PLANS TO PROVIDE PROTECTION FOR SOFTWARE | By Susan Chira | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/market-place-broadcasting-stock-eruption.html | Market Place   Broadcasting Stock Eruption | By Vartanig G Vartan | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/mitsubishi-daimler-tie.html | MitsubishiDaimler Tie | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/ohio-considers-emergency-bill-for-thrift-units.html | OHIO CONSIDERS EMERGENCY BILL FOR THRIFT UNITS | By Jeffrey A Leib Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/shamrock-joins-firms-in-soya-bid.html | Shamrock Joins Firms in Soya Bid | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/takeover-s-impact-is-uncertain.html | TAKEOVERS IMPACT IS UNCERTAIN | By Peter W Kaplan | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/texas-commerce-stock-falls-again.html | TEXAS COMMERCE STOCK FALLS AGAIN | By Robert A Bennett | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/turner-deposition-in-cbs-lawsuit.html | Turner Deposition in CBS Lawsuit | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/will-abc-bounce-back.html | WILL ABC BOUNCE BACK | By John J OConnor | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/business/winans-denies-scheme-was-devised-by-him.html | WINANS DENIES SCHEME WAS DEVISED BY HIM | By Fred R Bleakley | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/movies/music-noted-in-brief-hollywood-opera-spoofs-film-classics.html | MUSICNOTED IN BRIEF   Hollywood Opera Spoofs Film Classics | By Stephen Holden | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/movies/nova-stalks-annual-migration-of-elk.html | NOVA STALKS ANNUAL MIGRATION OF ELK | By John Corry | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/a-balanced-us-budget-debated-in-connecticut.html | A BALANCED US BUDGET DEBATED IN CONNECTICUT | By Richard L Madden | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/adm-edwin-j-roland-80-dies-ex-commandant-of-coast-guard.html | ADM EDWIN J ROLAND 80 DIES EXCOMMANDANT OF COAST GUARD | By Thomas W Ennis | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/boy-in-hit-run-crash-in-coma.html | BOY IN HITRUN CRASH IN COMA | By Leonard Buder | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/bridge-women-s-knockout-series-features-two-close-battles.html | BridgeWomens Knockout Series Features Two Close Battles | By Alan Truscott | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/chess-pawn-sacrifice-works-w.html | ChessPawn Sacrifice Works W | By Robert Byrne | TX 1-536270 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cost-of-some-colleges-to-exceed-15000-next-year-with-most-up-7-to-9.html | COST OF SOME COLLEGES TO EXCEED 15000 NEXT YEAR WITH MOST UP 7 TO 9 | By Barbara Aarsteinsen | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cuomo-and-2-key-legislators-agree-to-target-for-spending.html | CUOMO AND 2 KEY LEGISLATORS AGREE TO TARGET FOR SPENDING | By Edward A Gargan | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cuomo-lauding-regan-compares-him-to-levitt.html | CUOMO LAUDING REGAN COMPARES HIM TO LEVITT | By Maurice Carroll | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/grand-jury-hears-testimony-of-a-man-goetz-shot.html | GRAND JURY HEARS TESTIMONY OF A MAN GOETZ SHOT | By Marcia Chambers | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/jersey-officer-charged-with-suspect-s-murder.html | Jersey Officer Charged With Suspects Murder | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/louis-stone-74-author-of-investment-letter.html | LOUIS STONE 74 AUTHOR OF INVESTMENT LETTER | By Walter H Waggoner | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-a-brief-truce-on-music-s-behalf.html | NEW YORK DAY BY DAY   A Brief Truce On Musics Behalf | By Susan Heller Anderson and David W Dunlap | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-delivering-frustation.html | NEW YORK DAY BY DAY   Delivering Frustation | By Susan Heller Anderson and David W Dunlap | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-please-forgive-me-mr-president.html | NEW YORK DAY BY DAY   Please Forgive Me Mr President | By Susan Heller Anderson and David W Dunlap | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-underground-art.html | NEW YORK DAY BY DAY   Underground Art | By Susan Heller Anderson and David W Dunlap | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/police-sergeant-is-arrested-in-hit-and-run-death.html | POLICE SERGEANT IS ARRESTED IN HITANDRUN DEATH | By Selwyn Raab | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/some-missions-to-un-lag-in-paying-local-businesses.html | SOME MISSIONS TO UN LAG IN PAYING LOCAL BUSINESSES | By Elaine Sciolino | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/sro-plan-debated-at-hearing.html | SRO PLAN DEBATED AT HEARING | By Jesus Rangel | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/suffolk-s-stance-on-nuclear-unit-upheld-in-court.html | SUFFOLKS STANCE ON NUCLEAR UNIT UPHELD IN COURT | By Matthew L Wald | TX 1-536270 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/worried-wayne-residents-await-spring-s-rains.html | WORRIED WAYNE RESIDENTS AWAIT SPRINGS RAINS | By Mark Sherman  Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/helping-to-ease-the-latins-debt.html | HELPING TO EASE THE LATINS DEBT | By Sally SheltonColby | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/in-the-nation-uncle-sam-s-contras.html | IN THE NATION   UNCLE SAMS CONTRAS | By Tom Wicker | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/new-york-a-lot-of-talk-about-crime.html | NEW YORK   A LOT OF TALK ABOUT CRIME | By Sydney H Schanberg | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/the-fat-in-college-budgets.html | THE FAT IN COLLEGE BUDGETS | By Timothy Noah | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/a-diligent-victim-helps-unearth-clues-to-multiple-sclerosis.html | A DILIGENT VICTIM HELPS UNEARTH CLUES TO MULTIPLE SCLEROSIS | By Douglas Martin | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/a-new-theory-points-to-model-for-king-arthur.html | A NEW THEORY POINTS TO MODEL FOR KING ARTHUR | By John Noble Wilford | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/about-education-is-it-fair-to-have-selective-schools.html | ABOUT EDUCATION   IS IT FAIR TO HAVE SELECTIVE SCHOOLS | By Fred M Hechinger | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/dislike-of-own-body-found-common-among-women.html | DISLIKE OF OWN BODY FOUND COMMON AMONG WOMEN | By Daniel Goleman | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/education-harvard-s-core-a-success-so-far.html | EDUCATION   HARVARDS CORE A SUCCESS SO FAR | By Edward B Fiske | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/lead-is-found-in-mexican-pottery.html | Lead is Found In Mexican Pottery | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/mosquitoes-rise-in-urban-areas.html | Mosquitoes Rise In Urban Areas | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/peripherals-a-leader-in-hardware-turning-to-software.html | PERIPHERALS   A LEADER IN HARDWARE TURNING TO SOFTWARE | By Peter H Lewis | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/personal-computers-apple-might-learn-a-thing-or-two-from-ibm.html | PERSONAL COMPUTERS   APPLE MIGHT LEARN A THING OR TWO FROM IBM | By Erik SandbergDiment | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/the-doctor-s-world-anguish-hope-a-moment-of-fame-a-heart-s-story-is-told.html | THE DOCTORS WORLD   ANGUISH HOPE A MOMENT OF FAME A HEARTS STORY IS TOLD | By Lawrence K Altman Md | TX 1-536270 | 1985-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/science/white-house-intruders-mental-illness-found.html | WHITE HOUSE INTRUDERS MENTAL ILLNESS FOUND | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/boggs-in-crowing-about-chicken.html | BOGGS IN CROWING ABOUT CHICKEN | By Ira Berkow | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/chapman-enjoying-comeback-as-a-met.html | CHAPMAN ENJOYING COMEBACK AS A MET | By Joseph Durso Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/eddie-shore-of-boston-bruins-82.html | EDDIE SHORE OF BOSTON BRUINS 82 | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/kelly-rallies-gamblers.html | KELLY RALLIES GAMBLERS | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/leadership-role-for-willie-glass.html | LEADERSHIP ROLE FOR WILLIE GLASS | By William C Rhoden     Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/mays-mantle-reinstated-by-baseball-commissioner.html | MAYS MANTLE REINSTATED BY BASEBALL COMMISSIONER | By Michael Martinez | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/nets-richardson-to-seek-top-pay.html | NETS RICHARDSON TO SEEK TOP PAY | By Sam Goldaper | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/nordiques-win-and-tie-for-first.html | Nordiques Win And Tie for First | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/players-life-still-beautiful-after-last-buzzer.html | PLAYERS   LIFE STILL BEAUTIFUL AFTER LAST BUZZER | By Malcolm Moran | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/players-union-asks-more-data.html | Players Union Asks More Data | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/plays-how-to-handle-flutie.html | PLAYS   HOW TO HANDLE FLUTIE | By William N Wallace | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/rinaldi-and-lindqvist-victors.html | RINALDI AND LINDQVIST VICTORS | By Peter Alfano | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-by-any-name.html | SCOUTING   By Any Name | By Mark Sherman and Frank Litsky | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-junior-player-s-2-fisted-attack.html | SCOUTING   Junior Players 2Fisted Attack | By Mark Sherman and Frank Litsky | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-on-the-air.html | SCOUTING   On the Air | By Mark Sherman and Frank Litsky | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-time-to-regroup.html | SCOUTING   Time to Regroup | By Mark Sherman and Frank Litsky | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-of-the-times-they-re-back-on-baseballs-streets.html | SPORTS OF THE TIMES   Theyre Back on Baseballs Streets | By Dave Anderson | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/tv-sports-finding-enlightened-talk-on-the-air.html | TV SPORTS   FINDING ENLIGHTENED TALK ON THE AIR | By Gerald Eskenazi | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/weekend-injuries-claim-two-rangers.html | WEEKEND INJURIES CLAIM TWO RANGERS | By Alex Yannis | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/style/british-fashion-a-quieter-mood.html | BRITISH FASHION A QUIETER MOOD | By Bernadine Morris Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/theater/theater-the-fantod-a-play-by-amlin-gray.html | THEATER THE FANTOD A PLAY BY AMLIN GRAY | By Frank Rich | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/120-held-in-drug-raids.html | 120 Held in Drug Raids | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/2-held-as-major-drug-smugglers.html | 2 HELD AS MAJOR DRUG SMUGGLERS | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/a-walk-on-the-tame-side.html | A WALK ON THE TAME SIDE | By Esther B Fein | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-figure-in-manson-trial-decides-to-stay-in-prison.html | AROUND THE NATION   Figure in Manson Trial Decides to Stay in Prison | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-governor-of-mississippi-vetoes-teacher-pay-bill.html | AROUND THE NATION   Governor of Mississippi Vetoes Teacher Pay Bill | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-justice-white-grants-stay-of-execution.html | AROUND THE NATION   Justice White Grants Stay of Execution | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/atlanta-s-effort-to-cope-with-cut-in-federal-aid.html | ATLANTAS EFFORT TO COPE WITH CUT IN FEDERAL AID | By Kathleen Teltsch | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-ansel-adams.html | BRIEFING   Ansel Adams | By Phil Gailey and Warren Weaver Jr | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-burford-s-rubicon.html | BRIEFING   Burfords Rubicon | By Phil Gailey and Warren Weaver Jr | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-krupin-s-cadillac.html | BRIEFING   Krupins Cadillac | By Phil Gailey and Warren Weaver Jr | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/court-voids-limit-for-pac-spending.html | COURT VOIDS LIMIT FOR PAC SPENDING | By Linda Greenhouse Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/criminal-lawyers-and-lawyers-who-turn-criminal.html | CRIMINAL LAWYERS AND LAWYERS WHO TURN CRIMINAL | By Stuart Taylor Jr | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/dole-says-he-expects-mx-to-survive-vote-today.html | DOLE SAYS HE EXPECTS MX TO SURVIVE VOTE TODAY | By Steven V Roberts | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/governor-tours-tornado-site.html | Governor Tours Tornado Site | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/houston-housing-authority-accused-of-racial-steering.html | HOUSTON HOUSING AUTHORITY ACCUSED OF RACIAL STEERING | By Wayne King | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/mx-and-the-new-guns-and-butter-argument.html | MX AND THE NEW GUNSANDBUTTER ARGUMENT | By Hedrick Smith | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/suspects-in-us-slaying-face-hearing-in-taiwan.html | SUSPECTS IN US SLAYING FACE HEARING IN TAIWAN | By Katherine Bishop | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/the-talk-of-west-hollywood-west-hollywood-acting-on-pledges.html | THE TALK OF WEST HOLLYWOOD WEST HOLLYWOOD ACTING ON PLEDGES | By Robert Lindsey Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/us/white-house-is-seeking-cinverts-to-gop-chiefly-in-statehouses.html | WHITE HOUSE IS SEEKING CINVERTS TO GOP CHIEFLY IN STATEHOUSES | By Gerald M Boyd | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/around-the-world-kim-dae-jung-takes-post-in-seoul-opposition.html | AROUND THE WORLD   Kim Dae Jung Takes Post in Seoul Opposition | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/belgian-mp-s-to-vote-today-on-deploying-cruise-missiles.html | Belgian MPs to Vote Today On Deploying Cruise Missiles | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/gromyko-s-speech-on-leader-is-aired.html | GROMYKOS SPEECH ON LEADER IS AIRED | By Serge Schmemann | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/iraq-says-it-bombed-tehran.html | IRAQ SAYS IT BOMBED TEHRAN | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/japanese-see-no-light-at-end-of-longest-tunnel.html | JAPANESE SEE NO LIGHT AT END OF LONGEST TUNNEL | By Clyde Haberman | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/lebanese-gemayel-move-on-rebels.html | LEBANESE GEMAYEL MOVE ON REBELS | By Ihsan A Hijazi | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/little-in-nicaragua-escapes-war-s-onslaught.html | LITTLE IN NICARAGUA ESCAPES WARS ONSLAUGHT | By Larry Rohter Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/mideats-moves-awkward-us-role.html | MIDEATS MOVES AWKWARD US ROLE | By Bernard Gwertzman | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/moscow-charges-bad-faith-by-us.html | MOSCOW CHARGES BAD FAITH BY US | By Seth Mydans | TX 1-536270 | 1985-03-20 |

| | | | | |
|---|---|---|---|---|
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/mubarak-visits-jordan-for-talks-then-he-and-king-go-to-baghdad.html | MUBARAK VISITS JORDAN FOR TALKS THEN HE AND KING GO TO BAGHDAD | By Judith Miller Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/nicaraguan-hailed-in-brazil.html | NICARAGUAN HAILED IN BRAZIL | AP | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/pretoria-plans-to-cut-arms-spending-and-raise-education-budget.html | PRETORIA PLANS TO CUT ARMS SPENDING AND RAISE EDUCATION BUDGET | By Alan Cowell | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/reagan-in-quebec-says-he-is-hopeful-on-ties-to-soviet.html | REAGAN IN QUEBEC SAYS HE IS HOPEFUL ON TIES TO SOVIET | By Bernard Weinraub Special To the New York Times | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/reporter-s-notebook-wooing-the-press-in-geneva.html | REPORTERS NOTEBOOK WOOING THE PRESS IN GENEVA | By Bill Keller | TX 1-536270 | 1985-03-20 |
| 1985-03-19 | https://www.nytimes.com/1985/03/19/world/weinberger-remark-adds-fuel-to-canada-debate.html | WEINBERGER REMARK ADDS FUEL TO CANADA DEBATE | By Christopher S Wren | TX 1-536270 | 1985-03-20 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/ballet-casting-changes-at-the-joffrey.html | BALLET CASTING CHANGES AT THE JOFFREY | By Jennifer Dunning | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/carroll-o-connor-as-detective-chief.html | CARROLL OCONNOR AS DETECTIVE CHIEF | By Leslie Bennetts | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/concert-yale-ensemble.html | CONCERT YALE ENSEMBLE | By Tim Page | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/dance-charles-moulton-company.html | DANCE CHARLES MOULTON COMPANY | By Anna Kisselgoff | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/music-handel-anthems.html | MUSIC HANDEL ANTHEMS | By Bernard Holland | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/music-paris-orchestra-and-bruckner-s-eighth.html | MUSIC PARIS ORCHESTRA AND BRUCKNERS EIGHTH | By Will Crutchfield | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/prime-time-cartoons.html | PRIMETIME CARTOONS | By John Corry | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/the-pop-life-105142.html | THE POP LIFE | By Robert Palmer | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/theater-underpants.html | THEATER UNDERPANTS | By Mel Gussow | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/books/a-new-life-for-the-short-story.html | A NEW LIFE FOR THE SHORT STORY | By Herbert Mitgang | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/books/books-of-the-times-104621.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/books/jewish-magazine-awards.html | JEWISH MAGAZINE AWARDS | By Ralph Blumenthal | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/21.42-rise-puts-dow-at-1271.09.html | 2142 RISE PUTS DOW AT 127109 | By John Crudele | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-ally-gargano-joins-six-agency-venture.html | ADVERTISING   Ally  Gargano Joins SixAgency Venture | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-an-agency-for-health-care-ads.html | ADVERTISING   An Agency For Health Care Ads | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-chiat-day-nike-ads-win-the-kelly-award.html | ADVERTISING   ChiatDay Nike Ads Win the Kelly Award | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-doyle-dane-chooses-head-of-detroit-office.html | ADVERTISING   Doyle Dane Chooses Head of Detroit Office | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-muller-jordan-weiss-gets-aamco-business.html | ADVERTISING   Muller Jordan Weiss Gets Aamco Business | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/advertising-soho-natural-soda-to-ogilvy-mather.html | ADVERTISING   Soho Natural Soda To Ogilvy  Mather | By Philip H Dougherty | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/bank-pact-passes-ohio-thrift-units-may-reopen-today.html | BANK PACT PASSES OHIO THRIFT UNITS MAY REOPEN TODAY | By Gary Klott Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/buffett-s-low-key-role-in-high-stakes-deal.html | BUFFETTS LOWKEY ROLE IN HIGHSTAKES DEAL | By Vartanig G Vartan | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/canon-will-build-2-kodak-copiers.html | Canon Will Build 2 Kodak Copiers | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/busine ss/capital-approached-abc-last-autumn.html | CAPITAL APPROACHED ABC LAST AUTUMN | By Robert J Cole | TX 1-538114 | 1985-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/careers-prospects-better-for-architects.html | CAREERS   Prospects Better for Architects | By Elizabeth M Fowler | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS    Interest Rates Fall Modestly | By Michael Quint | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/gold-soars-on-worries-about-ohio.html | GOLD SOARS ON WORRIES ABOUT OHIO | By Nicholas D Kristof | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/housing-starts-are-down-11.html | HOUSING STARTS ARE DOWN 11 | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/ibm-drops-pcjr-production.html | IBM DROPS PCJR PRODUCTION | By Andrew Pollack | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/installment-debt-climbs.html | INSTALLMENT DEBT CLIMBS | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/japan-us-pact-on-steel.html | JapanUS Pact on Steel | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/man-in-the-news-an-empire-builder-without-usual-ego-thomas-sawyer-murphy.html | MAN IN THE NEWS   AN EMPIRE BUILDER WITHOUT USUAL EGO THOMAS SAWYER MURPHY | By Pamela G Hollie | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/market-place-low-inflation-s-beneficiaries.html | MARKET PLACE   Low Inflations Beneficiaries | By Phillip H Wiggins | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/new-budget-for-britain-focuses-on-adding-jobs.html | New Budget for Britain Focuses on Adding Jobs | By Barnaby J Feder | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/new-merger-attraction.html | NEW MERGER ATTRACTION | By Alex S Jones | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/real-estate-south-st-pavilion-is-renting.html | REAL ESTATE   South St Pavilion Is Renting | By Shawn Kennedy | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/smithkline-contracts.html | SmithKline Contracts | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/soft-landing-needed-for-us.html | SOFT LANDING NEEDED FOR US | By Leonard Silk | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/textile-import-curbs-urged.html | Textile Import Curbs Urged | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/thrift-unit-regulators-offer-help.html | THRIFT UNIT REGULATORS OFFER HELP | By Nathaniel C Nash | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/triangle-industries-seeks-national-can.html | Triangle Industries Seeks National Can | By Jonathan P Hicks | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wall-street-hails-tv-merger.html | WALL STREET HAILS TV MERGER | By Richard W Stevenson | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/west-german-prices.html | West German Prices | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/winans-tells-of-financial-pressures.html | WINANS TELLS OF FINANCIAL PRESSURES | By Fred R Bleakley | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/business/world-markets-react-to-bank-ills.html | World Markets React to Bank Ills | By Peter T Kilborn | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/60-minute-gourmet-103814.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/discoveries.html | DISCOVERIES | By Elaine Louie | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/food-follies-of-those-who-should-know-better.html | FOOD FOLLIES OF THOSE WHO SHOULD KNOW BETTER | By Craig Claiborne | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/food-notes-104851.html | FOOD NOTES | By Nancy Jenkins | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/head-of-fda-refuses-to-forbid-sale-of-unpasteurized-milk.html | HEAD OF FDA REFUSES TO FORBID SALE OF UNPASTEURIZED MILK | By Irvin Molotsky | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/kitchen-equipment-a-glass-double-boiler.html | KITCHEN EQUIPMENT   A GLASS DOUBLE BOILER | By Pierre Franey | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/liquor-store-control-debated.html | LIQUOR STORE CONTROL DEBATED | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/market-grows-for-imported-fresh-food.html | MARKET GROWS FOR IMPORTED FRESH FOOD | By Florence Fabricant | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/metropolitan-diary-103815.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/new-restaurants-in-los-angeles-a-stellar-crop.html | NEW RESTAURANTS IN LOS ANGELES A STELLAR CROP | By Bryan Miller | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/parents-warned-on-animal-easter-gifts.html | PARENTS WARNED ON ANIMAL EASTER GIFTS | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/personal-health-105184.html | PERSONAL HEALTH | By Jane E Brody | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/precaution-on-poisons.html | PRECAUTION ON POISONS | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/what-causes-high-rate-of-infant-deaths.html | WHAT CAUSES HIGH RATE OF INFANT DEATHS | By Robert Pear Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/wine-talk-105034.html | WINE TALK | By Frank J Prial | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/movies/film-mississippi-blues.html | FILM MISSISSIPPI BLUES | By Janet Maslin | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/movies/scriptwriters-end-2-week-strike.html | SCRIPTWRITERS END 2WEEK STRIKE | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/5-in-a-jersey-family-are-killed-by-fumes-from-faulty-furnace.html | 5 IN A JERSEY FAMILY ARE KILLED BY FUMES FROM FAULTY FURNACE | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/bridge-linz-team-holds-on-to-win-in-women-s-knockout-play.html | BridgeLinz Team Holds On to Win In Womens Knockout Play | By Alan Truscott Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/cartier-and-2-managers-indicted-on-sales-tax.html | CARTIER AND 2 MANAGERS INDICTED ON SALES TAX | By Joyce Purnick | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/drab-cruise-line-pier-transformed-into-a-dazzling-garden.html | DRAB CRUISELINE PIER TRANSFORMED INTO A DAZZLING GARDEN | By Joan Lee Faust | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/flower-show-is-back-with-a-pampered-flourish-of-spring.html | FLOWER SHOW IS BACK WITH A PAMPERED FLOURISH OF SPRING | By Isabel Wilkerson | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/judge-refuses-to-stop-new-inquiry-in-goetz-case.html | JUDGE REFUSES TO STOP NEW INQUIRY IN GOETZ CASE | By Marcia Chambers | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/mayors-denounce-federal-cuts.html | MAYORS DENOUNCE FEDERAL CUTS | By Josh Barbanel | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-direct-action-against-drug-abuse.html | NEW YORK DAY BY DAY   Direct Action Against Drug Abuse | By Susan Heller Anderson and David W Dunlap | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-memorial-for-a-hero.html | NEW YORK DAY BY DAY   Memorial for a Hero | By Susan Heller Anderson and David W Dunlap | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-stripes.html | NEW YORK DAY BY DAY   Stripes | By Susan Heller Anderson and David W Dunlap | TX 1-538114 | 1985-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-united-nations-american-style.html | NEW YORK DAY BY DAY   United Nations American Style | By Susan Heller Anderson and David W Dunlap | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/o-connor-intends-to-shift-more-priests-to-parishes.html | OCONNOR INTENDS TO SHIFT MORE PRIESTS TO PARISHES | By Ari L Goldman | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/o-connor-s-remarks-on-ireland-start-furor-in-britain.html | OCONNORS REMARKS ON IRELAND START FUROR IN BRITAIN | By Kenneth A Briggs | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/officer-accused-of-drinking-in-hit-and-run-case.html | OFFICER ACCUSED OF DRINKING IN HITANDRUN CASE | By Selwyn Raab | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/sovern-fears-colleges-decline.html | SOVERN FEARS COLLEGES DECLINE | By Joseph Berger | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/state-tax-dept-denies-it-is-lax-in-enforcement.html | STATE TAX DEPT DENIES IT IS LAX IN ENFORCEMENT | By Edward A Gargan | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/the-region-cornell-balloting-on-cyanide-pills.html | THE REGION   Cornell Balloting On Cyanide Pills | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/after-lebanon-opportunity.html | AFTER LEBANON OPPORTUNITY | By Rita E Hauser | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/budget-process-is-an-oxymoron.html | BUDGET PROCESS IS AN OXYMORON | By Daniel Patrick Moynihan | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/observer-a-jolly-sad-tale.html | OBSERVER   A JOLLY SAD TALE | By Russell Baker | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/washington-the-other-star-war.html | WASHINGTON   THE OTHER STAR WAR | By James Reston | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/article-106186-no-title.html | Article 106186  No Title | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/brent-sutter-is-out-for-3-to-4-weeks.html | BRENT SUTTER IS OUT FOR 3 TO 4 WEEKS | By Craig Wolff | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/budget-cuts-seen-at-northwestern.html | Budget Cuts Seen At Northwestern | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/depleted-nets-are-trounced-by-bucks.html | DEPLETED NETS ARE TROUNCED BY BUCKS | By Michael Martinez | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/jackson-has-learned-to-play-his-role.html | Jackson Has Learned to Play His Role | WILLIAM C RHODEN | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/lloyd-is-upset-in-opening-round.html | LLOYD IS UPSET IN OPENING ROUND | By Peter Alfano | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/mets-belt-whitson-and-yanks.html | METS BELT WHITSON AND YANKS | By Joseph Durso | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/nit-indiana-tops-richmond-75-53.html | NIT  INDIANA TOPS RICHMOND 7553 | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/pepitone-arrested-on-drug-charges.html | PEPITONE ARRESTED ON DRUG CHARGES | By Leonard Buder | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/power-play-goals-beat-devils.html | POWERPLAY GOALS BEAT DEVILS | By Alex Yannis | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-of-the-times-formerly-of-the-yankees.html | SPORTS OF THE TIMESFORMERLY OF THE YANKEES | By Joe Pepitone | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/theater/stage-conduct-of-life.html | STAGE CONDUCT OF LIFE | By Herbert Mitgang | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/theater/theater-opening-of-digby.html | THEATER OPENING OF DIGBY | By Frank Rich | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/alonzo-mann-87-who-said-lynch-mob-killed-wrong-man.html | Alonzo Mann 87 Who Said Lynch Mob Killed Wrong Man | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/around-the-nation-15-year-prison-term-is-given-in-wildlife-case.html | AROUND THE NATION   15Year Prison Term Is Given in Wildlife Case | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/around-the-nation-espionage-trial-begins-for-emigre-couple.html | AROUND THE NATION   Espionage Trial Begins For Emigre Couple | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/attacks-on-chief-justice-presage-hot-86-contest.html | ATTACKS ON CHIEF JUSTICE PRESAGE HOT 86 CONTEST | By Wallace Turner | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/backstopping-the-arms-talks.html | BACKSTOPPING THE ARMS TALKS | By Leslie H Gelb | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-national-rhythm.html | BRIEFING   National Rhythm | By Phil Gailey and Warren Weaver Jr | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-the-donovan-fizzler.html | BRIEFING   The Donovan Fizzler | By Phil Gailey and Warren Weaver Jr | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-the-donovan-successor.html | BRIEFING   The Donovan Successor | By Phil Gailey and Warren Weaver Jr | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-whither-funderburk.html | BRIEFING   Whither Funderburk | By Phil Gailey and Warren Weaver Jr | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/cia-drafts-a-bill-to-guard-secrets.html | CIA DRAFTS A BILL TO GUARD SECRETS | By Stuart Taylor Jr Special To the New York Times | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/comptroller-general-attacks-plan-to-cut-health-research.html | COMPTROLLER GENERAL ATTACKS PLAN TO CUT HEALTH RESEARCH | By Robert Pear | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/days-of-mules-and-ice-cream.html | DAYS OF MULES AND ICE CREAM | By Lisa Belkin | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/houston-aide-accused-of-ill-treating-vietnamese.html | HOUSTON AIDE ACCUSED OF ILLTREATING VIETNAMESE | By Wayne King | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/leaks-found-in-propane-line-to-damaged-utah-ski-lodge.html | Leaks Found in Propane Line To Damaged Utah Ski Lodge | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/michigan-u-daily-muckraker-of-1960-s-strives-for-relevance.html | MICHIGAN U DAILY MUCKRAKER OF 1960S STRIVES FOR RELEVANCE | By David Margolick | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/middle-size-farms-endangered-study-says.html | MIDDLESIZE FARMS ENDANGERED STUDY SAYS | By Seth S King | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/power-and-lunch.html | POWER AND LUNCH | By Maureen Dowd Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/president-said-to-back-claim-by-burford-on-her-legal-fees.html | President Said to Back Claim By Burford on Her Legal Fees | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/prosecution-over-resistance-was-pressed-against-18-men.html | PROSECUTION OVER RESISTANCE WAS PRESSED AGAINST 18 MEN | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/reagan-s-mx-victory-eye-on-audience-overseas.html | REAGANS MX VICTORY EYE ON AUDIENCE OVERSEAS | By Hedrick Smith | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/senate-roll-call-on-mx-missiles.html | SENATE ROLLCALL ON MX MISSILES | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/senate-supports-mx-fund-to-make-21-more-missiles.html | SENATE SUPPORTS MX FUND TO MAKE 21 MORE MISSILES | By Steven V Roberts Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/us/supreme-court-roundup-draft-resisters-prosecutions-upheld.html | SUPREME COURT ROUNDUP   DRAFT RESISTERS PROSECUTIONS UPHELD | By Linda Greenhouse | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/a-marshy-battlefield-in-the-gulf-war-found-strewn-with-iranian-corpses.html | A MARSHY BATTLEFIELD IN THE GULF WAR FOUND STREWN WITH IRANIAN CORPSES | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/around-the-world-mengele-can-be-seized-justice-dept-says.html | AROUND THE WORLD   Mengele Can Be Seized Justice Dept Says | AP | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/belgian-missile-decision-backed.html | BELGIAN MISSILE DECISION BACKED | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/bolivian-workers-rejectting-pact-vow-to-radicalize-their-strike.html | BOLIVIAN WORKERS REJECTTING PACT VOW TO RADICALIZE THEIR STRIKE | By Lydia Chavez | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/christian-moslem-fighting-paralyzes-lebanese-port.html | CHRISTIANMOSLEM FIGHTING PARALYZES LEBANESE PORT | By Ihsan A Hijazi | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/clampdown-on-students-reflects-kenyan-unease.html | CLAMPDOWN ON STUDENTS REFLECTS KENYAN UNEASE | By Sheila Rule | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/drugs-change-face-of-a-mexican-tourist-mecca.html | DRUGS CHANGE FACE OF A MEXICAN TOURIST MECCA | By Richard J Meislin | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/engineer-pleads-guilty-in-illegal-export-case.html | Engineer Pleads Guilty In IllegalExport Case | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/france-s-clouded-future.html | FRANCES CLOUDED FUTURE | By John Vinocur | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/in-ethiopia-a-little-rain-brings-a-little-hope.html | IN ETHIOPIA A LITTLE RAIN BRINGS A LITTLE HOPE | By Clifford D May | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-repeats-gas-charge.html | Iran Repeats Gas Charge | By Elaine Sciolino | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-reports-missile-strike.html | Iran Reports Missile Strike | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-s-offensive-crushed-by-iraq-us-aides-say.html | IRANS OFFENSIVE CRUSHED BY IRAQ US AIDES SAY | By Bernard Gwertzman    Special To the New York Times | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/mansfield-reassures-japan-on-us-policy-in-parleys-on-arms.html | MANSFIELD REASSURES JAPAN ON US POLICY IN PARLEYS ON ARMS | By Peter Kerr | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/new-chinese-envoy-to-us.html | New Chinese Envoy to US | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/ortega-assails-bush.html | Ortega Assails Bush | AP | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/reagan-mulroney-parley-is-debated.html | REAGANMULRONEY PARLEY IS DEBATED | By Christopher S Wren | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/reagan-welcomes-argentine-leader.html | REAGAN WELCOMES ARGENTINE LEADER | By Gerald M Boyd | TX 1-538114 | 1985-03-21 |

| | | | | |
|---|---|---|---|---|
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/three-poles-are-indicted-in-call-for-national-strike.html | THREE POLES ARE INDICTED IN CALL FOR NATIONAL STRIKE | By Michael T Kaufman | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/us-group-in-south-africa-urges-changes.html | US GROUP IN SOUTH AFRICA URGES CHANGES | By Alan Cowell | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/us-says-soviet-was-the-first-to-militarize-space.html | US SAYS SOVIET WAS THE FIRST TO MILITARIZE SPACE | By Bill Keller | TX 1-538114 | 1985-03-21 |
| 1985-03-20 | https://www.nytimes.com/1985/03/20/world/wash-a-dish-fix-a-tank-the-israelis-want-you.html | WASH A DISH FIX A TANK THE ISRAELIS WANT YOU | By Thomas L Friedman | TX 1-538114 | 1985-03-21 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/9000-year-old-objects-to-be-sold-at-israel-museum.html | 9000YEAROLD OBJECTS TO BE SOLD AT ISRAEL MUSEUM | By Rita Reif | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/a-hill-street-creator-is-leaving-show.html | A Hill Street Creator Is Leaving Show | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/books-after-the-horror.html | Books After the Horror | By Richard F Shepard | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/critic-s-notebook-in-its-porgy-the-met-out-broadways-broadway.html | CRITICS NOTEBOOK   IN ITS PORGY THE MET OUTBROADWAYS BROADWAY | By Frank Rich | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/dance-sydney-troupe.html | DANCE SYDNEY TROUPE | BY Anna Kisselgoff | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/head-of-fcc-indicates-no-bar-to-abc-merger.html | HEAD OF FCC INDICATES NO BAR TO ABC MERGER | By Reginald Stuart | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/jazz-preservation-hall.html | JAZZPRESERVATION HALL | By John S Wilson | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/jose-de-rivera-is-dead-at-80-known-for-metal-sculptures.html | JOSE DE RIVERA IS DEAD AT 80 KNOWN FOR METAL SCULPTURES | By Douglas C McGill | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/music-three-premieres-performed.html | MUSIC THREE PREMIERES PERFORMED | By Will Crutchfield | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/opera-new-verdi-star.html | OPERA NEW VERDI STAR | By Donal Henahan | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/post-at-lincoln-center-is-offered-to-director.html | POST AT LINCOLN CENTER IS OFFERED TO DIRECTOR | By Samuel G Freedman | TX 1-534712 | 1985-03-22 |

| | | | | |
|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/ralph-f-colin-84-a-leader-of-art-dealers-organization.html | RALPH F COLIN 84 A LEADER OF ART DEALERS ORGANIZATION | By John Russell | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/researchers-criticize-cbs-film-first-steps.html | RESEARCHERS CRITICIZE CBS FILM FIRST STEPS | By Colin Campbell | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/south-africans-debate-issues-on-abc-nightline.html | SOUTH AFRICANS DEBATE ISSUES ON ABC NIGHTLINE | By John Corry | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-ag-nature.html | THE DANCE AG NATURE | By Jack Anderson | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-jamboree-by-the-joffrey.html | THE DANCE JAMBOREE BY THE JOFFREY | By Anna Kisselgoff | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-posin.html | THE DANCE POSIN | By Jennifer Dunning | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/tv-reviews-2-detective-series-have-premieres.html | TV REVIEWS   2 DETECTIVE SERIES HAVE PREMIERES | By John J OConnor | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/unusual-political-harmony-for-bach-s-300th.html | UNUSUAL POLITICAL HARMONY FOR BACHS 300TH | By Bernard Holland | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/wildside-a-western.html | WILDSIDE A WESTERN | By Richard Grenier | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/books/books-of-the-times-107419.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/a-market-of-just-a-mirage.html | A MARKET OF JUST A MIRAGE | By Andrew Pollack | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-2-of-3-are-lost-by-chiat-day.html | ADVERTISING   2 of 3 Are Lost By ChiatDay | By Philip H Dougherty the Name of the ChiatDay | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-controlling-production-expenses.html | Advertising   Controlling Production Expenses | By Philip H Dougherty | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-marriott-hotel-account-to-lewis-gilman.html | ADVERTISING   Marriott Hotel Account To Lewis Gilman | By Philip H Dougherty | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/australia-a-coal-leader.html | Australia a Coal Leader | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/baker-planning-study-of-currency-markets.html | Baker Planning Study Of Currency Markets | By Peter T Kilborn | TX 1-534712 | 1985-03-22 |

| | | | | |
|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/bankers-to-discuss-philippines.html | BANKERS TO DISCUSS PHILIPPINES | By Nicholas D Kristof | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/british-earnings-climb.html | British Earnings Climb | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/chinese-grain-exports.html | Chinese Grain Exports | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/credit-markets-rates-continue-to-decline.html | CREDIT MARKETS    Rates Continue to Decline | By Michael Quint | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/french-output-down.html | French Output Down | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/gm-to-acquire-colonial-companies.html | GM TO ACQUIRE COLONIAL COMPANIES | By John Holusha | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/market-off-despite-merger-rumors.html | Market Off Despite Merger Rumors | By John Crudele | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/market-place-taking-a-look-at-oil-stocks.html | Market Place   Taking a Look At Oil Stocks | By Vartanig G Vartan | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/murdoch-is-buying-50-of-fox.html | MURDOCH IS BUYING 50 OF FOX | By Richard W Stevenson | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/ohio-say-bank-danger-in-82.html | OHIO SAY BANK DANGER IN 82 | By James Sterngold | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/oil-minister-sees-stability.html | Oil Minister Sees Stability | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/posner-agrees-to-sell-his-national-can-stake.html | POSNER AGREES TO SELL HIS NATIONAL CAN STAKE | By Robert J Cole | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/some-units-to-open-on-a-limited-basis.html | SOME UNITS TO OPEN ON A LIMITED BASIS | By Gary Klott | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/spending-up-income-rise-slows.html | SPENDING UP INCOME RISE SLOWS | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/technology-enhancing-phone-lines.html | Technology   Enhancing Phone Lines | By Andrew Pollack | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/union-carbide-s-inquiry-indicates-errors-led-to-india-plant-disaster.html | UNION CARBIDES INQUIRY INDICATES ERRORS LED TO INDIA PLANT DISASTER | By Stuart Diamond Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/business/winans-sees-ethics-violation.html | WINANS SEES ETHICS VIOLATION | By Fred R Bleakley | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/at-home-in-brroklyn-photo-portraits.html | AT HOME IN BRROKLYN PHOTO PORTRAITS | By Joseph Giovannini | TX 1-534712 | 1985-03-22 |

| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/contraceptives-women-s-choices.html | CONTRACEPTIVESWOMENS CHOICES | By Susan F Rasky | TX 1-534712 | 1985-03-22 |
|---|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/dispute-at-walden.html | DISPUTE AT WALDEN | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/gardening-the-curious-crassula-clan.html | GARDENING   THE CURIOUS CRASSULA CLAN | By Joan Lee Faust | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/helpful-hardware-stools-for-stepping-up.html | HELPFUL HARDWARE   STOOLS FOR STEPPING UP | By Daryln Brewer | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/hers.html | HERS | By Francine Prose | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/home-beat-a-new-shape-in-sofas.html | HOME BEAT   A NEW SHAPE IN SOFAS | By Suzanne Slesin | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/milky-finishes-give-an-authentic-look.html | MILKY FINISHES GIVE AN AUTHENTIC LOOK | By Michael Varese | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/photo-exhibit-of-swiss-design.html | PHOTO EXHIBIT OF SWISS DESIGN | By Joseph Giovanni | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-art-of-painting-a-surface-to-look-like-wood.html | THE ART OF PAINTING A SURFACE TO LOOK LIKE WOOD | By Daryln Brewer | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-bungalow-from-raj-to-california.html | THE BUNGALOW FROM RAJ TO CALIFORNIA | By Paula Deitz | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-new-breed-of-businesslike-young-architects.html | THE NEW BREED OF BUSINESSLIKE YOUNG ARCHITECTS | By Carol Vogel | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/movies/purchase-of-fox-raises-questions-about-the-studio-s-future.html | PURCHASE OF FOX RAISES QUESTIONS ABOUT THE STUDIOS FUTURE | By Robert Lindsey | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/4-men-indicted-by-grand-jury-on-si-in-credit-card-scheme.html | 4 MEN INDICTED BY GRAND JURY ON SI IN CREDIT CARD SCHEME | By Joseph Berger | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/a-philanthropist-with-a-taste-for-whimsy-visits-his-gifts.html | A PHILANTHROPIST WITH A TASTE FOR WHIMSY VISITS HIS GIFTS | By Sara Rimer | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/bridge-unexpected.html | BridgeUnexpected | By Alan Truscott | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/children-s-film-wins-acclaim-for-producer.html | CHILDRENS FILM WINS ACCLAIM FOR PRODUCER | By Thomas J Lueck Special To the New York Times | TX 1-534712 | 1985-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/commission-urges-state-to-take-unclaimed-nickel-bottle-deposits.html | COMMISSION URGES STATE TO TAKE UNCLAIMED NICKEL BOTTLE DEPOSITS | By Jeffrey Schmalz | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/cuomo-s-budget-road-show-packs-house-at-a-way-stop.html | CUOMOS BUDGET ROAD SHOW PACKS HOUSE AT A WAY STOP | By Edward A Gargan Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/death-penalty-and-halt-to-runoff-vote-advance.html | DEATH PENALTY AND HALT TO RUNOFF VOTE ADVANCE | By Maurice Carroll | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/flood-disaster-declared.html | Flood Disaster Declared | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/goetz-to-speak-to-grand-jury-defense-asserts.html | GOETZ TO SPEAK TO GRAND JURY DEFENSE ASSERTS | By Marcia Chambers | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/man-is-convicted-in-the-rape-and-the-robbery-of-7-women.html | MAN IS CONVICTED IN THE RAPE AND THE ROBBERY OF 7 WOMEN | By Joseph P Fried | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/morgenthau-asks-for-a-subway-crime-unit.html | MORGENTHAU ASKS FOR A SUBWAY CRIME UNIT | By Joyce Purnick | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-a-museum-for-touching.html | NEW YORK DAY BY DAY   A Museum for Touching | By Susan Heller Anderson and David W Dunlap | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-a-princely-performance.html | NEW YORK DAY BY DAY   A Princely Performance | By Susan Heller Anderson and David W Dunlap | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-on-truffles-and-truces.html | NEW YORK DAY BY DAY    On Truffles and Truces | By Susan Heller Anderson and David W Dunlap | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-the-spice-of-strife.html | NEW YORK DAY BY DAY   The Spice of Strife | By Susan Heller Anderson and David W Dunlap | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/noxious-smoke-causes-1000-to-leave-homes.html | Noxious Smoke Causes 1000 to Leave Homes | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/our-towns-crafting-boats-banjos-and-irrepressible-stories.html | OUR TOWNS   CRAFTING BOATS BANJOS AND IRREPRESSIBLE STORIES | By Michael Norman | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/the-region-ban-is-appealed.html | THE REGION   Ban Is Appealed | AP | TX 1-534712 | 1985-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/the-region-legislators-upheld-on-10000-raise.html | THE REGION   Legislators Upheld On 10000 Raise | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/us-official-demands-details-on-cuomo-registration-drive.html | US OFFICIAL DEMANDS DETAILS ON CUOMO REGISTRATION DRIVE | By Josh Barbanel | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/woman-accuses-officer-on-anti-abortion-attack.html | WOMAN ACCUSES OFFICER ON ANTIABORTION ATTACK | By Ronald Sullivan | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/abroad-at-home-the-wasted-country.html | ABROAD AT HOME   THE WASTED COUNTRY | By Anthony Lewis | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/essay-degrading-gracefully.html | ESSAY   DEGRADING GRACEFULLY | By William Safire | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/how-soon-will-gorbachev-have-real-clout-give-him-6-months.html | HOW SOON WILL GORBACHEV HAVE REAL CLOUTGIVE HIM 6 MONTHS | By Jerry F Hough | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/how-soon-will-gorbachev-have-real-clout-hell-move-slowly.html | HOW SOON WILL GORBACHEV HAVE REAL CLOUTHELL MOVE SLOWLY | By Arkady N Shevchenko | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/golfers-go-west-for-million-dollar-purse.html | Golfers Go West for MillionDollar Purse | By Gordon S White Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/hoyas-jackson-becomes-floor-leader.html | HOYAS JACKSON BECOMES FLOOR LEADER | By Roy S Johnson | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/johnson-is-upset-by-absentee-mets.html | Johnson Is Upset By Absentee Mets | By Joseph Durso | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/navratilova-beats-bonder-by-6-1-6-1.html | NAVRATILOVA BEATS BONDER BY 61 61 | By Peter Alfano | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/nets-triumph-knicks-beaten.html | NETS TRIUMPH KNICKS BEATEN | By Michael Martinez | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/new-chance-for-a-worthy-little-man.html | NEW CHANCE FOR A WORTHY LITTLE MAN | By Michael Katz | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/outdoors-a-show-to-learn-about-deer.html | OUTDOORS   A SHOW TO LEARN ABOUT DEER | By Nelson Bryant | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/pepitone-s-lawyer-denies-all-charges.html | Pepitones Lawyer Denies All Charges | By Leonard Buder | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/players-the-bear-is-a-wildcat.html | PLAYERS   The Bear Is a Wildcat | By Malcolm Moran | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-familiar-stranger-in-central-park.html | SCOUTING   Familiar Stranger In Central Park | By Craig Wolff and Frank Litsky | TX 1-534712 | 1985-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-it-s-his-job.html | SCOUTING   Its His Job | By Craig Wolff and Frank Litsky | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-not-too-cuddly.html | SCOUTING   Not Too Cuddly | By Craig Wolff and Frank Litsky | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-stock-exchange.html | SCOUTING   Stock Exchange | By Craig Wolff and Frank Litsky | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-wake-up-calls.html | SCOUTING   WakeUp Calls | By Craig Wolff and Frank Litsky | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/soccer-group-picks-dale.html | Soccer Group Picks Dale | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/south-and-east-clash-in-west.html | SOUTH AND EAST CLASH IN WEST | By William C Rhoden | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-of-the-times-baseball-s-down-and-out-team.html | SPORTS OF THE TIMES   BASEBALLS DOWN AND OUT TEAM | By Dave Anderson | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/yank-morale-lifts-dale-berra.html | YANK MORALE LIFTS DALE BERRA | By Ira Berkow | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/theater/theater-the-mugger.html | THEATER THE MUGGER | By Herbert Mitgang | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/28-cubans-held-in-us-prison-are-deported-by-government.html | 28 Cubans Held in US Prison Are Deported by Government | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/abortion-rights-group-starts-drive-to-combat-opposition.html | Abortion Rights Group Starts Drive to Combat Opposition | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/agriculture-dept-eases-loan-rules.html | AGRICULTURE DEPT EASES LOAN RULES | By Seth S King | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/airlines-dispute-computer-systems-fairness.html | AIRLINES DISPUTE COMPUTER SYSTEMS FAIRNESS | By Irvin Molotsky | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nation-military-bases-to-comply-with-drinking-laws.html | AROUND THE NATION   Military Bases to Comply With Drinking Laws | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nation-mississippi-teachers-return-after-pay-rise.html | AROUND THE NATION   Mississippi Teachers Return After Pay Rise | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nationz-cancer-victim-s-siblings-may-have-been-found.html | AROUND THE NATIONZ   Cancer Victims Siblings May Have Been Found | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/baby-rattle-is-recalled.html | Baby Rattle Is Recalled | AP | TX 1-534712 | 1985-03-22 |

| | | | | |
|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-a-poster-war.html | BRIEFING   A Poster War | By Marjorie Hunter and Warren Weaver Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-casey-wants-a-raise.html | BRIEFING   Casey Wants a Raise | By Marjorie Hunter and Warren Weaver Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-hair-hair.html | BRIEFING   Hair Hair | By Marjorie Hunter and Warren Weaver Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-revolutionary.html | BRIEFING   Revolutionary | By Marjorie Hunter and Warren Weaver Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-vienna-or-bust.html | BRIEFING   Vienna or Bust | By Marjorie Hunter and Warren Weaver Jr | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/chemical-tie-to-cancer-hinted.html | CHEMICAL TIE TO CANCER HINTED | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/cosmic-particles-puzzle-scientists.html | COSMIC PARTICLES PUZZLE SCIENTISTS | By Walter Sullivan | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/girl-guest-at-white-house.html | Girl Guest at White House | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/house-panel-jolts-reagan-s-mx-plan.html | HOUSE PANEL JOLTS REAGANS MX PLAN | By Steven V Roberts | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/jury-empaneled-for-emigres-trial-on-spy-charges.html | JURY EMPANELED FOR EMIGRES TRIAL ON SPY CHARGES | By Judith Cummings | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/lack-of-funds-and-factionalism-hurt-democrats-labor-chief-says.html | LACK OF FUNDS AND FACTIONALISM HURT DEMOCRATS LABOR CHIEF SAYS | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/man-in-the-news-experienced-politician-for-labor-post.html | MAN IN THE NEWS   EXPERIENCED POLITICIAN FOR LABOR POST | By Kenneth B Noble | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/meese-favors-reducing-total-of-classified-data.html | MEESE FAVORS REDUCING TOTAL OF CLASSIFIED DATA | By Leslie Maitland Werner | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/navy-faces-shortage-of-officers-to-run-submarines.html | NAVY FACES SHORTAGE OF OFFICERS TO RUN SUBMARINES | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/officials-overestimate-smuggling-of-cocaine.html | Officials Overestimate Smuggling of Cocaine | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/old-town-alexandria-eek-chic.html | OLD TOWN ALEXANDRIA EEK CHIC | By Esther B Fein | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/pan-am-says-union-will-defy-strike.html | PAN AM SAYS UNION WILL DEFY STRIKE | By Agis Salpukis | TX 1-534712 | 1985-03-22 |

| | | | | |
|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/president-selects-brock-to-succeed-donovan-at-labor.html | PRESIDENT SELECTS BROCK TO SUCCEED DONOVAN AT LABOR | By Bernard Weinraub Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/reagan-plans-to-name-new-chief-for-agency.html | Reagan Plans to Name New Chief for Agency | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/rural-southern-towns-find-manufacturing-boom-fading.html | RURAL SOUTHERN TOWNS FIND MANUFACTURING BOOM FADING | By William E Schmidt Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/supremem-court-roundup-inmates-plea-on-lethal-drug-rejected.html | SUPREMEM COURT ROUNDUP INMATES PLEA ON LETHAL DRUG REJECTED | By Linda Greenhouse | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/the-vice-presidency-jet-lag-or-no-jet-lag-bush-is-on-a-roll.html | THE VICE PRESIDENCY   JET LAG OR NO JET LAG BUSH IS ON A ROLL | By Gerald M Boyd | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/vibration-jolted-fatal-plane.html | Vibration Jolted Fatal Plane | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/us/volcker-pledges-support-to-ohio-thrift-units.html | VOLCKER PLEDGES SUPPORT TO OHIO THRIFT UNITS | By Nathaniel C Nash Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/argentine-official-presents-charges-against-9-ex-rulers.html | Argentine Official Presents Charges Against 9 ExRulers | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/argentine-warns-congress-about-debt-crisis.html | ARGENTINE WARNS CONGRESS ABOUT DEBT CRISIS | By Clyde H Farnsworth | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/arms-talks-strategy-bargaining-ranges-widely.html | ARMS TALKS STRATEGY BARGAINING RANGES WIDELY | By Leslie H Gelb | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/around-the-world-taiwan-admiral-named-at-murder-trial.html | AROUND THE WORLD   Taiwan Admiral Named At Murder Trial | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/around-the-world-troops-are-deployed-for-bangladesh-election.html | AROUND THE WORLD   Troops Are Deployed For Bangladesh Election | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/beirut-tells-army-to-crush-militias.html | BEIRUT TELLS ARMY TO CRUSH MILITIAS | By Ihsan A Hijazi | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/belgian-parliament-backs-deployment-of-missiles.html | BELGIAN PARLIAMENT BACKS DEPLOYMENT OF MISSILES | AP | TX 1-534712 | 1985-03-22 |

| | | | | |
|---|---|---|---|---|
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/bhopal-is-still-a-mystery.html | BHOPAL IS STILL A MYSTERY | By Thomas J Lueck Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/brazil-chief-has-new-operation.html | BRAZIL CHIEF HAS NEW OPERATION | By Alan Riding | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/dispute-halts-london-paper.html | Dispute Halts London Paper | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/excerpts-from-paper-issued-by-the-vatican.html | EXCERPTS FROM PAPER ISSUED BY THE VATICAN | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/friar-says-he-prefers-to-walk-with-the-church.html | FRIAR SAYS HE PREFERS TO WALK WITH THE CHURCH | By Marlise Simons | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/moscow-criticizes-senate-on-the-mx.html | MOSCOW CRITICIZES SENATE ON THE MX | By Serge Schmemann | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/peru-may-order-emergency-to-curb-political-agitation.html | Peru May Order Emergency To Curb Political Agitation | AP | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/reporter-s-notebook-chernenko-the-forgotten.html | REPORTERS NOTEBOOK CHERNENKO THE FORGOTTEN | By Seth Mydans | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/sandinista-is-pressing-peace-plan.html | SANDINISTA IS PRESSING PEACE PLAN | By Larry Rohter | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/sharpeville-25-years-later-recalls-a-fateful-day.html | SHARPEVILLE 25 YEARS LATER RECALLS A FATEFUL DAY | By Alan Cowell | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/troops-are-called-out-in-bolivian-strike.html | TROOPS ARE CALLED OUT IN BOLIVIAN STRIKE | By Lydia Chavez | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/us-appeals-to-iran-to-forsake-a-military-solution.html | US APPEALS TO IRAN TO FORSAKE A MILITARY SOLUTION | By Bernard Gwertzman | TX 1-534712 | 1985-03-22 |
| 1985-03-21 | https://www.nytimes.com/1985/03/21/world/vatican-criticizes-brazilian-backer-of-new-theology.html | VATICAN CRITICIZES BRAZILIAN BACKER OF NEW THEOLOGY | By E J Dionne Jr Special To the New York Times | TX 1-534712 | 1985-03-22 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/a-walker-s-guide-to-the-titled-west-side.html | A WALKERS GUIDE TO THE TITLED WEST SIDE | By Richard F Shepard | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-a-view-of-news-manipulation.html | ART A VIEW OF NEWS MANIPULATION | By Michael Brenson | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-thomas-hart-benton-display-seeks-to-revive-debate-over-his-work.html | ART THOMAS HART BENTON DISPLAY SEEKS TO REVIVE DEBATE OVER HIS WORK | By Grace Glueck | TX 1-536202 | 1985-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-whitney-presents-its-biennial-exhibition.html | ART WHITNEY PRESENTS ITS BIENNIAL EXHIBITION | By John Russell | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/auctions-mementoes-of-women.html | AUCTIONS   Mementoes of women | By Rita Reif | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/bach-s-birthday-cake-some-weekend-slices.html | BACHS BIRTHDAY CAKE SOME WEEKEND SLICES | By Tim Page | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/ballet-on-social-dancing.html | BALLET ON SOCIAL DANCING | By Jennifer Dunning | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/minimal-era-of-art-at-bard-college.html | MINIMAL ERA OF ART AT BARD COLLEGE | By Harold Faber | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/music-taylor-and-sounds.html | MUSIC TAYLOR AND SOUNDS | By Tim Page | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/philharmonic-kubelik-and-bach.html | PHILHARMONIC KUBELIK AND BACH | By Donal Henahan | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/pop-jazz-magic-of-two-funny-improvisers.html | POPJAZZ   MAGIC OF TWO FUNNY IMPROVISERS | By Stephen Holden | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/restaurants-chophouseclassics-on-west-36th-st.html | RESTAURANTS   Chophouseclassics on West 36th St | By Bryan Miller | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/rodgers-and-kern-revivals-something-to-sing-about.html | RODGERS AND KERN REVIVALS SOMETHING TO SING ABOUT | By | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/sir-michael-redgrave-dead-head-of-acting-clan-was-77.html | SIR MICHAEL REDGRAVE DEAD HEAD OF ACTING CLAN WAS 77 | By Albin Krebs | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/tv-weekend-a-judy-garland-special-on-channel-13-tonight.html | TV WEEKEND   A JUDY GARLAND SPECIAL ON CHANNEL 13 TONIGHT | By John J OConnor | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/tv-weekend-under-one-roof-new-comedy-on-channel-4.html | TV WEEKEND   Under One Roof New Comedy on Channel 4 | By Richard F Shepard | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/books/publishing-doing-right-by-a-book.html | PUBLISHING DOING RIGHT BY A BOOK | By Edwin McDowell | TX 1-536202 | 1985-03-25 |

| | | | | |
|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/books/rizzoli-opens-new-shop.html | RIZZOLI OPENS NEW SHOP | By Edwin McDowell | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/a-firm-on-comex-is-closed.html | A FIRM ON COMEX IS CLOSED | By Daniel F Cuff | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/about-real-estate-a-conversion-s-impact-on-clinton-hill.html | ABOUT REAL ESTATE   A CONVERSIONS IMPACT ON CLINTON HILL | By Kirk Johnson | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-abc-effort-to-improve-tv-s-image.html | ADVERTISING   ABC Effort To Improve TVs Image | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-hearst-picks-publisher-for-town-country.html | ADVERTISING   Hearst Picks Publisher For Town  Country | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-kalo-plans-to-acquire-2-cleworth-magazines.html | ADVERTISING   Kalo Plans to Acquire 2 Cleworth Magazines | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-people.html | ADVERTISING   PEOPLE | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-rolling-stone-parody-is-scheduled-for-june-25.html | ADVERTISING   Rolling Stone Parody Is Scheduled for June 25 | By Philip H Dougherty | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/alexander-grant-is-digging-in.html | ALEXANDER GRANT IS DIGGING IN | By Steven Greenhouse | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/boesky-said-to-buy-a-7-stake-in-cbs.html | Boesky Said to Buy A 7 Stake in CBS | By Isadore Barmash | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/business-people-an-independent-course-seen-for-dome-canada.html | BUSINESS PEOPLE   AN INDEPENDENT COURSE SEEN FOR DOME CANADA | By Kenneth N Gilpin and Todd S Purdum | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/business-people-storer-is-expected-to-resist-challenge.html | BUSINESS PEOPLE    Storer Is Expected To Resist Challenge | By Kenneth N Gilpin and Todd S Purdum | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/carbide-works-to-reopen-us-plant.html | CARBIDE WORKS TO REOPEN US PLANT | By Stuart Diamond | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/credit-card-fraud-case.html | Credit Card Fraud Case | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/credit-markets-interest-rates-move-down-money-falls-2.1-billion.html | CREDIT MARKETS    Interest Rates Move Down   Money Falls 21 Billion | By Michael Quint | TX 1-536202 | 1985-03-25 |

| | | | | |
|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dominelli-pleads-guilty.html | Dominelli Pleads Guilty | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dow-up-2.98-points-as-volume-eases.html | Dow Up 298 Points As Volume Eases | By John Crudele | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dynamics-fugitive-accuser.html | DYNAMICS FUGITIVE ACCUSER | By Wayne Biddle | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/economic-scene-fixing-world-s-money-system.html | Economic Scene    Fixing Worlds Money System | By Leonard Silk | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/gaps-seen-in-report-on-bhopal.html | GAPS SEEN IN REPORT ON BHOPAL | By Thomas J Lueck | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/india-says-carbide-itself-is-responsible.html | INDIA SAYS CARBIDE ITSELF IS RESPONSIBLE | By Steven R Weisman | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/market-place-semiconductor-stocks-backed.html | Market Place    Semiconductor Stocks Backed | By Vartanig G Vartan | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/nothing-to-talk-about-after-first-day-back.html | NOTHING TO TALK ABOUT AFTER FIRST DAY BACK | By James Sterngold | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/plan-to-slow-ocean-oil-hunt.html | Plan to Slow Ocean Oil Hunt | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/sec-days-burroughs-overstated-its-earnings.html | SEC DAYS BURROUGHS OVERSTATED ITS EARNINGS | By Nathaniel C Nash | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/six-sugar-plants-to-be-sold.html | Six Sugar Plants to Be Sold | By Richard W Stevenson | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/sluggish-2.1-economic-growth-forecast-by-us-for-first-quarter.html | SLUGGISH 21 ECONOMIC GROWTH FORECAST BY US FOR FIRST QUARTER | By Robert D Hershey Jr    Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/some-thrift-units-reopened-in-ohio.html | SOME THRIFT UNITS REOPENED IN OHIO | By Gary Klott Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/winans-denies-money-offer-prompted-a-column.html | Winans Denies Money Offer Prompted a Column | By Fred R Bleakley | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/business/wriston-trade-post-held-likely.html | WRISTON TRADE POST HELD LIKELY | By Clyde H Farnsworth | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/antoine-reflects-on-truffaut.html | ANTOINE REFLECTS ON TRUFFAUT | By Nan Robertson | TX 1-536202 | 1985-03-25 |

| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-536202 | 1985-03-25 |
|---|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-brontosaurus-stars-in-baby.html | FILM BRONTOSAURUS STARS IN BABY | By Vincent Canby | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-liv-ullmann-and-jeremy-irons-in-ibsens-wild-duck.html | FILM LIV ULLMANN AND JEREMY IRONS IN IBSENS WILD DUCK | By Vincent Canby | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-schultz-directs-last-dragon.html | FILM SCHULTZ DIRECTS LAST DRAGON | By Janet Maslin | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/optimism-among-fox-executives.html | OPTIMISM AMONG FOX EXECUTIVES | By Aljean Harmetz | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/albany-moving-to-help-aged-pay-for-drugs.html | ALBANY MOVING TO HELP AGED PAY FOR DRUGS | By Edward A Gargan Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/bellamy-faults-city-on-facilities-to-aid-homeless-mothers.html | BELLAMY FAULTS CITY ON FACILITIES TO AID HOMELESS MOTHERS | By Jesus Rangel | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/boys-14-and-12-arrested-in-fire-at-a-warehouse.html | BOYS 14 and 12 ARRESTED IN FIRE AT A WAREHOUSE | By Alfonso A Narvaez | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/charles-a-siepmann-a-professor-and-early-critic-of-broadcasting.html | CHARLES A SIEPMANN A PROFESSOR AND EARLY CRITIC OF BROADCASTING | By Walter H Waggoner | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/erazo-enters-the-race-for-city-council-president.html | ERAZO ENTERS THE RACE FOR CITY COUNCIL PRESIDENT | By Frank Lynn | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/filling-of-job-by-adams-is-challenged-by-cuomo.html | FILLING OF JOB BY ADAMS IS CHALLENGED BY CUOMO | By Jeffrey Schmalz | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/goetz-s-counsel-given-deadline-by-grand-jury.html | GOETZS COUNSEL GIVEN DEADLINE BY GRAND JURY | By Marcia Chambers | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/in-subways-a-cleaner-clean.html | IN SUBWAYS A CLEANER CLEAN | By Suzanne Daley | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/koch-outraged-by-probation-in-bribery.html | KOCH OUTRAGED BY PROBATION IN BRIBERY | By Joyce Purnick | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-haven-trying-to-keep-ailing-shubert-open.html | NEW HAVEN TRYING TO KEEP AILING SHUBERT OPEN | By James Brooke | TX 1-536202 | 1985-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-afghans-protest-soviet-presence.html | NEW YORK DAY BY DAY   Afghans Protest Soviet Presence | By Susan Heller Anderson and David W Dunlap | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-choosing-chairmen-for-a-campaign.html | NEW YORK DAY BY DAY   Choosing Chairmen For a Campaign | By Susan Heller Anderson and David W Dunlap | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-duet-for-cello-and-french-horn.html | NEW YORK DAY BY DAY   Duet for Cello And French Horn | By Susan Heller Anderson and David W Dunlap | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-the-lines-are-very-busy.html | NEW YORK DAY BY DAY   The Lines Are Very Busy | By Susan Heller Anderson and David W Dunlap | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-victory-in-the-bronx-toasted-with-champagne.html | NEW YORK DAY BY DAY   Victory in the Bronx Toasted With Champagne | By Susan Heller Anderson and David W Dunlap | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/no-headline-110287.html | No Headline | By Alan Truscott | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/apartheids-socalled-law.html | APARTHEIDS SOCALLED LAW | By Elie Wiesel | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/foreign-affairs-tall-is-not-high.html | FOREIGN AFFAIRS   TALL IS NOT HIGH | By Flora Lewis | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/in-the-nation-justice-for-one.html | IN THE NATION   JUSTICE FOR ONE | By Tom Wicker | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/the-editorial-notebook-old-clothes-new-and-old.html | The Editorial Notebook   Old Clothes New and Old | JACK ROSENTHAL | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/the-joint-chiefs-should-remain-joint.html | THE JOINT CHIEFS SHOULD REMAIN JOINT | By Thomas D Bell Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/east-regional-memphis-state-edges-eagles-georgetown-gains.html | EAST REGIONAL   MEMPHIS STATE EDGES EAGLES GEORGETOWN GAINS | By Roy S Johnson | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/glasson-up-by-1.html | GLASSON UP BY 1 | By Gordon S White Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/mets-will-allow-johnson-a-tighter-grip.html | METS WILL ALLOW JOHNSON A TIGHTER GRIP | By Joseph Durso | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/midwest-regional-memphis-state-edges-eagles-georgetown-gains.html | MIDWEST REGIONAL   MEMPHIS STATE EDGES EAGLES GEORGETOWN GAINS | By Gerald Eskenazi | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rinaldi-topples-jordan.html | Rinaldi Topples Jordan | By Peter Alfano | TX 1-536202 | 1985-03-25 |

| | | | | |
|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rozier-gains-199-as-bulls-triumph.html | Rozier Gains 199 As Bulls Triumph | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rrangers-defeated-again-by-flyers.html | RRANGERS DEFEATED AGAIN BY FLYERS | By Kevin Dupont | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-of-the-times-a-tale-of-two-homes.html | SPORTS OF THE TIMES   A TALE OF TWO HOMES | By George Vecsey | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/surge-is-on-to-form-betting-syndicates.html | SURGE IS ON TO FORM BETTING SYNDICATES | STEVEN CRIST ON HORSE RACING | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/woolfolk-is-traded-to-oilers.html | WOOLFOLK IS TRADED TO OILERS | By Frank Litsky | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/style/doctors-cite-emetic-abuse.html | DOCTORS CITE EMETIC ABUSE | By Carol Lawson | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/style/japanese-designers-lowers-hock-quotient.html | JAPANESE DESIGNERS LOWERS HOCK QUOTIENT | By Bernadine Morris Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/theater/broadway-lerner-and-carr-are-conjuring-up-my-man-godfrey.html | BROADWAY   Lerner and Carr are conjuring up My Man Godfrey | By Enid Nemy | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/30-charged-in-cocaine-case-total-under-indictment-is-98.html | 30 Charged in Cocaine Case Total Under Indictment Is 98 | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-death-by-robot-brings-call-for-improved-safety.html | AROUND THE NATION   Death by Robot Brings Call for Improved Safety | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-farmer-fined-341000-in-grain-elevator-raid.html | AROUND THE NATION   Farmer Fined 341000 In Grain Elevator Raid | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-tampon-maker-offered-trade-on-damage-award.html | AROUND THE NATION   TamponMaker Offered Trade on Damage Award | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/as-von-bulow-retrial-nears-tape-recordings-are-eagerly-sought.html | AS VON BULOW RETRIAL NEARS TAPE RECORDINGS ARE EAGERLY SOUGHT | By Dudley Clendinen | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-book-bug-bites-burns.html | BRIEFING   Book Bug Bites Burns | By Marjorie Hunter and Warren Weaver Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-celebrating-twain.html | BRIEFING   Celebrating Twain | By Marjorie Hunter and Warren Weaver Jr | TX 1-536202 | 1985-03-25 |

| | | | | |
|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-compooter-browser.html | BRIEFING   Compooter Browser | By Marjorie Hunter and Warren Weaver Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-compooters.html | BRIEFING   Compooters | By Marjorie Hunter and Warren Weaver Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-musical-embassies.html | BRIEFING   Musical Embassies | By Marjorie Hunter and Warren Weaver Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/bush-shifts-press-aide-and-adds-5-assistants.html | Bush Shifts Press Aide And Adds 5 Assistants | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/donald-r-wright-78-was-california-justice.html | Donald R Wright 78 Was California Justice | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/first-black-woman-elected-to-legislature-in-mississippi.html | First Black Woman Elected To Legislature in Mississippi | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/fleet-of-foot-and-metal-detector.html | FLEET OF FOOT AND METAL DETECTOR | By Esther B Fein | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/gain-made-by-blacks-as-mayors.html | GAIN MADE BY BLACKS AS MAYORS | By Robert Pear | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/house-panel-again-lectures-strip-mine-regulators.html | HOUSE PANEL AGAIN LECTURES STRIP MINE REGULATORS | By Ben A Franklin | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/justice-dept-wants-information-network-on-white-collar-crime.html | JUSTICE DEPT WANTS INFORMATION NETWORK ON WHITECOLLAR CRIME | By David Burnham | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/lag-in-rail-safety-is-criticized.html | LAG IN RAIL SAFETY IS CRITICIZED | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/navy-chief-sees-gain-in-space-shuttle-flight.html | NAVY CHIEF SEES GAIN IN SPACE SHUTTLE FLIGHT | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/pan-am-buoyed-by-a-unions-move-to-return.html | PAN AM BUOYED BY A UNIONS MOVE TO RETURN | By Agis Salpukis | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/plan-for-miami-stadium-complex-draws-fire.html | PLAN FOR MIAMI STADIUM COMPLEX DRAWS FIRE | By Jon Nordheimer Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/president-opposes-jobless-ais-sought-by-o-neill.html | PRESIDENT OPPOSES JOBLESS AIS SOUGHT BY ONEILL | By Steven V Roberts | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/reagan-asserts-he-would-study-senate-s-budget.html | REAGAN ASSERTS HE WOULD STUDY SENATES BUDGET | By Gerald M Boyd Special To the New York Times | TX 1-536202 | 1985-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/reagan-says-time-is-ripe-for-talks-with-soviet-chief.html | REAGAN SAYS TIME IS RIPE FOR TALKS WITH SOVIET CHIEF | By Bernard Weinraub  Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/senate-gop-chiefs-to-meet-reagan-to-press-compromise-on-budget-cut.html | SENATE GOP CHIEFS TO MEET REAGAN TO PRESS COMPROMISE ON BUDGET CUT | By Hedrick Smith | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/statement-suppressed-in-case-on-spy-photos.html | Statement Suppressed In Case on Spy Photos | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/us-to-publicize-drug-smugglers.html | US TO PUBLICIZE DRUG SMUGGLERS | By Leslie Maitland Werner | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/us/when-nothing-happens-and-they-call-it-news.html | WHEN NOTHING HAPPENS AND THEY CALL IT NEWS | By Martin Tolchin | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/17-blacks-killed-by-police-gunfire-in-south-africa.html | 17 BLACKS KILLED BY POLICE GUNFIRE IN SOUTH AFRICA | By Alan Cowell  Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/argentine-president-is-honored.html | ARGENTINE PRESIDENT IS HONORED | By Shirley Christian | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-bolivia-offers-to-accept-church-role-in-strike.html | AROUND THE WORLD   Bolivia Offers to Accept Church Role in Strike | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-geneva-arms-envoys-to-form-work-groups.html | AROUND THE WORLD   Geneva Arms Envoys To Form Work Groups | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-iraq-reports-an-assault-on-iranian-lines.html | AROUND THE WORLD   Iraq Reports an Assault On Iranian Lines | AP | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/china-s-political-fast-track-youth-is-on-the-inside.html | CHINAS POLITICAL FAST TRACK YOUTH IS ON THE INSIDE | By John F Burns | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/israelis-kill-21-in-lebanon-sweep-2-members-of-cbs-crew-die.html | ISRAELIS KILL 21 IN LEBANON SWEEP 2 MEMBERS OF CBS CREW DIE | By Ihsan A Hijazi Special To the New York Times | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/israelis-offer-little-insight-into-the-21-slain-terrorists.html | ISRAELIS OFFER LITTLE INSIGHT INTO THE 21 SLAIN TERRORISTS | By Thomas L Friedman | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/marchers-in-istanbul-protest-sofia-s-rules-on-ethnic-turks.html | Marchers in Istanbul Protest Sofias Rules on Ethnic Turks | AP | TX 1-536202 | 1985-03-25 |

| | | | | |
|---|---|---|---|---|
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/nicaraguan-ex-rebel-is-accused-of-role-in-salvador-death-squads.html | NICARAGUAN EXREBEL IS ACCUSED OF ROLE IN SALVADOR DEATH SQUADS | By Joel Brinkley | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/politburo-backs-gorbachev-policies.html | POLITBURO BACKS GORBACHEV POLICIES | By Seth Mydans | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/soviet-diplomat-shot-dead-in-new-delhi.html | SOVIET DIPLOMAT SHOT DEAD IN NEW DELHI | By Sanjoy Hazarika | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/system-evil-shultz-says.html | System Evil Shultz Says | By Bernard Gwertzman | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/the-cbs-protest.html | The CBS Protest | By Joseph Berger | TX 1-536202 | 1985-03-25 |
| 1985-03-22 | https://www.nytimes.com/1985/03/22/world/vatican-and-friar-not-a-judgement-on-new-theology.html | VATICAN AND FRIAR NOT A JUDGEMENT ON NEW THEOLOGY | By E J Dionne Jr | TX 1-536202 | 1985-03-25 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/dance-after-venice-premiere-from-sydney.html | DANCE AFTER VENICE PREMIERE FROM SYDNEY | By Anna Kisselgoff | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/paris-collages-reflect-peking-artist-s-freedom.html | PARIS COLLAGES REFLECT PEKING ARTISTS FREEDOM | By Richard Bernstein | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/roger-gambill-is-dead-at-42-tenor-with-the-kingston-trio.html | Roger Gambill Is Dead at 42 Tenor With the Kingston Trio | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/stage-eddie-murphy-at-radio-city.html | STAGE EDDIE MURPHY AT RADIO CITY | By Richard Grenier | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/tv-20-20-examines-goetz-subway-shootings.html | TV 2020 EXAMINES GOETZ SUBWAY SHOOTINGS | By John Corry | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/books/books-of-the-times-edwardian-england.html | Books of The Times   Edwardian England | By Michiko Kakutani | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/a-low-key-low-cost-braniff.html | A LOWKEY LOWCOST BRANIFF | By Agis Salpukas | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/basses-in-cookie-deal.html | Basses in Cookie Deal | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/bid-by-triangle-sign-of-resurgence.html | BID BY TRIANGLE SIGN OF RESURGENCE | By Jonathan P Hicks | TX 1-536226 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/cowles-stake-seen-as-gannett-target.html | Cowles Stake Seen As Gannett Target | By Lee Daniels | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/dow-slips-by-0.77-point-despite-merger-fervor.html | DOW SLIPS BY 077 POINT DESPITE MERGER FERVOR | By John Crudele | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/forstmann-in-pact-for-mcgraw.html | FORSTMANN IN PACT FOR MCGRAW | By Daniel F Cuff | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ibm-now-says-profits-will-decline-in-quarter.html | IBM NOW SAYS PROFITS WILL DECLINE IN QUARTER | By Eric N Berg | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/interest-rates-move-higher.html | Interest Rates Move Higher | By Michael Quint | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ohio-thrift-reopenings-set-on-a-limited-basis.html | OHIO THRIFT REOPENINGS SET ON A LIMITED BASIS | By Gary Klott | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ohio-thrift-units-paid-high-rates.html | OHIO THRIFT UNITS PAID HIGH RATES | By Leonard Sloane | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/orders-for-durables-slip.html | Orders for Durables Slip | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/segmented-cigarette-market.html | SEGMENTED CIGARETTE MARKET | By Pamela G Hollie | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/business/your-money.html | YOUR MONEY | By Leonard Sloane | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/movies/film-a-new-friday-13th.html | FILM A NEW FRIDAY 13TH | By Vincent Canby | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/movies/screen-porky-s-revenge.html | SCREEN PORKYS REVENGE | By Janet Maslin | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/3-new-tax-breaks-offered-by-cuomo-for-state-budget.html | 3 NEW TAX BREAKS OFFERED BY CUOMO FOR STATE BUDGET | By Maurice Carroll Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/6-are-charged-in-a-conspiracy-to-cunterfeit.html | 6 ARE CHARGED IN A CONSPIRACY TO CUNTERFEIT | By Joseph P Fried | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/as-the-subways-are-rebuilt-riders-face-4-years-of-delays-and-detours.html | AS THE SUBWAYS ARE REBUILT RIDERS FACE 4 YEARS OF DELAYS AND DETOURS | By Suzanne Daley | TX 1-536226 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/bribe-cases-fail-to-yield-expected-prison-terms.html | BRIBE CASES FAIL TO YIELD EXPECTED PRISON TERMS | By Ralph Blumenthal | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/bridge-grand-national-teamsfinal-will-beplayedincitytoday.html | BridgeGrand National TeamsFinal Will BePlayedinCityToday | By Alan Truscott | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/charles-w-maclean-bishop-in-episcopal-diocese-is-dead.html | CHARLES W MACLEAN BISHOP IN EPISCOPAL DIOCESE IS DEAD | By Walter H Waggoner | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/goetz-s-lawyers-try-to-get-message-across-to-grand-jurors.html | GOETZS LAWYERS TRY TO GET MESSAGE ACROSS TO GRAND JURORS | By Marcia Chambers | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/man-in-the-news-new-regents-chairman-martin-charles-barrell.html | MAN IN THE NEWS   NEW REGENTS CHAIRMAN MARTIN CHARLES BARRELL | By Gene I Maeroff | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/mayor-stumps-unofficially-in-harlem.html | MAYOR STUMPS UNOFFICIALLY IN HARLEM | By Joyce Purnick | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-a-missing-giant-is-hailed-in-harlem.html | NEW YORK DAY BY DAY   A Missing Giant Is Hailed in Harlem | By Susan Heller Anderson and David W Dunlap | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-always-a-silver-lining.html | NEW YORK DAY BY DAY   Always a Silver Lining | By Susan Heller Anderson and David W Dunlap | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-time-for-reflection.html | NEW YORK DAY BY DAY   Time for Reflection | By Susan Heller Anderson and David W Dunlap | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/president-of-cartier-denies-charges-against-2-managers.html | President of Cartier Denies Charges Against 2 Managers | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/schools-struggle-with-new-law-giving-access-to-religious-clubs.html | SCHOOLS STRUGGLE WITH NEW LAW GIVING ACCESS TO RELIGIOUS CLUBS | By Ron Suskind | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/son-of-un-executive-charged-with-murder.html | Son of UN Executive Charged With Murder | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/a-night-spent-under-the-city.html | A NIGHT SPENT UNDER THE CITY | By Sal F Albanese | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/greensboro-triggers.html | GREENSBORO TRIGGERS | By Jack D Novik | TX 1-536226 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/new-york-s-turtle-pace.html | NEW YORKS TURTLE PACE | By Andrew Stein | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/observer-chipping-away-to-billions.html | OBSERVER   CHIPPING AWAY TO BILLIONS | By Russell Baker | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/an-elbow-infection-sidelines-winfield.html | AN ELBOW INFECTION SIDELINES WINFIELD | By Murray Chass | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/ex-blazers-lead-nuggets-over-nets.html | EXBLAZERS LEAD NUGGETS OVER NETS | By Sam Goldaper | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/free-throws-key-as-wolfpack-wins.html | FREE THROWS KEY AS WOLFPACK WINS | By Malcolm Moran | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/joseph-versatile-for-ga-tech.html | JOSEPH VERSATILE FOR GA TECH | By Roy S Johnson | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/knicks-top-pacers-as-king-scores-45.html | KNICKS TOP PACERS AS KING SCORES 45 | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/louisiana-women-gain.html | Louisiana Women Gain | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/memphis-st-looks-to-turner.html | MEMPHIS ST LOOKS TO TURNER | By Gerald Eskenazi | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/moxness-leads-by-3.html | Moxness Leads by 3 | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/mullin-and-berry-star-as-redmen-defeat-kentucky.html | MULLIN AND BERRY STAR AS REDMEN DEFEAT KENTUCKY | By William C Rhoden | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/n-carolina-height-overcomes-auburn.html | N CAROLINA HEIGHT OVERCOMES AUBURN | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/navratilova-defeats-shriver.html | NAVRATILOVA DEFEATS SHRIVER | By Peter Alfano | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/players-stewart-s-calming-influence.html | PLAYERS   STEWARTS CALMING INFLUENCE | By Malcolm Moran | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-not-giving-up.html | SCOUTING   Not Giving Up | By Frank Litsky and Alex Yannis | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-on-the-road.html | SCOUTING   On the Road | By Frank Litsky and Alex Yannis | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-quick-rewrite-of-record-books.html | SCOUTING   Quick Rewrite Of Record Books | By Frank Litsky and Alex Yannis | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-southern-charm.html | SCOUTING   Southern Charm | By Frank Litsky and Alex Yannis | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-wounded-egos.html | SCOUTING   Wounded Egos | By Frank Litsky and Alex Yannis | TX 1-536226 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/sports-of-the-times-the-slugging-professor.html | SPORTS OF THE TIMES   THE SLUGGING PROFESSOR | By Ira Berkow | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/use-of-prescription-is-under-question.html | Use of Prescription Is Under Question | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/watson-leads-by-3-in-las-vegas-golf.html | Watson Leads by 3 In Las Vegas Golf | By Gordon S White Jr | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/style/ashford-and-simpson-living-their-love-songs.html | ASHFORD AND SIMPSON LIVING THEIR LOVE SONGS | By Judy Klemesrud | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/style/consumer-saturday-warning-about-pills-for-getting-early-tan.html | CONSUMER SATURDAY   WARNING ABOUT PILLS FOR GETTING EARLY TAN | By Lisa Belkin | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/style/consumers-resist-choice-on-long-distance.html | CONSUMERS RESIST CHOICE ON LONG DISTANCE | By Lisa Belkin | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/style/de-gustibus-cooking-for-one-made-easier.html | DE GUSTIBUS   COOKING FOR ONE MADE EASIER | By Marian Burros | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/theater/save-the-theaters-group-mourns-morosco.html | SAVETHETHEATERS GROUP MOURNS MOROSCO | By Enid Nemy | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/aids-victims-are-targets-of-new-rules-in-britain.html | AIDS VICTIMS ARE TARGETS OF NEW RULES IN BRITAIN | By Jo Thomas | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/around-the-nation-friars-join-movement-offering-haven-to-aliens.html | AROUND THE NATION   Friars Join Movement Offering Haven to Aliens | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/around-the-nation-tax-returns-trickling-in-as-deadline-grows-near.html | AROUND THE NATION   Tax Returns Trickling In As Deadline Grows Near | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/boeing-cuts-price-of-748-pliers-but-contract-total-remains-same.html | BOEING CUTS PRICE OF 748 PLIERS BUT CONTRACT TOTAL REMAINS SAME | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-earth-wars.html | BRIEFING   Earth Wars | By Marjorie Hunter and Warren Weaver Jr | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-the-mayors-are-coming.html | BRIEFING   The Mayors Are Coming | By Marjorie Hunter and Warren Weaver Jr | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-the-name-game.html | BRIEFING   The Name Game | By Marjorie Hunter and Warren Weaver Jr | TX 1-536226 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-tilting-an-election.html | BRIEFING    Tilting an Election | By Marjorie Hunter and Warren Weaver Jr | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/denver-and-salt-lake-a-tale-of-two-airports.html | DENVER AND SALT LAKE A TALE OF TWO AIRPORTS | By Iver Peterson | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/february-prices-for-cunsumers-up-a-slim-0.3.html | FEBRUARY PRICES FOR CUNSUMERS UP A SLIM 03 | By Robert D Hershey Jr    Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/high-death-rate-persisting-for-black-infants.html | HIGH DEATH RATE PERSISTING FOR BLACK INFANTS | By Robert Pear | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/little-rock-a-symbol-again-the-resegregation-of-schools.html | LITTLE ROCK A SYMBOL AGAIN THE RESEGREGATION OF SCHOOLS | By Roy Reed Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/passenger-takes-over-after-pilot-is-stricken.html | Passenger Takes Over After Pilot Is Stricken | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/penn-state-medical-team-is-ready-to-implant-6-mechanical-hearts.html | PENN STATE MEDICAL TEAM IS READY TO IMPLANT 6 MECHANICAL HEARTS | By Lawrence K Altman | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/president-agrees-to-seek-an-accord-on-cuts-in-budget.html | PRESIDENT AGREES TO SEEK AN ACCORD ON CUTS IN BUDGET | By Jonathan Fuerbringer    Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/teachers-in-arkansas-face-competency-testing-today.html | TEACHERS IN ARKANSAS FACE COMPETENCY TESTING TODAY | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/warning-on-hepatitis-b-virus.html | WARNING ON HEPATITIS B VIRUS | By United Press International | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/us/working-profile-les-aspin-mx-finds-an-improbable-champion.html | WORKING PROFILE LES ASPIN  MX FINDS AN IMPROBABLE CHAMPION | By Jonathan Fuerbringer | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/french-diplomat-is-seized-in-beirut.html | FRENCH DIPLOMAT IS SEIZED IN BEIRUT | By Ihsan A Hijazi  Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/hultz-considers-meeting-on-mideast.html | HULTZ CONSIDERS MEETING ON MIDEAST | By Bernard Gwertzman | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/israel-defends-action-involving-cbs.html | ISRAEL DEFENDS ACTION INVOLVING CBS | By Joseph Berger | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/israel-s-iron-message.html | ISRAELS IRON MESSAGE | By Thomas L Friedman Special To the New York Times | TX 1-536226 | 1985-03-26 |

| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/mexico-and-us-to-discuss-drugs.html | MEXICO AND US TO DISCUSS DRUGS | AP | TX 1-536226 | 1985-03-26 |
|---|---|---|---|---|---|
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/mutiny-is-reported-on-a-chinese-ship-off-korea.html | MUTINY IS REPORTED ON A CHINESE SHIP OFF KOREA | By Susan Chira | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/polish-news-provided-and-made-by-jerzy-urban.html | POLISH NEWS PROVIDED AND MADE BY JERZY URBAN | By Michael T Kaufman | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/sandinista-government-viewed-as-leftist-hybrid.html | SANDINISTA GOVERNMENT VIEWED AS LEFTIST HYBRID | By Larry Rohter | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/south-africa-orders-investigation-into-killing-of-18-blacks-by-police.html | SOUTH AFRICA ORDERS INVESTIGATION INTO KILLING OF 18 BLACKS BY POLICE | By Alan Cowell Special To the New York Times | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/soviet-calls-for-missile-freeze.html | SOVIET CALLS FOR MISSILE FREEZE | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-23 | https://www.nytimes.com/1985/03/23/world/un-troops-confront-israelis.html | UN Troops Confront Israelis | AP | TX 1-536226 | 1985-03-26 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/a-passionate-scholar-hopes-to-mix-art-and-tv.html | A PASSIONATE SCHOLAR HOPES TO MIX ART AND TV | By William Zimmer | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/an-american-woman-conductor-on-the-way-up.html | AN AMERICAN WOMAN CONDUCTOR ON THE WAY UP | By Allan Kozinn | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/antiques-art-deco-works-to-relish.html | ANTIQUES   ART DECO WORKS TO RELISH | By Rita Reif | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/art-john-qa-ward-s-sculptures-at-the-met.html | ART JOHN QA WARDS SCULPTURES AT THE MET | By Vivien Raynor | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/ballet-hamburg-dances-to-bach.html | BALLET HAMBURG DANCES TO BACH | By Jack Anderson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/bridge-a-little-bit-of-luck.html | BRIDGE   A LITTLE BIT OF LUCK | By Alan Truscott | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/cable-tv-notes-holst-to-stephane-crane-grapelli-musical-riches-from.html | CABLE TV NOTESHOLST TO STEPHANE CRANE GRAPELLI MUSICAL RICHES FROM GUSTAV | By Steve Schneider | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/camera-a-practical-approach-gets-close-to-the-subject.html | CAMERAA PRACTICAL APPROACH GETS CLOSE TO THE SUBJECT | By Lou Jacobs | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/chess-some-players-let-cats-out-of-bags.html | CHESS   SOME PLAYERS LET CATS OUT OF BAGS | By Robert Byrne | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116115.html | CRITICS CHOICES | By John Rockwell Music | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116116.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116118.html | CRITICS CHOICES | By Jennifer Dunning Broadcast Tv | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116119.html | CRITICS CHOICES | By John Russell Art | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/dance-view-the-cunningham-company-enters-a-new-phase.html | DANCE VIEW   THE CUNNINGHAM COMPANY ENTERS A NEW PHASE | By Anna Kisselgoff | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/how-alex-katz-puts-power-on-canvas.html | HOW ALEX KATZ PUTS POWER ON CANVAS | By Douglas C McGill | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/laughter-with-a-rock-beat.html | LAUGHTER WITH A ROCK BEAT | By John Rockwell | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/living-with-a-blueberry-patch.html | LIVING WITH A BLUEBERRY PATCH | By Patricia Taylor | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-by-buddhist-monks.html | MUSIC BY BUDDHIST MONKS | By Stephen Holden | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-debuts-in-review-114999.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-view-zeffirelli-s-crowds-overwhelm-tosca.html | MUSIC VIEW   ZEFFIRELLIS CROWDS OVERWHELM TOSCA | By Donal Henahan | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/musicians-honor-austrian-theorist.html | MUSICIANS HONOR AUSTRIAN THEORIST | By Tim Page | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/numismatics-coinage-proposals-will-honor-miss-liberty.html | NUMISMATICSCOINAGE PROPOSALS WILL HONOR MISS LIBERTY | By Ed Reiter | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/opea-the-nose-by-dmitri-shostakovich.html | OPEA THE NOSE BY DMITRI SHOSTAKOVICH | By Bernard Holland | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/oscar-nominees-analyze-their-winning-roles.html | OSCAR NOMINEES ANALYZE THEIR WINNING ROLES | By Aljean Harmetz | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-manhattan.html | RECENT RELEASES   Manhattan | By Janet Maslin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-oliver-twist.html | RECENT RELEASES   Oliver Twist | By Glenn Collins | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-rod-stewart.html | RECENT RELEASES   Rod Stewart | By Jon Pareles | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/record-notes-old-favorites-stay-alive-on-cds.html | RECORD NOTES   OLD FAVORITES STAY ALIVE ON CDS | By Gerald Gold | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/sound-a-flat-loudspeaker-delivers-well-rounded-music.html | SOUND   A FLAT LOUDSPEAKER DELIVERS WELLROUNDED MUSIC | By Hans Fantel | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/stage-view-when-the-political-message-is-submerged.html | STAGE VIEWWHEN THE POLITICAL MESSAGE IS SUBMERGED | By Rosette C Lamont | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/stamps-flag-day-spurs-an-issue-featuring-the-capitol.html | STAMPS   FLAG DAY SPURS AN ISSUE FEATURING THE CAPITOL | By Richard L Sine | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/the-dance-americana-by-marleen-pennison.html | THE DANCE AMERICANA BY MARLEEN PENNISON | By Anna Kisselgoff | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/the-theater-agony.html | THE THEATER AGONY | By Richard F Shepard | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/those-big-screen-tv-s-are-growing-in-popularity.html | THOSE BIG SCREEN TVS ARE GROWING IN POPULARITY | By Hans Fantel | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/tv-view-using-fear-and-affection-to-quell-drug-abuse.html | TV VIEW   USING FEAR AND AFFECTION TO QUELL DRUG ABUSE | By John Corry | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/violin-virtuosos-come-in-many-styles.html | VIOLIN VIRTUOSOS COME IN MANY STYLES | By Edward Schneider | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/when-vienna-was-culture-s-crucible.html | WHEN VIENNA WAS CULTURES CRUCIBLE | By Paul Hofmann | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/2-ghosts-and-a-composer.html | 2 GHOSTS AND A COMPOSER | By Janice Eidus | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/about-books-mothers-fathers-and-friends.html | ABOUT BOOKS   MOTHERS FATHERS AND FRIENDS | By Anatole Broyard | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/an-urge-more-vital-than-sex.html | AN URGE MORE VITAL THAN SEX | By Michael Vincent Miller | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/art-view-19th-century-sculpture-as-seen-by-a-noble-spirit.html | ART VIEW   19THCENTURY SCULPTURE AS SEEN BY A NOBLE SPIRIT | By John Russell | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/bach-at-300-words-notes-and-numbers.html | BACH AT 300 WORDS NOTES AND NUMBERS | By James A Winn | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/bridging-the-races.html | BRIDGING THE RACES | By Claude Sitton | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/caretaker-who-launched-a-revolution.html | CARETAKER WHO LAUNCHED A REVOLUTION | By Xavier Rynne | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/childbirth-with-fire-and-ice.html | CHILDBIRTH WITH FIRE AND ICE | By Perri Klass | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/children-s-books-097780.html | CHILDRENS BOOKS | By Robert Wool | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/crime-097768.html | CRIME | By Newgate Callendar | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/execution-as-an-act-of-intimacy.html | EXECUTION AS AN ACT OF INTIMACY | By Frederic Morton | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/gorbachev-at-first-glance.html | GORBACHEV AT FIRST GLANCE | By Mark Uhlig | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/having-their-last-good-time.html | HAVING THEIR LAST GOOD TIME | By Max Apple | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/if-the-sea-were-intelligent.html | IF THE SEA WERE INTELLIGENT | By Jonathan Culler | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction-097737.html | IN SHORT FICTION | By Janice Eidus A Green Journey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction-114763.html | IN SHORT FICTION | By Wendy Smith Walk Me To the Distance | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction.html | IN SHORT FICTION | By Helen Benedict | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction.html | IN SHORT FICTION | By Mona Simpson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction.html | IN SHORT FICTION | By Robert OMeally | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-097750.html | IN SHORT NONFICTION | By Edward Cowan | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-nobody-plastic-is-alien-to-him.html | IN SHORT NONFICTIONNOBODY PLASTIC IS ALIEN TO HIM | By Sara Laschever | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-the-fragile-rain-forest.html | IN SHORT NONFICTIONTHE FRAGILE RAIN FOREST | By Ellen W Chu | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Celia Betsky McGee | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jacqueline Austin | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/indifferent-luck-and-hungry-gods.html | INDIFFERENT LUCK AND HUNGRY GODS | By Russell Banks 366 Pp New York Harper  Row 1795 | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/jack-keeps-them-jumping.html | JACK KEEPS THEM JUMPING | By Hilma Wolitzer | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/laureate-of-cultural-confusions.html | LAUREATE OF CULTURAL CONFUSIONS | By John Krich | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/new-and-improved-lives.html | NEW AND IMPROVED LIVES | By Jay McInerney | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/next-magnitizdat.html | NEXT MAGNITIZDAT | By Jeri Laber | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/reality-by-the-numbers.html | REALITY BY THE NUMBERS | By James Schmidt | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/san-diego-s-finest.html | SAN DIEGOS FINEST | By Alec Wilkinson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-fading-entrepreneur.html | THE FADING ENTREPRENEUR | By Ira C Magaziner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-great-addiction.html | THE GREAT ADDICTION | By Veronica Geng | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-search-for-mr-wrong.html | THE SEARCH FOR MR WRONG | By Jane OReilly | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/whats-a-daughter-to-think.html | WHATS A DAUGHTER TO THINK | By Nora Sayre | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/books/who-watered-the-whiskey.html | WHO WATERED THE WHISKEY | By Ross Thomas | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-decidedly-different-tax-debate.html | A DECIDEDLY DIFFERENT TAX DEBATE | By David E Rosenbaum | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-eulogy-for-ma-bell-keep-the-courts-out-of-regulation.html | A EULOGY FOR MA BELLKEEP THE COURTS OUT OF REGULATION | By Paul W MacAvoy | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-new-team-checks-in-at-the-great-wall-hotel.html | A NEW TEAM CHECKS IN AT THE GREAT WALL HOTEL | By John F Burns | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-school-designed-to-accelerate-careers.html | A SCHOOL DESIGNED TO ACCELERATE CAREERS | By Philip S Gutis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/after-the-ohio-bank-run-extend-federal-insurance-to-all-banks.html | AFTER THE OHIO BANK RUN   EXTEND FEDERAL INSURANCE TO ALL BANKS | and R RICHARDSON PETTIT | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/and-now-the-media-mega-merger.html | AND NOW THE MEDIA MEGAMERGER | By Alex S Jones | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/britain-s-mr-fix-it-sir-michael-edwardes-turnaround-artist-on-the-loose.html | BRITAINS MR FIXITSIR MICHAEL EDWARDES   TURNAROUND ARTIST ON THE LOOSE | By Barnaby J Feder | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/cad-cam-s-pioneer-bets-it-all.html | CADCAMS PIONEER BETS IT ALL | By Eric N Berg | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/executive-education-s-unconventional-side.html | EXECUTIVE EDUCATIONS UNCONVENTIONAL SIDE | By Philip S Gutis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/investing-why-gold-still-lacks-real-luster.html | INVESTING   WHY GOLD STILL LACKS REAL LUSTER | By Anise C Wallace | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/keep-the-dual-insurance-paln-working.html | KEEP THE DUAL INSURANCE PALN WORKING | By Stephen G Farrar | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/personal-computer-barcodes-come-into-their-own.html | PERSONAL COMPUTER   BARCODES COME INTO THEIR OWN | By Erik SandbergDiment | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/personal-finance-protecting-your-pension-and-spouse.html | PERSONAL FINANCE   PROTECTING YOUR PENSIONAND SPOUSE | By Deborah Rankin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-after-the-flash.html | PROSPECTS   After the Flash | By Susan F Rasky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-deeper-debt-in-february.html | PROSPECTS   Deeper Debt in February | By Susan F Rasky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-the-check-isn-t-in-the-mail.html | PROSPECTS   The Check Isnt in the Mail | By Susan F Rasky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-to-plant-or-not-to-plant.html | PROSPECTS   To Plant or Not to Plant | By Susan F Rasky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/business/teaching-arts-instead-of-accounting.html | TEACHING ARTS INSTEAD OF ACCOUNTING | By Philip S Gutis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-for-engineers-the-mba-vs-the-ms.html | CAREER DEVELOPMENTFOR ENGINEERS THE MBA VS THE MS | By Elizabeth M Fowler | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-meet-the-headhunters-of-the-silicon-jungle.html | CAREER DEVELOPMENTMEET THE HEADHUNTERS OF THE SILICON JUNGLE | By Martin Porter and van Wallach | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-the-computer-as-a-job-matchmaker.html | CAREER DEVELOPMENT   THE COMPUTER AS A JOB MATCHMAKER | By Alison Cowan | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-a-new-world-of-telecommunications-jobs.html | EMERGING CAREERSA NEW WORLD OF TELECOMMUNICATIONS JOBS | By Eric N Berg | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-computers-freeing-nurses-to-focus-on-care.html | EMERGING CAREERS   COMPUTERS FREEING NURSES TO FOCUS ON CARE | By Sharon Johnson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-it-s-the-real-thing-artificial-intelligence.html | EMERGING CAREERS   ITS THE REAL THING ARTIFICIAL INTELLIGENCE | By Bob Weinstein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-laser-related-jobs-are-among-fastest-growing.html | EMERGING CAREERS LASERRELATED JOBS ARE AMONG FASTEST GROWING | By Nancy Rubin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-needed-experts-to-service-our-electronic-way-of-life.html | EMERGING CAREERS   NEEDED EXPERTS TO SERVICE OUR ELECTRONIC WAY OF LIFE | By Barbara Aarsteinsen | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-technologists-thrive-in-financial-world.html | EMERGING CAREERSTECHNOLOGISTS THRIVE IN FINANCIAL WORLD | By Michael Blumstein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-the-new-modern-times-cars-by-the-computer.html | EMERGING CAREERSTHE NEW MODERN TIMES CARS BY THE COMPUTER | By Marshall Schuon | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/engineering-for-manufacturing-design-a-glittering-new-glamour.html | ENGINEERING   FOR MANUFACTURING DESIGN A GLITTERING NEW GLAMOUR | By John Holusha | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/engineering-outlook-is-rewarding-for-most-specialties.html | ENGINEERINGOUTLOOK IS REWARDING FOR MOST SPECIALTIES | By William Serrin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-supercomputers-super-shortage-of-experts.html | THE COMPUTER   SUPERCOMPUTERS SUPERSHORTAGE OF EXPERTS | By David E Sanger | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-telecommuters-say-theres-no-workplace-like-home.html | THE COMPUTER TELECOMMUTERS SAY THERES NO WORKPLACE LIKE HOME | By Katya Goncharoff | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-the-home-robot-is-still-in-toddler-stage.html | THE COMPUTERTHE HOME ROBOT IS STILL IN TODDLER STAGE | By Mark Sherman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-what-every-database-needs-a-manager.html | THE COMPUTERWHAT EVERY DATABASE NEEDS A MANAGER | By Vukani Magubane | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-a-down-time-in-technological-industries.html | THE MARKETA DOWN TIME IN TECHNOLOGICAL INDUSTRIES | By William R Greer | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-every-region-gets-into-the-technology-act.html | THE MARKET   EVERY REGION GETS INTO THE TECHNOLOGY ACT | By Nicholas D Kristof | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-for-the-women-still-a-long-way-to-go.html | THE MARKET   FOR THE WOMEN STILL A LONG WAY TO GO | By Peggy Schmidt | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-reserch-and-development-a-record-pace.html | THE MARKET   RESERCH AND DEVELOPMENT A RECORD PACE | By Nicole Simmons | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/us-losing-ground-in-electronics.html | US LOSING GROUND IN ELECTRONICS | By Thomas C Hayes | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/a-pocket-talisman.html | A POCKET TALISMAN | By Jeff Shear | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/about-men-a-female-best-friend.html | ABOUT MEN A FEMALE BEST FRIEND | By Michael E McGill | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/an-adventure-in-science.html | AN ADVENTURE IN SCIENCE | By Richard A Muller | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-atlanta.html | CITY STYLES   ATLANTA | By William E Schmidt | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-boston.html | CITY STYLES   BOSTON | By Susan Diesenhouse | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-chicago.html | CITY STYLES   CHICAGO | By Jeffrey A Leib | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-dallas.html | CITY STYLES   DALLAS | By Frances Frank Marcus | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-denver.html | CITY STYLES   DENVER | By Iver Peterson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-los-angeles.html | CITY STYLES   LOS ANGELES | By Judith Cummings | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-new-orleans.html | CITY STYLES   NEW ORLEANS | By Frances Frank Marcus | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-san-francisco.html | CITY STYLES   SAN FRANCISCO | By Robert Lindsay | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-washington.html | CITY STYLES   WASHINGTON | By Barbara Gamarekian | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/cool-and-correct.html | COOL AND CORRECT | By Diane Sustendal | TX 1-536235 | 1985-03-27 |

| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/every-man-for-himself.html | EVERY MAN FOR HIMSELF | By Enid Nemy | TX 1-536235 | 1985-03-27 |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/fashion-road-to-the-top.html | FASHION   ROAD TO THE TOP | By June Weir | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/food-a-root-of-goodness.html | FOOD   A ROOT OF GOODNESS | By Craig Claiborne and Pierre Franey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/looking-the-part.html | LOOKING THE PART | By John Vinocur | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/managing-the-mets-the-future-is-now-109699.html | MANAGING THE METS THE FUTURE IS NOW | By Bruce Weber | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/on-language-new-name-for-star-wars.html | On Language   NEW NAME FOR STAR WARS | By William Safire | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/polo-shirts-the-new-breed.html | POLO SHIRTSTHE NEW BREED | By Abbott Combes | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/remaking-afghanistan-in-the-soviet-image.html | REMAKING AFGHANISTAN IN THE SOVIET IMAGE | By Richard Bernstein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/sunday-observer-longing-for-an-oater.html | SUNDAY OBSERVER   Longing for an Oater | By Russell Baker | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/the-art-of-packing.html | THE ART OF PACKING | By R W Apple Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/the-blazer.html | THE BLAZER | By John Duka | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/wine-the-petit-chateau.html | WINE   THE PETIT CHATEAU | By Frank J Prial | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/movies/film-view-cynicism-is-souring-today-s-comedies.html | FILM VIEW   CYNICISM IS SOURING TODAYS COMEDIES | By Vincent Canby | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/2-groups-working-to-resore-statue.html | 2 GROUPS WORKING TO RESORE STATUE | By Charlotte Libov | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/9-are-hurt-as-gun-battle-flares-on-dance-floor-of-a-social-club.html | 9 ARE HURT AS GUN BATTLE FLARES ON DANCE FLOOR OF A SOCIAL CLUB | By Fay S Joyce | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-greenwich-artist-builds-her-career-in-art-furniture.html | A GREENWICH ARTIST BUILDS HER CAREER IN ART FURNITURE | By Ruth Robinson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-rangers-coach-with-soft-touch.html | A RANGERS COACH WITH SOFT TOUCH | By Lynne Ames | TX 1-536235 | 1985-03-27 |

| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-selfhelp-group-for-helping-hands.html | A SELFHELP GROUP FOR HELPING HANDS | By Gitta Morris | TX 1-536235 | 1985-03-27 |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-long-island-spring-signs-birds-buds-and-taxes.html | ABOUT LONG ISLAND   SPRING SIGNS BIRDS BUDS AND TAXES | By Richard F Shepard | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-westcesterthat-special-someone.html | ABOUT WESTCHESTERTHAT SPECIAL SOMEONE | By Lynne Ames | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/antiques-bowls-by-any-name-had-many-uses.html | ANTIQUESBOWLS BY ANY NAME HAD MANY USES | By Frances Phipps | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/antiques-for-antiquers-a-silent-auction.html | ANTIQUESFOR ANTIQUERS A SILENT AUCTION | By Muriel Jacobs | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-a-new-beginning-at-the-hudson-explores-recent-past.html | ARTA NEW BEGINNING AT THE HUDSON EXPLORES RECENT PAST | By William Zimmer | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-architect-as-artist-desolate-abstract-ambiguous-images.html | ART   ARCHITECT AS ARTIST DESOLATE ABSTRACT AMBIGUOUS IMAGES | By Vivien Raynor | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-seeking-pleasures-in-show-of-77-works.html | ARTSEEKING PLEASURES IN SHOW OF 77 WORKS | By Helen A Harrison | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-spirit-of-the-60s-revisited-in-show.html | ARTSPIRIT OF THE 60S REVISITED IN SHOW | By Phyllis Braff | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/bergen-priest-fights-eviction.html | BERGEN PRIEST FIGHTS EVICTION | By Ben Smith | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/bills-seek-to-protect-aquifer.html | BILLS SEEK TO PROTECT AQUIFER | By Susan Kellam | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/board-gets-revised-plan-on-charges-for-carters.html | BOARD GETS REVISED PLAN ON CHARGES FOR CARTERS | By Franklin Whitehouse | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/camden-county-loses-consumer-office.html | CAMDEN COUNTY LOSES CONSUMER OFFICE | By Braden Phillips | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/casinos-seek-curb-on-oversaturation.html | CASINOS SEEK CURB ON OVERSATURATION | By Carlo M Sardella | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/castle-evidence-disputed.html | CASTLE EVIDENCE DISPUTED | By Donald Janson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/cemetery-for-veterans-to-open-in-fall.html | CEMETERY FOR VETERANS TO OPEN IN FALL | By Albert J Parisi | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/center-counsels-disabled.html | CENTER COUNSELS DISABLED | By Joan Potter | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/childrens-funding-termed-stingy.html | CHILDRENS FUNDING TERMED STINGY | By Pete Mobilia | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/ciba-geigy-data-subpoenaed.html | CIBAGEIGY DATA SUBPOENAED | By Leo H Carney | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-assails-city-s-nuclear-shipment-plan.html | CONNECTICUT ASSAILS CITYS NUCLEARSHIPMENT PLAN | By Richard L Madden | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-guide-109299.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-a-gardener-s-quandary.html | CONNECTICUT OPINION  A GARDENERS QUANDARY | By Kitty Florey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-dressing-for-success-demands-discomfort.html | CONNECTICUT OPINION   DRESSING FOR SUCCESS DEMANDS DISCOMFORT | By Jerry Zezima | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-problem-solving-is-too-self-indulgent.html | CONNECTICUT OPINION   PROBLEM SOLVING IS TOO SELFINDULGENT | By Judith MarksWhite | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-towns-need-aid-for-local-roads.html | CONNECTICUT OPINION   TOWNS NEED AID FOR LOCAL ROADS | By William A Collins | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-what-s-in-a-street-name.html | CONNECTICUT OPINION   WHATS IN A STREET NAME | By Rikki Kanner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/court-weighs-suit-by-parents-in-birth-of-an-unsought-child.html | COURT WEIGHS SUIT BY PARENTS IN BIRTH OF AN UNSOUGHT CHILD | By David Margolick | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/crafts-textile-displays-in-the-spotlight-at-state-museum-rutgers-camden.html | CRAFTS  TEXTILE DISPLAYS IN THE SPOTLIGHT AT STATE MUSEUM RUTGERSCAMDEN | By Patricia Malarcher | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/democrats-issue-orourke-report-card.html | DEMOCRATS ISSUE OROURKE REPORT CARD | By Gary Kriss | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-a-dramatic-space-in-mount-kisco.html | DINING OUTA DRAMATIC SPACE IN MOUNT KISCO | By M H Reed | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-portuguese-fare-south-of-newark.html | DINING OUTPORTUGUESE FARE SOUTH OF NEWARK | By Valerie Sinclair | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-trattoria-in-the-family-style.html | DINING OUT   TRATTORIA IN THE FAMILY STYLE | By Patricia Brooks | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-where-the-sushi-bar-stands-out.html | DINING OUT   WHERE THE SUSHI BAR STANDS OUT | By Florence Fabricant | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dispute-could-halt-ridesharing-vans.html | DISPUTE COULD HALT RIDESHARING VANS | By Doris Meadows | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dr-hc-taylor-jr-gynecologist-dies.html | DR HC TAYLOR JR GYNECOLOGIST DIES | By Peter Kerr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/entreched-pattern-of-graft-outlined.html | ENTRECHED PATTERN OF GRAFT OUTLINED | By Selwyn Raab | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/exotic-languages-spoken-at-yale.html | EXOTIC LANGUAGES SPOKEN AT YALE | By Sarah Oates | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/first-you-get-a-sheep.html | FIRST YOU GET A SHEEP | By Charlotte Libov | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/flower-show-stirs-memories-of-past-exhibitions.html | FLOWER SHOW STIRS MEMORIES OF PAST EXHIBITIONS | By Gary Kriss | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-choosing-prison.html | FOLLOWUP ON THE NEWS   Choosing Prison | By Richard Haitch | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-heavy-mail.html | FOLLOWUP ON THE NEWS   Heavy Mail | By Richard Haitch | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-moon-tax-term.html | FOLLOWUP ON THE NEWS   Moon Tax Term | By Richard Haitch | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-tracing-scofflaws.html | FOLLOWUP ON THE NEWS    Tracing Scofflaws | By Richard Haitch | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/food-adding-character-to-versatile-chicken.html | FOOD   ADDING CHARACTER TO VERSATILE CHICKEN | By Moira Hodgson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/gardening-some-springplanting-problems.html | GARDENINGSOME SPRINGPLANTING PROBLEMS | By Carl Totemeier | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/gardening-some-springplanting-problems.html | GARDENINGSOME SPRINGPLANTING PROBLEMS | By Carl Totemeier | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/gardening-some-springplanting-problems.html | GARDENINGSOME SPRINGPLANTING PROBLEMS | By Carl Totemeier | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/gardening-some-springplanting-problems.html | GARDENINGSOME SPRINGPLANTING PROBLEMS | By Carl Totemeier | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/greenwich-sees-the-end-of-factory-era.html | GREENWICH SEES THE END OF FACTORY ERA | By James Brooke | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/hartford-to-renew-its-burying-ground.html | HARTFORD TO RENEW ITS BURYING GROUND | By Pete Mobilia | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/healing-through-the-art-of-dance.html | HEALING THROUGH THE ART OF DANCE | BY Rachelle Depalma | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/home-clinic-repairing-a-washerless-faucet.html | HOME CLINIC REPAIRING A WASHERLESS FAUCET | By Bernard Gladstone | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/imprudence-decision-impact-on-lilco-uncertain.html | IMPRUDENCE DECISION IMPACT ON LILCO UNCERTAIN | By Matthew L Wald | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/in-centerport-a-battle-over-change.html | IN CENTERPORT A BATTLE OVER CHANGE | By John Rather | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/inadequate-writing-in-busines-is-cited.html | INADEQUATE WRITING IN BUSINES IS CITED | By Rhoda M Gilinsky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/industrialist-gives-5-million-grant-for-biomedical-research.html | INDUSTRIALIST GIVES 5 MILLION GRANT FOR BIOMEDICAL RESEARCH | By Kathleen Teltsch | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/jersey-sentenced-15000-in-84-to-a-milllion-hours-of-service.html | JERSEY SENTENCED 15000 IN 84 TO A MILLLION HOURS OF SERVICE | AP | TX 1-536235 | 1985-03-27 |

| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/jerseyans-sparkle-in-harlem.html | JERSEYANS SPARKLE IN HARLEM | By Alvin Klein | TX 1-536235 | 1985-03-27 |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/legacies-of-the-octagon-movement.html | LEGACIES OF THE OCTAGON MOVEMENT | By Alastair Gordon | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-my-sincere-pledge-a-neat-basement.html | LONG ISLAND OPINION  MY SINCERE PLEDGE A NEAT BASEMENT | By Ellen Stein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-not-always-in-a-wheelchair.html | LONG ISLAND OPINION  NOT ALWAYS IN A WHEELCHAIR | By M Gillette Jones | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-the-cookies-are-safe-the-car-however.html | LONG ISLAND OPINION  THE COOKIES ARE SAFE THE CAR HOWEVER | By Judith E Long | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-islanders-stony-brook-scientist-honored-in-taiwan-investigates-the-gene.html | LONG ISLANDERS  STONY BROOK SCIENTIST HONORED IN TAIWAN INVESTIGATES THE GENE | By Lawrence Van Gelder | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/mayor-s-race-starts-early-in-yonkers.html | MAYORS RACE STARTS EARLY IN YONKERS | By James Feron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/museum-gets-first-stae-aid.html | MUSEUM GETS FIRST STAE AID | By Franklin Whitehouse | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/music-chamber-groups-have-full-schedule.html | MUSIC  CHAMBER GROUPS HAVE FULL SCHEDULE | By Robert Sherman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/needlepoint-kneelers-in-norwalk-church.html | NEEDLEPOINT KNEELERS IN NORWALK CHURCH | By Eleanor Charles | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-opinion-bipartisanship-works-in-the-state-government.html | NEW JERSEY OPINION BIPARTISANSHIP WORKS IN THE STATE GOVERNMENT | By John Paul Doyle | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-opinion-constitutional-convention-some-legislators-are-willing-take.html | NEW JERSEY OPINION CONSTITUTIONAL CONVENTION SOME LEGISLATORS ARE WILLING TO TAKE THE RISK | By Sanford Weinreb | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-screenings-for-medicare-called-rationing-of-care.html | NEW SCREENINGS FOR MEDICARE CALLED RATIONING OF CARE | By Sandra Friedland | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pelham-art-center-readies-expansion.html | PELHAM ART CENTER READIES EXPANSION | By Ian T MacAuley | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pilot-programs-aid-troubled-young-people.html | PILOT PROGRAMS AID TROUBLED YOUNG PEOPLE | By Sandra Gardner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/plans-to-build-along-raritan-gather-speed.html | PLANS TO BUILD ALONG RARITAN GATHER SPEED | By Marian Courtney | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/politics-wiley-s-campaign-for-the-nomination-focuses-on-drift.html | POLITICS WILEYS CAMPAIGN FOR THE NOMINATION FOCUSES ON DRIFT | By Joseph F Sullivan | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pollon-leaving-music-conservatory-post.html | POLLON LEAVING MUSIC CONSERVATORY POST | By Roberta Hershenson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/religion-notes-church-offering-twofers-for-lenten-musical.html | RELIGION NOTES   CHURCH OFFERING TWOFERS FOR LENTEN MUSICAL | By Ari L Goldman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/repealing-dated-laws-the-navel-could-show.html | REPEALING DATED LAWS THE NAVEL COULD SHOW | By Joyce Purnick | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/report-examines-health-problems-in-new-jersey.html | REPORT EXAMINES HEALTH PROBLEMS IN NEW JERSEY | By Joseph F Sullivan | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/residents-oppose-bus-garage.html | RESIDENTS OPPOSE BUS GARAGE | By Edward Hudson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/sioux-pastor-seeks-youth-center-aid.html | SIOUX PASTOR SEEKS YOUTH CENTER AID | By Virginia Gonci | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/soil-threat-persists.html | SOIL THREAT PERSISTS | By Albert J Parisi | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/speaking-personally-tear-outs-pull-outs-fill-outs-how-can-we-read.html | SPEAKING PERSONALLY   TEAROUTS PULLOUTS FILLOUTS  HOW CAN WE READ | By Joyce S Anderson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/start-nears-on-plan-to-curb-teen-age-pregnancies.html | START NEARS ON PLAN TO CURB TEENAGE PREGNANCIES | By Maurice Carroll | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-citing-cost-of-upkeep-plans-to-sell-mountain-camp.html | STATE CITING COST OF UPKEEP PLANS TO SELL MOUNTAIN CAMP | By Harold Faber | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-effort-reduces-paper-work.html | STATE EFFORT REDUCES PAPER WORK | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-in-pivotal-role-on-us-deficit.html | STATE IN PIVOTAL ROLE ON US DEFICIT | By Richard L Madden | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-starts-taking-stock-of-timber-supply.html | STATE STARTS TAKING STOCK OF TIMBER SUPPLY | By Robert A Hamilton | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-units-at-odds-on-latchkey-role.html | STATE UNITS AT ODDS ON LATCHKEY ROLE | By Patrick Ragosta | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/suffolk-life-paper-set-for-expansion.html | SUFFOLK LIFE PAPER SET FOR EXPANSION | By Diane Ketcham | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/support-for-cancer-patients.html | SUPPORT FOR CANCER PATIENTS | By Marcia Saft | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-lively-arts-trio-plays-now-chamber-music.html | THE LIVELY ARTSTRIO PLAYS NOW CHAMBER MUSIC | By Barbara Delatiner | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-lure-of-space-draws-142-teachers-to-nasa-contest.html | THE LURE OF SPACE DRAWS 142 TEACHERS TO NASA CONTEST | By Peggy McCarthy | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-bridgeport-version-of-superstar-fails.html | THEATER   BRIDGEPORT VERSION OF SUPERSTAR FAILS | By Alvin Klein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-crackling-slow-dance-revival-at-the-crossroads.html | THEATER   CRACKLING SLOW DANCE REVIVAL AT THE CROSSROADS | By Alvin Klein | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-review-12-monologues-on-being-a-woman.html | THEATER REVIEW   12 MONOLOGUES ON BEING A WOMAN | By Leah D Frank | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-guide-109177.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-fighting-city-hall.html | WESTCHESTER JOURNALFIGHTING CITY HALL | By Gary Kriss | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-fire-unit-sought.html | WESTCHESTER JOURNAL   FIRE UNIT SOUGHT | By Tessa Melvin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-higher-equitaion.html | WESTCHESTER JOURNALHIGHER EQUITAION | By Gary Kriss | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-many-things-make-living-village-better-than-living-somewhere.html | WESTCHESTER OPINION   MANY THINGS MAKE LIVING IN A VILLAGE BETTER THAN LIVING SOMEWHERE ELSE | By James C Tanner Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-old-habits-don-t-die-they-don-t-even-fade-away.html | WESTCHESTER OPINION   OLD HABITS DONT DIE THEY DONT EVEN FADE AWAY | By Jocelyn S Reznick | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-suburbs-vs-city-drawing-the-line.html | WESTCHESTER OPINION   SUBURBS VS CITY DRAWING THE LINE | By John V Chervokas | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/zoot-sims-59-saxophonist-renowned-in-jazz.html | ZOOT SIMS 59 SAXOPHONIST RENOWNED IN JAZZ | By John S Wilson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/10-years-later-lessons-of-the-vietnam-war.html | 10 YEARS LATER LESSONS OF THE VIETNAM WAR | By Allan E Goodman and Seth P Tillman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/abroad-at-home-what-can-we-do.html | ABROAD AT HOME   WHAT CAN WE DO | By Anthony Lewis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/enough-hand-wringing-by-the-democrats.html | ENOUGH HANDWRINGING BY THE DOMOCRATS | By Robert S Strauss | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/washington-checking-the-mirth-rate.html | WASHINGTON   CHECKING THE MIRTH RATE | By James Reston | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/if-you-re-thinking-of-living-in-ridgewood.html | IF YOURE THINKING OF LIVING IN RIDGEWOOD | By Beth Sherman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/improving-safety-at-construction-projects.html | IMPROVING SAFETY AT CONSTRUCTION PROJECTS | By Gene Rondinaro | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/long-branch-plans-an-ambitious-revival.html | LONG BRANCH PLANS AN AMBITIOUS REVIVAL | By Anthony Depalma | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/marketing-third-ave-as-a-chic-address.html | MARKETING THIRD AVE AS A CHIC ADDRESS | By Michael Decourcy Hinds | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/plan-to-preserve-low-cost-rooms-troubles-hoteliers.html | PLAN TO PRESERVE LOWCOST ROOMS TROUBLES HOTELIERS | By Alan S Oser | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/postings-development-pushes-north.html | POSTINGS   DEVELOPMENT PUSHES NORTH | By Shawn G Kennedy | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/q-a-with-landlords-advocate.html | Q  A WITH LANDLORDS ADVOCATE | By Dee Wedemeyer | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/q-and-a-114939.html | Q AND A | By Dee Wedemeyer Bias In MultipleDwellings Question | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/talking-co-op-boards-dealing-with-the-investors.html | Talking Coop Boards   Dealing With the Investors | By Andree Brooks | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/a-great-game-needs-help.html | A GREAT GAME NEEDS HELP | By Richard OConnor | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/baseball-a-starter-yearning-to-relieve.html | Baseball   A STARTER YEARNING TO RELIEVE | MURRAY CHASS | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/black-driver-plans-to-be-firts-at-indy.html | BLACK DRIVER PLANS TO BE FIRTS AT INDY | By Steve Potter | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/columbia-fencer-wins.html | Columbia Fencer Wins | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/cotto-battles-to-come-home.html | Cotto Battles to Come Home | By Murray Chass | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/films-could-prove-deceptive.html | FILMS COULD PROVE DECEPTIVE | By William C Rhoden | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/flyers-outlast-slumping-devils.html | FLYERS OUTLAST SLUMPING DEVILS | By Alex Yannis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/foyt-wollek-wins-sebring.html | FoytWollek Wins Sebring | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/game-crucial-for-2-2-generals.html | Game Crucial for 22 Generals | By William N Wallace | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/georgetown-and-memphis-state-advance-to-ncaa-final-four.html | GEORGETOWN AND MEMPHIS STATE ADVANCE TO NCAA FINAL FOUR | By Roy S Johnson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/hall-goes-out-in-good-humor.html | HALL GOES OUT IN GOOD HUMOR | By Malcolm Moran | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/navratilova-tops-mandlikova.html | NAVRATILOVA TOPS MANDLIKOVA | By Peter Alfano | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/new-ocean-race-to-be-held-in-fall.html | New Ocean Race To Be Held in Fall | By Barbara Lloyd | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/outdoors-angler-s-roost-a-lure-to-the-end.html | OUTDOORS   ANGLERS ROOST A LURE TO THE END | By Nelson Bryant | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/pine-circle-first-in-widener.html | Pine Circle First in Widener | By Steven Crist | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/retiring-coaches-have-roots-in-basketball-s-simpler-past.html | RETIRING COACHES HAVE ROOTS IN BASKETBALLS SIMPLER PAST | By Sam Goldaper | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/rickey-henderson-vs-the-round-man.html | RICKEY HENDERSON VS THE ROUND MAN | By Bob Maisel | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/rookies-dreams-thrive-in-the-sun-of-young-season.html | ROOKIES DREAMS THRIVE IN THE SUN OF YOUNG SEASON | By Joseph Durso | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-of-the-times-champs-without-ewing.html | SPORTS OF THE TIMES   CHAMPS WITHOUT EWING | By Dave Anderson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-of-the-times-long-way-from-the-garden.html | SPORTS OF THE TIMES   Long Way from the Garden | By George Vecsey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/usoc-to-seek-more-tests-for-drugs.html | USOC TO SEEK MORE TESTS FOR DRUGS | By Michael Goodwin | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/villanova-is-facing-matchup-problems.html | VILLANOVA IS FACING MATCHUP PROBLEMS | By Michael Martinez | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/watson-leading-by-shot.html | Watson Leading By Shot | By Gordon S White Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/webb-defeats-holman-for-15th-bowling-title.html | Webb Defeats Holman For 15th Bowling Title | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/world-cup-mark-tied-by-luxembourg-skier.html | World Cup Mark Tied By Luxembourg Skier | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/style/in-the-marais-boutiques-create-a-fashion-district.html | IN THE MARAIS BOUTIQUES CREATE A FASHION DISTRICT | By AnneMarie Schiro Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/from-neil-simon-a-new-film-a-new-play.html | FROM NEIL SIMON A NEW FILM A NEW PLAY | By Samuel G Freedman | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/stage-crossing-the-bar.html | STAGE CROSSING THE BAR | By Mel Gussow | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/the-birth-and-slow-acceptance-of-joe-egg.html | THE BIRTH AND SLOW ACCEPTANCE OF JOE EGG | By Benedict Nightingale London | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/the-theater-responsible-parties.html | THE THEATER RESPONSIBLE PARTIES | By Stephen Holden | TX 1-536235 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/2-dutch-forts-that-retired-gracefully.html | 2 DUTCH FORTS THAT RETIRED GRACEFULLY | By Michael Kammen | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/afloat-in-an-exotic-wilderness.html | AFLOAT IN AN EXOTIC WILDERNESS | By Alan Riding | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/brazilian-city-with-african-echoes.html | BRAZILIAN CITY WITH AFRICAN ECHOES | By Marlise Simons | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/fare-of-the-country-as-french-as-tarte-tatin.html | FARE OF THE COUNTRY   AS FRENCH AS TARTE TATIN | By Patricia Wells | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/genealogy-by-the-busload.html | GENEALOGY BY THE BUSLOAD | By Richard D Lyons | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/golden-cities-of-minas-gerias.html | GOLDEN CITIES OF MINAS GERIAS | By Fernando Sabino | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/practical-traveler-adding-up-discount-cards-and-coupons.html | PRACTICAL TRAVELER   ADDING UP DISCOUNT CARDS AND COUPONS | By Paul Grimes | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/reindeer-country-beckons-skiers.html | REINDEER COUNTRY BECKONS SKIERS | By Ruth Robinson | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/shopper-s-world-indian-art-from-the-northwest.html | SHOPPERS WORLD   INDIAN ART FROM THE NORTHWEST | By Susan Herrmann Loomis | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-advisory-texas-hill-country-machu-picchu-trek.html | TRAVEL ADVISORY   TEXAS HILL COUNTRY MACHU PICCHU TREK | By Lawrence Van Gelder | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-sampling-the-atriums.html | TRAVEL NOTES ON NEW YORK SAMPLING THE ATRIUMS | By Andrea Israel | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-sipping-and-snacking.html | TRAVEL NOTES ON NEW YORK SIPPING AND SNACKING | By Bryan Miller | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-the-sidewalks-of-new-york-indoors.html | TRAVEL NOTES ON NEW YORK   THE SIDEWALKS OF NEW YORK  INDOORS | By Paul Goldberger | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-touring-the-city-on-foot-in-depth.html | TRAVEL NOTES ON NEW YORK TOURING THE CITY ON FOOT IN DEPTH | By Hope Cooke | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/trial-by-afternoon-tea-in-london.html | TRIAL BY AFTERNOON TEA IN LONDON | By Israel Shenker | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/what-s-doing-in-klosters.html | WHATS DOING IN  KLOSTERS | By Paul Lewis | TX 1-536235 | 1985-03-27 |

| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/4-poisoned-by-mushrooms.html | 4 Poisoned by Mushrooms | AP | TX 1-536235 | 1985-03-27 |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/46-thrift-units-reopen-in-ohio-level-of-activity-called-normal.html | 46 THRIFT UNITS REOPEN IN OHIO LEVEL OF ACTIVITY CALLED NORMAL | By Gary Klott  Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/47000-corvettes-recalled.html | 47000 Corvettes Recalled | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/bail-denied-in-clinic-blasts.html | Bail Denied in Clinic Blasts | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/california-addicts-use-legal-synthetic-narcotics.html | CALIFORNIA ADDICTS USE LEGAL SYNTHETIC NARCOTICS | By Sandra Blakeslee | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/defense-rests-in-puerto-rico-police-perjury-case.html | DEFENSE RESTS IN PUERTO RICO POLICE PERJURY CASE | By Manuel Suarez | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/free-car-rides-stir-protests.html | Free Car Rides Stir Protests | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/general-dynamics-faces-cost-query.html | GENERAL DYNAMICS FACES COST QUERY | By Wayne Biddle | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/insurance-urged-for-nursing-care.html | INSURANCE URGED FOR NURSING CARE | By Robert Pear Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/investment-fraud-abounds-on-coast.html | INVESTMENT FRAUD ABOUNDS ON COAST | By Robert Lindsey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/patricia-r-harris-carter-aide-dies.html | PATRICIA R HARRIS CARTER AIDE DIES | By Gerald M Boyd | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/peer-panel-clears-us-judge-in-detroit-of-making-racial-remarks.html | PEER PANEL CLEARS US JUDGE IN DETROIT OF MAKING RACIAL REMARKS | By James Barron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/plains-soil-erosion-worst-in-4-years-official-says.html | Plains Soil Erosion Worst In 4 Years Official Says | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/reagan-s-margin-in-house-mx-vote-seen-as-slipping.html | REAGANS MARGIN IN HOUSE MX VOTE SEEN AS SLIPPING | By Steven V Roberts Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/reagan-to-honor-truman.html | Reagan to Honor Truman | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/savings-by-navy-posing-a-problem.html | SAVINGS BY NAVY POSING A PROBLEM | By Richard Halloran | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/sea-riches-spur-feud-on-border.html | SEA RICHES SPUR FEUD ON BORDER | By Wallace Turner | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/talk-philadelphia-civilized-becoming-byword-city-shakes-its-down-tubes-image.html | THE TALK OF PHILADELPHIA CIVILIZED BECOMING BYWORD AS A CITY SHAKES ITS DOWN THE TUBES IMAGE | By William K Stevens | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/tentative-agreement-is-reached-in-pan-am-strike.html | TENTATIVE AGREEMENT IS REACHED IN PAN AM STRIKE | By Wolfgang Saxon | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/term-of-crime-unit-extended.html | Term of Crime Unit Extended | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/texas-legislator-indicted-for-drugs-and-obscenity.html | Texas Legislator Indicted For Drugs and Obscenity | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/trial-set-in-writer-s-death.html | Trial Set in Writers Death | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/us-approves-funds-to-pay-democrats-campaign-debts.html | US Approves Funds to Pay Democrats Campaign Debts | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/us/with-5-years-to-go-us-bids-to-promote-census.html | WITH 5 YEARS TO GO US BIDS TO PROMOTE CENSUS | By David Burnham | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/administration-seeks-a-stronger-lock-on-classified-files.html | ADMINISTRATION SEEKS A STRONGER LOCK ON CLASSIFIED FILES | By Stuart Taylor Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/denny-farrell-is-running-but-not-along-the-expected-route.html | DENNY FARRELL IS RUNNING BUT NOT ALONG THE EXPECTED ROUTE | By Frank Lynn | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/doctors-debate-surgery-s-place-in-the-maternity-ward.html | DOCTORS DEBATE SURGERYS PLACE IN THE MATERNITY WARD | By Sandra Blakeslee | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/getting-vandenberg-off-the-ground.html | GETTING VANDENBERG OFF THE GROUND | By Robert Lindsey | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-a-public-tv-auction.html | IDEAS  TRENDS   A Public TV Auction | By Walter Goodman and Katherine Roberts | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-media-moves-abc-sellsmurdoch-buys.html | IDEAS  TRENDS    Media MovesABC SellsMurdoch Buys | By Walter Goodman and Katherine Roberts | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-rome-issuesa-reprimand.html | IDEAS  TRENDS   Rome IssuesA Reprimand | By Walter Goodman and Katherine Roberts | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-the-price-ofan-act-of-mercy.html | IDEAS  TRENDS   The Price ofAn Act of Mercy | By Walter Goodman and Katherine Roberts | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/in-bolivia-labor-peace-takes-a-big-check.html | IN BOLIVIA LABOR PEACE TAKES A BIG CHECK | By Lydia Chavez | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/italy-s-communists-often-speak-strange-dialectic.html | ITALYS COMMUNISTS OFTEN SPEAK STRANGE DIALECTIC | By E J Dionne Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/morgenthau-struggles-with-the-goetz-case-and-his-critics.html | MORGENTHAU STRUGGLES WITH THE GOETZ CASE  AND HIS CRITICS | By Marcia Chambers | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/some-contra-leaders-are-their-own-worst-enemies.html | SOME CONTRA LEADERS ARE THEIR OWN WORST ENEMIES | By James Lemoyne | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-courts-the-law-and-children-s-rights.html | THE COURTS THE LAW AND CHILDRENS RIGHTS | By Susan F Rasky | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-harsh-voice-of-the-french-right.html | THE HARSH VOICE OF THE FRENCH RIGHT | By John Vinocur | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-court-lifts-lidon-pac-money.html | THE NATION   Court Lifts LidOn PAC Money | By Michael Wright and Caroline Rand Herron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-mississippiback-to-school.html | THE NATION   MississippiBack to School | By Michael Wright and Caroline Rand Herron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-no-to-jobless-aid.html | THE NATION   No to Jobless Aid | By Michael Wright and Caroline Rand Herron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-on-the-budgetagreement-totry-to-agree.html | THE NATION   On the BudgetAgreement toTry to Agree | By Michael Wright and Caroline Rand Herron | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-officer-arrestedin-hit-run-death.html | THE REGION   Officer ArrestedIn HitRun Death | By Alan Finder and Albert Scardino | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-rites-of-springalbany-style.html | THE REGION   Rites of SpringAlbanyStyle | By Alan Finder and Albert Scardino | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-the-tax-manmakes-a-callat-cartier.html | THE REGION   The Tax ManMakes a CallAt Cartier | By Alan Finder and Albert Scardino | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-a-heartfelt-cryfrom-alfonsinon-debt-crisis.html | THE WORLD   A Heartfelt CryFrom AlfonsinOn Debt Crisis | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-bhopal-s-fatalchain-of-events.html | THE WORLD   Bhopals FatalChain of Events | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-clouded-new-erafor-brazil.html | THE WORLD   Clouded New EraFor Brazil | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-poland-indictsthree-dissidents.html | THE WORLD   Poland IndictsThree Dissidents | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/there-s-a-lot-of-life-left-in-the-endangered-species-act.html | THERES A LOT OF LIFE LEFT IN THE ENDANGERED SPECIES ACT | By Philip Shabecoff | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/us-weapons-ties-have-mulroney-on-the-defensive.html | US WEAPONS TIES HAVE MULRONEY ON THE DEFENSIVE | By Christopher Wren | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/using-the-mx-as-a-lever-on-moscow-and-vice-versa.html | USING THE MX AS A LEVER ON MOSCOW AND VICE VERSA | By Hedrick Smith | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/why-walkouts-don-t-work-as-they-used-to.html | WHY WALKOUTS DONT WORK AS THEY USED TO | By Kenneth B Noble | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/whys-and-wherefores-of-deposit-insurance.html | WHYS AND WHEREFORES OF DEPOSIT INSURANCE | By Robert A Bennett | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/200-feared-drowned-in-bangladesh-river.html | 200 Feared Drowned In Bangladesh River | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/7-die-as-unrest-flares-up-anew-in-south-africa.html | 7 DIE AS UNREST FLARES UP ANEW IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/around-the-world-burma-reports-killing-1870-rebels-in-year.html | AROUND THE WORLD   Burma Reports Killing 1870 Rebels in Year | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/bolivia-unions-accept-wage-rise-and-end-strike.html | BOLIVIA UNIONS ACCEPT WAGE RISE AND END STRIKE | By Lydia Chavez | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/british-m-p-s-debating-use-of-americans.html | BRITISH M PS DEBATING USE OF AMERICANS | By R W Apple Jr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/cambodian-refugees-have-a-new-problem-bandits.html | CAMBODIAN REFUGEES HAVE A NEW PROBLEM BANDITS | By Barbara Crossette | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/canada-s-senate-either-way-it-is-criticized.html | CANADAS SENATE EITHER WAY IT IS CRITICIZED | By Christopher S Wren | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/chinese-flier-jailed-in-1949-wins-redress.html | CHINESE FLIER JAILED IN 1949 WINS REDRESS | By John F Burns | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/european-farmers-protest.html | European Farmers Protest | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/for-nicaraguan-guerrillas-at-a-border-base-the-war-is-never-far-away.html | FOR NICARAGUAN GUERRILLAS AT A BORDER BASE THE WAR IS NEVER FAR AWAY | By James Lemoyne | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/future-uncertain-sikhs-camp-at-golden-temple.html | FUTURE UNCERTAIN SIKHS CAMP AT GOLDEN TEMPLE | By Sanjoy Hazarika | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gandhi-in-punjab-promises-program-to-revitalize-state.html | Gandhi in Punjab Promises Program to Revitalize State | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gemayel-meets-assad-on-lebanese-christian-revolt.html | GEMAYEL MEETS ASSAD ON LEBANESE CHRISTIAN REVOLT | By Ihsan A Hijazi | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gorbachev-retires-veteran-minister-of-power.html | GORBACHEV RETIRES VETERAN MINISTER OF POWER | By Serge Schmemann | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gulf-battle-a-winner-but-no-victor.html | GULF BATTLE A WINNER BUT NO VICTOR | By Charles Mohr | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/koreans-hold-chinese-boat-on-which-6-died.html | KOREANS HOLD CHINESE BOAT ON WHICH 6 DIED | By Clyde Haberman Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/nicaragua-opposition-paper-tells-of-sandinista-warning.html | Nicaragua Opposition Paper Tells of Sandinista Warning | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/outlook-for-the-germanys-a-warming-trend.html | OUTLOOK FOR THE GERMANYS A WARMING TREND | By James M Markham | TX 1-536235 | 1985-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/pakistan-s-parliament-reopens-after-8-years.html | Pakistans Parliament Reopens After 8 Years | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/rightist-is-slain-in-el-salvador.html | RIGHTIST IS SLAIN IN EL SALVADOR | AP | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/sudan-lets-us-fly-800-ethiopia-jews-to-israeli-refuge.html | SUDAN LETS US FLY 800 ETHIOPIA JEWS TO ISRAELI REFUGE | By Bernard Gwertzman    Special To the New York Times | TX 1-536235 | 1985-03-27 |
| 1985-03-24 | https://www.nytimes.com/1985/03/24/world/tides-of-war-sweep-town-in-nicaragua.html | TIDES OF WAR SWEEP TOWN IN NICARAGUA | By Larry Rohter | TX 1-536235 | 1985-03-27 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/3-singers-interviewed-by-barbara-walters.html | 3 SINGERS INTERVIEWED BY BARBARA WALTERS | By John Corry | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/a-new-album-by-petty-and-the-heartbreakers.html | A NEW ALBUM BY PETTY AND THE HEARTBREAKERS | By Robert Palmer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/ballet-mahler-s-sixth-by-hamburg.html | BALLET MAHLERS SIXTH BY HAMBURG | By Anna Kisselgoff | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/dance-jim-self-performs-at-the-kitchen.html | DANCE JIM SELF PERFORMS AT THE KITCHEN | By Jack Anderson | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/encyclopaedia-britannica-revised.html | ENCYCLOPAEDIA BRITANNICA REVISED | By Edwin McDowell | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/fcc-gets-advice-on-new-am-stations.html | FCC GETS ADVICE ON NEW AM STATIONS | By Irvin Molotsky | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/joffrey-ballet-taming-of-the-shrew.html | JOFFREY BALLET TAMING OF THE SHREW | By Jennifer Dunning | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/music-composers-guild.html | MUSIC COMPOSERS GUILD | By John Rockwell | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/music-new-works-at-merkin-hall.html | MUSIC NEW WORKS AT MERKIN HALL | By Allen Hughes | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/opera-new-meistersinger.html | OPERA NEW MEISTERSINGER | By Bernard Holland | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/soul-temptations-and-4-tops.html | SOUL TEMPTATIONS AND 4 TOPS | By Stephen Holden | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/tv-reviews-2-short-stories-on-wonderworks.html | TV REVIEWS   2 SHORT STORIES ON WONDERWORKS | By John J OConnor | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/books/books-of-the-times-116361.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-536227 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-chiat-day-scores-two.html | ADVERTISING   ChiatDay Scores Two | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-cosmo-girl-campaign-expanding.html | Advertising   Cosmo Girl Campaign Expanding | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-cunningham-bbdm-to-merge-in-chicago.html | ADVERTISING   Cunningham BBDM To Merge in Chicago | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-hawaiian-expansion-is-planned-by-ddb.html | ADVERTISING   Hawaiian Expansion Is Planned by DDB | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-muir-tralongo-opening-madison-ave-offices.html | ADVERTISING   Muir Tralongo Opening Madison Ave Offices | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-sterling-drug-hires-marschalk-and-jordan.html | ADVERTISING   Sterling Drug Hires Marschalk and Jordan | By Philip H Dougherty | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/baker-shifts-tax-proposal-changes.html | BAKER SHIFTS TAX PROPOSAL CHANGES | By David E Rosenbaum | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/compaqs-computer-phone.html | Compaqs Computer Phone | By Eric N Berg | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/conrail-lobbying-set.html | Conrail Lobbying Set | By Reginald Stuart | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/credit-markets-debate-over-interest-trends.html | CREDIT MARKETS   Debate Over Interest Trends | By Michael Quint | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/crusading-for-grain-exports.html | CRUSADING FOR GRAIN EXPORTS | By Steven Greenhouse | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/east-and-west-talk-about-business.html | East and West Talk About Business | By Nicholas D Kristof | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/february-tool-orders-rose-12.4.html | FEBRUARY TOOL ORDERS ROSE 124 | By Jonathan P Hicks | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/futures-options-the-rising-price-of-silver.html | FuturesOptions   The Rising Price of Silver | By Elizabeth M Fowler | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/how-esm-figured-in-marvin-warner-s-plans.html | How ESM Figured in Marvin Warners Plans | By James Sterngold | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/komatsu-intensifies-us-market-effort.html | KOMATSU INTENSIFIES US MARKET EFFORT | By Susan Chira | TX 1-536227 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/market-place-media-stocks-dream-week.html | Market Place   Media Stocks Dream Week | By Vartanig G Vartan | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/new-analysis-of-deficit-may-be-economic-clue.html | NEW ANALYSIS OF DEFICIT MAY BE ECONOMIC CLUE | By Peter T Kilborn | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/new-hope-for-clues-in-italian-scandals.html | New Hope for Clues In Italian Scandals | By E J Dionne | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/remaining-ohio-units-to-reopen.html | REMAINING OHIO UNITS TO REOPEN | By Gary Klott | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/surprising-setback-for-bank.html | SURPRISING SETBACK FOR BANK | By Thomas C Hayes | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/tax-cut-proposal-in-india-budget-recalls-reagan-plan-for-stimulus.html | TAX CUT PROPOSAL IN INDIA BUDGET RECALLS REAGAN PLAN FOR STIMULUS | By Steven R Weisman Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-a-hard-line-against-japan.html | Washington Watch   A Hard Line Against Japan | By Clyde H Farnsworth | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-steel-dispute-brewing.html | WASHINGTON WATCH   Steel Dispute Brewing | By Clyde H Farnsworth | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-treasury-realignment.html | WASHINGTON WATCH   Treasury Realignment | By Clyde H Farnsworth | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/movies/strength-of-the-dollar-hurts-sales-of-us-films-abroad.html | STRENGTH OF THE DOLLAR HURTS SALES OF US FILMS ABROAD | By Aljean Harmetz | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/1-to-4-students-at-evers-said-to-be-on-probation.html | 1 TO 4 STUDENTS AT EVERS SAID TO BE ON PROBATION | By Samuel Weiss | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/bellamy-and-koch-in-clash-over-campaign-financing.html | BELLAMY AND KOCH IN CLASH OVER CAMPAIGN FINANCING | By Josh Barbanel | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/bridge-kahn-team-wins-the-final-of-the-grand-national-meet.html | Bridge Kahn Team Wins the Final Of the Grand National Meet | By Alan Truscott | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/city-bar-association-hails-a-legal-foe-of-arpartheid.html | CITY BAR ASSOCIATION HAILS A LEGAL FOE OF ARPARTHEID | By David Margolick | TX 1-536227 | 1985-03-26 |

| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/city-police-have-changed-their-approach-to-family-disputes.html | CITY POLICE HAVE CHANGED THEIR APPROACH TO FAMILY DISPUTES | By William R Greer | TX 1-536227 | 1985-03-26 |
|---|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/dr-norman-simon-a-leader-in-treatment-of-cancer-dies.html | DR NORMAN SIMON A LEADER IN TREATMENT OF CANCER DIES | By Ronald Smothers | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/gop-drafts-new-tax-plan-as-a-budget-deadline-nears.html | GOP DRAFTS NEW TAX PLAN AS A BUDGET DEADLINE NEARS | By Maurice Carroll | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/governor-s-capitol-office-regaining-former-luster.html | GOVERNORS CAPITOL OFFICE REGAINING FORMER LUSTER | By Jeffrey Schmalz Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/high-rise-limit-on-the-east-side-sought-by-panel.html | HIGHRISE LIMIT ON THE EAST SIDE SOUGHT BY PANEL | By Jesus Rangel | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/lawyer-says-goetz-to-testify-before-grand-jury.html | LAWYER SAYS GOETZ TO TESTIFY BEFORE GRAND JURY | By Marcia Chambers | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/moynihan-opposes-end-for-deductions-of-state-taxes-paid.html | MOYNIHAN OPPOSES END FOR DEDUCTIONS OF STATE TAXES PAID | By Stephen Engelberg | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-missing.html | NEW YORK DAY BY DAY   Missing | By David W Dunlap and Sara Rimer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-moving-in.html | NEW YORK DAY BY DAY   Moving In | By David W Dunlap and Sara Rimer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-moving-out.html | NEW YORK DAY BY DAY   Moving Out | By David W Dunlap and Sara Rimer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-neighbors.html | NEW YORK DAY BY DAY   Neighbors | By David W Dunlap and Sara Rimer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-security.html | NEW YORK DAY BY DAY   Security | By David W Dunlap and Sara Rimer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/officer-shot-in-bronx-dispute.html | OFFICER SHOT IN BRONX DISPUTE | By Peter Kerr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/savory-shops-give-an-ethnic-flavor-to-a-bronx-avenue.html | SAVORY SHOPS GIVE AN ETHNIC FLAVOR TO A BRONX AVENUE | By Jane Gross | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-region-assurances-asked-by-state-on-conrail.html | THE REGION   Assurances Asked By State On Conrail | AP | TX 1-536227 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-region-professionals-seek-to-teach-in-jersey.html | THE REGION   Professionals Seek To Teach in Jersey | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/essay-mote-in-a-gringo-eye.html | ESSAY   MOTE IN A GRINGO EYE | By William Safire | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/for-a-renewed-us-role-in-southeast-asia.html | FOR A RENEWED US ROLE IN SOUTHEAST ASIA | By Kishore Mahbubani | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/for-a-renewed-us-role-in-southeast-asia.html | FOR A RENEWED US ROLE IN SOUTHEAST ASIA | By Robert A Manning | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/foreign-affairs-politics-of-terror.html | FOREIGN AFFAIRS   POLITICS OF TERROR | By Flora Lewis | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/the-editorial-notebook-black-leaders-black-goals.html | The Editorial Notebook   Black Leaders Black Goals | DON WYCLIFF | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/budd-and-lopes-win-world-titles.html | Budd and Lopes Win World Titles | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/indiana-wins-in-nit.html | INDIANA WINS IN NIT | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/japanese-players-union-is-aroused.html | JAPANESE PLAYERS UNION IS AROUSED | By Clyde Haberman | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/kelly-s-passing-beats-breakers.html | KELLYS PASSING BEATS BREAKERS | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/king-feared-lost.html | KING FEARED LOST | By Sam Goldaper | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/kosar-can-study-his-pro-options.html | KOSAR CAN STUDY HIS PRO OPTIONS | By Ira Berkow | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/looie-makes-the-four.html | LOOIE MAKES THE FOUR | By George Vecsey | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/memphis-state-s-lee-a-pressure-player.html | MEMPHIS STATES LEE A PRESSURE PLAYER | By Gerald Eskenazi | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/navratilova-takes-final-6-3-7-5-6-4.html | NAVRATILOVA TAKES FINAL 63 75 64 | By Peter Alfano | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/outdoors-getting-an-early-start-on-trout-fishing.html | OUTDOORS   GETTING AN EARLY START ON TROUT FISHING | By Nelson Bryant | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/providence-wins-in-college-hockey.html | Providence Wins In College Hockey | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-536227 | 1985-03-26 |

| | | | | |
|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/rangers-bow-to-islanders-5-2.html | RANGERS BOW TO ISLANDERS 52 | By Kevin Dupont | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/ron-stewart-atones-for-an-embarrassing-airball.html | RON STEWART ATONES FOR AN EMBARRASSING AIRBALL | By Malcolm Moran | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-big-hitter.html | SPORTS WORLD SPECIALS   Big Hitter | By Robert Mcg Thomas Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-bucks-for-the-bangs.html | SPORTS WORLD SPECIALS   Bucks for the Bangs | By Murray Chass | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Frank Litsky | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/st-john-s-and-villanova-advance-to-the-final-four.html | ST JOHNS AND VILLANOVA ADVANCE TO THE FINAL FOUR | By William C Rhoden | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/stephenson-first.html | Stephenson First | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/strange-gets-birdie-and-earns-171000.html | STRANGE GETS BIRDIE AND EARNS 171000 | By Gordon S White Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/upsets-trip-derby-hopefuls.html | UPSETS TRIP DERBY HOPEFULS | By Steven Crist | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/walker-propels-generals.html | WALKER PROPELS GENERALS | By William N Wallace | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/winning-is-a-relief-for-georgetown.html | WINNING IS A RELIEF FOR GEORGETOWN | By Roy S Johnson | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/yanks-beat-mets-pitching-is-poor.html | Yanks Beat Mets Pitching Is Poor | By Murray Chass | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/style/from-paris-a-new-emphasis-on-the-coat.html | FROM PARIS A NEW EMPHASIS ON THE COAT | By Bernadine Morris | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/style/relationships-doctors-closer-ties-to-patients.html | RELATIONSHIPS   DOCTORS CLOSER TIES TO PATIENTS | By Nadine Brozan | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/theater/stage-before-the-dawn-opens-at-american-place.html | STAGE BEFORE THE DAWN OPENS AT AMERICAN PLACE | By Frank Rich | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/200-strip-mines-break-rules-for-permits-kentucky-says.html | 200 Strip Mines Break Rules For Permits Kentucky Says | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/air-traffic-shifts-being-set-by-faa-as-accord-lapses.html | AIR TRAFFIC SHIFTS BEING SET BY FAA AS ACCORD LAPSES | By Richard Witkin | TX 1-536227 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/around-the-nation-rare-bird-is-missing-from-new-orleans-zoo.html | AROUND THE NATION   Rare Bird Is Missing From New Orleans Zoo | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/assist-pumps-sustain-man-over-4-days-as-heart-heals.html | ASSISTPUMPS SUSTAIN MAN OVER 4 DAYS AS HEART HEALS | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-greenland.html | BRIEFING   Greenland | By Marjorie Hunter and Warren Weaver Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-he-ll-take-belgrade.html | BRIEFING   Hell Take Belgrade | By Marjorie Hunter and Warren Weaver Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-senor-coelho.html | BRIEFING   Senor Coelho | By Marjorie Hunter and Warren Weaver Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-shades-of-balfour.html | BRIEFING   Shades of Balfour | By Marjorie Hunter and Warren Weaver Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/colleges-renew-emphasis-on-writing-instruction.html | COLLEGES RENEW EMPHASIS ON WRITING INSTRUCTION | By Colin Campbell | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/ham-curing-change-delayed-17-months.html | Ham Curing Change Delayed 17 Months | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/house-panel-to-scrutinize-nuclear-safety-rulings.html | HOUSE PANEL TO SCRUTINIZE NUCLEAR SAFETY RULINGS | By Ben A Franklin | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/jets-acceleration-reported-to-cause-pilots-to-black-out.html | Jets Acceleration Reported To Cause Pilots to Black Out | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/judge-under-fire-buys-pension.html | Judge Under Fire Buys Pension | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/library-of-congress-come-over-n-see-us-sometime.html | LIBRARY OF CONGRESS   COME OVER N SEE US SOMETIME | By Maureen Dowd Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/midwest-journal-the-lakes-see-a-shift-of-season.html | MIDWEST JOURNAL   THE LAKES SEE A SHIFT OF SEASON | By John Holusha | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/money-in-politics-the-lifting-of-spending-limits.html | MONEY IN POLITICS THE LIFTING OF SPENDING LIMITS | By Adam Clymer | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/new-law-may-hurt-child-abuse-case.html | NEW LAW MAY HURT CHILD ABUSE CASE | By Robert Lindsey | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/pact-seen-as-aiding-pan-am-approval-uncertain.html | PACT SEEN AS AIDING PAN AM APPROVAL UNCERTAIN | By Agis Salpukas | TX 1-536227 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/regan-sees-chance-for-a-compromise-on-arms-spending.html | REGAN SEES CHANCE FOR A COMPROMISE ON ARMS SPENDING | By Joel Brinkley Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/state-department-managing-the-fudge-factory.html | STATE DEPARTMENT   MANAGING THE FUDGE FACTORY | By Bernard Gwertzman | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-acts-to-fix-flaws-in-combat-medical-aid.html | US ACTS TO FIX FLAWS IN COMBAT MEDICAL AID | By Richard Halloran | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-job-training-programs-rouse-bitter-disputes.html | US JOB TRAINING PROGRAMS ROUSE BITTER DISPUTES | By Kenneth B Noble | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-to-end-some-racial-data.html | US to End Some Racial Data | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/use-of-new-techniques-urged-in-vaccine-research.html | USE OF NEW TECHNIQUES URGED IN VACCINE RESEARCH | By Irvin Molotsky | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/us/women-s-tax-coalition.html | WOMENS TAX COALITION | By David E Rosenbaum | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/around-the-world-slaying-of-archbishop-marked-in-el-salvador.html | AROUND THE WORLD   Slaying of Archbishop Marked in El Salvador | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/cbs-official-is-given-israeli-account-of-cameramen-s-deaths.html | CBS OFFICIAL IS GIVEN ISRAELI ACCOUNT OF CAMERAMENS DEATHS | By Thomas L Friedman | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/culture-in-italy-world-of-contending-city-states.html | CULTURE IN ITALY WORLD OF CONTENDING CITYSTATES | By E J Dionne Jr | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/follow-treaties-democrats-urge-gorbachev.html | FOLLOW TREATIES DEMOCRATS URGE GORBACHEV | By Leslie H Gelb Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/militias-clash-anew-along-the-beirut-green-line.html | MILITIAS CLASH ANEW ALONG THE BEIRUT GREEN LINE | By Ihsan A Hijazi | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/radio-stations-in-israel.html | Radio Stations in Israel | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/seoul-says-chinese-crew-wants-to-go-home.html | SEOUL SAYS CHINESE CREW WANTS TO GO HOME | By Clyde Haberman | TX 1-536227 | 1985-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/soldiers-protect-a-white-town-in-south-africa.html | SOLDIERS PROTECT A WHITE TOWN IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/the-press-in-lebanon.html | THE PRESS IN LEBANON | By John Kifner | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/ulster-pact-near-newspaper-says.html | ULSTER PACT NEAR NEWSPAPER SAYS | AP | TX 1-536227 | 1985-03-26 |
| 1985-03-25 | https://www.nytimes.com/1985/03/25/world/us-is-said-to-develop-oman-as-its-major-ally-in-the-gulf.html | US IS SAID TO DEVELOP OMAN AS ITS MAJOR ALLY IN THE GULF | The following article is based on reporting by Jeff Gerth and Judith Miller and Was Written By Miss Miller | TX 1-536227 | 1985-03-26 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/capital-cities-style-can-it-transfer-to-abc.html | CAPITAL CITIES STYLE CAN IT TRANSFER TO ABC | By Peter W Kaplan | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/friends-in-jazzy-tribute-to-zoot-sims.html | FRIENDS IN JAZZY TRIBUTE TO ZOOT SIMS | By George Goodman | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/george-london-is-dead-at-64-met-singer-known-for-boris.html | GEORGE LONDON IS DEAD AT 64 MET SINGER KNOWN FOR BORIS | By Tim Page | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/music-stephen-simon-leads-offbeat-handel-oratorio.html | MUSIC STEPHEN SIMON LEADS OFFBEAT HANDEL ORATORIO | By Bernard Holland | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/recital-jarrett-at-avery-fisher-hall.html | RECITAL JARRETT AT AVERY FISHER HALL | By John Rockwell | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/symphony-gielen-leads-cincinnati.html | SYMPHONY GIELEN LEADS CINCINNATI | By Donal Henahan | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/two-projects-for-jacqueline-bisset.html | TWO PROJECTS FOR JACQUELINE BISSET | By John J OConnor | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/zvee-scooler-dead-acted-in-film-plays-and-yiddish-radio.html | ZVEE SCOOLER DEAD ACTED IN FILM PLAYS AND YIDDISH RADIO | By Richard F Shepard | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/books/books-of-the-times-118454.html | BOOKS OF THE TIMES | By John Gross | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-computer-magazines-struggles.html | ADVERTISING   Computer Magazines Struggles | By Philip H Dougherty | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-part-of-jack-eckerd.html | ADVERTISING   Part of Jack Eckerd | By Philip H Dougherty | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-quotation-system-starts-aggressively.html | ADVERTISING   Quotation System Starts Aggressively | By Philip H Dougherty | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-saatchi-saatchi-shifts-top-executives.html | ADVERTISING   Saatchi  Saatchi Shifts Top Executives | By Philip H Dougherty | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/bank-rescue-in-canada.html | Bank Rescue In Canada | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/deficit-soars-20.8-billion.html | Deficit Soars 20.8 Billion | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/ge-is-expecting-to-be-indicted-in-billings-for-nuclear-warheads.html | GE IS EXPECTING TO BE INDICTED IN BILLINGS FOR NUCLEAR WARHEADS | By Anne Jarrell | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/inflation-up-in-belgium.html | Inflation Up in Belgium | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/interest-rates-slightly-lower.html | INTEREST RATES SLIGHTLY LOWER | By Michael Quint | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/business/very-high-levels-of-toxic-material-are-found-in-air.html | VERY HIGH LEVELS OF TOXIC MATERIAL ARE FOUND IN AIR | By Stuart Diamond | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/movies/amadeus-in-sweep-of-oscars-wins-best-film-and-seven-other-awards.html | AMADEUS IN SWEEP OF OSCARS WINS BESTFILM AND SEVEN OTHER AWARDS | By Aljean Harmetz | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/movies/joy-astonishment-and-pain-are-part-of-oscar-s-aftermath.html | JOY ASTONISHMENT AND PAIN ARE PART OF OSCARS AFTERMATH | By Judith Cummings | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/bills-seek-to-aid-elderly-on-costs-of-prescriptions.html | BILLS SEEK TO AID ELDERLY ON COSTS OF PRESCRIPTIONS | By Edward A Gargan | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/bridge-first-new-york-event-held-for-flight-b-national-teams.html | BridgeFirst New York Event Held For Flight B National Teams | By Alan Truscott | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/chess-hard-clear-facts-of-reality-follow-a-haze-of-euphoria.html | ChessHard Clear Facts of Reality Follow a Haze of Euphoria | By Robert Byrne | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/costly-co-op-conversion-planned-at-north-shore-towers-in-queens.html | COSTLY COOP CONVERSION PLANNED AT NORTH SHORE TOWERS IN QUEENS | By Ronald Smothers | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/cuomo-attacks-reagan-on-holocaust-comment.html | CUOMO ATTACKS REAGAN ON HOLOCAUST COMMENT | By Maurice Carroll | TX 1-536223 | 1985-03-27 |

| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/families-on-aid-juggle-bills-and-money-to-live.html | FAMILIES ON AID JUGGLE BILLS AND MONEY TO LIVE | By Barbara Aarsteinsen | TX 1-536223 | 1985-03-27 |
|---|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/florio-declines-to-run-for-governor-of-jersey.html | FLORIO DECLINES TO RUN FOR GOVERNOR OF JERSEY | By Joseph F Sullivan | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/hra-chief-appoints-6-to-high-posts.html | HRA CHIEF APPOINTS 6 TO HIGH POSTS | By Joyce Purnick | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/legislator-visits-class-taught-by-1984-revival.html | LEGISLATOR VISITS CLASS TAUGHT BY 1984 REVIVAL | By Dirk Johnson Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-gotbaum-on-city-politics.html | NEW YORK DAY BY DAY   Gotbaum on City Politics | By David W Dunlap and Sara Rimer | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-lobbyist-on-the-wing.html | NEW YORK DAY BY DAY   Lobbyist on the Wing | By David W Dunlap and Sara Rimer | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-recycled-blossoms.html | NEW YORK DAY BY DAY   Recycled Blossoms | By David W Dunlap and Sara Rimer | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-the-citrus-vote.html | NEW YORK DAY BY DAY   The Citrus Vote | By David W Dunlap and Sara Rimer | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/plans-drawn-for-anticipated-council-leader-race.html | PLANS DRAWN FOR ANTICIPATED COUNCIL LEADER RACE | By Frank Lynn | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/stun-guns-used-to-subdue-3-men-in-courtroom-brawl.html | STUN GUNS USED TO SUBDUE 3 MEN IN COURTROOM BRAWL | By Joseph P Fried | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-deportation-issue-slowsmengelcase.html | THE REGION   Deportation Issue SlowsMengelCase | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-fast-roll-call-passes-court-test.html | THE REGION   Fast RollCall Passes Court Test | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-jerseyan-is-held-as-peril-to-reagan.html | THE REGION   Jerseyan Is Held As Peril to Reagan | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/how-reagan-promotes-abortions.html | HOW REAGAN PROMOTES ABORTIONS | By Russell W Peterson | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/in-the-nation-reagan-s-unintended-eloquence.html | IN THE NATION   REAGANS UNINTENDED ELOQUENCE | By Tom Wicker | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/to-keep-lawyers-from-going-wrong.html | TO KEEP LAWYERS FROM GOING WRONG | By Irving R Kaufman | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/why-fear-nicaragua.html | WHY FEAR NICARAGUA | By Miguel Acoca | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/brooks-an-expo-misses-new-york.html | BROOKS AN EXPO MISSES NEW YORK | By Murray Chass | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/carnesecca-is-all-smiles-and-hopes-after-victory.html | CARNESECCA IS ALL SMILES AND HOPES AFTER VICTORY | By Michael Janofsky | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/cash-is-toppled-in-milan-tennis.html | Cash Is Toppled In Milan Tennis | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/generals-victory-builds-confidence.html | GENERALS VICTORY BUILDS CONFIDENCE | By William N Wallace | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/how-big-east-sees-redmen-vs-hoyas.html | HOW BIG EAST SEES REDMEN VS HOYAS | By William C Rhoden | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/knicks-lose-again-will-finish-last.html | KNICKS LOSE AGAIN WILL FINISH LAST | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/massimino-family-rejoices.html | MASSIMINO FAMILY REJOICES | By Gerald Eskenazi | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/mets-pitching-roster-in-flux.html | METS PITCHING ROSTER IN FLUX | By Joseph Durso | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/penguins-trouble-rangers.html | PENGUINS TROUBLE RANGERS | By Kevin Dupont | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/players-guarding-ewing-keeps-dalton-in-shape.html | PLAYERS   GUARDING EWING KEEPS DALTON IN SHAPE | By Roy S Johnson | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/plays-finessing-a-short-shot.html | PLAYS   FINESSING A SHORT SHOT | By Gordon S White Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/ralph-b-mellix.html | RALPH B MELLIX | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-on-the-map.html | SCOUTING   ON THE MAP | By Peter Alfano and Frank Litsky | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-setting-a-date-for-tournament.html | SCOUTING   Setting a Date For Tournament | By Peter Alfano and Frank Litsky | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-without-regrets.html | SCOUTING   Without Regrets | By Peter Alfano and Frank Litsky | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-of-the-times-mcguire-to-lou-a-bit-of-deja-vu.html | SPORTS OF THE TIMES   MCGUIRE TO LOU A BIT OF DEJA VU | By Dave Anderson | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-efficient-redmen.html | SPORTS PEOPLE   Efficient Redmen | By Peter Alfano and Frank Litsky | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/stars-late-rally-beats-canucks-5-3.html | Stars Late Rally Beats Canucks 53 | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/turnovers-key-to-gold-victory.html | TURNOVERS KEY TO GOLD VICTORY | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/tv-sports-regionals-fall-way-short-in-excitement.html | TV SPORTS   REGIONALS FALL WAY SHORT IN EXCITEMENT | By Michael Katz | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/underachieving-pistons-fail-on-defense.html | UNDERACHIEVING PISTONS FAIL ON DEFENSE | Sam Goldaper on Pro Basketball | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/style/seductive-dresses-by-gres-lagerfeld-brightens-chanel.html | SEDUCTIVE DRESSES BY GRES LAGERFELD BRIGHTENS CHANEL | By Bernadine Morris Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/theater/koch-meets-his-mayor-counterpart.html | KOCH MEETS HIS MAYOR COUNTERPART | By Enid Nemy | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/around-the-nation-paper-ordered-to-pay-1-million-in-libel-case.html | AROUND THE NATION   Paper Ordered to Pay 1 Million in Libel Case | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/bail-cut-for-islands-official.html | Bail Cut for Islands Official | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-120362.html | BRIEFING | By Marjorie Hunter and Warren Weaver Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-4-year-old-decorum.html | BRIEFING   4YearOld Decorum | By Marjorie Hunter and Warren Weaver Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-no-no-2-for-regan.html | BRIEFING   No No 2 for Regan | By Marjorie Hunter and Warren Weaver Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-that-mx-cheerleader.html | BRIEFING   That MX Cheerleader | By Marjorie Hunter and Warren Weaver Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-zaccaro-would-do-it-again.html | BRIEFING   Zaccaro Would Do It Again | By Marjorie Hunter and Warren Weaver Jr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/budget-freeze-urged-by-league-of-cities-for-most-programs.html | BUDGET FREEZE URGED BY LEAGUE OF CITIES FOR MOST PROGRAMS | By John Herbers | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/dorothy-roe-lewis-80-dies-ex-columnist-and-ap-editor.html | Dorothy Roe Lewis 80 Dies ExColumnist and AP Editor | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/four-killed-in-drag-race.html | Four Killed in Drag Race | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/jest-at-gridiron-dinner-backfires-on-president.html | Jest at Gridiron Dinner Backfires on President | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/judge-enters-plea-for-mayor.html | Judge Enters Plea for Mayor | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/kirk-urges-labor-to-delay-endorsements-in-1988.html | KIRK URGES LABOR TO DELAY ENDORSEMENTS IN 1988 | By Kenneth B Noble | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/minnesota-archbishop-sentenced-to-jail-term-for-drunken-driving.html | MINNESOTA ARCHBISHOP SENTENCED TO JAIL TERM FOR DRUNKEN DRIVING | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/pressures-and-rewards-face-house-members-on-mx-vote.html | PRESSURES AND REWARDS FACE HOUSE MEMBERS ON MX VOTE | By Jonathan Fuerbringer    Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/senate-arms-panel-drafting-bills-with-3-alternatives-for-spending.html | SENATE ARMS PANEL DRAFTING BILLS WITH 3 ALTERNATIVES FOR SPENDING | By Bill Keller | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/struggle-waged-for-decisive-mx-votes-in-house.html | STRUGGLE WAGED FOR DECISIVE MX VOTES IN HOUSE | By Steven V Roberts | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/supreme-court-roundup-justices-to-decide-a-case-on-redrawing-districts.html | SUPREME COURT ROUNDUP JUSTICES TO DECIDE A CASE ON REDRAWING DISTRICTS | By Linda Greenhouse | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-lives-of-the-cave-dwellers.html | THE LIVES OF THE CAVE DWELLERS | By Barbara Gamarekian | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-talk-of-austin-texans-worry-about-losing-nature-s-touch.html | THE TALK OF AUSTIN   TEXANS WORRY ABOUT LOSING NATURES TOUCH | By Wayne King Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-washingtonization-of-nancy-reagan.html | THE WASHINGTONIZATION OF NANCY REAGAN | By Bernard Weinraub | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/us/us-agency-drops-its-rule-on-mines.html | US AGENCY DROPS ITS RULE ON MINES | By Philip Shabecoff | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/2-more-westerners-seized-in-lebanon.html | 2 MORE WESTERNERS SEIZED IN LEBANON | By Ihsan A Hijazi | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/american-officer-killed-by-russian-in-east-germany.html | AMERICAN OFFICER KILLED BY RUSSIAN IN EAST GERMANY | By James M Markham Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/apartheid-foe-kept-out-of-township.html | APARTHEID FOE KEPT OUT OF TOWNSHIP | By Alan Cowell | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/around-the-world-sikh-council-urges-struggle-for-rights.html | AROUND THE WORLD   Sikh Council Urges Struggle for Rights | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/canadian-leader-links-space-arms-role-to-jobs.html | CANADIAN LEADER LINKS SPACEARMS ROLE TO JOBS | By Christopher S Wren | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/ex-intelligence-agents-are-said-to-have-major-roles-in-oman.html | EXINTELLIGENCE AGENTS ARE SAID TO HAVE MAJOR ROLES IN OMAN | The following article is based on reporting by Judith Miller and Jeff Gerth and Was Written By Mr Gerth | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/gorbachev-pushes-corruption-drive.html | GORBACHEV PUSHES CORRUPTION DRIVE | By Serge Schmemann | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/in-ethiopia-s-back-country-aid-with-a-difference.html | IN ETHIOPIAS BACK COUNTRY AID WITH A DIFFERENCE | By Clifford D May | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/move-by-shultz-casts-doubt-on-status-of-un-nominee.html | MOVE BY SHULTZ CASTS DOUBT ON STATUS OF UN NOMINEE | By Bernard Weinraub Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/reagan-asserts-sandinistas-use-stalin-s-tactic.html | REAGAN ASSERTS SANDINISTAS USE STALINS TACTIC | By Gerald M Boyd | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/reagan-suggests-a-meeting-in-fall.html | REAGAN SUGGESTS A MEETING IN FALL | By Hedrick Smith | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/salvadoran-rebles-wage-assassination-campaign.html | SALVADORAN REBLES WAGE ASSASSINATION CAMPAIGN | By James Lemoyne | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/soviet-reported-to-bug-embassy-typewriters.html | Soviet Reported to Bug Embassy Typewriters | AP | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/study-says-space-arms-plan-imperils-abm-pact.html | STUDY SAYS SPACE ARMS PLAN IMPERILS ABM PACT | By Charles Mohr | TX 1-536223 | 1985-03-27 |
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/us-backed-group-donates-100000-to-nicaragua-paper.html | USBACKED GROUP DONATES 100000 TO NICARAGUA PAPER | By Joel Brinkley | TX 1-536223 | 1985-03-27 |

| | | | | |
|---|---|---|---|---|
| 1985-03-26 | https://www.nytimes.com/1985/03/26/world/us-says-iraqis-use-poison-gase-shultz-and-baghdad-officials-meet.html | US SAYS IRAQIS USE POISON GASE SHULTZ AND BAGHDAD OFFICIALS MEET | By Bernard Gwertzman Special To the New York Times | TX 1-536223 | 1985-03-27 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/cbs-relinquishes-shareholder-list.html | CBS RELINQUISHES SHAREHOLDER LIST | By Sally Bedell Smith | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/dance-some-rooms-from-sydney.html | DANCESOME ROOMS FROM SYDNEY | By Anna Kisselgoff | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-american-symphony-with-joann-falletta.html | MusicNoted in Brief   American Symphony With JoAnn Falletta | By Will Crutchfield | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-leontyne-price-sings-in-solo-recital-at-met.html | MUSICNOTED IN BRIEF   Leontyne Price Sings In Solo Recital at Met | By Tim Page | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-philharmonic-ensemble-plays-at-asia-society.html | MUSICNOTED IN BRIEF   Philharmonic Ensemble Plays at Asia Society | By Tim Page | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/organ-transplants-in-gift-of-life.html | ORGAN TRANSPLANTS IN GIFT OF LIFE | By John Corry | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/stevie-wonder-music-banned-in-south-africa.html | Stevie Wonder Music Banned in South Africa | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/the-dance-kenneth-king.html | THE DANCEKENNETH KING | By Jack Anderson | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/the-pop-life-producer-expects-to-earn-a-million-from-chicago-17.html | THE POP LIFE   PRODUCER EXPECTS TO EARN A MILLION FROM CHICAGO 17 | By Stephen Holden | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/tv-reviews-film-about-an-ape-who-knows-sign-language.html | TV REVIEWS   FILM ABOUT AN APE WHO KNOWS SIGN LANGUAGE | By John J OConnor | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/books/books-of-the-times-121173.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/books/paraphrase-of-the-bible-a-big-seller.html | PARAPHRASE OF THE BIBLE A BIG SELLER | By Edwin McDowell | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-a-director-of-ogilvy.html | ADVERTISING   A Director of Ogilvy | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |

| | | | | |
|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-ad-clutter-and-cable-television.html | Advertising   Ad Clutter And Cable Television | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-bbdo-s-tracy-locke-branching-out-to-coast.html | ADVERTISING   BBDOs TracyLocke Branching Out to Coast | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-grey-becomes-agency-for-itokin-america.html | ADVERTISING   Grey Becomes Agency For Itokin America | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-olympic-committee-picks-consulting-firms.html | ADVERTISING   Olympic Committee Picks Consulting Firms | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-publisher-for-savvy.html | ADVERTISING   Publisher for Savvy | By Philip H Dougherty | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/anti-japan-trade-bill-in-senate.html | ANTIJAPAN TRADE BILL IN SENATE | By Clyde H Farnsworth | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/at-t-introduces-unix-computer.html | ATT Introduces Unix Computer | By David E Sanger | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/berkshire-hathaway.html | Berkshire Hathaway | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bonn-to-cut-stake-in-10-companies.html | BONN TO CUT STAKE IN 10 COMPANIES | By John Tagliabue | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-avondale-mills-chooses-chief-executive-officer.html | BUSINESS PEOPLE   Avondale Mills Chooses Chief Executive Officer | By Kenneth N Gilpin and Todd S Purdum | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-turnaround-specialist-joining-mohawk-data.html | BUSINESS PEOPLE   Turnaround Specialist Joining Mohawk Data | By Kenneth N Gilpin and Todd S Purdum | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-warner-lambert-fills-new-position.html | BUSINESS PEOPLE   Warner Lambert Fills New Position | By Kenneth N Gilpin and Todd S Purdum | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/careers-where-engineers-are-needed.html | Careers   Where Engineers Are Needed | By Elizabeth M Fowler | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/credit-markets-rates-post-modest-decline.html | CREDIT MARKETS   Rates Post Modest Decline | By Michael Quint | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/czech-plan-to-pay-debt.html | Czech Plan to Pay Debt | AP | TX 1-541308 | 1985-03-28 |

| | | | | |
|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/diverse-goals-hinder-japan-trade-talks.html | DIVERSE GOALS HINDER JAPAN TRADE TALKS | By Susan Chira | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/economic-scene-finding-deficit-compromises.html | Economic Scene   Finding Deficit Compromises | By Leonard Silk | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/fed-bank-oversight-role-criticized.html | FED BANK OVERSIGHT ROLE CRITICIZED | By Nathaniel C Nash | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/general-mills-sees-a-deficit-in-quarter.html | General Mills Sees A Deficit in Quarter | By Phillip H Wiggins | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/japan-sees-growth-lag.html | Japan Sees Growth Lag | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/market-place-texas-banks-viewed-warily.html | Market Place   Texas Banks Viewed Warily | By Vartanig G Vartan | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/military-role-widened-by-an-aggressive-ge.html | MILITARY ROLE WIDENED BY AN AGGRESSIVE GE | By Jonathan P Hicks | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/mortgage-banking-s-allure.html | MORTGAGE BANKINGS ALLURE | By Fred R Bleakley | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/new-cereal-pitch-to-children.html | NEW CEREAL PITCH TO CHILDREN | By Pamela G Hollie | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/nicaragua-in-arrears-on-world-bank-loans.html | NICARAGUA IN ARREARS ON WORLD BANK LOANS | By Nicholas D Kristof | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/public-push-seen-for-tax-shifts.html | PUBLIC PUSH SEEN FOR TAX SHIFTS | By David E Rosenbaum | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/real-estate-a-danish-bank-deal-on-54th-st.html | Real Estate   A Danish Bank Deal On 54th St | By Anthony Depalma | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/south-african-trade.html | South African Trade | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/business/stocks-gain-modestly-in-slow-day.html | STOCKS GAIN MODESTLY IN SLOW DAY | By John Crudele | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/60-minute-gourmet-120378.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/an-american-chef-in-paris-crab-cakes-and-corn-sticks.html | AN AMERICAN CHEF IN PARIS CRAB CAKES AND CORN STICKS | By Patricia Wells | TX 1-541308 | 1985-03-28 |

| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/diary-120370.html | DIARY | By Ron Alexander | TX 1-541308 | 1985-03-28 |
|---|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/discoveries-scottie-dog-earrings-new-handkerchief.html | DISCOVERIES  SCOTTIEDOG EARRINGS NEW HANDKERCHIEF | By Elaine Louie | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/egg-tips-for-easter.html | EGG TIPS FOR EASTER | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/food-notes-box.html | FOOD NOTES BOX | By Nancy Jenkins | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/kitchen-equipment-for-better-cutting.html | KITCHEN EQUIPMENT  FOR BETTER CUTTING | By Pierre Franey | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/on-passover-seder-dishes-of-foreign-lands.html | ON PASSOVER SEDER DISHES OF FOREIGN LANDS | By Marian Burros | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/paris-pick-me-up-from-valentino.html | PARIS PICKMEUP FROM VALENTINO | By Bernadine Morris | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/personal-health-120642.html | PERSONAL HEALTH | By Jane E Brody | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/recipes-for-success-in-new-cookbooks.html | RECIPES FOR SUCCESS IN NEW COOKBOOKS | By Caryn James | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/state-legislatures-have-more-women.html | STATE LEGISLATURES HAVE MORE WOMEN | By Robert E Tomasson | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/subject-was-fish-from-ocean-to-table.html | SUBJECT WAS FISH FROM OCEAN TO TABLE | By Nancy Jenkins | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/wine-talk-121434.html | WINE TALK | By Frank J Prial | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/movies/oscar-winners-listed-for-1985.html | OSCAR WINNERS LISTED FOR 1985 | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/movies/tv-review-a-streamlined-edition-of-1985-oscar-awards.html | TV REVIEW  A STREAMLINED EDITION OF 1985 OSCAR AWARDS | By Janet Maslin | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/a-man-goetz-shot-is-charged-with-faking-own-abduction.html | A MAN GOETZ SHOT IS CHARGED WITH FAKING OWN ABDUCTION | By Selwyn Raab | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/about-new-york-selling-soap-to-children-and-hairnets-to-women.html | ABOUT NEW YORK  SELLING SOAP TO CHILDREN AND HAIRNETS TO WOMEN | By William E Geist | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/bridge-massachusetts-player-at-83-passes-10000-master-points.html | BridgeMassachusetts Player at 83 Passes 10000 Master Points | By Alan Truscott | TX 1-541308 | 1985-03-28 |

| | | | | |
|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/catskill-high-reopens-after-racial-outbreaks.html | CATSKILL HIGH REOPENS AFTER RACIAL OUTBREAKS | By Franklin Whitehouse | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/cuomo-rejects-gop-plan-to-put-off-tax-action.html | CUOMO REJECTS GOP PLAN TO PUT OFF TAX ACTION | By Maurice Carroll | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/damages-are-denied-for-wrongful-birth.html | DAMAGES ARE DENIED FOR WRONGFUL BIRTH | By David Margolick | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/dealing-with-the-sensitive-issue-of-pcb-contaminated-striped-bass.html | DEALING WITH THE SENSITIVE ISSUE OF PCBCONTAMINATED STRIPED BASS | By Edward A Gargan | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/for-a-historic-plaza-pears-and-limes.html | FOR A HISTORIC PLAZA PEARS AND LIMES | By Joyce Purnick | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/goetz-balks-at-facing-grand-jury-as-limit-on-questions-is-refused.html | GOETZ BALKS AT FACING GRAND JURY AS LIMIT ON QUESTIONS IS REFUSED | By Marcia Chambers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/immigration-agent-found-shot-to-death-in-jersey-city.html | IMMIGRATION AGENT FOUND SHOT TO DEATH IN JERSEY CITY | By Robert Hanley | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-panel-to-reopen-hilton-casino-hearing.html | JERSEY PANEL TO REOPEN HILTON CASINO HEARING | By Donald Janson | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-pike-sets-records.html | Jersey Pike Sets Records | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-utility-is-fined-on-nuclear-plant-drill.html | Jersey Utility Is Fined On Nuclear Plant Drill | By United Press International | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jury-selection-begins-in-stabbing-death-of-teen-ager-in-northport.html | JURY SELECTION BEGINS IN STABBING DEATH OF TEENAGER IN NORTHPORT | By Lindsey Gruson | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/landmark-status-rejected-for-east-side-convent.html | LANDMARK STATUS REJECTED FOR EAST SIDE CONVENT | By Jesus Rangel | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/mengel-deportation-in-killing-of-woman-and-officer-ordered.html | MENGEL DEPORTATION IN KILLING OF WOMAN AND OFFICER ORDERED | By James Feron | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-udc-chief-confirmed.html | New UDC Chief Confirmed | AP | TX 1-541308 | 1985-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-17-busloads-of-protesting-brooklynites.html | NEW YORK DAY BY DAY   17 Busloads Of Protesting Brooklynites | By David W Dunlap and Sara Rimer | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-a-99000-bargain.html | NEW YORK DAY BY DAY   A 99000 Bargain | By David W Dunlap and Sara Rimer | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-an-oscar-for-the-professor.html | NEW YORK DAY BY DAY   An Oscar For the Professor | By David W Dunlap and Sara Rimer | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-encomiums-for-a-shakespearean.html | NEW YORK DAY BY DAY   Encomiums For a Shakespearean | By David W Dunlap and Sara Rimer | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/us-role-on-shoreham-is-shown-in-documents.html | US ROLE ON SHOREHAM IS SHOWN IN DOCUMENTS | By Matthew L Wald | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/ibm-on-south-africa.html | IBM ON SOUTH AFRICA | By John F Akers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/observer-this-season-s-big-game.html | OBSERVER   THIS SEASONS BIG GAME | By Russell Baker | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/streamlining-the-high-court.html | STREAMLINING THE HIGH COURT | By Samuel Estreicher and John Sexton | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/washington-reagan-s-warrior-diplomacy.html | WASHINGTON   REAGANS WARRIOR DIPLOMACY | By James Reston | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/2-at-tulane-held-in-basketball-fix.html | 2 AT TULANE HELD IN BASKETBALL FIX | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/ambitious-skier-challenging-johnson.html | AMBITIOUS SKIER CHALLENGING JOHNSON | By Dena Kleiman Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/athletic-director-quits-at-arizona-st.html | Athletic Director Quits at Arizona St | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/for-mothers-joy-and-pride.html | FOR MOTHERS JOY AND PRIDE | By William C Rhoden | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/gooden-and-sisk-control-red-sox.html | GOODEN AND SISK CONTROL RED SOX | By Michael Martinez | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/knicks-lose-3d-in-a-row.html | KNICKS LOSE 3D IN A ROW | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/mattingly-returns-robertson-is-out.html | MATTINGLY RETURNS ROBERTSON IS OUT | By Murray Chass | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/nets-beat-hawks-in-overtime.html | NETS BEAT HAWKS IN OVERTIME | AP | TX 1-541308 | 1985-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/oilers-end-coliseum-slump.html | OILERS END COLISEUM SLUMP | By Gerald Eskenazi | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/playoff-format-still-undecided.html | Playoff Format Still Undecided | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/rangers-top-penguins.html | RANGERS TOP PENGUINS | By Kevin Dupont | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-from-scratch.html | SCOUTING   From Scratch | By Thomas Rogers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-headaches-in-all-sizes.html | SCOUTING   Headaches In All Sizes | By Thomas Rogers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-no-surprise.html | SCOUTING   No Surprise | By Thomas Rogers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-self-help.html | SCOUTING   SelfHelp | By Thomas Rogers | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-of-the-times-knight-takes-the-floor.html | SPORTS OF THE TIMES   KNIGHT TAKES THE FLOOR | By Ira Berkow | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/usfl-will-fine-owner-of-bandits.html | USFL WILL FINE OWNER OF BANDITS | By Michael Janofsky | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/theater/a-farewell-that-isn-t-a-good-buy.html | A FAREWELL THAT ISNT A GOOD BUY | By Samuel G Freedman | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/theater/theater-trousers-a-musical.html | THEATER TROUSERS A MUSICAL | By Frank Rich | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/219-213-house-vote-supports-reagan-on-money-for-mx-s.html | 219213 HOUSE VOTE SUPPORTS REAGAN ON MONEY FOR MXS | By Steven V Roberts Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William K Stevens | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/alone-at-the-wall.html | ALONE AT THE WALL | By Esther B Fein | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-judge-repeals-probation-of-sanctuary-worker.html | AROUND THE NATION   Judge Repeals Probation Of Sanctuary Worker | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-quincy-to-desegregate-its-public-housing-units.html | AROUND THE NATION   Quincy to Desegregate Its Public Housing Units | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-free-did-you-say-free.html | BRIEFING   Free Did You Say Free | By Marjorie Hunter and Warren Weaver Jr | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-reach-out-and-touch.html | BRIEFING   Reach Out and Touch | By Marjorie Hunter and Warren Weaver Jr | TX 1-541308 | 1985-03-28 |

| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-reading-bush-tea-leaves.html | BRIEFING   Reading Bush Tea Leaves | By Marjorie Hunter and Warren Weaver Jr | TX 1-541308 | 1985-03-28 |
|---|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-the-subject-is-wine.html | BRIEFING   The Subject Is Wine | By Marjorie Hunter and Warren Weaver Jr | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/closing-road-in-front-of-white-house-studied.html | CLOSING ROAD IN FRONT OF WHITE HOUSE STUDIED | By Philip Shenon | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/defection-among-house-democrats.html | DEFECTION AMONG HOUSE DEMOCRATS | By Hedrick Smith | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/federal-jury-charges-800000-fraud-by-ge.html | FEDERAL JURY CHARGES 800000 FRAUD BY GE | By Lee A Daniels Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/for-temporary-pan-am-worker-an-incredible-opportunity.html | FOR TEMPORARY PAN AM WORKER AN INCREDIBLE OPPORTUNITY | By Agis Salpukas | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/gas-blast-in-los-angeles-leaves-district-in-fear-and-uncertainty.html | GAS BLAST IN LOS ANGELES LEAVES DISTRICT IN FEAR AND UNCERTAINTY | By Judith Cummings | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/industry-chiefs-back-us-curbs-on-polluted-air.html | INDUSTRY CHIEFS BACK US CURBS ON POLLUTED AIR | By Philip Shabecoff | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/jesuit-colleges-strive-to-preserve-elite-tradition.html | JESUIT COLLEGES STRIVE TO PRESERVE ELITE TRADITION | By Gene I Maeroff | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/maryland-mayor-failsin-bid-for-re-election.html | Maryland Mayor FailsIn Bid for Reelection | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/perhaps-the-pentagon-s-enemy-no-1.html | PERHAPS THE PENTAGONS ENEMY NO 1 | By Francis X Clines | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/roll-call-in-house-on-the-mx.html | ROLLCALL IN HOUSE ON THE MX | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/siblings-marrow-fails-to-match-cancer-case.html | Siblings Marrow Fails To Match Cancer Case | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/supreme-court-roundup-4-to-4-vote-upholds-teachers-on-homosexual-rights-issue.html | SUPREME COURT ROUNDUP   4TO4 VOTE UPHOLDS TEACHERS ON HOMOSEXUAL RIGHTS ISSUE | By Linda Greenhouse | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/teamsters-said-to-reach-accord-on-nationwide-freight-contract.html | TEAMSTERS SAID TO REACH ACCORD ON NATIONWIDE FREIGHT CONTRACT | AP | TX 1-541308 | 1985-03-28 |

| | | | | |
|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/the-presidency-how-to-blow-hot-and-cold-and-inspire-warmth.html | THE PRESIDENCY   HOW TO BLOW HOT AND COLD AND INSPIRE WARMTH | By Bernard Weinraub | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/us-plans-to-seek-closer-soviet-ties-in-spite-of-slaying.html | US PLANS TO SEEK CLOSER SOVIET TIES IN SPITE OF SLAYING | By Bernard Gwertzman      Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/us/us-selects-three-to-produce-and-service-new-secure-telephones.html | US SELECTS THREE TO PRODUCE AND SERVICE NEW SECURE TELEPHONES | By David Burnham | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/2-chile-soldiers-seeking-rebel-radio-die-in-blast.html | 2 CHILE SOLDIERS SEEKING REBEL RADIO DIE IN BLAST | By Lydia Chavez | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/3-officers-indicted-in-taiwan.html | 3 OFFICERS INDICTED IN TAIWAN | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/army-games-due-with-hondurans.html | ARMY GAMES DUE WITH HONDURANS | By James Lemoyne | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/around-the-world-british-miners-reject-a-fund-for-comrades.html | AROUND THE WORLD   British Miners Reject A Fund for Comrades | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/around-the-world-return-of-chinese-boat-delayed-by-high-seas.html | AROUND THE WORLD   Return of Chinese Boat Delayed by High Seas | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/brazilian-president-elect-has-a-third-operation.html | BRAZILIAN PRESIDENTELECT HAS A THIRD OPERATION | By Alan Riding | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/canadian-wins-appeal-on-anti-jewish-book.html | Canadian Wins Appeal on AntiJewish Book | By Douglas Martin | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/grenadians-report-signs-of-an-economic-revival.html | GRENADIANS REPORT SIGNS OF AN ECONOMIC REVIVAL | By Joseph B Treaster | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/israel-to-speed-up-lebanon-pullout.html | ISRAEL TO SPEED UP LEBANON PULLOUT | By Thomas L Friedman Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/legislators-move-on-atom-exports.html | LEGISLATORS MOVE ON ATOM EXPORTS | By Robert Pear | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/new-nicaragua-policy-urged.html | NEW NICARAGUA POLICY URGED | By Joel Brinkley | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/reagan-s-choice-for-un-post-says-he-ll-accept.html | REAGANS CHOICE FOR UN POST SAYS HELL ACCEPT | By Gerald M Boyd | TX 1-541308 | 1985-03-28 |

| | | | | |
|---|---|---|---|---|
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/south-africa-s-new-mood.html | SOUTH AFRICAS NEW MOOD | By Alan Cowell Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/soviet-voicing-regret-blames-us-for-shooting-in-east-germany.html | SOVIET VOICING REGRET BLAMES US FOR SHOOTING IN EAST GERMANY | By Serge Schmemann | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/us-asks-allies-to-join-space-weapons-effort.html | US Asks Allies to Join SpaceWeapons Effort | AP | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/useful-kirkpatrick-says.html | Useful Kirkpatrick Says | By Elaine Sciolino Special To the New York Times | TX 1-541308 | 1985-03-28 |
| 1985-03-27 | https://www.nytimes.com/1985/03/27/world/with-wotnesses-vanishing-aquino-trial-withers.html | WITH WOTNESSES VANISHING AQUINO TRIAL WITHERS | By Steve Lohr | TX 1-541308 | 1985-03-28 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/books-vietnam-debate.html | Books Vietnam Debate | By Bernard Gwertzman | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/cbs-news-clarifies-stand-on-canceling-of-broadcasts-from-israel.html | CBS NEWS CLARIFIES STAND ON CANCELING OF BROADCASTS FROM ISRAEL | By Peter W Kaplan | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/dance-barnard-college.html | DANCE BARNARD COLLEGE | By Jennifer Dunning | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/henry-moore-bronze-in-duck-pond.html | HENRY MOORE BRONZE IN DUCK POND | By Douglas C McGill | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/hill-street-to-trim-its-cast-and-plots.html | HILL STREET TO TRIM ITS CAST AND PLOTS | By Sally Bedell Smith | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-premiere-of-saison-en-enfer.html | MUSIC PREMIERE OF SAISON EN ENFER | By Will Crutchfield | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-richard-rodgers.html | MUSIC RICHARD RODGERS | By Stephen Holden | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-the-amadeus-string-quarter.html | MUSIC THE AMADEUS STRING QUARTER | By Bernard Holland | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/books/books-of-the-times-123985.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-a-new-agenda-for-cable.html | ADVERTISING    A New Agenda For Cable | By Philip H Dougherty | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-career-shift-for-head-of-times-mirror-unit.html | ADVERTISING    Career Shift for Head Of TimesMirror Unit | By Philip H Dougherty | TX 1-541267 | 1985-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-more-direct-marketing-from-general-foods.html | ADVERTISING   MORE DIRECT MARKETING FROM GENERAL FOODS | By Philip H Dougherty | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-replacement-is-set-for-co-ed-magazine.html | ADVERTISING   Replacement Is Set For Coed Magazine | By Philip H Dougherty | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/amana-to-lay-off-160.html | Amana to Lay Off 160 | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/armco-inc-to-cut-250-jobs-in-ohio.html | Armco Inc to Cut 250 Jobs in Ohio | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/british-change-oil-price-setup.html | British Change Oil Price Setup | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/british-in-air-accord.html | British in Air Accord | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-michigan-utility-officer-plans-to-retire-early.html | BUSINESS PEOPLE   Michigan Utility Officer Plans to Retire Early | By Kenneth N Gilpin and Todd S Purdum | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-suspended-official-has-departed-itt.html | BUSINESS PEOPLE   Suspended Official Has Departed ITT | By Kenneth N Gilpin and Todd S Purdum | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-world-bank-manager-in-venture-of-his-own.html | BUSINESS PEOPLE   World Bank Manager In Venture of His Own | By Kenneth N Gilpin and Todd S Purdum | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/canada-s-revitalized-oilfields.html | CANADAS REVITALIZED OILFIELDS | By Douglas Martin | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/dollar-tumbles-for-a-second-day.html | DOLLAR TUMBLES FOR A SECOND DAY | By Nicholas D Kristof | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/dow-advances-by-5.19-to-1264.91.html | DOW ADVANCES BY 519 TO 126491 | By John Crudele | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/fed-s-worry-over-economy-cited.html | Feds Worry Over Economy Cited | By Robert D Hershey Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/forstmann-drops-its-bid-for-mcgraw.html | Forstmann Drops Its Bid for McGraw | By Daniel F Cuff | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/japan-car-flow-may-rise-24.3.html | JAPAN CAR FLOW MAY RISE 243 | By Susan Chira | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/japan-s-output-up-5.7.html | Japans Output Up 57 | AP | TX 1-541267 | 1985-03-29 |

| | | | | |
|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/market-place-new-banking-economics.html | MARKET PLACE   New Banking Economics | By Vartanig G Vartan | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/mesa-adds-big-block-of-unocal.html | MESA ADDS BIG BLOCK OF UNOCAL | By Kenneth N Gilpin | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/paris-said-to-link-free-trade-talks-to-dollar-parley.html | PARIS SAID TO LINK FREETRADE TALKS TO DOLLAR PARLEY | By Paul Lewis Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/prudential-rejects-conversion-plan.html | PRUDENTIAL REJECTS CONVERSION PLAN | By Phillip H Wiggins | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/technology-seperating-air-s-gases.html | TECHNOLOGY   SEPERATING AIRS GASES | By John Holusha | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/treasury-issue-rates-mixed.html | TREASURY ISSUE RATES MIXED | By Michael Quint | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/two-banks-broke-us-cash-rules.html | TWO BANKS BROKE US CASH RULES | By Robert A Bennett | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/us-adamant-on-japan-trade.html | US ADAMANT ON JAPAN TRADE | By Clyde H Farnsworth | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/volcker-for-bank-insurance-merger.html | VOLCKER FOR BANK INSURANCE MERGER | By Nathaniel C Nash | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/business/winans-case-witness-says-broker-often-lied.html | WINANS CASE WITNESS SAYS BROKER OFTEN LIED | By Fred R Bleakley | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/coloradans-weigh-sale-of-fire-rights.html | COLORADANS WEIGH SALE OF FIRE RIGHTS | By Iver Peterson Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/exploring-use-of-computer-in-weaving.html | EXPLORING USE OF COMPUTER IN WEAVING | By Ann Barry | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/gardening-learning-all-of-the-climates-in-a-plot.html | GARDENINGLEARNING ALL OF THE CLIMATES IN A PLOT | By Thomas Christopher | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/gumwood-mimics-highquality-look.html | GUMWOOD MIMICS HIGHQUALITY LOOK | By Michael Varese | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/helpful-hardware-cedar-in-its-many-faces.html | HELPFUL HARDWARE   CEDAR IN ITS MANY FACES | By Daryln Brewer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/hers.html | HERS | By Francine Prose | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/home-beat-lightmobile-bulbs-and-all.html | HOME BEAT   LIGHTMOBILE BULBS AND ALL | By Suzanne Slesin | TX 1-541267 | 1985-03-29 |

| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-541267 | 1985-03-29 |
|---|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/hoods-and-minis-at-saint-laurent.html | HOODS AND MINIS AT SAINT LAURENT | By Bernadine Morris | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/relocating-kitchens-on-the-move.html | RELOCATING KITCHENS ON THE MOVE | By Suzanne Slesin | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/some-new-small-kitchen-appliances-unclutter-the-counter.html | SOME NEW SMALL KITCHEN APPLIANCES UNCLUTTER THE COUNTER | By Daryln Brewer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/window-designs-that-admit-light-but-not-bad-views.html | WINDOW DESIGNS THAT ADMIT LIGHT BUT NOT BAD VIEWS | By Joseph Giovannini | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/women-putting-degrees-to-work.html | WOMEN PUTTING DEGREES TO WORK | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/movies/gospel-and-guatemala-a-look-at-proselytizing.html | GOSPEL AND GUATEMALA A LOOK AT PROSELYTIZING | By John Corry | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/69-employees-of-state-tax-dept-reportedly-failed-to-file-returns.html | 69 EMPLOYEES OF STATE TAX DEPT REPORTEDLY FAILED TO FILE RETURNS | By Edward A Gargan Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/bridge-at-spring-nationals-canada-had-a-few-victories-to-cheer.html | BridgeAt Spring Nationals Canada Had a Few Victories to Cheer | By Alan Truscott | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/cuomo-s-budget-politics-and-people.html | CUOMOS BUDGET POLITICS AND PEOPLE | By Maurice Carroll | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/cuomo-will-fill-high-court-post-from-a-list-of-7.html | CUOMO WILL FILL HIGH COURT POST FROM A LIST OF 7 | By David Margolick | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/defense-lawyer-52-fatally-shot-in-parking-lot-near-bronx-court.html | DEFENSE LAWYER 52 FATALLY SHOT IN PARKING LOT NEAR BRONX COURT | By William R Greer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/goetz-is-indicted-for-the-shooting-of-four-on-the-irt.html | GOETZ IS INDICTED FOR THE SHOOTING OF FOUR ON THE IRT | By Marcia Chambers | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/gun-in-gallery-linked-to-murder-of-a-model.html | Gun in Gallery Linked To Murder of a Model | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/helen-b-gay-is-dead-at-63-colchester-first-selectman.html | Helen B Gay Is Dead at 63 Colchester First Selectman | AP | TX 1-541267 | 1985-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/morgenthau-suspects-a-cover-up-by-police-in-hit-and-run-death.html | MORGENTHAU SUSPECTS A COVERUP BY POLICE IN HITANDRUN DEATH | By Sam Roberts | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-53d-at-third-tower-separates-the-unseparable.html | NEW YORK DAY BY DAY    53d at Third Tower Separates the Unseparable | By David W Dunlap and Sara Rimer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-a-dirty-windshield-a-free-cleaning.html | NEW YORK DAY BY DAY    A Dirty Windshield A Free Cleaning | By David W Dunlap and Sara Rimer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-a-fantasy-come-true-on-an-uptown-d-train.html | NEW YORK DAY BY DAY    A Fantasy Come True On an Uptown D Train | By David W Dunlap and Sara Rimer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-the-artist-of-the-pediatric-wards.html | NEW YORK DAY BY DAY    The Artist Of the Pediatric Wards | By David W Dunlap and Sara Rimer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/slain-man-linked-to-mob.html | Slain Man Linked to Mob | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/those-200000-and-up-condos-are-selling-briskly-in-manhattan.html | THOSE 200000ANDUP CONDOS ARE SELLING BRISKLY IN MANHATTAN | By Michael Blumstein | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/transit-union-now-warning-of-a-walkout.html | TRANSIT UNION NOW WARNING OF A WALKOUT | By Joseph Berger | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/tv-crew-leaves-set-of-aids-victims-interview.html | TV CREW LEAVES SET OF AIDS VICTIMS INTERVIEW | By Frank J Prial | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/abroad-at-home-what-can-we-do-2.html | ABROAD AT HOME   WHAT CAN WE DO 2 | By Anthony Lewis | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/essay-begging-for-a-summit.html | ESSAY   BEGGING FOR A SUMMIT | By William Safire | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/israel-cannot-afford-to-pull-iron-punches.html | ISRAEL CANNOT AFFORD TO PULL IRON PUNCHES | By Eric M Breindel | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/private-prison-operators.html | PRIVATE PRISON OPERATORS | By Kenneth F Schoen | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/a-flight-of-fancy-for-carnesecca.html | A FLIGHT OF FANCY FOR CARNESECCA | By William C Rhoden | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/celtics-shift-lineup-and-win-9th-in-row.html | CELTICS SHIFT LINEUP AND WIN 9TH IN ROW | By Sam Goldaper | TX 1-541267 | 1985-03-29 |

| | | | | |
|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/expert-urges-ban-on-blood-doping.html | EXPERT URGES BAN ON BLOOD DOPING | By Richard D Lyons | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/fall-play-appeals-to-only-one-general.html | FALL PLAY APPEALS TO ONLY ONE GENERAL | By William N Wallace | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/hagler-vs-hearns-box-office-bonanza.html | HAGLER VS HEARNS BOXOFFICE BONANZA | MICHAEL KATZ ON BOXING | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/indiana-and-ucla-reach-nit-final.html | INDIANA AND UCLA REACH NIT FINAL | By Alex Yannis | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/mcenroe-tested-by-becker-17.html | McEnroe Tested By Becker 17 | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/players-freshman-center-learning-to-wait.html | PLAYERS   Freshman Center Learning to Wait | By Malcolm Moran | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/rangers-offense-fails-again.html | RANGERS OFFENSE FAILS AGAIN | By Kevin Dupont | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-a-good-one.html | SCOUTING    A Good One | By Gerald Eskenazi and Robert Mcg Thomas Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-a-park-bench-in-the-sun.html | SCOUTING    A Park Bench In the Sun | By Gerald Eskenazi and Robert Mcg Thomas Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-doing-his-time.html | SCOUTING    Doing His Time | By Gerald Eskenazi and Robert Mcg Thomas Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-splinter-softens.html | SCOUTING    Splinter Softens | By Gerald Eskenazi and Robert Mcg Thomas Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-of-the-times-thompson-s-stack-of-blue-chips.html | SPORTS OF THE TIMES   THOMPSONS STACK OF BLUE CHIPS | By Dave Anderson | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/wilson-s-arm-gets-first-test-today.html | WILSONS ARM GETS FIRST TEST TODAY | By Michael Martinez | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/aids-deaths-prompt-wave-of-plays.html | AIDS DEATHS PROMPT WAVE OF PLAYS | By Samuel G Freedman | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/critic-s-notebook-in-new-plays-mystical-visions-and-broken-glass.html | CRITICS NOTEBOOK   IN NEW PLAYS MYSTICAL VISIONS AND BROKEN GLASS | By Mel Gussow | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/stage-walk-the-dog.html | STAGE WALK THE DOG | By Stephen Holden | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/2-who-aided-salvadorans-get-jail-sentences.html | 2 WHO AIDED SALVADORANS GET JAIL SENTENCES | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/a-place-rejuvenate-in-a-busy-city.html | A PLACE REJUVENATE IN A BUSY CITY | By Francis X Clines | TX 1-541267 | 1985-03-29 |

| | | | | |
|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-gop-retains-edge-in-michigan-senate.html | AROUND THE NATION   GOP Retains Edge In Michigan Senate | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-judge-allows-abortion-despite-husband-s-plea.html | AROUND THE NATION   Judge Allows Abortion Despite Husbands Plea | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-santa-claus-phone-line-brings-10-million-suit.html | AROUND THE NATION   Santa Claus Phone Line Brings 10 Million Suit | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-a-cheery-goodbye.html | BRIEFING    A Cheery Goodbye | By Marjorie Hunter and Warren Weaver Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-adding-an-acronym.html | BRIEFING    Adding an Acronym | By Marjorie Hunter and Warren Weaver Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-chili-harmonica-double.html | BRIEFING    ChiliHarmonica Double | By Marjorie Hunter and Warren Weaver Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-interviewing-metzembaum.html | BRIEFING    Interviewing Metzembaum | By Marjorie Hunter and Warren Weaver Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-out-of-the-white-house.html | BRIEFING    Out of the White House | By Marjorie Hunter and Warren Weaver Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/cia-move-to-ban-disclosure-of-secrets-dropped.html | CIA MOVE TO BAN DISCLOSURE OF SECRETS DROPPED | By Stuart Taylor Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/democrats-push-for-extension-of-jobless-benefits.html | DEMOCRATS PUSH FOR EXTENSION OF JOBLESS BENEFITS | By Jonathan Fuerbringer | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/foes-press-to-reverse-mx-approval.html | FOES PRESS TO REVERSE MX APPROVAL | By Steven V Roberts | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/heart-patient-seems-to-be-making-gains-in-speech-problems.html | HEART PATIENT SEEMS TO BE MAKING GAINS IN SPEECH PROBLEMS | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/high-court-limits-rights-of-police-to-shoot-to-kill.html | HIGH COURT LIMITS RIGHTS OF POLICE TO SHOOT TO KILL | By Linda Greenhouse Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/house-panel-hears-plea-for-food-sulfite-ban.html | HOUSE PANEL HEARS PLEA FOR FOOD SULFITE BAN | By Irvin Molotsky | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/idea-of-job-worth-is-called-flawed.html | IDEA OF JOB WORTH IS CALLED FLAWED | By Robert Pear | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/judge-levies-200000-fine-against-striking-mine-union.html | Judge Levies 200000 Fine Against Striking Mine Union | AP | TX 1-541267 | 1985-03-29 |

| | | | | |
|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/large-us-dairy-surplus-seen-as-looming.html | LARGE US DAIRY SURPLUS SEEN AS LOOMING | By Seth S King | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/low-cholesterol-diet-linked-to-retarding-heart-disease.html | LOWCHOLESTEROL DIET LINKED TO RETARDING HEART DISEASE | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/new-organisms-found-in-citrus-canker-hunt.html | NEW ORGANISMS FOUND IN CITRUS CANKER HUNT | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/no-headline-124153.html | No Headline | By Walter H Waggoner | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/panel-would-deny-funds-for-c-17-plane.html | PANEL WOULD DENY FUNDS FOR C17 PLANE | By Bill Keller | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/politics-round-2-for-the-reagan-class.html | POLITICS   ROUND 2 FOR THE REAGAN CLASS | By Maureen Dowd Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/repair-pledged-for-memorial.html | Repair Pledged for Memorial | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/striking-transport-workers-ratify-pan-am-contract.html | STRIKING TRANSPORT WORKERS RATIFY PAN AM CONTRACT | By Agis Salpukis | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/tape-recordings-an-issue-in-new-von-bulow-trial.html | TAPE RECORDINGS AN ISSUE IN NEW VON BULOW TRIAL | By Dudley Clendinen | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/us/teamster-accord-said-to-be-close.html | TEAMSTER ACCORD SAID TO BE CLOSE | By Kenneth B Noble | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/2-playwrights-deplore-turkish-rights-record.html | 2 PLAYWRIGHTS DEPLORE TURKISH RIGHTS RECORD | By Henry Kamm | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/around-the-world-danes-seek-legislation-to-settle-strike.html | AROUND THE WORLD   Danes Seek Legislation To Settle Strike | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/around-the-world-german-jet-forced-to-fly-to-istanbul.html | AROUND THE WORLD   German Jet Forced To Fly to Istanbul | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/at-the-arms-talks-tight-secrecy-tighter-space.html | AT THE ARMS TALKS TIGHT SECRECY TIGHTER SPACE | By Bill Keller | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/big-blast-rocks-capital-of-iraq-6th-in-2-weeks.html | BIG BLAST ROCKS CAPITAL OF IRAQ 6TH IN 2 WEEKS | By Judith Miller Special To the New York Times | TX 1-541267 | 1985-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/brazil-struggles-to-adjust-to-leader-s-illness.html | BRAZIL STRUGGLES TO ADJUST TO LEADERS ILLNESS | By Alan Riding | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/captors-free-briton-in-lebanon-after-13-days.html | CAPTORS FREE BRITON IN LEBANON AFTER 13 DAYS | By Ihsan A Hijazi | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/car-bombs-explode-in-chile-but-a-day-of-protests-fizzles.html | CAR BOMBS EXPLODE IN CHILE BUT A DAY OF PROTESTS FIZZLES | By Lydia Chavez | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/china-reimposing-curbs-it-relaxed-5-months-ago.html | CHINA REIMPOSING CURBS IT RELAXED 5 MONTHS AGO | By John F Burns | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/control-of-punjab-extended.html | Control of Punjab Extended | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/hillary-is-envoy-to-india.html | Hillary Is Envoy to India | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/italian-union-adviser-shot-dead.html | ITALIAN UNION ADVISER SHOT DEAD | By E J Dionne Jr | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/peru-clears-indians-in-killing-of-8-journalists.html | PERU CLEARS INDIANS IN KILLING OF 8 JOURNALISTS | AP | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/senate-panel-curbs-rebel-aid.html | SENATE PANEL CURBS REBEL AID | By Susan F Rasky  Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/south-african-warns-against-violent-dissent.html | SOUTH AFRICAN WARNS AGAINST VIOLENT DISSENT | By Alan Cowell | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/us-says-slain-major-had-photographed-military-site.html | US SAYS SLAIN MAJOR HAD PHOTOGRAPHED MILITARY SITE | By Bernard Gwertzman | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/west-germany-cooler-to-star-wars.html | WEST GERMANY COOLER TO STAR WARS | By James M Markham | TX 1-541267 | 1985-03-29 |
| 1985-03-28 | https://www.nytimes.com/1985/03/28/world/with-afghan-rebels-for-god-and-country.html | WITH AFGHAN REBELS FOR GOD AND COUNTRY | By Arthur Bonner Special To the New York Times | TX 1-541267 | 1985-03-29 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-figure-drawing-in-the-20th-century.html | ART FIGURE DRAWING IN THE 20TH CENTURY | By Michael Brenson | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-show-propounds-a-precious-esthetic.html | ART SHOW PROPOUNDS A PRECIOUS ESTHETIC | By Grace Glueck | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-words-and-works-from-kurt-schwitters.html | ART WORDS AND WORKS FROM KURT SCHWITTERS | By John Russell | TX 1-541298 | 1985-04-01 |

| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/auctions-crop-of-lamps-by-tiffany.html | AUCTIONS   Crop of lamps by Tiffany | By Rita Reif | TX 1-541298 | 1985-04-01 |
|---|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/bach-passions-to-highlight-easter-week-in-new-york.html | BACH PASSIONS TO HIGHLIGHT EASTER WEEK IN NEW YORK | By Will Crutchfield | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/edgar-richardson-82-dies-art-historian-and-archivist.html | EDGAR RICHARDSON 82 DIES ART HISTORIAN AND ARCHIVIST | By Douglas C McGill | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/father-and-son-in-porgy.html | FATHER AND SON IN PORGY | By C Gerald Fraser | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/lincoln-center-gets-a-1.4-million-grant.html | LINCOLN CENTER GETS A 14 MILLION GRANT | By Leslie Bennetts | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/marc-chagall-is-dead-at-97-one-of-modern-arts-giants.html | MARC CHAGALL IS DEAD AT 97 ONE OF MODERN ARTS GIANTS | By John Russell | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/pop-jazz-jobim-and-his-songs-at-carnegie-hall.html | POPJazz   JOBIM AND HIS SONGS AT CARNEGIE HALL | By George W Goodman | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/restaurants-italian-cuisine-on-east-58th-st.html | RESTAURANTS   Italian cuisine on East 58th St | By Bryan Miller | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/tv-weekend-david-lean-discusses-his-directing-career.html | TV WEEKEND   David Lean Discusses His Directing Career | By Lawrence Van Gelder | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/tv-weekend-dedicated-man-opens-story-series.html | TV WEEKEND   DEDICATED MAN OPENS STORY SERIES | By John J OConnor | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/weekender-guide-friday-an-evening-with-segovia.html | WEEKENDER GUIDE   Friday AN EVENING WITH SEGOVIA | By Leslie Bennetts | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/books/publishing-a-wake-for-a-bankrupt-book-house.html | PUBLISHING A WAKE FOR A BANKRUPT BOOK HOUSE | By Edwin McDowell | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/about-real-estate-conversion-of-a-hospital-to-apartments.html | ABOUT REAL ESTATE   CONVERSION OF A HOSPITAL TO APARTMENTS | By Alan S Oser | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-beber-silverstein-gains.html | ADVERTISING   Beber Silverstein Gains | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |

| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-nabisco-reassigns-brands.html | ADVERTISING    Nabisco Reassigns Brands | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |
|---|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-ohlmeyer-advertising-gets-espn-account.html | ADVERTISING    Ohlmeyer Advertising Gets ESPN Account | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-people.html | ADVERTISING    People | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-publisher-set-for-us-news.html | ADVERTISING    Publisher Set For US News | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-ted-bates-clarifies-makeup-of-its-board.html | ADVERTISING    Ted Bates Clarifies Makeup of Its Board | By Philip H Dougherty | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/bechtel-petroleum.html | Bechtel Petroleum | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/boston-bank-cites-more-violations.html | BOSTON BANK CITES MORE VIOLATIONS | By James Sterngold | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-arizona-state-dean-may-head-fdic.html | BUSINESS PEOPLE    Arizona State Dean May Head FDIC | By Kenneth N Gilpin and Todd S Purdum | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-president-is-resigning-at-general-instrument.html | BUSINESS PEOPLE   President Is Resigning At General Instrument | By Kenneth N Gilpin and Todd S Purdum | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-united-technologies-names-2-to-head-units.html | BUSINESS PEOPLE    United Technologies Names 2 to Head Units | By Kenneth N Gilpin and Todd S Purdum | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/contractor-penalties-harsher.html | CONTRACTOR PENALTIES HARSHER | By Richard Halloran | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/dynamics-hiring-questioned.html | Dynamics Hiring Questioned | By Wayne Biddle | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/economic-scene-touting-the-us-horse.html | Economic Scene    Touting The US Horse | By Leonard Silk | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/export-fall-widens-trade-gap.html | EXPORT FALL WIDENS TRADE GAP | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/insiders-rules-studied.html | Insiders Rules Studied | By Nathaniel C Nash | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/interest-rates-off-sharply.html | INTEREST RATES OFF SHARPLY | By Michael Quint | TX 1-541298 | 1985-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/market-place-divided-views-on-retailers.html | Market Place   Divided Views On Retailers | By Isadore Barmash | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/mci-u-s-west-in-pact-on-suits.html | MCI U S West In Pact on Suits | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/new-goals-at-maturing-lotus.html | NEW GOALS AT MATURING LOTUS | By David E Sanger | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/pentagon-barring-general-electric-from-future-jobs.html | PENTAGON BARRING GENERAL ELECTRIC FROM FUTURE JOBS | By Jeff Gerth Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/pickens-may-move-on-unocal.html | PICKENS MAY MOVE ON UNOCAL | By Robert J Cole | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/rise-in-car-exports-confirmed-by-japan.html | RISE IN CAR EXPORTS CONFIRMED BY JAPAN | By Susan Chira | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/senate-assailing-japan-calls-for-import-curbs.html | SENATE ASSAILING JAPAN CALLS FOR IMPORT CURBS | By Clyde H Farnsworth | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/stocks-are-mixed-dow-falls-4.20.html | Stocks Are Mixed Dow Falls 420 | By John Crudele | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/trade-fight-with-japan.html | TRADE FIGHT WITH JAPAN | By Peter T Kilborn Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/business/tribune-company.html | Tribune Company | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/at-the-movies-all-american-cast-of-virtues-in-silverado.html | AT THE MOVIES   AllAmerican cast of virtues in Silverado | By Janet Maslin | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/crossover-dreams-with-salsa-beat.html | CROSSOVER DREAMS WITH SALSA BEAT | By Vincent Canby | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-care-bears-battle-the-forces-of-darkness.html | FILM CARE BEARS BATTLE THE FORCES OF DARKNESS | By Richard Grenier | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-imperative-a-religious-quest.html | FILM IMPERATIVE A RELIGIOUS QUEST | By Richard Grenier | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-neil-simon-s-slugger-s-wife.html | FILM NEIL SIMONS SLUGGERS WIFE | By Janet Maslin | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/overlord.html | Overlord | By Nan Robertson | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/screen-desperately-seeking-susan.html | SCREEN DESPERATELY SEEKING SUSAN | By Vincent Canby | TX 1-541298 | 1985-04-01 |

| | | | | |
|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/screen-king-david-a-biblical-epic.html | SCREEN KING DAVID A BIBLICAL EPIC | By Vincent Canby | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/test-of-love-from-australia.html | TEST OF LOVE FROM AUSTRALIA | By Janet Maslin | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/bridge-new-team-event-is-created-by-tournament-organizers.html | BridgeNew Team Event Is Created By Tournament Organizers | By Alan Truscott | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/hit-and-run-death-debate-over-police-officers-code-of-silence.html | HITANDRUN DEATH DEBATE OVER POLICE OFFICERS CODE OF SILENCE | By Sam Roberts | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/lawe-says-he-won-t-strike-the-subways-at-midnight-sunday.html | LAWE SAYS HE WONT STRIKE THE SUBWAYS AT MIDNIGHT SUNDAY | By Joyce Purnick | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/nadler-declares-candidacy-for-bourough-president.html | NADLER DECLARES CANDIDACY FOR BOUROUGH PRESIDENT | By Frank Lynn | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-a-galactic-feast-for-filmgoers.html | NEW YORK DAY BY DAY    A Galactic Feast For Filmgoers | By David W Dunlap and Sara Rimer | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-fear-of-fallout-at-city-hall.html | NEW YORK DAY BY DAY    Fear of Fallout At City Hall | By David W Dunlap and Sara Rimer | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-subway-baedeker-in-short-supply.html | NEW YORK DAY BY DAY    Subway Baedeker In Short Supply | By David W Dunlap and Sara Rimer | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-plans-more-mortgages-at-low-interest.html | NEW YORK PLANS MORE MORTGAGES AT LOW INTEREST | By Maurice Carroll | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/plan-for-wider-distribution-of-cheap-power-is-set-back.html | PLAN FOR WIDER DISTRIBUTION OF CHEAP POWER IS SET BACK | By Robert D Hershey Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/plea-by-goetz-is-not-guilty-to-attempted-murder-of-4.html | PLEA BY GOETZ IS NOT GUILTY TO ATTEMPTED MURDER OF 4 | By Marcia Chambers | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/second-suspect-cited-in-slaying-of-student-26.html | SECOND SUSPECT CITED IN SLAYING OF STUDENT 26 | By Edward Hudson | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/sentence-reduced-by-judge-for-killer-of-a-prison-guard.html | SENTENCE REDUCED BY JUDGE FOR KILLER OF A PRISON GUARD | AP | TX 1-541298 | 1985-04-01 |

| | | | | |
|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/the-talk-of-governors-island-the-coast-guard-s-hideaway-in-the-harbor.html | THE TALK OF GOVERNORS ISLAND THE COAST GUARDS HIDEAWAY IN THE HARBOR | By Fay S Joyce | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/top-state-labor-negotiator-always-ready-to-talk.html | TOP STATE LABOR NEGOTIATOR ALWAYS READY TO TALK | By Jeffrey Schmalz | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/foreign-affairs-fantasy-on-film.html | FOREIGN AFFAIRS   FANTASY ON FILM | By Flora Lewis | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/in-the-nation-the-security-mania.html | IN THE NATION   THE SECURITY MANIA | By Tom Wicker | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/leaning-too-hard-on-the-mexicans.html | LEANING TOO HARD ON THE MEXICANS | By Jorge G Castaneda | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/lift-the-anchor-on-civil-rights.html | LIFT THE ANCHOR ON CIVIL RIGHTS | By Don Edwards | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/billy-cannon-jr-quits-at-23-with-no-regrets.html | BILLY CANNON JR QUITS AT 23 WITH NO REGRETS | By Michael Janofsky | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/devils-end-8-game-loss-slide.html | DEVILS END 8GAME LOSS SLIDE | By Alex Yannis | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/expos-are-happier-with-carter-gone.html | Expos Are Happier With Carter Gone | By Murray Chass | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/four-us-records-are-beaten-or-tied.html | Four US Records Are Beaten or Tied | By Frank Litsky | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/georgetown-has-depth-experience-and-ewing.html | GEORGETOWN HAS DEPTH EXPERIENCE AND EWING | By Roy S Johnson Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/irwin-leads-by-1-in-tpc-with-67.html | IRWIN LEADS BY 1 IN TPC WITH 67 | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/knicks-lose-fourth-straight.html | KNICKS LOSE FOURTH STRAIGHT | By Sam Goldaper | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/outdoors-by-ski-by-foot-by-bike-by-boat.html | OUTDOORS   BY SKI BY FOOT BY BIKE BY BOAT | By Nelson Bryant | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-do-it-his-way.html | SCOUTING   Do It His Way | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-ernie-d-trying-another-way.html | SCOUTING   Ernie D Trying Another Way | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-hitting-the-target.html | SCOUTING   Hitting the Target | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-sitting-down.html | SCOUTING   Sitting Down | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |

| | | | | |
|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-standard-time.html | SCOUTING    Standard Time | By Gordon S White Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-of-the-times-the-darkest-blot.html | SPORTS OF THE TIMES   THE DARKEST BLOT | By Ira Berkow | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/three-colts-dominate-flamingo-field.html | THREE COLTS DOMINATE FLAMINGO FIELD | STEVEN CRIST ON HORSE RACING | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/two-met-pitchers-brighten-outlook.html | Two Met Pitchers Brighten Outlook | By Michael Martinez | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/while-st-john-s-has-mullin-and-hope.html | WHILE ST JOHNS HAS MULLIN AND HOPE | By William C Rhoden Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/style/child-abuse-and-the-courts.html | CHILD ABUSE AND THE COURTS | By Glenn Collins | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/style/on-paris-streets-fashion-is-up-to-date.html | ON PARIS STREETS FASHION IS UPTODATE | By AnneMarie Schiro Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/broadway-beach-house-romantic-comedy-at-circle-rep.html | BROADWAY   Beach House romantic comedy at Circle Rep | By Enid Nemy | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/stage-biloxi-blues-simon-s-new-comedy.html | STAGE BILOXI BLUES SIMONS NEW COMEDY | By Frank Rich | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/theater-henry-iv-in-washington.html | THEATER HENRY IV IN WASHINGTON | By Mel Gussow | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/10-in-puerto-rico-convicted-of-perjury-in-2-mens-deaths.html | 10 IN PUERTO RICO CONVICTED OF PERJURY IN 2 MENS DEATHS | By Manuel Suarez | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/5-absentees-account-for-mx-vote-change.html | 5 Absentees Account For MX Vote Change | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/a-neighborhood-bar-an-unlikely-neighborhood.html | A NEIGHBORHOOD BAR AN UNLIKELY NEIGHBORHOOD | By Esther B Fein | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-girl-14-dies-of-cancer-court-ordered-therapy.html | AROUND THE NATION    Girl 14 Dies of Cancer Court Ordered Therapy | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-member-of-racist-group-begins-serving-sentence.html | AROUND THE NATION    Member of Racist Group Begins Serving Sentence | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-sanctuary-worker-given-a-lighter-sentence.html | AROUND THE NATION    Sanctuary Worker Given A Lighter Sentence | AP | TX 1-541298 | 1985-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-store-owners-return-at-los-angeles-blast-site.html | AROUND THE NATION    Store Owners Return At Los Angeles Blast Site | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/bill-extending-jobless-benefits-gains.html | BILL EXTENDING JOBLESS BENEFITS GAINS | By Jonathan Fuerbringer | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-a-russo-ruse.html | BRIEFING    A Russo Ruse | By Phil Gailey and Warren Weaver Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-debtbusters.html | BRIEFING    Debtbusters | By Phil Gailey and Warren Weaver Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-he-who-is-1st-but-4th.html | BRIEFING    He Who Is 1st but 4th | By Phil Gailey and Warren Weaver Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-praising-mrs-reagan.html | BRIEFING    Praising Mrs Reagan | By Phil Gailey and Warren Weaver Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-pushing-aspin-s-buttons.html | BRIEFING    Pushing Aspins Buttons | By Phil Gailey and Warren Weaver Jr | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/epa-proposes-allowing-emissions-of-cancer-causing-substance.html | EPA PROPOSES ALLOWING EMISSIONS OF CANCERCAUSING SUBSTANCE | By Philip Shabecoff | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/farmer-expresses-relief.html | Farmer Expresses Relief | By Robert Lindsey | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/honor-students-form-texas-vigilante-group.html | Honor Students Form Texas Vigilante Group | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/house-vote-gives-final-approval-for-purchase-of-21-mx-missiles.html | HOUSE VOTE GIVES FINAL APPROVAL FOR PURCHASE OF 21 MX MISSILES | By Steven V Roberts | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/mass-transit-in-miami-faces-a-bumpy-future.html | MASS TRANSIT IN MIAMI FACES A BUMPY FUTURE | By Jon Nordheimer | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/measles-outbreak-in-puerto-rico.html | MEASLES OUTBREAK IN PUERTO RICO | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/president-urging-an-economic-shift.html | PRESIDENT URGING AN ECONOMIC SHIFT | By Bernard Weinraub | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/report-says-medicare-fund-will-be-solvent-until-1998.html | REPORT SAYS MEDICARE FUND WILL BE SOLVENT UNTIL 1998 | By Robert Pear | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/student-is-guilty-in-campus-slaying.html | STUDENT IS GUILTY IN CAMPUS SLAYING | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/the-metzenbaum-gallery.html | THE METZENBAUM GALLERY | By Martin Tolchin | TX 1-541298 | 1985-04-01 |

| | | | | |
|---|---|---|---|---|
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/threat-of-acid-rain-in-west.html | Threat of Acid Rain in West | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/three-mile-island-protest.html | Three Mile Island Protest | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/tracheotomy-performed-on-heart-recipient.html | TRACHEOTOMY PERFORMED ON HEART RECIPIENT | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/victor-herman-exile-in-soviet.html | VICTOR HERMAN EXILE IN SOVIET | By Walter H Waggoner | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/us/waiting-for-nixon-tapes-don-t-hold-your-breath.html | WAITING FOR NIXON TAPES DONT HOLD YOUR BREATH | By Stuart Taylor Jr Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/canadian-admits-star-war-doubts.html | CANADIAN ADMITS STAR WAR DOUBTS | By Christopher S Wren | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/europeans-exploring-potential-role-in-star-wars-research.html | EUROPEANS EXPLORING POTENTIAL ROLE IN STAR WARS RESEARCH | By John Tagliabue | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/gorbachev-voices-concern-on-arms.html | GORBACHEV VOICES CONCERN ON ARMS | By Serge Schmemann | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/iraq-says-it-hit-six-iranian-cities-and-a-large-naval-target-in-gulf.html | IRAQ SAYS IT HIT SIX IRANIAN CITIES AND A LARGE NAVAL TARGET IN GULF | By Judith Miller | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/officer-testifies-in-south-africa.html | OFFICER TESTIFIES IN SOUTH AFRICA | By Alan Cowell | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/patrols-in-germany-postwar-vestige.html | PATROLS IN GERMANYPOSTWAR VESTIGE | By James M Markham | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/quake-felt-in-north-japan.html | Quake Felt in North Japan | AP | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/senate-panel-leaders-clash-over-measure-on-nicaragua.html | SENATE PANEL LEADERS CLASH OVER MEASURE ON NICARAGUA | By Susan F Rasky | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/seoul-returns-boat-to-china-peking-expresses-its-thanks.html | SEOUL RETURNS BOAT TO CHINA PEKING EXPRESSES ITS THANKS | By John F Burns | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/shultz-says-us-will-be-flexible-at-arms-talks.html | SHULTZ SAYS US WILL BE FLEXIBLE AT ARMS TALKS | By Bernard Gwertzman     Special To the New York Times | TX 1-541298 | 1985-04-01 |
| 1985-03-29 | https://www.nytimes.com/1985/03/29/world/wasted-corner-of-africa-nothing-left-but-hope.html | WASTED CORNER OF AFRICA NOTHING LEFT BUT HOPE | By Sheila Rule | TX 1-541298 | 1985-04-01 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/cbs-proxy-fight-off-for-now.html | CBS PROXY FIGHT OFF FOR NOW | By Sally Bedell Smith | TX 1-540626 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/concert-ricci-plays-bach.html | CONCERT RICCI PLAYS BACH | By Tim Page | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/dance-bits-and-pieces-by-the-bucket-theater.html | DanceBits and Pieces by the Bucket Theater | By Jack Anderson | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepherd | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/tv-the-fourth-wise-man-on-abc.html | TVTHE FOURTH WISE MAN ON ABC | By John J OConnor | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/what-have-i-done-depicts-a-funny-unfamiliar-spain.html | What Have I Done Depicts A Funny Unfamiliar Spain | By Richard Grenier | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/books/books-of-the-times-geometry-of-emotions.html | Books of The Times   Geometry of Emotions | By Michiko Kakutani | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/books/peruvian-is-awarded-ritz-prize.html | PERUVIAN IS AWARDED RITZ PRIZE | By Richard Bernstein | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/4-drop-against-mark.html | 4 Drop Against Mark | By John Tagliabue | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/bond-and-note-prices-are-up.html | Bond and Note Prices Are Up | By Michael Quint | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/consumers-power-is-denied-rate-rise.html | Consumers Power Is Denied Rate Rise | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/control-data-s-woes.html | CONTROL DATAS WOES | By Phillip H Wiggins | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/davis-oil-deal.html | Davis Oil Deal | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/house-panel-to-studt-7-military-contractors.html | HOUSE PANEL TO STUDT 7 MILITARY CONTRACTORS | By Wayne Biddle | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/japanese-concerned.html | JAPANESE CONCERNED | By Susan Chira | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/knapp-bid-on-thrift-unit-loans.html | KNAPP BID ON THRIFT UNIT LOANS | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/leading-indicators-up-by-0.7.html | LEADING INDICATORS UP BY 07 | By Robert D Hershey Jr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/ohio-depositors-looking-to-citicorp.html | OHIO DEPOSITORS LOOKING TO CITICORP | By Robert A Bennett | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/prices-paid-farmers-down-0.7.html | PRICES PAID FARMERS DOWN 07 | AP | TX 1-540626 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/railroad-regulation.html | RAILROAD REGULATION | By Reginald Stuart | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/reagan-expected-to-warn-japanese-on-bars-to-trade.html | REAGAN EXPECTED TO WARN JAPANESE ON BARS TO TRADE | By Gerald M Boyd Special To the New York Times | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/regulatory-failure-on-esm.html | REGULATORY FAILURE ON ESM | By James Sterngold | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/sales-of-new-homes-jump-by-6.2.html | SALES OF NEW HOMES JUMP BY 62 | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/stocks-close-strongly-dow-up-6.07-to-1266.78.html | Stocks Close Strongly Dow Up 607 to 126678 | By John Crudele | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/storer-ruling.html | Storer Ruling | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/texaco-raises-oil-price.html | Texaco Raises Oil Price | By United Press International | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/unocal-refuses-to-shift-meeting.html | Unocal Refuses To Shift Meeting | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/business/your-money-closed-end-funds-pricing.html | YOUR MONEY   CLOSEDEND FUNDS PRICING | By Leonard Sloane | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/movies/new-directors-new-films-argentina-s-funny-dirty-little-war.html | NEW DIRECTORS NEW FILMS ARGENTINAS FUNNY DIRTY LITTLE WAR | By Vincent Canby | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/about-new-york-tourists-descend-on-a-center-of-the-avant-garde.html | ABOUT NEW YORK   TOURISTS DESCEND ON A CENTER OF THE AVANTGARDE | By William E Geist | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/alan-m-stroock-77-lawyer-and-jewish-leader-is-dead.html | ALAN M STROOCK 77 LAWYER AND JEWISH LEADER IS DEAD | By Eric Pace | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/bridge-freddie-north-s-new-book-brings-back-aunt-agatha.html | BRIDGE FREDDIE NORTHS NEW BOOK BRINGS BACK AUNT AGATHA | By Alan Truscott | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/city-expanding-its-plan-to-help-victims-of-aids.html | CITY EXPANDING ITS PLAN TO HELP VICTIMS OF AIDS | By Jesus Rangel | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/company-wants-more-poor-to-pay-telephone-deposits.html | COMPANY WANTS MORE POOR TO PAY TELEPHONE DEPOSITS | By Lisa Belkin | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/dr-edward-rosen-city-u-professor.html | DR EDWARD ROSEN CITY U PROFESSOR | By Walter H Waggoner | TX 1-540626 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/kennedy-aids-recall-his-deeds-and-dreams.html | KENNEDY AIDS RECALL HIS DEEDS AND DREAMS | By Fay S Joyce | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/koch-studies-a-ban-on-sale-of-striped-bass.html | KOCH STUDIES A BAN ON SALE OF STRIPED BASS | By Joyce Purnick | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-a-mall-for-manhattan.html | NEW YORK DAY BY DAY    A Mall for Manhattan | By David W Dunlap and Sara Rimer | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-first-boat-of-spring.html | NEW YORK DAY BY DAY    First Boat of Spring | By David W Dunlap and Sara Rimer | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-redmen-and-green-men.html | NEW YORK DAY BY DAY    Redmen and Green Men | By David W Dunlap and Sara Rimer | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-the-redman-er-woman.html | NEW YORK DAY BY DAY    The Redman er Woman | By David W Dunlap and Sara Rimer | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/police-search-li-estate-for-bodies.html | POLICE SEARCH LI ESTATE FOR BODIES | By Robert D McFadden | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/spending-is-focus-of-albany-talks.html | SPENDING IS FOCUS OF ALBANY TALKS | By Maurice Carroll Special To the New York Times | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/strength-of-dollar-cuts-foreign-buying-in-city.html | STRENGTH OF DOLLAR CUTS FOREIGN BUYING IN CITY | By Michael Blumstein | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-officer-in-jersey-is-shot-in-the-back.html | THE REGION    Officer in Jersey Is Shot in the Back | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-tuition-at-cornell-to-increase-9.4.html | THE REGION    Tuition at Cornell To Increase 94 | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/top-rated-at-15-girl-challenges-chess-world.html | TOPRATED AT 15 GIRL CHALLENGES CHESS WORLD | By Harold C Schonberg | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/don-t-fund-the-contras.html | Dont Fund the Contras | By Adolfo Perez Esquivel Adolfo Perez Esquivel of Argentina Won the 1980 Nobel Peace Prize This Was Translated From the Spanishby Cesar A Chelala | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/new-york-the-irs-image-problem.html | NEW YORK    THE IRS IMAGE PROBLEM | By Sydney H Scanberg | TX 1-540626 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/observer-an-eternal-hello-to-arms.html | OBSERVER   AN ETERNAL HELLO TO ARMS | By Russell Baker | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/reagan-errs-on-the-holocaust.html | Reagan Errs on the Holocaust | By Menachem Z Rosensaft Menachem A Rosensaft A Lawyer Is Founding Chairman of the International Network of Children of Jewish Holocaust Survivors | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/where-the-buildings-gone.html | WHERE THE BUILDINGS GONE | By Irene Gunther | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/biondi-jaeger-better-olympians-marks.html | BIONDI JAEGER BETTER OLYMPIANS MARKS | By Frank Litsky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/first-time-starter-helps-defeat-nets.html | FIRSTTIME STARTER HELPS DEFEAT NETS | By Sam Goldaper | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/gaff-likely-to-go-on-disabled-list.html | GAFF LIKELY TO GO ON DISABLED LIST | By Michael Martinez | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/langer-given-fine-for-his-slow-play.html | Langer Given Fine For His Slow Play | By Gordon S White Jr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/leader-in-sacks-eager-to-face-generals.html | LEADER IN SACKS EAGER TO FACE GENERALS | By William N Wallace | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/mullin-has-personal-goal-in-his-11th-game-against-hoyas-villanova-called-hot.html | MULLIN HAS PERSONAL GOAL IN HIS 11TH GAME AGAINST HOYAS VILLANOVA CALLED HOT | By Roy S Johnson | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/mullin-has-personal-goal-in-his-1th-game-against-hoyas-sets-sights-on-the-final.html | MULLIN HAS PERSONAL GOAL IN HIS 1TH GAME AGAINST HOYAS   SETS SIGHTS ON THE FINAL | By William C Rhoden | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/opinions-split-on-flamingo.html | Opinions Split on Flamingo | By Steven Crist | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/players-turner-s-maturity-boosts-confidence.html | PLAYERS   TURNERS MATURITY BOOSTS CONFIDENCE | By Malcolm Moran | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sample-impressing-yankees.html | SAMPLE IMPRESSING YANKEES | By Murray Chass | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-priorities-set.html | SCOUTING   Priorities Set | By Kevin Dupont and Michael Janofsky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-slow-progress.html | SCOUTING   Slow Progress | By Kevin Dupont and Michael Janofsky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-young-player-gets-pro-advice.html | SCOUTING   Young Player Gets Pro Advice | By Kevin Dupont and Michael Janofsky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-of-the-times-back-in-the-aba.html | SPORTS OF THE TIMES   BACK IN THE ABA | By George Vecsey | TX 1-540626 | 1985-04-02 |

| 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/ucla-wins-final-of-nit.html | UCLA WINS FINAL OF NIT | By Alex Yannis | TX 1-540626 | 1985-04-02 |
|---|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/style/800-search-out-summer-housemates.html | 800 SEARCH OUT SUMMER HOUSEMATES | By Ron Alexander | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/style/consumer-saturday-sponges-for-birth-control-a-warning.html | CONSUMER SATURDAY  SPONGES FOR BIRTH CONTROLA WARNING | By Peter Kerr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/style/consumers-union-toasts-being-in-the-black.html | CONSUMERS UNION TOASTS BEING IN THE BLACK | By Lisa Belkin | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/style/de-gustibus-eggs-symbols-of-the-season-lore-and-leftovers.html | DE GUSTIBUS  EGGS SYMBOLS OF THE SEASONLORE AND LEFTOVERS | By Marian Burros | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/8-guilty-in-rigging-of-slot-machines.html | 8 GUILTY IN RIGGING OF SLOT MACHINES | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/a-case-of-memorandums-at-10-paces.html | A CASE OF MEMORANDUMS AT 10 PACES | By Irvin Molotsky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/acid-rain-starting-to-affect-environment-and-politics-in-west.html | ACID RAIN STARTING TO AFFECT ENVIRONMENT AND POLITICS IN WEST | By Iver Peterson | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/agreement-near-in-michigan-fishing-dispute.html | AGREEMENT NEAR IN MICHIGAN FISHING DISPUTE | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-condemned-murderer-is-married-in-prison.html | AROUND THE NATION  Condemned Murderer Is Married in Prison | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-cox-will-not-investigate-rhode-island-chief-judge.html | AROUND THE NATION  Cox Will Not Investigate Rhode Island Chief Judge | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-manson-group-member-refuses-to-leave-prison.html | AROUND THE NATION  Manson Group Member Refuses to Leave Prison | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-a-job-offer.html | BRIEFING   A Job Offer | By Phil Gailey and Warren Weaver Jr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-jackson-s-new-campaign.html | BRIEFING   Jacksons New Campaign | By Phil Gailey and Warren Weaver Jr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-roasting-a-cuomo.html | BRIEFING   Roasting a Cuomo | By Phil Gailey and Warren Weaver Jr | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-the-news-briefly.html | BRIEFING   The News Briefly | By Phil Gailey and Warren Weaver Jr | TX 1-540626 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/cleanup-proposed-for-26-waste-sites.html | CLEANUP PROPOSED FOR 26 WASTE SITES | By Philip Shabecoff | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/freeze-on-benefits-analyzed.html | Freeze on Benefits Analyzed | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/lexingtn-tournament-more-than-basketball.html | LEXINGTON TOURNAMENT MORE THAN BASKETBALL | By James Barron | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/mx-debate-it-s-not-over.html | MX DEBATE ITS NOT OVER | By Bill Keller Special To the New York Times | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reagan-asked-to-support-presidential-library-bill.html | REAGAN ASKED TO SUPPORT PRESIDENTIAL LIBRARY BILL | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reagan-s-eye-is-discolored.html | Reagans Eye Is Discolored | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/us/soviet-couple-lose-court-ruling.html | SOVIET COUPLE LOSE COURT RULING | By Judith Cummings | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/air-crash-reported-in-canada.html | AIR CRASH REPORTED IN CANADA | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/common-market-discussing-greek-veto-threat.html | COMMON MARKET DISCUSSING GREEK VETO THREAT | By Paul Lewis | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/eusebio-mujal-labor-leader-from-cuba-and-a-castro-foe.html | Eusebio Mujal Labor Leader From Cuba and a Castro Foe | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/for-egypt-the-spring-of-discontent.html | FOR EGYPT THE SPRING OF DISCONTENT | By Judith Miller | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/greek-parliament-picks-president-in-close-vote.html | GREEK PARLIAMENT PICKS PRESIDENT IN CLOSE VOTE | By Henry Kamm | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/man-in-the-news-hero-justice-president-christos-sartzetakis.html | MAN IN THE NEWS   HERO JUSTICE PRESIDENT CHRISTOS SARTZETAKIS | By Shirley Christian | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/minsk-party-chief-replaced.html | Minsk Party Chief Replaced | AP | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/nicaraguan-army-war-machine-or-defender-of-a-besieged-nation.html | NICARAGUAN ARMY WAR MACHINE OR DEFENDER OF A BESIEGED NATION | By Joel Brinkley Special To the New York Times | TX 1-540626 | 1985-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/shultz-said-to-summon-russian-on-shooting.html | SHULTZ SAID TO SUMMON RUSSIAN ON SHOOTING | By Susan F Rasky | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/south-africa-bars-29-groups-of-foes-from-any-meeting.html | SOUTH AFRICA BARS 29 GROUPS OF FOES FROM ANY MEETING | By Alan Cowell Special To the New York Times | TX 1-540626 | 1985-04-02 |
| 1985-03-30 | https://www.nytimes.com/1985/03/30/world/spaniards-hail-entry-into-the-market.html | SPANIARDS HAIL ENTRY INTO THE MARKET | By Edward Schumacher | TX 1-540626 | 1985-04-02 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/a-dancer-returns-to-native-ground.html | A DANCER RETURNS TO NATIVE GROUND | By John Gruen | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/a-flower-border-to-plant-for-peak-summer-bloom.html | A FLOWER BORDER TO PLANT FOR PEAK SUMMER BLOOM | By Katherine A Marshall | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/alumni-gather-for-a-marlboro-anniversary.html | ALUMNI GATHER FOR A MARLBORO ANNIVERSARY | By Tim Page | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/antiques-micronesian-art-to-dazzle-the-eye.html | ANTIQUES   MICRONESIAN ART TO DAZZLE THE EYE | By Rita Reif | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustthis Week | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/art-view-another-chance-to-demystify-degas.html | ART VIEW   ANOTHER CHANCE TO DEMYSTIFY DEGAS | By John Russell | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/bridge-footnotes-on-a-game-of-trivia.html | BRIDGE   FOOTNOTES ON A GAME OF TRIVIA | By Alan Truscott | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/cable-tv-notes-nashville-will-be-coming-to-manhattan-briefly.html | CABLE TV NOTESNASHVILLE WILL BE COMING TO MANHATTAN BRIEFLY | By Steve Schneider | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/camera-some-pointers-on-printing-at-home.html | CAMERASOME POINTERS ON PRINTING AT HOME | By Sandy Sorlien | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/chess-severe-setback-for-korchnoi.html | CHESS   SEVERE SETBACK FOR KORCHNOI | By Robert Byrne | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/composers-who-march-to-a-different-drummer.html | COMPOSERS WHO MARCH TO A DIFFERENT DRUMMER | By John Rockwell | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Howard Thompson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-music.html | CRITICS CHOICES   Music | By Bernard Holland | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/dance-view-new-images-are-an-arpino-specialty.html | DANCE VIEW   NEW IMAGES ARE AN ARPINO SPECIALTY | By Anna Kisselgoff | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/film-view-susan-seidelman-strikes-a-blow-for-independents.html | FILM VIEW   SUSAN SEIDELMAN STRIKES A BLOW FOR INDEPENDENTS | By Vincent Canby | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/for-some-writers-teamwork-is-all.html | FOR SOME WRITERS TEAMWORK IS ALL | By Stephen Farber | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/gallery-view-a-collector-intent-on-preserving-an-era.html | GALLERY VIEW   A COLLECTOR INTENT ON PRESERVING AN ERA | By Grace Glueck | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/germany-unfolds-in-a-16-hour-film.html | GERMANY UNFOLDS IN A 16HOUR FILM | By John Curtin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/giving-voice-to-sexual-ambiguity.html | GIVING VOICE TO SEXUAL AMBIGUITY | By Will Crutchfield | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/numismatics-two-for-canada.html | NUMISMATICSTWO FOR CANADA | By Ed Reiter | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/photography-view-when-text-becomes-a-necessity.html | PHOTOGRAPHY VIEWWHEN TEXT BECOMES A NECESSITY | By Gene Thornton | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/so-eat-your-hear-out-elizabeth-taylor.html | SO EAT YOUR HEAR OUT ELIZABETH TAYLOR | By Betty Comden | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/stamps-decorative-shells-from-the-nation-s-seashores.html | STAMPS   DECORATIVE SHELLS FROM THE NATIONS SEASHORES | By Richard L Sine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/the-art-of-joseph-buloff.html | THE ART OF JOSEPH BULOFF | By Irving Howe | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/tv-view-a-biblical-epic-made-with-conviction.html | TV VIEW   A BIBLICAL EPIC MADE WITH CONVICTION | By John J OConnor | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/amanda-in-the-sky-with-diamonds.html | AMANDA IN THE SKY WITH DIAMONDS | By Emily Prager | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/blind-alley-or-road-to-truth.html | BLIND ALLEY OR ROAD TO TRUTH | By Brigitte Berger | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/breaking-into-print.html | BREAKING INTO PRINT | By Carolly Erickson | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/children-s-books-129870.html | CHILDRENS BOOKS | By Rachel B Cowan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/from-comedy-to-simile.html | FROM COMEDY TO SIMILE | By Richard Tillinghast | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/how-to-catch-a-liar.html | HOW TO CATCH A LIAR | By Carol Z Malatesta | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-each-other-s-clothing.html | IN EACH OTHERS CLOTHING | By Molly Haskell | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction-129868.html | IN SHORT FICTION | By Philip Galanes | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction-133381.html | IN SHORT FICTION | By Diane Cole | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction.html | IN SHORT FICTION | By Jacqueline Austin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction.html | IN SHORT FICTION | By Ms Kaplan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction.html | IN SHORT FICTION | By Robert P Mills | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-133386.html | IN SHORT NONFICTION | By Karen Ray | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-133390.html | IN SHORT NONFICTION | By Karen W Arenson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-brunelleschi-company.html | IN SHORT NONFICTION BRUNELLESCHI  COMPANY | By Dr J R Bruckner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Randall F Grass | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert A McCaughey | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/ring-lardner-at-100-facing-a-legacy.html | RING LARDNER AT 100  FACING A LEGACY | By James Lardner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/round-trip-to-exhaustion.html | ROUND TRIP TO EXHAUSTION | By Marianne Veron | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/soft-soap-and-the-nittygritty.html | SOFT SOAP AND THE NITTYGRITTY | By Robert M Adams | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-chens-of-london.html | THE CHENS OF LONDON | By Michael Leapman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-evil-that-boys-do.html | THE EVIL THAT BOYS DO | By Kem Nunn | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-faiths-of-her-childhood.html | THE FAITHS OF HER CHILDHOOD | By Paul Cowan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-limits-of-mother-love.html | THE LIMITS OF MOTHER LOVE | By Margaret Drabble | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-moles-of-the-vatican.html | THE MOLES OF THE VATICAN | By Andrew M Greeley | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-novel-always-says-the-world-is-unfinished.html | THE NOVEL ALWAYS SAYS THE WORLD IS UNFINISHED | By Carlos Fuentes | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-ordeal-of-father-laforgue.html | THE ORDEAL OF FATHER LAFORGUE | By James Carroll | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-scribbling-millions.html | THE SCRIBBLING MILLIONS | By Brad Leithauser | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/they-drew-a-line.html | THEY DREW A LINE | By Herbert J Gans | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/thoughts-of-a-bourgeois-draftee.html | THOUGHTS OF A BOURGEOIS DRAFTEE | By Arthur C Danto | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/who-s-a-person-now.html | WHOS A PERSON NOW | By Anthony Kronman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/books/who-should-decide-who-should-live.html | WHO SHOULD DECIDE WHO SHOULD LIVE | By Paul Starr | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/a-perilous-dip-in-brazil-s-exports.html | A PERILOUS DIP IN BRAZILS EXPORTS | By Alan Riding | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/as-reagan-promised-the-rich-pay-more.html | AS REAGAN PROMISED THE RICH PAY MORE | and RICHARD L STROUP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/business-forum-despite-forecasts-revenues-are-down.html | BUSINESS FORUMDESPITE FORECASTS REVENUES ARE DOWN | By Joseph J Minarik | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/business-forum-lessons-from-chinas-economic-boom.html | BUSINESS FORUMLESSONS FROM CHINAS ECONOMIC BOOM | By Sam Nakagama | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/hambrecht-quist-loses-its-edge.html | HAMBRECHT  QUIST LOSES ITS EDGE | By Andrew Pollack | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/hospital-suppliers-strike-back.html | HOSPITAL SUPPLIERS STRIKE BACK | By Steven Greenhouse | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/investing-a-new-allure-for-foreign-stocks.html | INVESTING   A NEW ALLURE FOR FOREIGN STOCKS | By Anise C Wallace | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/japan-s-made-in-america-cars.html | JAPANS MADEINAMERICA CARS | By John Holusha | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/personal-finance-new-pension-rights-for-former-spouses.html | PERSONAL FINANCE   NEW PENSION RIGHTS FOR FORMER SPOUSES | By Deborah Rankin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/prospects.html | PROSPECTS | By Susan F Rasky | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/the-acquisition-kings-of-women-s-wear.html | THE ACQUISION KINGS OF WOMENS WEAR | By Isadore Barmash | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/the-executive-computer-is-optical-memory-next-from-i-b-m.html | THE EXECUTIVE COMPUTER   IS OPTICAL MEMORY NEXT FROM I B M | By Erik SandbergDiment | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/week-in-business-leading-indicators-gain-but-slowly.html | WEEK IN BUSINESS   LEADING INDICATORS GAIN BUT SLOWLY | By Merrill Perlman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/business/what-s-ahead-for-the-us-economy-the-regional-outlook.html | WHATS AHEAD FOR THE US ECONOMY   THE REGIONAL OUTLOOK | By Winston Williams | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/a-new-look-at-the-old-enemy.html | A NEW LOOK AT THE OLD ENEMY | By Truong Nhu Tang | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/about-men-a-wary-bachelor.html | ABOUT MENA WARY BACHELOR | By Roderick Thorp | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/diamonds-are-forever.html | DIAMONDS ARE FOREVER | By Wilfrid Sheed | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/fashion-feminine-flourishes.html | FASHION   FEMININE FLOURISHES | By Carrie Donovan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/food-lamb-for-all-tastes.html | FOOD   LAMB FOR ALL TASTES | By Craig Claiborne With Pierre Franey | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/for-us-the-war-is-over.html | FOR US THE WAR IS OVER | By Michael Norman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/golf-the-olde-fashioned-way.html | GOLF THE OLDEFASHIONED WAY | By Alistair Cooke | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/grappling-with-the-glory.html | GRAPPLING WITH THE GLORY | By Robert Lipsyte | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/home-design-artistry-to-walk-on.html | HOME DESIGN   ARTISTRY TO WALK ON | By Carol Vogel | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/martinas-unfairness-doctrine.html | MARTINAS UNFAIRNESS DOCTRINE | By Nora Ephron | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/matriarchs-of-the-meadow.html | MATRIARCHS OF THE MEADOW | By Steven Crist | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/on-language-drunk-again.html | ON LANGUAGE   DRUNK AGAIN | By William Safire | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/see-how-they-play.html | SEE HOW THEY PLAY | By Susan B Adams | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sportorial-splendor.html | SPORTORIAL SPLENDOR | By Judy Klemesrud | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sportslock.html | SPORTSLOCK | By Dave Anderson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sunday-observer-onsets-of-envy.html | SUNDAY OBSERVER   ONSETS OF ENVY | By Russell Baker I Suffer Long Bouts | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-ardent-fan-coming-attractions.html | THE ARDENT FAN   COMING ATTRACTIONS | By Ira Berkow | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-enduring-legacy.html | THE ENDURING LEGACY | By Joseph Lelyveld | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-ginger-man-visits-wimbledon.html | THE GINGER MAN VISITS WIMBLEDON | By J P Donleavy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-good-sport-that-fish-changed-my-life.html | THE GOOD SPORT   THAT FISH CHANGED MY LIFE | By Nick Lyons | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-once-and-future-kings.html | THE ONCE AND FUTURE KINGS | By Mordecai Richler | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-war-and-the-arts.html | THE WAR AND THE ARTS | By Samuel G Freedman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/what-americans-think-now.html | WHAT AMERICANS THINK NOW | By Adam Clymer | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/zen-and-the-art-of-swimming.html | ZEN AND THE ART OF SWIMMING | By Jenifer Levin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/movies/alice-arlen-rewrites-the-news-for-alamo-bay.html | ALICE ARLEN REWRITES THE NEWS FOR ALAMO BAY | By Richard Grenier | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/2-roles-for-church.html | 2 ROLES FOR CHURCH | By Alvin Klein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/2d-vote-set-on-school-sale.html | 2d VOTE SET ON SCHOOL SALE | By Sharon Monahan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/a-rural-town-braces-for-growth.html | A RURAL TOWN BRACES FOR GROWTH | By Peggy McCarthy | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/about-long-island-the-past-meets-the-present-on-the-a-train.html | ABOUT LONG ISLAND   THE PAST MEETS THE PRESENT ON THE A TRAIN | By Gerald Eskenazi | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/about-westchester-listening-device.html | ABOUT WESTCHESTERLISTENING DEVICE | By Lynne Ames | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/after-fire-park-shifts-image.html | AFTER FIRE PARK SHIFTS IMAGE | By Carlo M Sardella | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/an-unresolved-mystery-at-indian-point.html | AN UNRESOLVED MYSTERY AT INDIAN POINT | By Edward Hudson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/antiques-10-guides-to-collecting-americana.html | ANTIQUES10 GUIDES TO COLLECTING AMERICANA | By Muriel Jacobs | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-a-naif-and-nine-realists.html | ART   A NAIF AND NINE REALISTS | By Vivien Raynor | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-art-shown-in-model-homes.html | ARTART SHOWN IN MODEL HOMES | By Helen A Harrison | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-milton-avery-and-family.html | ARTMILTON AVERY AND FAMILY | By William Zimmer | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/bach-receives-extra-attention-in-easter-music-season.html | BACH RECEIVES EXTRA ATTENTION IN EASTER MUSIC SEASON | By Barbara Delatiner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/bringing-music-to-life-for-children.html | BRINGING MUSIC TO LIFE FOR CHILDREN | By Roberta Hershenson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/can-liquor-bribes-be-curbed.html | CAN LIQUOR BRIBES BE CURBED | By William Jobes | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/children-s-advocate-urges-more-funds.html | CHILDRENS ADVOCATE URGES MORE FUNDS | By Tessa Melvin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/classical-celebrations-of-easter.html | CLASSICAL CELEBRATIONS OF EASTER | By Eleanor Charles | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/college-is-community-center.html | COLLEGE IS COMMUNITY CENTER | By Kristin Nord | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-guide-125778.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-grandma-s-attic-is-now-chic.html | CONNECTICUT OPINION   GRANDMAS ATTIC IS NOW CHIC | By Jean Vickers | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-it-s-all-in-the-tone-of-her-voice.html | CONNECTICUT OPINION  ITS ALL IN THE TONE OF HER VOICE | By Richard Gabriel | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-let-deinstitutionalization-realize-its-potential.html | CONNECTICUT OPINION  LET DEINSTITUTIONALIZATION REALIZE ITS POTENTIAL | By Barbara Bresler | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/conversion-laws-spur-apartments.html | CONVERSION LAWS SPUR APARTMENTS | By Debra Wetzel | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/court-overturns-food-review-libel.html | COURT OVERTURNS FOOD REVIEW LIBEL | By Arnold H Lubasch | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/crafts-rugs-not-just-for-walking-on.html | CRAFTS  RUGS NOT JUST FOR WALKING ON | By Patricia Malarcher | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/cuomo-and-lawmakers-still-divided-on-budget.html | CUOMO AND LAWMAKERS STILL DIVIDED ON BUDGET | By Edward A Gargan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/cuomo-presses-bid-for-transit-pact.html | CUOMO PRESSES BID FOR TRANSIT PACT | By Joseph Berger | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-clublike-air-in-englewood-cliffs.html | DINING OUTCLUBLIKE AIR IN ENGLEWOOD CLIFFS | By Anne Semmes | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-honest-italian-worth-the-wait.html | DINING OUT  HONEST ITALIAN WORTH THE WAIT | By Florence Fabricant | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-still-a-three-star-experience.html | DINING OUT  STILL A THREESTAR EXPERIENCE | By Patricia Brooks | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-styled-after-an-old-english-print.html | DINING OUTSTYLED AFTER AN OLD ENGLISH PRINT | By M H Reed | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/east-end-baymens-way-of-life-hinges-on-striped-bass.html | EAST END BAYMENS WAY OF LIFE HINGES ON STRIPED BASS | By John Rather | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/electronics-operates-waterford-bank.html | ELECTRONICS OPERATES WATERFORD BANK | By Robert A Hamilton | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/food-duck-beyond-the-orange.html | FOOD  DUCK BEYOND THE ORANGE | By Florence Fabricant | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/gardening-giving-your-lawn-a-good-start.html | GARDENINGGIVING YOUR LAWN A GOOD START | By Carl Totemeier | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/gardening-giving-your-lawn-a-good-start.html | GARDENINGGIVING YOUR LAWN A GOOD START | By Carl Totemeier | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/gardening-giving-your-lawn-a-good-start.html | GARDENINGGIVING YOUR LAWN A GOOD START | By Carl Totemeier | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/gardening-giving-your-lawn-a-good-start.html | GARDENINGGIVING YOUR LAWN A GOOD START | By Carl Totemeier | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/home-clinic-maintaining-aluminum-windows.html | HOME CLINIC  MAINTAINING ALUMINUM WINDOWS | By Bernard Gladstone | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/hot-dog-dispute-splits-town.html | HOTDOG DISPUTE SPLITS TOWN | By Albert J Parisi | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/how-u-s-behind-scenes-backed-shoreham-plant.html | HOW U S BEHIND SCENES BACKED SHOREHAM PLANT | By Matthew L Wald | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/in-washington-a-new-chemistry.html | IN WASHINGTON A NEW CHEMISTRY | By Jason F Isaacson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/irs-offers-advice-on-phone-system.html | IRS OFFERS ADVICE ON PHONE SYSTEM | By Tom Callahan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/jersey-city-pins-hopes-on-offyear-census.html | JERSEY CITY PINS HOPES ON OFFYEAR CENSUS | By A E Hardie | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/langlykke-s-legacy-at-hudson-museum.html | LANGLYKKES LEGACY AT HUDSON MUSEUM | By Vivien Raynor | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/law-aims-at-wallets-of-criminals.html | LAW AIMS AT WALLETS OF CRIMINALS | By Shelly Feuer Domash | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/lights-camera-fog.html | LIGHTS CAMERA FOG | By Gary Kliss | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/lights-camera-fog.html | LIGHTS CAMERA FOG | By Gary Kriss | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-birth-of-a-nation.html | LONG ISLAND JOURNAL   BIRTH OF A NATION | By Diane Ketchan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-great-stamp-war.html | LONG ISLAND JOURNAL   GREAT STAMP WAR | By Diane Ketchan | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-hunger-pilgrimage.html | LONG ISLAND JOURNAL   HUNGER PILGRIMAGE | By Diane Ketchan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-law-school-days.html | LONG ISLAND JOURNAL   LAW SCHOOL DAYS | By Diane Ketchan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-preserving-the-land.html | LONG ISLAND JOURNAL PRESERVING THE LAND | By Diane Ketchan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-a-housing-gap-in-renaissance-of-long-beach.html | LONG ISLAND OPINION   A HOUSING GAP IN RENAISSANCE OF LONG BEACH | By Edwin L Eaton | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-blisters-and-bliss-on-a-frosty-beach.html | LONG ISLAND OPINION   BLISTERS AND BLISS ON A FROSTY BEACH | The following people hiked and contributed to this article Joanne Auskern James Beedy Arthur P Cooley Beth Dickinson Jennifer Dickinson James Greenwood Chris Kelly Julia Lacks Jeff Manning Scott Runkel Keith Rowley Christina Tate Jay Watson and Cassandra Xanthos | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-remembering-the-righteous.html | LONG ISLAND OPINION REMEMBERING THE RIGHTEOUS | By Anita Leibowitz | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-spring-cleaning-ready-set-go-to-dinner.html | LONG ISLAND OPINION   SPRING CLEANING READY SET GO TO DINNER | By Maria Stieglitz | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-islanders-an-apostle-of-the-age-of-computerized-life.html | LONG ISLANDERS   AN APOSTLE OF THE AGE OF COMPUTERIZED LIFE | By Lawrence Van Gelder | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/maryknoll-pursues-its-vision-of-mission.html | MARYKNOLL PURSUES ITS VISION OF MISSION | By Suzanne Dechillo | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/medicare-reviews-questioned.html | MEDICARE REVIEWS QUESTIONED | By Sandra Friedland | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/mediocre-mounting-of-a-powerful-play.html | MEDIOCRE MOUNTING OF A POWERFUL PLAY | By Alvin Klein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/merger-of-family-court-supreme-court-urged.html | MERGER OF FAMILY COURT SUPREME COURT URGED | By Tessa Melvin | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/music-an-array-of-concerts-today.html | MUSIC   AN ARRAY OF CONCERTS TODAY | By Robert Sherman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/music-bach-celebrations-at-a-peak.html | MUSIC   BACH CELEBRATIONS AT A PEAK | By Robert Sherman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/nature-watch-bloodroot.html | NATURE WATCHBLOODROOT | By Sy Barlowe Sanguinaria Canadensis | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-journal-120399.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-opinion-discipline-for-mental-hospitals.html | NEW JERSEY OPINION   DISCIPLINE FOR MENTAL HOSPITALS | By David Lester | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-opinion-the-hospital-fee-system-is-on-the-right-track.html | NEW JERSEY OPINION   THE HOSPITALFEE SYSTEM IS ON THE RIGHT TRACK | By J Richard Goldstein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-panel-member-faces-hilton-casino-vote.html | NEW PANEL MEMBER FACES HILTON CASINO VOTE | By Donald Janson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-rules-govern-pesticides.html | NEW RULES GOVERN PESTICIDES | By Leo H Carney | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-tactic-to-save-energy-at-home.html | NEW TACTIC TO SAVE ENERGY AT HOME | By Pete Mobilia | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/nutritionist-to-tell-of-everest-climb.html | NUTRITIONIST TO TELL OF EVEREST CLIMB | By Elaine Budd | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/officials-sharply-split-on-changes-in-grand-jury.html | OFFICIALS SHARPLY SPLIT ON CHANGES IN GRAND JURY | By Richard L Madden | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/old-amusement-park-to-get-a-new-look.html | OLD AMUSEMENT PARK TO GET A NEW LOOK | By Marcia Saft | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/ousted-customs-agent-fights-to-get-back-his-job.html | OUSTED CUSTOMS AGENT FIGHTS TO GET BACK HIS JOB | By Joseph P Fried | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/oyster-bay-hamlet-getting-a-facelift.html | OYSTER BAY HAMLET GETTING A FACELIFT | By John T McQuiston | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/politics-d-amato-ally-fails-to-get-post.html | POLITICS   DAMATO ALLY FAILS TO GET POST | By Frank Lynn | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/politics-gibson-confident-of-chances.html | POLITICS GIBSON CONFIDENT OF CHANCES | By Joseph F Sullivan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/president-ford-speaks-at-purchase.html | PRESIDENT FORD SPEAKS AT PURCHASE | By Gary Kriss | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/problems-foreseen-for-hope-creek-plant.html | PROBLEMS FORESEEN FOR HOPE CREEK PLANT | By Matthew L Wald | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/psychiatric-care-close-to-home.html | PSYCHIATRIC CARE CLOSE TO HOME | By Phyllis Bernstein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/river-city-awaits-approval.html | RIVER CITY AWAITS APPROVAL | By Marian Courtney | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/rohatyn-sees-dire-effects-in-reagan-policies.html | ROHATYN SEES DIRE EFFECTS IN REAGAN POLICIES | By Marvine Howe | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/school-for-arts-begin-training-voices-for-opera.html | SCHOOL FOR ARTS BEGIN TRAINING VOICES FOR OPERA | By Rena Fruchter | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/service-in-redding-for-slain-soldier.html | SERVICE IN REDDING FOR SLAIN SOLDIER | By James Brooke | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/speaking-personally-sliding-gently-past-the-mid-life-crisis.html | SPEAKING PERSONALLY   SLIDING GENTLY PAST THE MIDLIFE CRISIS | By Patrick Downey | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/survey-of-schools-set-on-inequalities.html | SURVEY OF SCHOOLS SET ON INEQUALITIES | By Peggy McCarthy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/teams-at-schools-lack-coaches.html | TEAMS AT SCHOOLS LACK COACHES | By John Cavanaugh | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/theater-review-touch-of-the-poet-staged-by-arena.html | THEATER REVIEW   TOUCH OF THE POET STAGED BY ARENA | By Leah D Frank | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/theater-wilde-glitters.html | THEATER   WILDE GLITTERS | By Alvin Klein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/three-shows-in-new-rochelle-to-salute-photojournalists.html | THREE SHOWS IN NEW ROCHELLE TO SALUTE PHOTOJOURNALISTS | By Ian T MacAuley | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/towns-weigh-county-s-i-684-report.html | TOWNS WEIGH COUNTYS I684 REPORT | By James Feron | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/training-proposed-in-chemical-control.html | TRAINING PROPOSED IN CHEMICAL CONTROL | By Charlotte Libov | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-guide-125619.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-hospital-lawsuits.html | WESTCHESTER JOURNAL   HOSPITAL LAWSUITS | By Betsy Brown | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-place-for-meditation.html | WESTCHESTER JOURNAL PLACE FOR MEDITATION | By Felice Buckvar | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-student-beneficence.html | WESTCHESTER JOURNAL STUDENT BENEFICENCE | By Rhoda M Gilinsky | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-top10-diners.html | WESTCHESTER JOURNAL TOP10 DINERS | By Gary Kriss | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-a-teacher-s-pet-falls-from-grace.html | WESTCHESTER OPINION   A TEACHERS PET FALLS FROM GRACE | By Marsha Gordon Dick | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-caring-for-the-whole-patient.html | WESTCHESTER OPINION   CARING FOR THE WHOLE PATIENT | By Lydia S Rosner | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-rabbi-finds-isolation-close-companion-soviet-refuseniks.html | WESTCHESTER OPINION   RABBI FINDS ISOLATION IS A CLOSE COMPANION OF SOVIET REFUSENIKS | By Mark Dov Shapiro | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westminister-choirs-a-top-draw.html | WESTMINISTER CHOIRS A TOP DRAW | By Terri Lowen Finn | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/when-the-surname-told-of-ones-work.html | WHEN THE SURNAME TOLD OF ONES WORK | By Frances Phipps | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/wine-kosher-choices-for-passover.html | WINEKOSHER CHOICES FOR PASSOVER | By Geoff Kalish | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/abroad-at-home-in-the-emerald-city.html | ABROAD AT HOME   IN THE EMERALD CITY | By Anthony Lewis | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/for-the-populist-supply-siders.html | FOR THE POPULIST SUPPLY SIDERS | By David M Smick | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/the-plo-cannot-be-ignored.html | THE PLO CANNOT BE IGNORED | By Meir Merhav | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/washington-what-s-security-anyway.html | WASHINGTON   WHATS SECURITY ANYWAY | By James Reston | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/giving-new-life-to-the-thread-city-mills.html | GIVING NEW LIFE TO THE THREAD CITY MILLS | By Robert A Hamilton | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/if-you-re-thinking-of-living-in-old-tappan.html | IF YOURE THINKING OF LIVING IN OLD TAPPAN | By Gene Rondinaro | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/manhattan-valley-project-in-trouble.html | Manhattan Valley Project in Trouble | By Adam Liptak | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/no-headline-133490.html | No Headline | By Michael Decourcy Hinds | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-condo-tower.html | POSTINGS   CONDO TOWER | By Shawn G Kennedy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-corporate-haven.html | POSTINGS   CORPORATE HAVEN | By Shawn G Kennedy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-inside-stories.html | POSTINGS   INSIDE STORIES | By Shawn G Kennedy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-survivor-on-park.html | POSTINGS   SURVIVOR ON PARK | By Shawn G Kennedy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/q-and-a-133465.html | Q AND A | By Dee Wedemeyer Principal Residence Question | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/setting-the-pace-in-the-waterfront-revival.html | SETTING THE PACE IN THE WATERFRONT REVIVAL | By Anthony Depalma | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/sro-bill-frustrates-upgrading-by-small-owners.html | SRO BILL FRUSTRATES UPGRADING BY SMALL OWNERS | By Alan S Oser | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/talking-preservation-setting-up-a-historic-district.html | Talking Preservation   Setting Up A Historic District | By Andree Brooks | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/about-cars-cost-of-driving-goes-up.html | ABOUT CARS   Cost of Driving Goes Up | By Marshall Schuon I Have Never Been One To Go By | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/baseball-trade-market-among-slowest-in-years.html | Baseball   TRADE MARKET AMONG SLOWEST IN YEARS | MURRAY CHASS | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/college-basketball-much-more-much-less-than-a-game.html | COLLEGE BASKETBALL   MUCH MORE MUCH LESS THAN A GAME | By Malcolm Moran | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/colleges-must-outrun-a-history-of-human-error.html | COLLEGES MUST OUTRUN A HISTORY OF HUMAN ERROR | By Bucky Waters | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/curry-wins-22d.html | Curry Wins 22d | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/devils-win-and-remain-in-playoff-race.html | DEVILS WIN AND REMAIN IN PLAYOFF RACE | By Alex Yannis | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/generals-mistakes-lead-to-31-13-loss.html | GENERALS MISTAKES LEAD TO 3113 LOSS | By William N Wallace | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/georgetown-and-villanova-advance-to-final-redmen-fall-77-59.html | GEORGETOWN AND VILLANOVA ADVANCE TO FINAL   REDMEN FALL 7759 | By William C Rhoden Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/georgetown-and-villanova-advance-to-final-wildcats-win-52-45.html | GEORGETOWN AND VILLANOVA ADVANCE TO FINAL   WILDCATS WIN 5245 | By Roy S Johnson Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/in-this-livable-city-giants-seek-a-home.html | IN THIS LIVABLE CITY GIANTS SEEK A HOME | By Bob McGee | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/islanders-defeated-by-the-capitals-4-3.html | ISLANDERS DEFEATED BY THE CAPITALS 43 | By Craig Wolff | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/knight-and-lopez-keep-home-and-heart-in-play.html | KNIGHT AND LOPEZ KEEP HOME AND HEART IN PLAY | By Joseph Durso | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/mcenroe-jarryd-advance-to-final.html | MCENROE JARRYD ADVANCE TO FINAL | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/mullin-reduced-to-being-a-decoy.html | MULLIN REDUCED TO BEING A DECOY | By Malcolm Moran | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-b-a-cavaliers-rout-pacers-117-94.html | N B A   Cavaliers Rout Pacers 11794 | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-c-a-a-hockey-r-p-i-tops-friars-for-title.html | N C A A HOCKEY   R P I TOPS FRIARS FOR TITLE | By Tom Burke | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-c-a-a-swimming-at-n-c-a-a-biggest-winner-is-a-loser.html | N C A A SWIMMING   AT N C A A BIGGEST WINNER IS A LOSER | By Frank Litsky | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-h-l-canadiens-defeat-bruins-7-3.html | N H L   Canadiens Defeat Bruins 73 | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/navy-crew-takes-smith-cup.html | Navy Crew Takes Smith Cup | By Norman HildesHeim | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/nets-defeat-knicks-and-gain-playoffs.html | NETS DEFEAT KNICKS AND GAIN PLAYOFFS | By Sam Goldaper | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/outdoors-proposed-dam-project-causes-a-stir.html | OUTDOORS   Proposed Dam Project Causes a Stir | By Nelson Bryant | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/proud-truth-winner.html | PROUD TRUTH WINNER | By Steven Crist Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/rangers-tie-mark-in-losing-to-flyers.html | RANGERS TIE MARK IN LOSING TO FLYERS | By Kevin Dupont | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-of-the-times-the-cubs-new-shortstop.html | Sports of The Times   The Cubs New Shortstop | By Dave Anderson | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-of-the-times-we-re-the-joy-of-all-new-york.html | Sports of The Times   Were the Joy Of All New York | By George Vecsey | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/steinbrenner-assails-trainer.html | STEINBRENNER ASSAILS TRAINER | By Murray Chass | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sutter-and-braves-a-happy-marriage.html | SUTTER AND BRAVES A HAPPY MARRIAGE | By Michael Martinez | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/us-high-jump-record-is-set-in-los-angeles.html | US High Jump Record Is Set in Los Angeles | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/webb-beats-williams-for-bowling-crown.html | Webb Beats Williams For Bowling Crown | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/weibring-falls-to-a-3-way-tie.html | WEIBRING FALLS TO A 3WAY TIE | By Gordon S White Jr | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/theater/in-a-new-role-jessica-tandy-inhabits-both-past-and-present.html | IN A NEW ROLE JESSICA TANDY INHABITS BOTH PAST AND PRESENT | By Constance S Rosenblum | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/theater/stage-view-sensitive-material-presented-with-compassion.html | STAGE VIEW   SENSITIVE MATERIAL PRESENTED WITH COMPASSION | By Mel Gussow | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/18th-century-gems-in-an-unlikely-setting.html | 18THCENTURY GEMS IN AN UNLIKELY SETTING | By Olivier Bernier | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/castaways-on-a-french-isle.html | CASTAWAYS ON A FRENCH ISLE | By Barbara Goldsmith | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/harmonies-and-wrong-notes.html | HARMONIES AND WRONG NOTES | By Bernhard M Auer | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/house-with-a-lustrous-past.html | HOUSE WITH A LUSTROUS PAST | By Louisa Kennedy | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/housekeeping-havens.html | HOUSEKEEPING HAVENS | By Stanley Carr | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/practical-traveler-summer-savings-in-the-caribbean.html | PRACTICAL TRAVELER SUMMER SAVINGS IN THE CARIBBEAN | By Paul Grimes | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/puerto-rico-s-quiet-edge.html | PUERTO RICOS QUIET EDGE | By Jorge Heine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/ramp-feasting-in-west-virginia.html | RAMP FEASTING IN WEST VIRGINIA | By Linda Jeffries | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/stocking-the-holiday-larder.html | STOCKING THE HOLIDAY LARDER | By Florence Fabricant | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/travel-advisory-trans-atlantic-routes-florida-drive-away.html | TRAVEL ADVISORY TRANSATLANTIC ROUTES FLORIDA DRIVEAWAY | By Lawrence Van Gelder | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/weimar-s-poets-in-residence.html | WEIMARS POETS IN RESIDENCE | By Krista Weedman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/what-s-doing-in-fort-lauderdale.html | WHATS DOING IN FORT LAUDERDALE | By Jon Nordheimer | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/around-the-nation-free-tampon-exchange-called-unrelated-to-suit.html | AROUND THE NATION   Free Tampon Exchange Called Unrelated to Suit | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/around-the-nation-professor-s-widow-files-suit-against-vietnamese.html | AROUND THE NATION   Professors Widow Files Suit Against Vietnamese | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/capital-s-economy-is-seen-as-harmed.html | CAPITALS ECONOMY IS SEEN AS HARMED | By Ben A Franklin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/doctors-seek-artifical-heart-for-boy-kept-alive-by-pumps.html | Doctors Seek Artifical Heart For Boy Kept Alive by Pumps | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/dr-luther-l-terry-73-is-dead-warned-public-of-cigarette-peril.html | DR LUTHER L TERRY 73 IS DEAD WARNED PUBLIC OF CIGARETTE PERIL | By Eric Pace | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/ernest-t-thompson-a-presbyterian-leader.html | Ernest T Thompson A Presbyterian Leader | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/gold-rush-artifacts-may-lie-under-coast-skyscraper-site.html | Gold Rush Artifacts May Lie Under Coast Skyscraper Site | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/inefficiency-laid-to-weapon-makers.html | INEFFICIENCY LAID TO WEAPON MAKERS | By Jeff Gerth Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/kennedy-says-democratic-party-must-change-to-regain-support.html | KENNEDY SAYS DEMOCRATIC PARTY MUST CHANGE TO REGAIN SUPPORT | By Fay S Joyce | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/persistant-flood-threat-wears-on-wet-houston.html | PERSISTANT FLOOD THREAT WEARS ON WET HOUSTON | By Wayne King | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/pittsburgh-bemused-at-no-1-ranking.html | PITTSBURGH BEMUSED AT NO 1 RANKING | By William K Stevens | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/senator-might-want-presidency-someday.html | Senator Might Want Presidency Someday | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/study-shows-new-york-big-loser-in-reagan-budget.html | STUDY SHOWS NEW YORK BIG LOSER IN REAGAN BUDGET | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/tank-car-leaks-chemical.html | Tank Car Leaks Chemical | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/two-die-in-bus-crash.html | Two Die in Bus Crash | AP | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/u-s-halting-funds-for-some-jobless.html | U S HALTING FUNDS FOR SOME JOBLESS | By Kenneth B Noble | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/u-s-plans-cut-in-data-collection-and-distribution.html | U S PLANS CUT IN DATA COLLECTION AND DISTRIBUTION | By Martin Tolchin  Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/us/young-farm-family-reaping-a-bitter-harvest-of-problems.html | YOUNG FARM FAMILY REAPING A BITTER HARVEST OF PROBLEMS | By William Robbins Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/betting-scandal-gives-basketball-black-eye-tulane-players-were-charged-point.html | A BETTING SCANDAL GIVES BASKETBALL A BLACK EYE  TULANE PLAYERS WERE CHARGED IN A POINTSHAVING SCHEME LAST WEEK | By William C Rhoden | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/duarte-has-more-than-opponents-on-his-mind.html | DUARTE HAS MORE THAN OPPONENTS ON HIS MIND | By James Lemoyne | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/europeans-try-to-reduce-unemployment-or-make-it-pay.html | EUROPEANS TRY TO REDUCE UNEMPLOYMENT OR MAKE IT PAY | By Paul Lewis | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/florio-decided-against-rematch-last-week-it-s-hard-find-any-chinks-kean-s-armor.html | FLORIO DECIDED AGAINST A REMATCH LAST WEEK  ITS HARD TO FIND ANY CHINKS IN KEANS ARMOR | By Joseph F Sullivan | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-a-go-slow-on-mining.html | IDEAS  TRENDS   A GoSlow on Mining | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-a-healthy-birth-isnt-wrongful.html | IDEAS  TRENDS   A Healthy Birth Isnt Wrongful | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-issue-of-free-speech.html | IDEAS  TRENDS   Issue of Free Speech | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-not-telling-about-rape.html | IDEAS  TRENDS   Not Telling About Rape | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-some-fish-worth-watching.html | IDEAS  TRENDS   Some Fish Worth Watching | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-the-court-tells-police-to-hold-their-fire.html | IDEAS  TRENDS   The Court Tells Police to Hold Their Fire | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/ideas-trends-toxic-chemicals-in-the-air.html | IDEAS  TRENDS   Toxic Chemicals In the Air | By Katherine Roberts and Walter Goodman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/israel-s-troops-are-leaving-but-the-lebanon-problem-persists.html | ISRAELS TROOPS ARE LEAVING BUT THE LEBANON PROBLEM PERSISTS | By Thomas L Friedman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/it-s-time-for-the-lawmakers-to-come-out-of-hibernation.html | ITS TIME FOR THE LAWMAKERS TO COME OUT OF HIBERNATION | By Maurice Carroll | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/pentagon-watchdogs-bare-their-teeth-air-force-asked-general-electric-return-168.html | PENTAGON WATCHDOGS BARE THEIR TEETH   THE AIR FORCE ASKED GENERAL ELECTRIC TO RETURN 168 MILLION LAST WEEK | By Wayne Biddle | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/some-landed-gentry-try-treat-land-more-gently-private-preservation-efforts-for.html | SOME LANDED GENTRY TRY TO TREAT THE LAND MORE GENTLY PRIVATE PRESERVATION EFFORTS FOR THE PUBLIC GOOD | By Michael Winerip | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/some-take-liberties-china-s-free-market-reforms-have-opened-door-cronyism.html | SOME TAKE LIBERTIES IN CHINAS FREE MARKET   REFORMS HAVE OPENED THE DOOR TO CRONYISM BRIBERY AND FRAUD | By John Burns | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weeki nreview/that-international-debt-bomb-hasn-t-stopped-ticking-us-bankers-reached-agreement.html | THAT INTERNATIONAL DEBT BOMB HASNT STOPPED TICKING  US BANKERS REACHED AN AGREEMENT WITH MEXICO LAST WEEK | By Nicholas Kristof | TX 1-543466 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-mx-decision-presidential-persuasion-wins-another-round.html | THE MX DECISION   PRESIDENTIAL PERSUASION WINS ANOTHER ROUND | By Steven V Roberts | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-bad-time-for-a-secrets-ban.html | THE NATION   Bad Time for A Secrets Ban | By Caroline Rand Herron and Michael Wright | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-fiddling-with-milk-subsidies.html | THE NATION   FIDDLING WITH MILK SUBSIDIES | By Caroline Rand Herron and Michael Wright | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-medicare-seems-healthy-at-least-for-a-while.html | THE NATION   MEDICARE SEEMS HEALTHY AT LEAST FOR A WHILE | By Caroline Rand Herron and Michael Wright | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-reagan-play-by-play-still-plays.html | THE REAGAN PLAYBYPLAY STILL PLAYS | By Francis X Clines | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-tax-evasion-from-within.html | THE REGION   Tax Evasion From Within | By Albert Scardino and Alan Finder | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-transit-talks-go-down-to-the-wire.html | THE REGION   Transit Talks Go Down To the Wire | By Albert Scardino and Alan Finder | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-victims-get-a-say-in-court.html | THE REGION   Victims Get a Say in Court | By Albert Scardino and Alan Finder | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-common-market-goes-to-twelve.html | THE WORLD   Common Market Goes to Twelve | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-europe-ponders-star-wars-role.html | THE WORLD   Europe Ponders Star Wars Role | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-south-africa-bans-meetings.html | THE WORLD   South Africa Bans Meetings | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-the-obstacles-to-freer-trade.html | THE WORLD   The Obstacles To Freer Trade | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-us-charges-iraq-used-poison-gas.html | THE WORLD   US Charges Iraq Used Poison Gas | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-543466 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/tightening-washington-s-inner-circle-walters-won-t-be-regular-when-national.html | TIGHTENING WASHINGTONS INNER CIRCLE   WALTERS WONT BE A REGULAR WHEN THE NATIONAL SECURITY COUNCIL CONVENES | By Bernard Gwertzman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/unions-are-shifting-gears-but-not-goals.html | UNIONS ARE SHIFTING GEARS BUT NOT GOALS | By William Serrin | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/common-market-resolves-dispute-on-its-expansion.html | COMMON MARKET RESOLVES DISPUTE ON ITS EXPANSION | By Paul Lewis Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/disabling-and-incurable-ailments-still-affect-thousands-in-bhopal.html | DISABLING AND INCURABLE AILMENTS STILL AFFECT THOUSANDS IN BHOPAL | By Steven R Weisman Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/east-west-parley-at-halfway-mark.html | EASTWEST PARLEY AT HALFWAY MARK | By John Vinocur | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/greek-party-boycotts-president-s-installation.html | GREEK PARTY BOYCOTTS PRESIDENTS INSTALLATION | By Henry Kamm | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/hungary-appoints-deputy-to-kadar.html | HUNGARY APPOINTS DEPUTY TO KADAR | By Michael T Kaufman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/in-a-jerusalem-basement-3000-years-of-history.html | IN A JERUSALEM BASEMENT 3000 YEARS OF HISTORY | By Thomas L Friedman | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/new-attacks-feared-after-paris-bombing-at-a-jewish-festival.html | NEW ATTACKS FEARED AFTER PARIS BOMBING AT A JEWISH FESTIVAL | By Richard Bernstein | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/powerful-explosion-rocks-iraqi-capital-iran-reports-attack.html | POWERFUL EXPLOSION ROCKS IRAQI CAPITAL IRAN REPORTS ATTACK | By Judith Miller | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/president-sends-2-trade-envoys-for-tokyo-talks.html | PRESIDENT SENDS 2 TRADE ENVOYS FOR TOKYO TALKS | By Clyde H Farnsworth   Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-03-31 | https://www.nytimes.com/1985/03/31/world/u-s-soviet-talks-called-to-discuss-killing-of-major.html | U SSOVIET TALKS CALLED TO DISCUSS KILLING OF MAJOR | By Philip Shenon Special To the New York Times | TX 1-543466 | 1985-04-03 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/a-young-girl-s-dilemma-in-love-lives-on.html | A YOUNG GIRLS DILEMMA IN LOVE LIVES ON | By John J OConnor | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/ancient-lives-in-egypt.html | ANCIENT LIVES IN EGYPT | By John Corry | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/ballet-la-sylphide-stage-by-martins.html | BALLET LA Sylphide STAGE BY MARTINS | By Anna Kisselgoff | TX 1-548694 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/cabaret-chicago-city-limits.html | CABARET CHICAGO CITY LIMITS | By Stephen Holden | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/cabaret-timpanaro.html | CABARET TIMPANARO | By John S Wilson | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/concert-at-st-ann-s-music-of-somei-satoh.html | CONCERT AT ST ANNS MUSIC OF SOMEI SATOH | By Bernard Holland | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/corporate-ads-on-pbs-spark-debate.html | CORPORATE ADS ON PBS SPARK DEBATE | By Sally Bedell Smith | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/dance-work-by-mel-wong.html | DANCE WORK BY MEL WONG | By Jennifer Dunning | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/gospel-groups-compete-at-st-john-the-divine.html | GOSPEL GROUPS COMPETE AT ST JOHN THE DIVINE | By Stephen Holden | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-group-presents-new-works-from-spain.html | MUSIC GROUP PRESENTS NEW WORKS FROM SPAIN | By Tim Page | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-daniel-kuper-plays-the-guitar-in-recital.html | MUSICNOTED IN BRIEF   Daniel Kuper Plays The Guitar in Recital | By Will Crutchfield | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-ekaterina-novitskaya-in-debut-at-town-hall.html | MUSICNOTED IN BRIEF   Ekaterina Novitskaya In Debut at Town Hall | By Will Crutchfield | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-joel-smirnoff-violinist-at-carnegie-recital-hall.html | MUSICNOTED IN BRIEF   Joel Smirnoff Violinist At Carnegie Recital Hall | By Tim Page | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/musicnoted-in-brief-antonio-carlos-jobim-sings-at-carnegie-hall.html | MusicNoted in Brief   Antonio Carlos Jobim Sings at Carnegie Hall | By John Rockwell | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/musicnoted-in-brief-lagrene-guitarist-plays-at-fat-tuesday-s.html | MusicNoted in Brief   Lagrene Guitarist Plays at Fat Tuesdays | By John S Wilson | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/pop-ub40-and-pablo-moses-perform-at-the-beacon.html | POP UB40 AND PABLO MOSES PERFORM AT THE BEACON | By Jon Pareles | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/books/books-of-the-times-133693.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-548694 | 1985-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-calet-hirsch-picks-president.html | ADVERTISING   Calet Hirsch Picks President | and after a year and a half of | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-ibm-rumor-denied.html | ADVERTISING   IBM Rumor Denied | By Philip H Dougherty | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-rosenfeld-to-handle-yugoslav-car-import.html | ADVERTISING   Rosenfeld to Handle Yugoslav Car Import | By Philip H Dougherty | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-ted-bates-wins-avis-account.html | Advertising   Ted Bates Wins Avis Account | By Philip H Dougherty | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-apache-makes-a-deal-to-replace-oil-reserves.html | BUSINESS PEOPLE   Apache Makes a Deal To Replace Oil Reserves | By Kenneth N Gilpin and Todd S Purdum | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-mesa-finance-chief-plays-unusual-role.html | BUSINESS PEOPLE   Mesa Finance Chief Plays Unusual Role | By Kenneth N Gilpin and Todd S Purdum | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-rothschild-unit-picks-president.html | BUSINESS PEOPLE   Rothschild Unit Picks President | By Kenneth N Gilpin and Todd S Purdum | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/canada-plans-energy-shift.html | Canada Plans Energy Shift | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/credit-markets-rally-tied-to-policy-reports.html | CREDIT MARKETS   RALLY TIED TO POLICY REPORTS | By Michael Quint | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/detroit-s-new-japan-strategy.html | DETROITS NEW JAPAN STRATEGY | By John Holusha | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/foreign-capital-growth-in-u-s-causes-concern.html | FOREIGN CAPITAL GROWTH IN U S CAUSES CONCERN | By Martin Tolchin | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/futures-confusing-soybean-market.html | Futures   Confusing Soybean Market | By Elizabeth M Fowler | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/hospital-company-and-no-1-supplier-plan-huge-merger.html | HOSPITAL COMPANY AND NO 1 SUPPLIER PLAN HUGE MERGER | By Todd S Purdum Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/japan-payments-gain.html | Japan Payments Gain | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/market-place-natural-gas-forecasting.html | Market Place   Natural Gas Forecasting | By Vartanig G Vartan | TX 1-548694 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/merger-forcing-station-sales.html | MERGER FORCING STATION SALES | By Richard W Stevenson | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/nakasone-u-s-envoy-talk-trade.html | NAKASONE U S ENVOY TALK TRADE | By Susan Chira | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/newsprint-output-up.html | Newsprint Output Up | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/pesticide-price-rises.html | Pesticide Price Rises | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/price-rise-expected-for-tv-outlets.html | PRICE RISE EXPECTED FOR TV OUTLETS | By Eric N Berg | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/shifts-in-rankings-of-underwriters.html | Shifts in Rankings Of Underwriters | By James Sterngold | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/stocks-surged-worldwide-in-quarter.html | STOCKS SURGED WORLDWIDE IN QUARTER | By Nicholas D Kristof | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/takeovers-spur-stock-gains.html | TAKEOVERS SPUR STOCK GAINS | By Jonathan P Hicks | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-capital-alumni-ponder-deficits.html | Washington Watch   Capital Alumni Ponder Deficits | By Reginald Stuart | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-image-polishers-keep-busy.html | WASHINGTON WATCH   Image Polishers Keep Busy | By Reginald Stuart | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-next-trade-representative.html | WASHINGTON WATCH   Next Trade Representative | By Reginald Stuart | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-trying-to-sell-radio-waves.html | WASHINGTON WATCH    Trying to Sell Radio Waves | By Reginald Stuart | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/movies/new-directors-new-films-our-marriage-project-of-france-and-spain.html | NEW DIRECTORSNEW FILMS   OUR MARRIAGE PROJECT OF FRANCE AND SPAIN | By Janet Maslin | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/2-more-arrested-in-shooting-of-police-officer-in-paterson.html | 2 More Arrested in Shooting Of Police Officer in Paterson | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/869-in-jersey-made-1-million.html | 869 in Jersey Made 1 Million | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/arbitration-set-if-transit-talks-reach-an-impasse.html | ARBITRATION SET IF TRANSIT TALKS REACH AN IMPASSE | By Michael Oreskes Special To the New York Times | TX 1-548694 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/bridge-withdrawal-of-resignation-is-a-problem-for-committee.html | Bridge Withdrawal of Resignation Is a Problem for Committee | By Alan Truscott | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jackson-brands-new-york-city-slum-landlord.html | JACKSON BRANDS NEW YORK CITY SLUM LANDLORD | By Larry Rohter | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jewish-singles-groups-play-matchmakers-to-preserve-the-future-of-judaism.html | JEWISH SINGLES GROUPS PLAY MATCHMAKERS TO PRESERVE THE FUTURE OF JUDAISM | By Lindsey Gruson | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/maple-sugaring-is-reborn-in-northern-connecticut.html | MAPLE SUGARING IS REBORN IN NORTHERN CONNECTICUT | By James Brooke Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-a-loving-tribute-to-a-generous-heart.html | NEW YORK DAY BY DAY   A Loving Tribute To a Generous Heart | By David W Dunlap and Sara Rimer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-a-welcome-tip.html | NEW YORK DAY BY DAY   A Welcome Tip | By David W Dunlap and Sara Rimer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-chagall-s-gift.html | NEW YORK DAY BY DAY   Chagalls Gift | By David W Dunlap and Sara Rimer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-rollers.html | NEW YORK DAY BY DAY   Rollers | By David W Dunlap and Sara Rimer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-tokens-for-sale.html | NEW YORK DAY BY DAY   Tokens for Sale | By David W Dunlap and Sara Rimer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/seaport-museum-in-dispute-on-goals.html | SEAPORT MUSEUM IN DISPUTE ON GOALS | By Deirdre Carmody | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/singles-seek-social-life-at-houses-of-worship.html | SINGLES SEEK SOCIAL LIFE AT HOUSES OF WORSHIP | By Peter Kerr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-and-its-top-union-reach-a-pact.html | STATE AND ITS TOP UNION REACH A PACT | By Jeffrey Schmalz | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-broadens-ban-on-striped-bass-fishing.html | STATE BROADENS BAN ON STRIPEDBASS FISHING | By Edward A Gargan  Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-lacking-budget-to-use-federal-funds.html | STATE LACKING BUDGET TO USE FEDERAL FUNDS | By Maurice Carroll Special To the New York Times | TX 1-548694 | 1985-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-2-l-i-gunmen-kill-market-manager.html | THE REGION   2 L I Gunmen Kill Market Manager | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-clothes-exempted-from-sales-taxes.html | THE REGION   Clothes Exempted From Sales Taxes | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-l-i-youth-drowns-in-chase-at-a-park.html | THE REGION   L I Youth Drowns In Chase at a Park | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/union-put-off-a-strike-in-queens-bus-dispute.html | UNION PUT OFF A STRIKE IN QUEENS BUS DISPUTE | By Josh Barbanel | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/essay-lie-down-with-dogs.html | ESSAY   LIE DOWN WITH DOGS | By William Safire | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/foreign-affairs-an-allied-dust-storm.html | FOREIGN AFFAIRS   AN ALLIED DUST STORM | By Flora Lewis | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/how-to-torpedo-private-colleges.html | HOW TO TORPEDO PRIVATE COLLEGES | By Douglass Cater | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/in-china-doubt-on-soviet-ties.html | IN CHINA DOUBT ON SOVIET TIES | By Fred Warner Neal | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/no-way-to-treat-solidarity-refugees.html | NO WAY TO TREAT SOLIDARITY REFUGEES | By Carol Rae Hansen | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/the-editorial-notebook-lend-to-any-student.html | The Editorial Notebook   Lend to Any Student | PETER PASSELL | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/3-thoroughbreds-die-in-accident.html | 3 THOROUGHBREDS DIE IN ACCIDENT | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/berenyi-optimistic-despite-sore-arm.html | BERENYI OPTIMISTIC DESPITE SORE ARM | By Joseph Durso | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/dminski-role-vital-in-net-playoff-drive.html | DMINSKI ROLE VITAL IN NET PLAYOFF DRIVE | By Sam Goldaper | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/e-z-ed-pinckney-fills-a-need.html | EZ ED PINCKNEY FILLS A NEED | By Malcolm Moran | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/fierce-pressure-against-finesse.html | FIERCE PRESSURE AGAINST FINESSE | By Jack Rohan | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/fisher-impressive-in-yankee-outing.html | FISHER IMPRESSIVE IN YANKEE OUTING | By Murray Chass | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gambler-streak-stopped.html | GAMBLER STREAK STOPPED | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gary-mclain-in-front-rank.html | GARY MCLAIN IN FRONT RANK | By George Vecsey | TX 1-548694 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gooden-and-history.html | Gooden And History | By Dave Andersonb | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/mcenroe-defeats-jarryd.html | MCENROE DEFEATS JARRYD | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/no-headline-133978.html | No Headline | By William N Wallace | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/no-headline-134177.html | No Headline | By Steven Crist | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/old-dominion-tops-georgia-for-title.html | Old Dominion Tops Georgia for Title | By Frank Litsky | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/olson-withdraws-name.html | Olson Withdraws Name | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/outdoors-art-of-gathering-oysters.html | OUTDOORS   ART OF GATHERING OYSTERS | By Nelson Bryant | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/peete-wins-tpc-golf-by-3-shots.html | PEETE WINS TPC GOLF BY 3 SHOTS | By Gordon S White Jr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/question-box.html | Question Box | By Ray Corio | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/rangers-triumph-near-playoff-berth.html | RANGERS TRIUMPH NEAR PLAYOFF BERTH | By Kevin Dupont | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/redmen-to-pause-to-reflect.html | REDMEN TO PAUSE TO REFLECT | By William C Rhoden | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/sports-world-specials-a-debunking.html | SPORTS WORLD SPECIALS   A Debunking | By Robert Mcg Thomas | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/sports-world-specials-waiting-it-out.html | SPORTS WORLD SPECIALS   Waiting It Out | By Gerald Eskenazi | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/thompson-ewing-s-rite-of-passage.html | THOMPSONEWINGS RITE OF PASSAGE | By Roy S Johnson | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/west-all-stars-triumph-97-90.html | West AllStars Triumph 9790 | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/style/a-model-child-abuse-prevention-program.html | A MODEL CHILDABUSE PREVENTION PROGRAM | By Glenn Collins Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/style/relationships-telephone-a-friend-or-foe.html | RELATIONSHIPS   TELEPHONE A FRIEND OR FOE | By Olive Evans | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/theater/in-biloxi-blues-simon-recaptures-his-youth.html | IN BILOXI BLUES SIMON RECAPTURES HIS YOUTH | By Michiko Kakutani | TX 1-548694 | |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/barry-calls-accusation-more-smoke-than-fire.html | BARRY CALLS ACCUSATION MORE SMOKE THAN FIRE | By Esther B Fein | TX 1-548694 | 1985-04-02 |

| | | | | |
|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-high-court-track-work.html | BRIEFING   High Court Track Work | By Phil Gailey and Warren Weaver Jr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-kirkpatrick-conflict.html | BRIEFING   Kirkpatrick Conflict | By Phil Gailey and Warren Weaver Jr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-official-house-hunting.html | BRIEFING   Official HouseHunting | By Phil Gailey and Warren Weaver Jr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-show-boat.html | BRIEFING   Show Boat | By Phil Gailey and Warren Weaver Jr | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/delays-in-selecting-judges-snarl-federal-courts.html | DELAYS IN SELECTING JUDGES SNARL FEDERAL COURTS | By Leslie Maitland Werner | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/democratic-chiefs-divide-on-ways-to-rebuild-party.html | DEMOCRATIC CHIEFS DIVIDE ON WAYS TO REBUILD PARTY | By John Herbers Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/in-associations-rosters-are-many-mismatches.html | IN ASSOCIATIONS ROSTERS ARE MANY MISMATCHES | By Maureen Dowd | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/lawmaker-s-widow-wins-race.html | LAWMAKERS WIDOW WINS RACE | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/pan-am-negotiations-go-on-past-deadline.html | Pan Am Negotiations Go On Past Deadline | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/pilot-unhurt-in-accident.html | Pilot Unhurt in Accident | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/shadow-of-former-mayor-hangs-over-providence.html | SHADOW OF FORMER MAYOR HANGS OVER PROVIDENCE | By Dudley Clendinen | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/teamsterss-and-major-freight-carriers-reach-a-pact-as-other-talks-go-on.html | TEAMSTERSS AND MAJOR FREIGHT CARRIERS REACH A PACT AS OTHER TALKS GO ON | By Kenneth B Noble | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/tops-at-senators-table.html | TOPS AT SENATORS TABLE | By Marjorie Hunter | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/town-fears-new-los-angeles-rail-line-threatens-renewal.html | TOWN FEARS NEW LOS ANGELES RAIL LINE THREATENS RENEWAL | By Judith Cummings | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/u-a-w-accord-is-reached-on-canadian-independence.html | U A W ACCORD IS REACHED ON CANADIAN INDEPENDENCE | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/us/u-s-spends-hundreds-of-millions-per-weapon-for-training-manual.html | U S SPENDS HUNDREDS OF MILLIONS PER WEAPON FOR TRAINING MANUAL | By Jeff Gerth | TX 1-548694 | 1985-04-02 |

| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/an-afghan-diary-missiles-migs-and-myna-birds.html | AN AFGHAN DIARY MISSILES MIGS AND MYNA BIRDS | By Arthur Bonner | TX 1-548694 | 1985-04-02 |
|---|---|---|---|---|---|
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/around-the-world-doctors-in-the-sudan-call-for-a-general-strike.html | AROUND THE WORLD   Doctors in the Sudan Call for a General Strike | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/camp-david-at-top-in-u-s-policy-poll.html | CAMP DAVID AT TOP IN U S POLICY POLL | By Adam Clymer | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/duarte-s-party-claims-victory.html | DUARTES PARTY CLAIMS VICTORY | By James Lemoyne Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/iraqis-announce-attacks-on-iran-after-explosion-shakes-baghdad.html | IRAQIS ANNOUNCE ATTACKS ON IRAN AFTER EXPLOSION SHAKES BAGHDAD | By Judith Miller | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/israel-said-to-seize-control-over-52-of-west-bank-land.html | ISRAEL SAID TO SEIZE CONTROL OVER 52 OF WEST BANK LAND | By Thomas L Friedman Special To the New York Times | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/karim-khalef-is-dead-at-50-former-mayor-in-west-bank.html | Karim Khalef Is Dead at 50 Former Mayor in West Bank | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/laotians-still-pour-into-thailand-despite-efforts-to-stem-the-flow.html | LAOTIANS STILL POUR INTO THAILAND DESPITE EFFORTS TO STEM THE FLOW | By Barbara Crossette | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/pretoria-orders-troops-to-patrol-black-townships.html | PRETORIA ORDERS TROOPS TO PATROL BLACK TOWNSHIPS | By Alan Cowell | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/sensing-rise-in-racism-thousands-march-in-paris.html | SENSING RISE IN RACISM THOUSANDS MARCH IN PARIS | By Richard Bernstein | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/toll-said-to-rise-to-51-in-sidon-and-beirut-fighting.html | TOLL SAID TO RISE TO 51 IN SIDON AND BEIRUT FIGHTING | AP | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/u-n-chief-in-persian-gulf-seeks-to-end-war.html | U N CHIEF IN PERSIAN GULF SEEKS TO END WAR | By Elaine Sciolino | TX 1-548694 | 1985-04-02 |
| 1985-04-01 | https://www.nytimes.com/1985/04/01/world/u-s-army-school-for-latins-starting-new-life-in-georgia.html | U S ARMY SCHOOL FOR LATINS STARTING NEW LIFE IN GEORGIA | By Richard Halloran | TX 1-548694 | 1985-04-02 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/archives/the-european-collections-italy-heads-the-class.html | THE EUROPEAN COLLECTIONS ITALY HEADS THE CLASS | By Bernadine Morris | TX 1-543463 | 1985-04-03 |

| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/cello-barbara-mallow.html | CELLO BARBARA MALLOW | By Bernard Holland | TX 1-543463 | 1985-04-03 |
|---|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/harold-peary-76-radio-star.html | HAROLD PEARY 76 RADIO STAR | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/music-morton-estrin-pianist.html | MUSIC MORTON ESTRIN PIANIST | By John Rockwell | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/music-symphony-5-by-glenn-branca.html | MUSIC SYMPHONY 5 BY GLENN BRANCA | By John Rockwell | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/opera-migenes-johnson-as-lulu.html | OPERA MIGENESJOHNSON AS LULU | By Donal Henahan | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/queen-of-off-broadway-saluted-by-her-court.html | QUEEN OF OFFBROADWAY SALUTED BY HER COURT | By Enid Nemy | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/the-dance-new-work-by-lamhut.html | THE DANCE NEW WORK BY LAMHUT | By Anna Kisselgoff | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/tv-reviews-new-mystery-on-cbs-an-old-style-jigsaw.html | TV REVIEWS   NEW MYSTERY ON CBS AN OLDSTYLE JIGSAW | By John J OConnor | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/books/books-of-the-times-135485.html | BOOKS OF THE TIMES | By John Gross | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-hearst-magazines-discount-ad-buys.html | ADVERTISING   Hearst Magazines Discount Ad Buys | By Philip H Dougherty | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-young-miss-magazine-changing.html | Advertising   Young Miss Magazine Changing | By Philip H Dougherty | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-and-health-posting-prices-of-hospitals.html | Business and Health   Posting Prices Of Hospitals | By Milt Freudenheim | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-an-institutional-broker-has-an-eye-on-tenneco.html | BUSINESS PEOPLE   An Institutional Broker Has an Eye on Tenneco | By Kenneth N Gilpin and Todd S Purdum | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-comsat-prepares-for-realignment.html | BUSINESS PEOPLE   Comsat Prepares For Realignment | By Kenneth N Gilpin and Todd S Purdum | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-johnson-controls-chief-adds-chairman-s-title.html | BUSINESS PEOPLE   Johnson Controls Chief Adds Chairmans Title | By Kenneth N Gilpin and Todd S Purdum | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/comptroller-denies-bids.html | Comptroller Denies Bids | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/credit-markets-bonds-show-little-change.html | CREDIT MARKETS    Bonds Show Little Change | By Kenneth N Gilpin | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/demise-of-the-pcjr-view-from-i-b-m.html | DEMISE OF THE PCJR VIEW FROM I B M | By David E Sanger | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/e-s-m-trustee-weighs-american-savings-suit.html | E S M TRUSTEE WEIGHS AMERICAN SAVINGS SUIT | By James Sterngold | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/factory-orders-fell-by-0.2-in-february.html | FACTORY ORDERS FELL BY 02 IN FEBRUARY | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/financial-corp-posts-huge-loss.html | FINANCIAL CORP POSTS HUGE LOSS | By Thomas C Hayes | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/flourishing-treasury-market.html | FLOURISHING TREASURY MARKET | By Michael Quint | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/goldsmith-bids-for-zellerbach.html | GOLDSMITH BIDS FOR ZELLERBACH | By Robert J Cole | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/intel-delays-new-plant.html | Intel Delays New Plant | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/italy-s-retail-prices-up.html | Italys Retail Prices Up | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/market-place-health-care-in-spotlight.html | Market Place   Health Care In Spotlight | By Vartanig G Vartan | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/minimum-tax-level-proposed.html | MINIMUM TAX LEVEL PROPOSED | By Jonathan Fuerbringer | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/new-commitments-made-by-japanese-on-trade-us-says.html | NEW COMMITMENTS MADE BY JAPANESE ON TRADE US SAYS | By Bernard Weinraub Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/outlays-for-building-show-a-sharp-1.4-rise.html | OUTLAYS FOR BUILDING SHOW A SHARP 14 RISE | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/stocks-edge-up-in-slow-trading.html | STOCKS EDGE UP IN SLOW TRADING | By John Crudele | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/u-s-wary-about-rules-for-products-in-japan.html | U S WARY ABOUT RULES FOR PRODUCTS IN JAPAN | By Clyde H Farnsworth | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/business/yugoslav-prices-climb.html | Yugoslav Prices Climb | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/movies/bad-news-on-acid-rain-on-channel-13-s-nova.html | BAD NEWS ON ACID RAIN ON CHANNEL 13S NOVA | By John Corry | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/movies/new-directors-new-films-streetwise-on-homeless-youths.html | NEW DIRECTORSNEW FILMS STREETWISE ON HOMELESS YOUTHS | By Janet Maslin | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/a-business-strategy-raises-hofstra-from-the-duldrums.html | A BUSINESS STRATEGY RAISES HOFSTRA FROM THE DULDRUMS | By Michael Winerip Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/a-n-spanel-83-philanthropist-and-retired-playtex-chief-dies.html | A N SPANEL 83 PHILANTHROPIST AND RETIRED PLAYTEX CHIEF DIES | By Walter H Waggoner | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/about-25-of-beds-in-hospitals-in-city-are-empty-state-reports.html | ABOUT 25 OF BEDS IN HOSPITALS IN CITY ARE EMPTY STATE REPORTS | By Ronald Sullivan | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/bridge-organizers-are-the-winners-of-title-in-li-team-event.html | BRIDGE ORGANIZERS ARE THE WINNERS OF TITLE IN LI TEAM EVENT | By Alan Truscott | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/cartier-robbed-of-watches.html | Cartier Robbed of Watches | By United Press International | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/chess-canadian-and-indian-in-a-tie-at-commonwealth-tourney.html | ChessCanadian and Indian in a Tie At Commonwealth Tourney | By Robert Byrne | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/judicial-nominee-s-rejection-assailed.html | JUDICIAL NOMINEES REJECTION ASSAILED | By Leslie Maitland Werner | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/justice-williams-is-appointed-administrator-of-city-courts.html | JUSTICE WILLIAMS IS APPOINTED ADMINISTRATOR OF CITY COURTS | By Robert D McFadden | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/kean-to-declare-re-election-bid-in-jersey-today.html | KEAN TO DECLARE REELECTION BID IN JERSEY TODAY | By Joseph F Sullivan | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/koch-criticizes-jackson-sermon-about-housing.html | KOCH CRITICIZES JACKSON SERMON ABOUT HOUSING | By Josh Barbanel | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-a-political-football.html | NEW YORK DAY BY DAY   A Political Football | By David W Dunlap and Sara Rimer | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-dialing-for-vandals.html | NEW YORK DAY BY DAY   Dialing for Vandals | By David W Dunlap and Sara Rimer | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-have-a-day.html | NEW YORK DAY BY DAY   Have a   Day | By David W Dunlap and Sara Rimer | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-the-sfogliatelle-of-yonkers.html | NEW YORK DAY BY DAY   The Sfogliatelle of Yonkers | By David W Dunlap and Sara Rimer | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/special-laws-in-albany-let-state-meet-some-of-its-bills.html | SPECIAL LAWS IN ALBANY LET STATE MEET SOME OF ITS BILLS | By Maurice Carroll | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/t-w-u-gains-edge-in-albany.html | T W U GAINS EDGE IN ALBANY | By Michael Oreskes | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/the-region-3-youths-charged-in-slaying-at-store.html | THE REGION   3 Youths Charged In Slaying at Store | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/the-region-jersey-adds-lanes-to-inspect-autos.html | THE REGION   Jersey Adds Lanes To Inspect Autos | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/u-s-court-cites-lack-of-fairness-in-robbery-trial.html | U S COURT CITES LACK OF FAIRNESS IN ROBBERY TRIAL | By Arnold H Lubasch | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/u-s-orders-halt-to-sludge-dumping-near-jersey.html | U S ORDERS HALT TO SLUDGE DUMPING NEAR JERSEY | By Jesus Rangel | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/in-the-nation-they-re-coming-again.html | IN THE NATION   THEYRE COMING AGAIN | By Tom Wicker | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/new-york-our-kids-and-cocaine.html | NEW YORK   OUR KIDS AND COCAINE | By Sydney H Schanberg | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/no-more-stock-in-south-africa.html | NO MORE STOCK IN SOUTH AFRICA | By Jeffrey Dunfey | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/second-class-refugees.html | SECONDCLASS REFUGEES | By Arthur C Helton | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/about-education-report-tries-to-remedy-neglect-of-art-in-school.html | ABOUT EDUCATION   REPORT TRIES TO REMEDY NEGLECT OF ART IN SCHOOL | By Fred M Hechinger | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/education-jobless-workers-learn-new-skills.html | EDUCATION   JOBLESS WORKERS LEARN NEW SKILLS | By William Serrin | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/iodine-deficiency-in-himalayas-is-believed-to-disable-millions.html | IODINE DEFICIENCY IN HIMALAYAS IS BELIEVED TO DISABLE MILLIONS | By Erik Eckholm | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/peripherals-best-of-both-worlds.html | PERIPHERALS   BEST OF BOTH WORLDS | By Peter H Lewis | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/personal-computers-three-new-programs-for-painting-on-screen.html | PERSONAL COMPUTERS   THREE NEW PROGRAMS FOR PAINTING ON SCREEN | By Erik SandbergDiment | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/political-forces-come-under-new-scrutiny-of-psychology.html | POLITICAL FORCES COME UNDER NEW SCRUTINY OF PSYCHOLOGY | By Daniel Goleman | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/star-wars-science-expected-to-spawn-peaceful-inventions.html | STAR WARS SCIENCE EXPECTED TO SPAWN PEACEFUL INVENTIONS | By Malcolm W Browne | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/tomb-of-chinese-emperor-may-be-intact-after-all.html | TOMB OF CHINESE EMPEROR MAY BE INTACT AFTER ALL | By John F Burns | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/science/weather-satellite-marks-a-birthday.html | WEATHER SATELLITE MARKS A BIRTHDAY | By John Noble Wilford | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/a-dismal-opener-for-trout.html | A DISMAL OPENER FOR TROUT | By Nelson Bryant | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/at-villanova-unexpected-revelry.html | AT VILLANOVA UNEXPECTED REVELRY | By William K Stevens Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/balanced-schedule-is-sought.html | BALANCED SCHEDULE IS SOUGHT | Sam Goldaper on Pro Basketball | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/carnesecca-coaches-from-an-armchair.html | CARNESECCA COACHES FROM AN ARMCHAIR | By Sam Goldaper | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/elbow-chips-trouble-knight.html | Elbow Chips Trouble Knight | By Joseph Durso | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/futuristic-racetrack-opens.html | FUTURISTIC RACETRACK OPENS | By Gerald Eskenazi | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/horner-returns-it-s-all-in-the-wrist.html | HORNER RETURNS ITS ALL IN THE WRIST | By Michael Martinez | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/players-masters-of-a-masterly-defense.html | PLAYERS   MASTERS OF A MASTERLY DEFENSE | By Malcolm Moran | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/races-run-despite-strike.html | RACES RUN DESPITE STRIKE | AP | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-don-t-walk.html | SCOUTING    Dont Walk | By Janet Nelson and Robert Mcg Thomas Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-honeymoon-over-for-star-skier.html | SCOUTING    Honeymoon Over For Star Skier | By Janet Nelson and Robert Mcg Thomas Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-mental-block.html | SCOUTING    Mental Block | By Janet Nelson and Robert Mcg Thomas Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-of-the-times-villanova-couldn-t-miss.html | SPORTS OF THE TIMES   VILLANOVA COULDNT MISS | By George Vecsey | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/students-reported-behind-shave-plan.html | STUDENTS REPORTED BEHIND SHAVE PLAN | By Frances Frank Marcus | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/trump-asks-help-in-paying-flutie.html | TRUMP ASKS HELP IN PAYING FLUTIE | By United Press International | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/tv-sports-cosell-shines-in-point-shaving-report.html | TV SPORTS   COSELL SHINES IN POINTSHAVING REPORT | By Michael Katz | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/villanova-stuns-georgetown-66-64-in-final.html | VILLANOVA STUNS GEORGETOWN 6664 IN FINAL | By Roy S Johnson | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/wildcats-quell-ewing.html | WILDCATS QUELL EWING | By William C Rhoden | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/wildcats-wear-their-victory-well.html | Wildcats Wear Their Victory Well | By Malcolm Moran | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/style/macy-s-flowering-of-a-party.html | MACYS FLOWERING OF A PARTY | By Georgia Dullea | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/theater/joe-egg-lead-is-a-whole-parade.html | JOE EGG LEAD IS A WHOLE PARADE | By Leslie Bennetts | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/theater/stage-a-new-vision-of-tartuffe.html | STAGE A NEW VISION OF TARTUFFE | By Mel Gussow | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/accord-at-pan-am.html | Accord at Pan Am | By Agis Salpukas | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/area-for-ships-to-burn-wastes-is-found-to-be-whale-habitat.html | AREA FOR SHIPS TO BURN WASTES IS FOUND TO BE WHALE HABITAT | By Philip Shabecoff | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/around-the-nation-earthquake-in-montana-causes-little-damage.html | AROUND THE NATION    Earthquake in Montana Causes Little Damage | AP | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-honor-for-a-rabbi.html | BRIEFING    HONOR FOR A RABBI | By James F Clarity and Warren Weaver Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-new-calder-awaited.html | BRIEFING    New Calder Awaited | By James F Clarity and Warren Weaver Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-salaries-at-the-top.html | BRIEFING    Salaries at the Top | By James F Clarity and Warren Weaver Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-temptation-too-great.html | BRIEFING    Temptation Too Great | By James F Clarity and Warren Weaver Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-tough-corner.html | BRIEFING    Tough Corner | By James F Clarity and Warren Weaver Jr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/coast-chief-is-defended-by-mayor-despite-outcry.html | COAST CHIEF IS DEFENDED BY MAYOR DESPITE OUTCRY | By Wallace Turner | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/cut-in-starting-pay-reported-at-pan-am-and-truck-concerns.html | CUT IN STARTING PAY REPORTED AT PAN AM AND TRUCK CONCERNS | By Kenneth B Noble Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/emigres-spy-trial-delayed.html | Emigres Spy Trial Delayed | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/how-material-gets-put-in-secret-files.html | HOW MATERIAL GETS PUT IN SECRET FILES | By Richard Halloran | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/judge-bars-black-firefighters-promotion-quotas.html | JUDGE BARS BLACK FIREFIGHTERS PROMOTION QUOTAS | By Robert Pear | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/judge-suspended-from-duty-is-back-at-pittsburgh-office.html | Judge Suspended From Duty Is Back at Pittsburgh Office | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/kennedy-son-robbed-of-7.html | Kennedy Son Robbed of 7 | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/man-with-von-b-ulow-tapes-will-not-be-primary-witness.html | Man With Von Bulow Tapes Will Not Be Primary Witness | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/medicare-change-is-proposed.html | Medicare Change Is Proposed | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/mountain-journal-of-taxes-olympics-and-death.html | MOUNTAIN JOURNAL  OF TAXES OLYMPICS AND DEATH | By Iver Peterson | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/new-pet-for-talking-gorrilla.html | NEW PET FOR TALKING GORRILLA | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/pennsylvania-official-loses-appeal-in-a-shoplifting-case.html | Pennsylvania Official Loses Appeal in a Shoplifting Case | AP | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/perils-of-big-name-guests-for-dinner.html | PERILS OF BIGNAME GUESTS FOR DINNER | By Barbara Gamarekian | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/reagan-s-bid-for-48-mx-missiles-in-86-cut-to-21-by-senate-panel.html | REAGANS BID FOR 48 MX MISSILES IN 86 CUT TO 21 BY SENATE PANEL | By Bill Keller Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/studies-on-advanced-planes-urged-by-white-house-panel.html | STUDIES ON ADVANCED PLANES URGED BY WHITE HOUSE PANEL | By Richard Witkin | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/supreme-court-roundup-case-of-ministry-student-is-accepted.html | SUPREME COURT ROUNDUP   CASE OF MINISTRY STUDENT IS ACCEPTED | By Linda Greenhouse | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/us/the-races-in-mississippi-old-order-and-new.html | THE RACES IN MISSISSIPPI OLD ORDER AND NEW | By E R Shipp Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/abducted-dutch-priest-slain-in-lebanon.html | ABDUCTED DUTCH PRIEST SLAIN IN LEBANON | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-chilean-mourners-turn-funeral-into-protest.html | AROUND THE WORLD   Chilean Mourners Turn Funeral Into Protest | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-danes-rally-to-condemn-anti-strike-legislation.html | AROUND THE WORLD   Danes Rally to Condemn AntiStrike Legislation | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-liberian-leader-reports-close-call-with-gunmen.html | AROUND THE WORLD   Liberian Leader Reports Close Call With Gunmen | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/belgium-s-singing-nun-is-reported-a-suicide.html | Belgiums Singing Nun Is Reported a Suicide | AP | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/black-policemen-in-south-africa-targets-of-increasing-black-rage.html | BLACK POLICEMEN IN SOUTH AFRICA TARGETS OF INCREASING BLACK RAGE | By Alan Cowell Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/carter-sees-hope-for-mideast-peace.html | CARTER SEES HOPE FOR MIDEAST PEACE | By Charles Mohr | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/duarte-seeming-election-victor-calls-for-unity.html | DUARTE SEEMING ELECTION VICTOR CALLS FOR UNITY | By James Lemoyne Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/iraq-reports-air-attacks-on-teheran.html | IRAQ REPORTS AIR ATTACKS ON TEHERAN | APBy Elaine Sciolino | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/okinawa-40-years-later-never-ending-invasion.html | OKINAWA 40 YEARS LATER NEVERENDING INVASION | By Clyde Haberman Special To the New York Times | TX 1-543463 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/soviet-use-of-west-s-data-detailed-in-french-press.html | SOVIET USE OF WESTS DATA DETAILED IN FRENCH PRESS | By Richard Bernstein Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/top-honduran-judge-in-jail-reflects-on-quality-of-justice.html | TOP HONDURAN JUDGE IN JAIL REFLECTS ON QUALITY OF JUSTICE | By Stephen Kinzer Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/us-cautions-iran-on-the-americans-seized-in-lebanon.html | US CAUTIONS IRAN ON THE AMERICANS SEIZED IN LEBANON | By Bernard Gwertzman    Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-02 | https://www.nytimes.com/1985/04/02/world/us-releasing-67-million-for-sudan.html | US RELEASING 67 MILLION FOR SUDAN | By Gerald M Boyd Special To the New York Times | TX 1-543463 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/dance-martha-graham-gives-premiere-of-song.html | DANCE MARTHA GRAHAM GIVES PREMIERE OF SONG | By Anna Kisselgoff | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/isamu-noguchi-s-art-finds-a-home-in-queens.html | ISAMU NOGUCHIS ART FINDS A HOME IN QUEENS | By Douglas C McGill | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/met-opera-migenes-johnson-sings-the-season-s-first-lulu.html | MET OPERA MIGENESJOHNSON SINGS THE SEASONS FIRST LULU | By Donal Henahan | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/michael-grade-brings-hollywood-style-to-bbc.html | MICHAEL GRADE BRINGS HOLLYWOOD STYLE TO BBC | By Sally Bedell Smith | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/the-pop-life-latest-album-by-the-fall-appears-on-american-label.html | THE POP LIFE   LATEST ALBUM BY THE FALL APPEARS ON AMERICAN LABEL | By Robert Palmer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/tv-review-riddigore-in-pbs-s-gilbert-and-sullivan-series.html | TV REVIEW   RIDDIGORE IN PBSS GILBERT AND SULLIVAN SERIES | By John J OConnor | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/books/books-of-the-times-138420.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/about-real-estate-metropolitan-life-vacating-tower-now-a-landlord.html | ABOUT REAL ESTATE METROPOLITAN LIFE VACATING TOWER NOW A LANDLORD | By Shawn G Kennedy | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/advertising-cable-tv-reward.html | ADVERTISING   Cable TV Reward | By Philip H Dougherty | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/advertising-humana-s-care-plus-campaign.html | Advertising   HUMANAS CARE PLUS CAMPAIGN | By Philip H Dougherty | TX 1-540625 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-choice-called-near-on-big-board-post.html | BUSINESS PEOPLE   Choice Called Near On Big Board Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-shearson-investment-job-filled.html | BUSINESS PEOPLE   Shearson Investment Job Filled | By Kenneth N Gilpin and Todd S Purdum | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-trade-envoy-to-japan-is-not-new-to-country.html | BUSINESS PEOPLE   Trade Envoy to Japan Is Not New to Country | By Kenneth N Gilpin and Todd S Purdum | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/careers-business-schools-future.html | Careers   Business Schools Future | By Elizabeth M Fowler | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/chemical-may-buy-ohio-unit.html | CHEMICAL MAY BUY OHIO UNIT | By Robert A Bennett | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-amp-announces-7-day-layoffs.html | COMPANY NEWS   AMP Announces 7Day Layoffs | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-new-ibm-computer-prices.html | COMPANY NEWS   New IBM Computer Prices | By David E Sanger | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/credit-markets-rates-up-in-quiet-trading.html | CREDIT MARKETS   Rates Up in Quiet Trading | By Michael Quint | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/dow-drops-by-7-07-in-a-late-selloff.html | Dow Drops by 7 07 in a Late Selloff | By John Crudele | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/economic-scene-summit-talks-german-view.html | Economic Scene   Summit Talks German View | By Leonard Silk | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/end-of-tax-law-nears-on-car-use.html | END OF TAX LAW NEARS ON CAR USE | By David E Rosenbaum | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/f-d-i-c-sues-iowa-bank.html | F D I C Sues Iowa Bank | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/german-jobless-rate.html | German Jobless Rate | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/maine-shipbuilder-gets-navy-contract-for-a-new-destroyer.html | MAINE SHIPBUILDER GETS NAVY CONTRACT FOR A NEW DESTROYER | By Wayne Biddle Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/market-place-pooled-fund-s-tough-criteria.html | Market Place   Pooled Funds Tough Criteria | By Vartanig G Vartan | TX 1-540625 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/no-headline-139981.html | No Headline | By Nathaniel C Nash | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/no-headline-148602.html | No Headline | By Nathaniel C Nash | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/pickens-unocal-chief-square-off-at-hearing.html | PICKENS UNOCAL CHIEF SQUARE OFF AT HEARING | By Philip Shenon | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/reagan-picks-new-trade-chief.html | REAGAN PICKS NEW TRADE CHIEF | By Gerald M Boyd | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/report-cites-e-s-m-methods.html | Report Cites E S M Methods | By James Sterngold | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/robins-sets-up-dalkon-shield-payments-fund.html | ROBINS SETS UP DALKON SHIELD PAYMENTS FUND | By Richard W Stevenson | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/senate-unit-votes-a-trade-reprisal-against-japanese.html | SENATE UNIT VOTES A TRADE REPRISAL AGAINST JAPANESE | By Clyde H Farnsworth      Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/stock-funds-rose-8.93-in-1st-quarter.html | STOCK FUNDS ROSE 893 IN 1ST QUARTER | By Fred R Bleakley | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/ted-turner-said-to-get-aid-on-cbs.html | TED TURNER SAID TO GET AID ON CBS | By Sally Bedell Smith | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/uncertainty-on-japan-s-trade-promises.html | UNCERTAINTY ON JAPANS TRADE PROMISES | By Susan Chira | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/business/us-drive-on-bank-fraud-set.html | US Drive On Bank Fraud Set | By Leslie Maitland Werner | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/27th-f-d-a-delay-on-additives-ban.html | 27TH F D A DELAY ON ADDITIVES BAN | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/60-minute-gourmet-137495.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/a-modest-effort-at-making-your-parsniphobes-true-believers.html | A MODEST EFFORT AT MAKING YOUR PARSNIPHOBES TRUE BELIEVERS | By Jane Garmey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/bringing-scrutability-to-chinese-cooking.html | BRINGING SCRUTABILITY TO CHINESE COOKING | By Nancy Jenkins | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/children-embrace-faith-of-forebears.html | CHILDREN EMBRACE FAITH OF FOREBEARS | By Joseph Berger | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-540625 | 1985-04-03 |

| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/food-notes-138710.html | FOOD NOTES | By Nancy Jenkins | TX 1-540625 | 1985-04-03 |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/fresh-baked-ham-piquant-variation-on-an-easter-motif.html | FRESH BAKED HAM PIQUANT VARIATION ON AN EASTER MOTIF | By Pierre Franey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/in-california-wine-makers-tap-into-high-technology.html | IN CALIFORNIA WINE MAKERS TAP INTO HIGH TECHNOLOGY | By Andrew Pollack | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/kitchen-equipment-steam-pot-with-a-twist.html | KITCHEN EQUIPMENT   STEAM POT WITH A TWIST | By Pierre Franey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/metropolitan-diary-137490.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/modest-gains-found-for-world-s-women.html | MODEST GAINS FOUND FOR WORLDS WOMEN | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/personal-health-137833.html | PERSONAL HEALTH | By Jane E Brody | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/wine-talk-138692.html | WINE TALK | By Frank J Prial | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/movies/alamo-bay-ethnic-strife-in-texas.html | ALAMO BAY ETHNIC STRIFE IN TEXAS | By Vincent Canby | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/movies/film-two-short-works-by-herzog.html | FILM TWO SHORT WORKS BY HERZOG | By Vincent Canby | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/about-new-york-liberace-is-here-with-his-glitter-undimmed.html | ABOUT NEW YORK   LIBERACE IS HERE WITH HIS GLITTER UNDIMMED | By William E Geist | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/ban-on-striped-bass.html | BAN ON STRIPED BASS | By Edward A Gargan | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/bridge-game-s-skills-may-resemble-ones-necessary-in-business.html | Bridge Games Skills May Resemble Ones Necessary in Business | By Alan Truscott | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/city-its-reservoirs-low-is-to-cut-water-use.html | CITY ITS RESERVOIRS LOW IS TO CUT WATER USE | By Deirdre Carmody | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/defamation-is-laid-to-city-aides-in-west-44th-st-demolition-case.html | DEFAMATION IS LAID TO CITY AIDES IN WEST 44TH ST DEMOLITION CASE | By Marcia Chambers | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/dr-mario-e-jascalevich-dies-jersey-surgeon-in-dr-x-case.html | DR MARIO E JASCALEVICH DIES JERSEY SURGEON IN DR X CASE | By Joseph Berger | TX 1-540625 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/laws-on-liquor-prices-upheld-in-two-rulings.html | Laws on Liquor Prices Upheld in Two Rulings | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/m-t-a-inspector-confirmed.html | M T A Inspector Confirmed | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/more-revenue-sharing-aid-proposed-for-city-in-budget.html | MORE REVENUESHARING AID PROPOSED FOR CITY IN BUDGET | By Maurice Carroll | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-a-super-super.html | NEW YORK DAY BY DAY   A Super Super | By David W Dunlap and Sara Rimer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-carbo-speaks.html | NEW YORK DAY BY DAY   Carbo Speaks | By David W Dunlap and Sara Rimer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-kings-of-high-school-chess.html | NEW YORK DAY BY DAY   Kings of High School Chess | By David W Dunlap and Sara Rimer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-love-among-the-penguins.html | NEW YORK DAY BY DAY   Love Among the Penguins | By David W Dunlap and Sara Rimer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/not-far-city-s-bustle-quiet-richmond-hill-roots-give-meaning-life.html | NOT FAR FROM A CITYS BUSTLE IN THE QUIET OF RICHMOND HILL ROOTS GIVE A MEANING TO LIFE | By Jane Gross | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/the-city-bill-would-stop-westway-funds.html | THE CITY   Bill Would Stop Westway Funds | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/observer-pick-your-menace.html | OBSERVER   PICK YOUR MENACE | By Russell Baker | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/south-africa-is-in-a-mess.html | SOUTH AFRICA IS IN A MESS | By Alan Paton | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/stockman-vs-the-navajos.html | STOCKMAN VS THE NAVAJOS | By Nicholas Hentoff | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/washington-the-lost-voices.html | WASHINGTON   THE LOST VOICES | By James Reston | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/2-owners-balking-at-help-for-flutie.html | 2 Owners Balking At Help For Flutie | By Michael Janofsky | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/8th-arrest-is-made-in-tulane-point-case.html | 8TH ARREST IS MADE IN TULANE POINT CASE | By Frances Frank Marcus | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/big-jump-for-mets-mcdowell.html | BIG JUMP FOR METS MCDOWELL | By Joseph Durso | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/devils-bow-out-of-playoffs.html | DEVILS BOW OUT OF PLAYOFFS | AP | TX 1-540625 | 1985-04-03 |

| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/ewing-gracious-at-the-end.html | EWING GRACIOUS AT THE END | By William C Rhoden | TX 1-540625 | 1985-04-03 |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/henderson-to-miss-yankees-opener.html | HENDERSON TO MISS YANKEES OPENER | By Michael Martinez | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/how-villanova-upset-georgetown.html | HOW VILLANOVA UPSET GEORGETOWN | By Roy S Johnson | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/philadelphia-opens-arms-to-villanova.html | PHILADELPHIA OPENS ARMS TO VILLANOVA | By William K Stevens | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/pro-hockey-eye-protection-becomes-issue.html | Pro Hockey   EYE PROTECTION BECOMES ISSUE | KEVIN DUPONT | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/rangers-lose-but-gain-playoff.html | RANGERS LOSE BUT GAIN PLAYOFF | By Alex Yannis | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-blossoming-of-a-natural.html | SCOUTING   Blossoming Of a Natural | By Thomas Rogers and Frank Litsky | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-freeze-out.html | SCOUTING   FreezeOut | By Thomas Rogers and Frank Litsky | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-shea-opener.html | SCOUTING   Shea Opener | By Thomas Rogers and Frank Litsky | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-of-the-times-the-final-link.html | SPORTS OF THE TIMES   The Final Link | By George Vecsey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sutton-new-kentucky-coach.html | SUTTON NEW KENTUCKY COACH | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/style/symptoms-of-pregnancy-in-fatherstobe.html | SYMPTOMS OF PREGNANCY IN FATHERSTOBE | By Joy Schaleben Lewis | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/theater/the-stage-louise-page-s-salonika.html | THE STAGE LOUISE PAGES SALONIKA | By Frank Rich | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/4-military-chiefs-oppose-any-change-in-pensions.html | 4 MILITARY CHIEFS OPPOSE ANY CHANGE IN PENSIONS | By Richard Halloran | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/accord-reached-on-farm-program-cuts.html | ACCORD REACHED ON FARM PROGRAM CUTS | By Jonathan Fuerbringer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/accounting-office-may-review-u-s-contracts-judge-rules.html | ACCOUNTING OFFICE MAY REVIEW U S CONTRACTS JUDGE RULES | By David Burnham | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-nevada-weapon-test-is-5.7-on-quake-scale.html | AROUND THE NATION   Nevada Weapon Test Is 57 on Quake Scale | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-student-group-linked-to-10-violent-crimes.html | AROUND THE NATION   Student Group Linked To 10 Violent Crimes | AP | TX 1-540625 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-tainted-milk-sickens-543-in-illinois-and-iowa.html | AROUND THE NATION   Tainted Milk Sickens 543 in Illinois and Iowa | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-times-beach-mo-votes-itself-out-of-existence.html | AROUND THE NATION   Times Beach Mo Votes Itself Out of Existence | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/book-brokers-thriving-in-the-capital.html | BOOK BROKERS THRIVING IN THE CAPITAL | By Barbara Gamarekian | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-breakfast-for-carter.html | BRIEFING   Breakfast for Carter | By James F Clarity and Warren Weaver Jr | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-building-a-cathedral.html | BRIEFING   Building a Cathedral | By James F Clarity and Warren Weaver Jr | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-downhome-tasty.html | BRIEFING   Downhome Tasty | By James F Clarity and Warren Weaver Jr | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-liberation-memorial.html | BRIEFING   Liberation Memorial | By James F Clarity and Warren Weaver Jr | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-yeecch.html | BRIEFING   Yeecch | By James F Clarity and Warren Weaver Jr | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/carter-urges-party-to-offer-a-policy-mix.html | CARTER URGES PARTY TO OFFER A POLICY MIX | By Phil Gailey | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/f-a-a-to-propose-tougher-requirements-for-airliner-seats.html | F A A TO PROPOSE TOUGHER REQUIREMENTS FOR AIRLINER SEATS | By Richard Witkin | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/few-west-virginians-go-to-briefings-on-union-carbide-plant.html | FEW WEST VIRGINIANS GO TO BRIEFINGS ON UNION CARBIDE PLANT | By Ben A Franklin | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/florida-lawmakers-face-growth-issues.html | FLORIDA LAWMAKERS FACE GROWTH ISSUES | By Jon Nordheimer | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/goldberg-chosen-for-inquiry-involving-rhode-island-judge.html | GOLDBERG CHOSEN FOR INQUIRY INVOLVING RHODE ISLAND JUDGE | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/house-backs-gradual-end-of-long-term-jobless-aid.html | HOUSE BACKS GRADUAL END OF LONGTERM JOBLESS AID | By Steven V Roberts | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/justice-dept-presses-drive-on-quotas.html | JUSTICE DEPT PRESSES DRIVE ON QUOTAS | By Robert Pear | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/new-finding-backs-idea-that-life-started-in-clay-rather-than-sea.html | NEW FINDING BACKS IDEA THAT LIFE STARTED IN CLAY RATHER THAN SEA | By John Noble Wilford | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/north-dakota-bishop-named.html | North Dakota Bishop Named | AP | TX 1-540625 | 1985-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/plea-bargain-talks-reported-in-spy-trial-on-coast.html | PLEA BARGAIN TALKS REPORTED IN SPY TRIAL ON COAST | By Judith Cummings | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/presidential-library-bill-gains.html | Presidential Library Bill Gains | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/supreme-court-mysteries-of-tie-votes-and-calls-for-reargument.html | SUPREME COURT   MYSTERIES OF TIE VOTES AND CALLS FOR REARGUMENT | By Linda Greenhouse | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/teamsters-and-pan-am-contracts-dual-wage-scales-may-prove-disruptive.html | TEAMSTERS AND PAN AM CONTRACTS DUAL WAGE SCALES MAY PROVE DISRUPTIVE | By Kenneth B Noble | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/truman-statue-protected.html | Truman Statue Protected | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/us/w-e-stevenson-84-a-lawyer-educator-and-diplomat-is-dead.html | W E STEVENSON 84 A LAWYER EDUCATOR AND DIPLOMAT IS DEAD | By Glenn Fowler | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/1000-lebanese-prisoners-are-moved-to-israel.html | 1000 LEBANESE PRISONERS ARE MOVED TO ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/100000-homeless-in-brazil.html | 100000 Homeless in Brazil | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-defense-states-case-in-taiwan-trial.html | AROUND THE WORLD   Defense States Case In Taiwan Trial | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-stars-of-chile-s-theater-seized-at-protest-rally.html | AROUND THE WORLD   Stars of Chiles Theater Seized at Protest Rally | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-two-german-radicals-are-given-life-sentences.html | AROUND THE WORLD   Two German Radicals Are Given Life Sentences | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/black-south-africa-baby-is-victim-of-violence.html | BLACK SOUTH AFRICA BABY IS VICTIM OF VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/brazilian-leader-has-4th-operation.html | BRAZILIAN LEADER HAS 4TH OPERATION | By Alan Riding Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/british-talking-clock-becomes-a-baritone.html | British Talking Clock Becomes a Baritone | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/briton-sees-allied-interest-in-star-wars-research.html | BRITON SEES ALLIED INTEREST IN STAR WARS RESEARCH | By Paul Lewis Special To the New York Times | TX 1-540625 | 1985-04-03 |

| | | | | |
|---|---|---|---|---|
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/envoy-to-colombia-named.html | Envoy to Colombia Named | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/gorbachev-is-said-to-favor-meeting-with-reagan.html | GORBACHEV IS SAID TO FAVOR MEETING WITH REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/in-australia-the-premier-moves-right.html | IN AUSTRALIA THE PREMIER MOVES RIGHT | By Steve Lohr Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/jews-of-west-germany-wrestle-with-aprils-past.html | JEWS OF WEST GERMANY WRESTLE WITH APRILS PAST | By James M Markham Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/kidnapped-french-diplomat-is-freed-in-lebanon.html | KIDNAPPED FRENCH DIPLOMAT IS FREED IN LEBANON | AP | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/kremlin-to-speed-computer-studies.html | KREMLIN TO SPEED COMPUTER STUDIES | By Serge Schmemann Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/moscow-fare-chopstick-diplomacy.html | MOSCOW FARE CHOPSTICK DIPLOMACY | By Seth Mydans Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/pentagon-report-says-soviet-spurs-its-arms-program.html | PENTAGON REPORT SAYS SOVIET SPURS ITS ARMS PROGRAM | By Bill Keller Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/political-power-seeps-into-french-hinterland.html | POLITICAL POWER SEEPS INTO FRENCH HINTERLAND | By Richard Bernstein Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/reagan-assures-turk-on-aid-for-military.html | REAGAN ASSURES TURK ON AID FOR MILITARY | By Bernard Gwertzman     Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/salvadoran-rightist-parties-ask-for-new-vote.html | SALVADORAN RIGHTIST PARTIES ASK FOR NEW VOTE | By James Lemoyne Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/sicily-car-bomb-kills-3-judge-is-hurt.html | SICILY CAR BOMB KILLS 3 JUDGE IS HURT | By E J Dionne Jr Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/terrorist-threat-to-subways-puts-toronto-police-on-alert.html | TERRORIST THREAT TO SUBWAYS PUTS TORONTO POLICE ON ALERT | By Douglas Martin  Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/thais-hostile-to-ethnic-vietnamese.html | THAIS HOSTILE TO ETHNIC VIETNAMESE | By Barbara Crossette Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-03 | https://www.nytimes.com/1985/04/03/world/trinidad-adjusts-its-view-on-outside-world.html | TRINIDAD ADJUSTS ITS VIEW ON OUTSIDE WORLD | By Joseph B Treaster Special To the New York Times | TX 1-540625 | 1985-04-03 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/burnett-and-madigan-star-in-laundromat.html | BURNETT AND MADIGAN STAR IN LAUNDROMAT | By John J OConnor | TX 1-548800 | 1985-04-05 |

| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/circus-ringling-brothers-and-barnum-bailey.html | CIRCUS RINGLING BROTHERS AND BARNUM  BAILEY | By Richard F Shepard | TX 1-548800 | 1985-04-05 |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/concert-bach-s-st-john-passion.html | CONCERT BACHS ST JOHN PASSION | By Donal Henahan | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/concert-marlboro-s-anniversary.html | CONCERT MARLBOROS ANNIVERSARY | By John Rockwell | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/music-giorno-s-poetic-pop.html | MUSIC GIORNOS POETIC POP | By Stephen Holden | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/philharmonic-announces-programs-for-1985-86-season.html | PHILHARMONIC ANNOUNCES PROGRAMS FOR 198586 SEASON | By John Rockwell | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/the-dance-feld-ballet-with-against-the-sky.html | THE DANCE FELD BALLET WITH AGAINST THE SKY | By Jennifer Dunning | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/viennese-architect-selected-for-prize.html | VIENNESE ARCHITECT SELECTED FOR PRIZE | By Paul Goldberger | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/young-dancer-takes-on-martha-graham-s-roles.html | YOUNG DANCER TAKES ON MARTHA GRAHAMS ROLES | By Jennifer Dunning | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/books/books-of-the-times-140883.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/books/origin-of-the-specious-or-how-a-pun-is-born.html | ORIGIN OF THE SPECIOUS OR HOW A PUN IS BORN | By John Gross | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-bausch-unit-to-avrett.html | ADVERTISING   Bausch Unit To Avrett | By Philip H Dougherty Avrett Free Ginsberg Announced Yesterday That It Had | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-consultant-acquires-kirkus-reviews.html | ADVERTISING   Consultant Acquires Kirkus Reviews | By Philip H Dougherty | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-fallon-mcelligott-rice-gets-rolling-stone.html | ADVERTISING   Fallon McElligott Rice Gets Rolling Stone | By Philip H Dougherty | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-new-accounts-won-by-three-agencies.html | ADVERTISING   New Accounts Won By Three Agencies | By Philip H Dougherty | TX 1-548800 | 1985-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-promotion-programs-criticized.html | Advertising   Promotion Programs Criticized | By Philip H Dougherty | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-stanton-named-chief-of-manning-selvage.html | ADVERTISING   Stanton Named Chief Of Manning Selvage | By Philip H Dougherty | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/article-142529-no-title.html | Article 142529  No Title | By Robert J Cole | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-chief-executive-officer-is-elected-at-diebold.html | BUSINESS PEOPLE   Chief Executive Officer Is Elected at Diebold | By Kenneth N Gilpin and Todd S Purdum | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-pennzoil-names-president.html | BUSINESS PEOPLE   Pennzoil Names President | By Kenneth N Gilpin and Todd S Purdum | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-transamerica-aide-oversaw-merger.html | BUSINESS PEOPLE    Transamerica Aide Oversaw Merger | By Kenneth N Gilpin and Todd S Purdum | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/cbsge-plan-to-foil-bids-reported.html | CBSGE PLAN TO FOIL BIDS REPORTED | By Isadore Barmash | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS    Rates Mixed in Quiet Trading | By Michael Quint | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/dow-slides-7.62-to-1258.06.html | Dow Slides 762 to 125806 | By John Crudele | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/fed-would-phase-out-private-insurance-funds.html | FED WOULD PHASE OUT PRIVATE INSURANCE FUNDS | By Nathaniel C Nash | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/future-navy-orders-seen-for-todd.html | Future Navy Orders Seen for Todd | By Thomas C Hayes | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/japan-trade-barriers-called-mainly-cultural.html | JAPAN TRADE BARRIERS CALLED MAINLY CULTURAL | By Nicholas D Kristof Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/man-in-the-news-a-tough-trade-negotiator.html | MAN IN THE NEWS   A TOUGH TRADE NEGOTIATOR | By Steven Greenhouse Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/market-place-the-rumors-about-g-w.html | Market Place   The Rumors About GW | By John Crudele | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/now-intrapreneurship-is-hot.html | NOW INTRAPRENEURSHIP IS HOT | By Eric N Berg | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pressure-increased-on-japan.html | PRESSURE INCREASED ON JAPAN | By Clyde H Farnsworth | TX 1-548800 | 1985-04-05 |

| | | | | |
|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/progress-on-sale-of-corestates-unit.html | Progress on Sale Of Corestates Unit | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rates-on-fixed-mortgages-up-by-0.25-in-march.html | RATES ON FIXED MORTGAGES UP BY 025 IN MARCH | By Richard W Stevenson | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/senate-votes-tax-changes.html | Senate Votes Tax Changes | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/technology-fast-thinking-911-system.html | Technology   Fast Thinking 911 System | By Eric N Berg | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/tokyo-assails-us-bill.html | Tokyo Assails US Bill | By Susan Chira | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/u-s-lawyers-plan-suit-to-keep-bhopal-clients.html | U S LAWYERS PLAN SUIT TO KEEP BHOPAL CLIENTS | By Stuart Diamond | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/business/wang-executives-in-big-stock-sales.html | Wang Executives In Big Stock Sales | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/at-show-radical-furniture-is-tamed.html | AT SHOW RADICAL FURNITURE IS TAMED | By Joseph Giovannini | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/avoiding-safety-hazards.html | AVOIDING SAFETY HAZARDS | By Bernard Gladstone | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/gardening-what-to-do-in-april-city.html | GARDENING WHAT TO DO IN APRIL CITY | By Linda Yang | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/gardening-what-to-do-in-april-country.html | GARDENING WHAT TO DO IN APRIL COUNTRY | By Joan Lee Faust | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/helpful-hardware-an-array-of-sundials.html | HELPFUL HARDWARE   AN ARRAY OF SUNDIALS | By Daryln Brewer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/hers.html | HERS | By Francine Prose | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/home-beat-30-s-chairs-fit-80-s-mood.html | HOME BEAT   30S CHAIRS FIT 80S MOOD | By Suzanne Slesin | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/injured-wildlife-find-havens-in-the-city.html | INJURED WILDLIFE FIND HAVENS IN THE CITY | By Debra Weiner | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/selecting-lights-for-works-of-art.html | SELECTING LIGHTS FOR WORKS OF ART | By Karel Joyce Littman | TX 1-548800 | 1985-04-05 |

| | | | | |
|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/wood-stripping-hard-work-pays-off-in-the-elegant-details.html | WOODSTRIPPING HARD WORK PAYS OFF IN THE ELEGANT DETAILS | By Fred Ferretti | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/fela-a-documentary-on-the-nigerian-on-pbs.html | FELAA DOCUMENTARY ON THE NIGERIAN ON PBS | By John Corry | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/film-1968-czech-work-from-a-forman-mentor.html | FILM 1968 CZECH WORK FROM A FORMAN MENTOR | By Richard Grenier | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/new-directors-new-films-wheel-from-korea.html | NEW DIRECTORSNEW FILMS   WHEEL FROM KOREA | By Richard Grenier | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/new-directors-new-films-witness-to-war-and-the-ties-that-bind.html | NEW DIRECTORSNEW FILMS WITNESS TO WAR AND THE TIES THAT BIND | By Vincent Canby | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/3-die-as-2-cycles-collide-in-dark.html | 3 DIE AS 2 CYCLES COLLIDE IN DARK | By Lindsey Gruson Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/a-temple-welcomes-a-minister.html | A TEMPLE WELCOMES A MINISTER | By Kenneth A Briggs | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/bridge-a-considerate-player-eases-the-pressure-on-his-partner.html | BridgeA Considerate Player Eases The Pressure On His Partner | By Alan Truscott | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/budget-chief-says-all-will-benefit-from-tax-cut.html | BUDGET CHIEF SAYS ALL WILL BENEFIT FROM TAX CUT | By Maurice Carroll | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/building-agent-is-convicted-in-bid-to-force-tenants-out.html | BUILDING AGENT IS CONVICTED IN BID TO FORCE TENANTS OUT | By Marcia Chambers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/bus-employees-extend-accord-averting-stike.html | BUS EMPLOYEES EXTEND ACCORD AVERTING STIKE | By Glenn Fowler | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/cuomo-offers-plan-to-cut-malpractice-costs.html | CUOMO OFFERS PLAN TO CUT MALPRACTICE COSTS | By Ronald Sullivan | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/decade-after-double-murder-suspect-may-face-a-4th-trial.html | DECADE AFTER DOUBLE MURDER SUSPECT MAY FACE A 4TH TRIAL | By James Brooke | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/dr-dorothy-krieger-endocrine-researcher.html | DR DOROTHY KRIEGER ENDOCRINE RESEARCHER | By Walter H Waggoner | TX 1-548800 | 1985-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-concourse-is-even-grander.html | NEW YORK DAY BY DAY   Concourse Is Even Grander | By David W Dunlap and Sara Rimer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-elephant-walk.html | NEW YORK DAY BY DAY   Elephant Walk | By David W Dunlap and Sara Rimer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-give-and-take-at-city-hall.html | NEW YORK DAY BY DAY   GiveandTake at City Hall | By David W Dunlap and Sara Rimer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-lending-a-hand.html | NEW YORK DAY BY DAY   Lending a Hand | By David W Dunlap and Sara Rimer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/our-towns-why-the-left-handers-gathered-in-great-neck.html | OUR TOWNS   WHY THE LEFTHANDERS GATHERED IN GREAT NECK | By Michael Norman | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/ruiz-joins-race-for-presidency-of-city-council.html | RUIZ JOINS RACE FOR PRESIDENCY OF CITY COUNCIL | By Frank Lynn | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/state-legislators-and-cuomo-agree-on-spending-plan.html | STATE LEGISLATORS AND CUOMO AGREE ON SPENDING PLAN | By Edward A Gargan Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-city-fbi-called-in-on-abortion-case.html | THE CITY   FBI Called In On Abortion Case | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-2-are-indicted-in-theft-of-funds.html | THE REGION   2 Are Indicted In Theft of Funds | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-disclosure-law-is-struck-down.html | THE REGION   Disclosure Law Is Struck Down | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-teacher-protest-shuts-10-schools.html | THE REGION   Teacher Protest Shuts 10 Schools | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/west-german-facing-illegal-export-charge.html | West German Facing IllegalExport Charge | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/woman-22-dies-as-man-shoves-her-under-subway.html | WOMAN 22 DIES AS MAN SHOVES HER UNDER SUBWAY | By Leonard Buder | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/abroad-at-home-the-two-nations.html | ABROAD AT HOME   THE TWO NATIONS | By Anthony Lewis | TX 1-548800 | 1985-04-05 |

| 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/eerie-echoes-of-the-20s-in-the-80s.html | EERIE ECHOES OF THE 20S IN THE 80S | By Michael Harrington | TX 1-548800 | 1985-04-05 |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/essay-the-people-s-nest-eggs.html | ESSAY   THE PEOPLES NEST EGGS | By William Safire | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/to-improve-african-crops.html | TO IMPROVE AFRICAN CROPS | By Richard Critchfield | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/7-game-playoff-format-set-in-baseball-this-year.html | 7GAME PLAYOFF FORMAT SET IN BASEBALL THIS YEAR | By Murray Chass | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/another-challenger-from-detroit-street.html | ANOTHER CHALLENGER FROM DETROIT STREET | By Michael Katz | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/carey-wins-200-backstroke.html | CAREY WINS 200 BACKSTROKE | By Frank Litsky | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/devils-are-blanked.html | Devils Are Blanked | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/embarrassment-at-tulane.html | EMBARRASSMENT AT TULANE | By Frances Frank Marcus | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/florida-can-keep-football-title.html | Florida Can Keep Football Title | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/henderson-montefusco-on-disabled-list.html | HENDERSON MONTEFUSCO ON DISABLED LIST | By Michael Martinez | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/knicks-view-draft-as-vital.html | KNICKS VIEW DRAFT AS VITAL | By Sam Goldaper | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/lapses-off-the-field-irk-mets-johnson.html | LAPSES OFF THE FIELD IRK METS JOHNSON | By Joseph Durso | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/outdoors-springtime-smiling-on-skiers.html | OUTDOORS   SPRINGTIME SMILING ON SKIERS | By Janet Nelson | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/players-the-family-resemblance-is-striking.html | PLAYERS   THE FAMILY RESEMBLANCE IS STRIKING | By Gerald Eskenazi | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-latest-champ.html | SCOUTING   Latest Champ | By Thomas Rogers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-no-more-chicken.html | SCOUTING   No More Chicken | By Thomas Rogers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-skating-her-way-to-west-allis.html | SCOUTING   Skating Her Way To West Allis | By Thomas Rogers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-sutton-park.html | SCOUTING   Sutton Park | By Thomas Rogers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-taking-time.html | SCOUTING   Taking Time | By Thomas Rogers | TX 1-548800 | 1985-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-of-the-times-the-latest-student-activity.html | SPORTS OF THE TIMES   THE LATEST STUDENT ACTIVITY | By Dave Anderson | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/stage-ayer-s-crows-an-allegory.html | STAGE AYERS CROWS AN ALLEGORY | By Stephen Holden | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/the-stage-david-cale.html | THE STAGE DAVID CALE | By Mel Gussow | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/theater-jack-and-jill-at-riverwest.html | THEATER JACK AND JILL AT RIVERWEST | By John S Wilson | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/2-civil-rights-lawyers-win-suit-on-background-checks.html | 2 CIVIL RIGHTS LAWYERS WIN SUIT ON BACKGROUND CHECKS | By Stuart Taylor Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/21-cutback-in-social-security-staff-planned.html | 21 CUTBACK IN SOCIAL SECURITY STAFF PLANNED | By Robert Pear | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/and-now-the-flip-side-of-top-season-in-town.html | AND NOW THE FLIP SIDE OF TOP SEASON IN TOWN | By Maureen Dowd | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/around-the-nation-philadelphia-police-sued-on-drug-crackdown.html | AROUND THE NATION   Philadelphia Police Sued On Drug Crackdown | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/around-the-nation-woman-is-sentenced-for-false-rape-charge.html | AROUND THE NATION   Woman Is Sentenced For False Rape Charge | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-advice-for-spring.html | BRIEFING   Advice for Spring | By James F Clarity and Warren Weaver Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-getting-headlines.html | BRIEFING   Getting Headlines | By James F Clarity and Warren Weaver Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-nibbling-its-own-tail.html | BRIEFING   Nibbling Its Own Tail | By James F Clarity and Warren Weaver Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-youthful-playwrights.html | BRIEFING   Youthful Playwrights | By James F Clarity and Warren Weaver Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/catholic-bishops-postponing-final-letter-on-the-economy.html | CATHOLIC BISHOPS POSTPONING FINAL LETTER ON THE ECONOMY | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/congress-when-subject-is-taxes-all-constituents-listen.html | CONGRESS   WHEN SUBJECT IS TAXES ALL CONSTITUENTS LISTEN | By David E Rosenbaum | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/convicted-official-resigns.html | Convicted Official Resigns | AP | TX 1-548800 | 1985-04-05 |

| | | | | |
|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/dole-seeks-budget-plan-reagan-could-back.html | DOLE SEEKS BUDGET PLAN REAGAN COULD BACK | By Jonathan Fuerbringer | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/experimental-heart-drug-found-highly-effective.html | EXPERIMENTAL HEART DRUG FOUND HIGHLY EFFECTIVE | By Harold M Schmeck Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/fbi-says-it-s-closing-net-on-armed-rightists-groups.html | FBI SAYS ITS CLOSING NET ON ARMED RIGHTISTS GROUPS | By Wayne King | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/heart-patient-to-be-released.html | Heart Patient to Be Released | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/indiana-teen-ager-gets-a-new-heart-2-pumps-removed.html | INDIANA TEENAGER GETS A NEW HEART 2 PUMPS REMOVED | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/julian-bond-held-in-protest.html | Julian Bond Held in Protest | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/kelly-alexander-of-n-a-a-c-p-dies.html | KELLY ALEXANDER OF N A A C P DIES | By Ronald Smothers | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/kirkpatrick-joins-republican-party.html | KIRKPATRICK JOINS REPUBLICAN PARTY | By Phil Gailey | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/newport-rues-von-bulow-trial-shift.html | NEWPORT RUES VON BULOW TRIAL SHIFT | By Dudley Clendinen | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/panel-bars-cuts-gop-wanted-in-military-staff.html | PANEL BARS CUTS GOP WANTED IN MILITARY STAFF | By Bill Keller Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/pentagon-audit-finds-cost-cutting-steps-ignored.html | PENTAGON AUDIT FINDS COSTCUTTING STEPS IGNORED | By Richard Halloran | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/pilots-unhurt-in-air-collision.html | Pilots Unhurt in Air Collision | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/reagan-pushes-effort-for-child-safety-group.html | Reagan Pushes Effort For Child Safety Group | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/type-of-arthritis-is-seen-as-curable.html | TYPE OF ARTHRITIS IS SEEN AS CURABLE | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/us-investigating-near-miss-of-jets.html | US INVESTIGATING NEAR MISS OF JETS | By Richard Witkin | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/vote-delayed-on-us-aide.html | Vote Delayed on US Aide | AP | TX 1-548800 | 1985-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-04 | https://www.nytimes.com/1985/04/04/us/william-stevenson-lawyer-educator-and-u-s-diplomat.html | WILLIAM STEVENSON LAWYER EDUCATOR AND U S DIPLOMAT | By Glenn Fowler | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/apartheid-is-debated-in-3-shades.html | APARTHEID IS DEBATED IN 3 SHADES | By Alan Cowellby Invitation Only | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/british-name-moscow-envoy.html | BRITISH NAME MOSCOW ENVOY | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/computer-makers-eye-soviet-school-market.html | COMPUTER MAKERS EYE SOVIET SCHOOL MARKET | By David E Sanger | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/filipino-linked-to-aquino-held.html | FILIPINO LINKED TO AQUINO HELD | By Judith Cummings | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/france-adopting-new-voting-plan.html | FRANCE ADOPTING NEW VOTING PLAN | By Richard Bernstein | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/greece-is-planning-an-early-election.html | GREECE IS PLANNING AN EARLY ELECTION | By Henry Kamm | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/political-and-mafia-violence-unsettles-italians.html | POLITICAL AND MAFIA VIOLENCE UNSETTLES ITALIANS | By E J Dionne Jr | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/regan-despite-gop-warning-pursues-aid-for-nicaragua-rebels.html | REGAN DESPITE GOP WARNING PURSUES AID FOR NICARAGUA REBELS | By Gerald M Boyd  Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/salvadoran-panel-upholds-election.html | SALVADORAN PANEL UPHOLDS ELECTION | By James Lemoyne | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/soviet-jews-look-to-easing-of-exit.html | SOVIET JEWS LOOK TO EASING OF EXIT | By Serge Schmemann | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/soviet-us-arms-talks-held.html | SOVIET US ARMS TALKS HELD | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/sudanese-break-up-a-protest-by-doctors.html | SUDANESE BREAK UP A PROTEST BY DOCTORS | AP | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/us-asserts-israel-broke-war-rules-in-south-lebanon.html | US ASSERTS ISRAEL BROKE WAR RULES IN SOUTH LEBANON | By Bernard Gwertzman      Special To the New York Times | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/us-halves-quota-for-soviet-fishing.html | US HALVES QUOTA FOR SOVIET FISHING | By Philip Shabecoff | TX 1-548800 | 1985-04-05 |
| 1985-04-04 | https://www.nytimes.com/1985/04/04/world/victor-lusinchi-veteran-reporter.html | VICTOR LUSINCHI VETERAN REPORTER | By William G Blair | TX 1-548800 | 1985-04-05 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/a-changed-kingston-trio-is-center-stage-again.html | A CHANGED KINGSTON TRIO IS CENTER STAGE AGAIN | By John S Wilson | TX 1-548776 | 1985-04-08 |

| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-chinese-paintings-and-calligraphy-at-met.html | ART CHINESE PAINTINGS AND CALLIGRAPHY AT MET | By Michael Brenson | TX 1-548776 | 1985-04-08 |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-max-beckmann-at-borgenicht-gallery.html | ART MAX BECKMANN AT BORGENICHT GALLERY | By Vivien Raynor | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-the-american-pre-raphaelites.html | ART THE AMERICAN PRERAPHAELITES | By Grace Glueck | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-tripleheader-show-of-francesco-clemente.html | ART TRIPLEHEADER SHOW OF FRANCESCO CLEMENTE | By John Russell | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/autions.html | AUTIONS | By Rita Reif | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/dance-2-martha-graham-revivals.html | DANCE 2 MARTHA GRAHAM REVIVALS | By Anna Kisselgoff | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/dancing-up-a-storm-in-the-clubs.html | DANCING UP A STORM IN THE CLUBS | By Lisa Wolfe | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/egg-games-around-town-to-celebrate-easter.html | EGG GAMES AROUND TOWN TO CELEBRATE EASTER | By Eleanor Blau | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/going-out-guide-friday-bach-instruments.html | GOING OUT GUIDE   Friday BACH INSTRUMENTS | By Leslie Bennetts | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/music-bach-s-st-john-passion-at-carnegie-hall.html | MUSIC BACHS ST JOHN PASSION AT CARNEGIE HALL | By Donal Henahan | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/music-violin-recital-by-hudson.html | MUSIC VIOLIN RECITAL BY HUDSON | By John Rockwell | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/philharmonic-mahler.html | PHILHARMONIC MAHLER | By Donal Henahan | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/princeton-giving-fossils-to-ivy-league-rival.html | PRINCETON GIVING FOSSILS TO IVY LEAGUE RIVAL | Special to the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/restaurants-a-touch-of-paris-on-west-12th-st.html | RESTAURANTS   A touch of Paris on West 12th St | By Bryan Miller | TX 1-548776 | 1985-04-08 |

| | | | | |
|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/tv-weekend-film-group-is-shown-in-a-profile.html | TV WEEKEND   FILM GROUP IS SHOWN IN A PROFILE | By John J OConnor | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/books/books-of-the-times-143253.html | BOOKS OF THE TIMES | By John Gross | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/books/publishing-author-s-marketing-push.html | PUBLISHING   AUTHORS MARKETING PUSH | By Edwin McDowell | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/about-real-estate-the-tale-of-a-west-side-condominium.html | ABOUT REAL ESTATE   THE TALE OF A WEST SIDE CONDOMINIUM | By Kirk Johnson | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/accounting-firm-calls-esm-case-a-betrayal.html | Accounting Firm Calls ESM Case a Betrayal | By James Sterngold | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-campaign-for-sports-illustrated.html | Advertising   Campaign For Sports Illustrated | By Philip H Dougherty | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-nynex-business-going-to-hill-holliday.html | ADVERTISING   Nynex Business Going To Hill Holliday | By Philip H Dougherty | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-saatchi-planning-to-buy-2-new-york-concerns.html | ADVERTISING   Saatchi Planning to Buy 2 New York Concerns | By Philip H Dougherty | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/at-t-memo-warns-of-delays-in-installation.html | ATT MEMO WARNS OF DELAYS IN INSTALLATION | By Eric N Berg | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/bay-state-restricts-seabrook-financing.html | BAY STATE RESTRICTS SEABROOK FINANCING | By Matthew L Wald | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/big-board-president-is-named.html | Big Board President Is Named | By Lee A Daniels | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/bonds-soar-on-budget-accord.html | BONDS SOAR ON BUDGET ACCORD | By Michael Quint | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/british-hint-oil-price-cut.html | British Hint Oil Price Cut | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/business-people-casino-head-s-bid-surprises-analysts.html | BUSINESS PEOPLE   Casino Heads Bid Surprises Analysts | By Kenneth N Gilpin and Todd S Purdum | TX 1-548776 | 1985-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/business-people-self-taught-scientist-has-good-ties-to-japan.html | BUSINESS PEOPLE   SELFTAUGHT SCIENTIST HAS GOOD TIES TO JAPAN | By Kenneth N Gilpin and Todd S Purdum | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/dow-up-0.99-in-light-trading.html | Dow Up 099 in Light Trading | By John Crudele | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/economic-scene-german-us-split-on-soviet.html | Economic Scene   GermanUS Split on Soviet | By Leonard Silk | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/frontier-in-talks-with-texas-air.html | Frontier in Talks With Texas Air | By Agis Salpukas | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/gannett-curbs.html | Gannett Curbs | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/ge-pleads-not-guilty.html | GE Pleads Not Guilty | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/in-a-trade-war-us-is-well-armed.html | IN A TRADE WAR US IS WELLARMED | By Clyde H Farnsworth Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/investigation-of-shearson.html | Investigation Of Shearson | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/japan-ponders-market-access-plan.html | JAPAN PONDERS MARKETACCESS PLAN | By Clyde Haberman | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/no-headline-144507.html | No Headline | By John Holusha Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/pipline-settles-suits-by-cutting-gas-prices-11.html | PIPLINE SETTLES SUITS BY CUTTING GAS PRICES 11 | By Robert D Hershey Jr      Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/shawmut-bank-investigated.html | Shawmut Bank Investigated | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/the-formidable-ted-turner.html | THE FORMIDABLE TED TURNER | By Daniel F Cuff | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/the-questions-on-herb-life.html | THE QUESTIONS ON HERB LIFE | By Pauline Yoshihashi | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/business/us-bars-more-bills-from-dynamics.html | US Bars More Bills From Dynamics | BY Wayne Biddle | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/at-the-moveies-albert-brooks-gets-the-news-at-box-office.html | AT THE MOVEIES   Albert Brooks gets the news at box office | By Janet Maslin | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/new-directors-new-films-brazil-political-drama.html | NEW DIRECTORSNEW FILMS   BRAZIL POLITICAL DRAMA | By Vincent Canby | TX 1-548776 | 1985-04-08 |

| | | | | |
|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/tv-weekend-sl-1-examines-fatal-nuclear-accident.html | TV WEEKEND   SL1 EXAMINES FATAL NUCLEAR ACCIDENT | By William J Broad | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/wildrose-by-hanson.html | WILDROSE BY HANSON | By Janet Maslin | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/2-workers-die-in-an-explosion-under-bellevue.html | 2 WORKERS DIE IN AN EXPLOSION UNDER BELLEVUE | By Peter Kerr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/55-rise-in-medical-malpractice-rates-granted.html | 55 RISE IN MEDICAL MALPRACTICE RATES GRANTED | By Ronald Sullivan | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/a-reporter-s-notebook-decoding-budgetbabble.html | A REPORTERS NOTEBOOK DECODING BUDGETBABBLE | By Maurice Carroll | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/albany-enacts-tax-amnesty-as-it-tightens-evasion-laws.html | ALBANY ENACTS TAX AMNESTY AS IT TIGHTENS EVASION LAWS | By Edward A Gargan Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/battery-park-city-offers-holocaust-museum-a-site.html | BATTERY PARK CITY OFFERS HOLOCAUST MUSEUM A SITE | By Michael Oreskes | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/bridge-search-for-editor-succeeds-at-game-s-oldest-magazine.html | Bridge Search for Editor Succeeds At Games Oldest Magazine | By Alan Truscott | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/frank-barnett-72-ex-head-of-union-pacific-corp-dies.html | FRANK BARNETT 72 EXHEAD OF UNION PACIFIC CORP DIES | By Walter H Waggoner | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/greenwich-high-torn-by-article-in-school-paper.html | GREENWICH HIGH TORN BY ARTICLE IN SCHOOL PAPER | By Dirk Johnson | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/li-murder-trial-opens-confession-is-described.html | LI MURDER TRIAL OPENS CONFESSION IS DESCRIBED | By Lindsey Gruson | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/more-tax-cuts-are-suggested-in-connecticut.html | MORE TAX CUTS ARE SUGGESTED IN CONNECTICUT | By Richard L Madden | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-grand-grand-larceny-larceny-auto-auto.html | NEW YORK DAY BY DAY   Grand Grand Larceny Larceny Auto Auto | By David W Dunlap and Sara Rimer | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-honoring-judge-alexander.html | NEW YORK DAY BY DAY   Honoring Judge Alexander | By David W Dunlap and Sara Rimer | TX 1-548776 | 1985-04-08 |

| | | | | |
|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-salmon-with-garlic-vs-bass-with-pcb-s.html | NEW YORK DAY BY DAY    Salmon With Garlic Vs Bass With PCBs | By David W Dunlap and Sara Rimer | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-the-mighty-fountain-pen.html | NEW YORK DAY BY DAY    The Mighty Fountain Pen | By David W Dunlap and Sara Rimer | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/passover-unites-congregations-and-families.html | PASSOVER UNITES CONGREGATIONS AND FAMILIES | By Ari L Goldman Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/synagogue-cracks-safe-to-find-riches.html | SYNAGOGUE CRACKS SAFE TO FIND RICHES | By David W Dunlap | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/teachers-union-quits-coalition-to-pursue-pact.html | TEACHERS UNION QUITS COALITION TO PURSUE PACT | By Josh Barbanel | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/women-s-answer-to-brooks-brothers.html | WOMENS ANSWER TO BROOKS BROTHERS | By Jane Gross | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/aid-to-the-contras-may-boomerang.html | AID TO THE CONTRAS MAY BOOMERANG | By George Black | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/foreign-affairs-texas-looks-ahead.html | FOREIGN AFFAIRS   TEXAS LOOKS AHEAD | By Flora Lewis | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/in-the-nation-acting-like-democrats.html | IN THE NATION   ACTING LIKE DEMOCRATS | By Tom Wicker | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/no-easy-rx-for-israels-economy.html | NO EASY RX FOR ISRAELS ECONOMY | By Annette Dulzin | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/the-trial-of-jesus.html | THE TRIAL OF JESUS | By Harvey Cox | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/8-indicted-in-tulane-scandal-school-to-give-up-basketball.html | 8 INDICTED IN TULANE SCANDAL SCHOOL TO GIVE UP BASKETBALL | By Frances Frank Marcus Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/bourne-sutter-return-in-loss.html | BOURNE SUTTER RETURN IN LOSS | By Craig Wolff | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/for-mets-johnson-calm-follows-storm.html | FOR METS JOHNSON CALM FOLLOWS STORM | By Joseph Durso | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/holmes-seeking-to-fight-spinks.html | HOLMES SEEKING TO FIGHT SPINKS | By Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/knicks-are-routed-by-hawks-100-79.html | KNICKS ARE ROUTED BY HAWKS 10079 | By Roy S Johnson | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/leader-in-shore-posts-68.html | LEADER IN SHORE POSTS 68 | By Gordon S White Jr | TX 1-548776 | 1985-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/no-headline-144426.html | No Headline | STEVEN CRIST ON HORSE RACINGLS | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/rangers-beat-blues-5-4.html | RANGERS BEAT BLUES 54 | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/renegades-top-showboats-28-17.html | Renegades Top Showboats 2817 | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-academic-pursuit.html | SCOUTING   Academic Pursuit | By Thomas Rogers and Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-from-the-bench.html | SCOUTING    From the Bench | By Thomas Rogers and Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-reaching-higher.html | SCOUTING   Reaching Higher | By Thomas Rogers and Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-ueberroth-made-an-impression.html | SCOUTING    Ueberroth Made An Impression | By Thomas Rogers and Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-work-ethic.html | SCOUTING    Work Ethic | By Thomas Rogers and Michael Katz | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-of-the-times-usfl-ripe-for-takeover.html | SPORTS OF THE TIMES   USFL RIPE FOR TAKEOVER | By Dave Anderson | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/winning-without-pressure.html | Winning Without Pressure | By Frank Litsky | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/yanks-weigh-pitching-cuts.html | YANKS WEIGH PITCHING CUTS | By Michael Martinezbystrom Unable To Pitch | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/style/a-chronicle-of-sportswear.html | A CHRONICLE OF SPORTSWEAR | By Bernadine Morris | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/style/essence-marks-15-years-of-serving-black-women.html | ESSENCE MARKS 15 YEARS OF SERVING BLACK WOMEN | By Georgia Dullea | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/a-chance-for-young-playwrights-to-bloom-in-the-spring.html | A CHANCE FOR YOUNG PLAYWRIGHTS TO BLOOM IN THE SPRING | By Samuel G Freedman | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/stage-in-vienna-notes-image-and-reality-clash.html | STAGE IN VIENNA NOTES IMAGE AND REALITY CLASH | By Frank Rich | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/theater-dilemma-of-abel-s-sister-at-the-echo.html | THEATER DILEMMA OF ABELS SISTER AT THE ECHO | By Mel Gussow | TX 1-548776 | 1985-04-08 |

| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/10-day-vacation-for-reagan.html | 10Day Vacation for Reagan | AP | TX 1-548776 | 1985-04-08 |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/2-experts-on-espionage-unveil-their-spy-novel.html | 2 EXPERTS ON ESPIONAGE UNVEIL THEIR SPY NOVEL | By Barbara Gamarekian | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/agency-refuses-to-revoke-reactor-licenses.html | AGENCY REFUSES TO REVOKE REACTOR LICENSES | By Ben A Franklin | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/air-force-accused-of-waste.html | Air Force Accused of Waste | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/almost-no-one-was-home-to-the-japanese-envoy.html | ALMOST NO ONE WAS HOME TO THE JAPANESE ENVOY | By Philip Shenon Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-ex-vietnam-waif-named-us-teacher-of-the-year.html | AROUND THE NATION    ExVietnam Waif Named US Teacher of the Year | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-penn-suspends-lecturer-for-remarks-on-blacks.html | AROUND THE NATION    Penn Suspends Lecturer For Remarks on Blacks | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-white-supremist-seized-by-fbi-in-arkansas.html | AROUND THE NATION    White Supremist Seized By FBI in Arkansas | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/boon-to-maine-shipyard-may-result-in-a-strike.html | BOON TO MAINE SHIPYARD MAY RESULT IN A STRIKE | By Dudley Clendinen | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/breast-cancer-tie-traced-in-families.html | BREAST CANCER TIE TRACED IN FAMILIES | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-dole-s-spring-cleanup.html | BRIEFING    Doles Spring Cleanup | By James F Clarity and Warren Weaver Jr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-dr-seuss-persists.html | BRIEFING    Dr Seuss Persists | By James F Clarity and Warren Weaver Jr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-infant-with-credentials.html | BRIEFING    Infant With Credentials | By James F Clarity and Warren Weaver Jr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-peace-on-both-houses.html | BRIEFING    Peace on Both Houses | By James F Clarity and Warren Weaver Jr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-sorry-he-asked.html | BRIEFING    Sorry He Asked | By James F Clarity and Warren Weaver Jr | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/check-week-imports-some-light-to-h-street.html | CHECK WEEK IMPORTS SOME LIGHT TO H STREET | By Francis X Clines | TX 1-548776 | 1985-04-08 |

| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/compromise-would-limit-increase-in-social-security.html | COMPROMISE WOULD LIMIT INCREASE IN SOCIAL SECURITY | By Robert Pear Special To the New York Times | TX 1-548776 | 1985-04-08 |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/drug-for-rheumatism-curbed.html | DRUG FOR RHEUMATISM CURBED | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/heart-recipient-s-move-fuels-debate-on-press.html | HEART RECIPIENTS MOVE FUELS DEBATE ON PRESS | By Alex S Jones | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/inquiry-on-drugs-ended-in-capital.html | INQUIRY ON DRUGS ENDED IN CAPITAL | By Leslie Maitland Werner Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/nine-arrested-in-coast-drug-raid-farmhouse-fortress-is-stormed.html | NINE ARRESTED IN COAST DRUG RAID FARMHOUSE FORTRESS IS STORMED | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/president-accepts-gop-plan-to-cut-budget-52-billion.html | PRESIDENT ACCEPTS GOP PLAN TO CUT BUDGET 52 BILLION | By Jonathan Fuerbringer   Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/reagan-asks-talks-with-sandinistas-presses-rebel-aid.html | REAGAN ASKS TALKS WITH SANDINISTAS PRESSES REBEL AID | By Bernard Weinraub Special To the New York Times | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/savings-proposed-in-arms-pensions.html | SAVINGS PROPOSED IN ARMS PENSIONS | By Richard Halloran | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/us/senate-committee-cuts-reagan-military-budget.html | SENATE COMMITTEE CUTS REAGAN MILITARY BUDGET | By Bill Keller | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/around-the-world-south-korea-agrees-on-talks-with-north.html | AROUND THE WORLD   South Korea Agrees On Talks With North | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/around-the-world-us-yachtsman-is-freed-by-vietnam.html | AROUND THE WORLD   US Yachtsman Is Freed by Vietnam | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/brazilian-leader-has-fifth-operation.html | BRAZILIAN LEADER HAS FIFTH OPERATION | By Marlise Simons | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/dr-king-honored-by-wide-protests.html | DR KING HONORED BY WIDE PROTESTS | By Joseph Berger | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/iraqi-missiles-strike-2-iran-cities-teheran-puts-the-death-toll-at-36.html | IRAQI MISSILES STRIKE 2 IRAN CITIES TEHERAN PUTS THE DEATH TOLL AT 36 | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/israelis-report-killing-8-in-a-raid-on-shiite-town-in-south-lebanon.html | ISRAELIS REPORT KILLING 8 IN A RAID ON SHIITE TOWN IN SOUTH LEBANON | AP | TX 1-548776 | 1985-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/jordan-premier-quits-king-names-successor.html | Jordan Premier Quits King Names Successor | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/key-french-minister-foe-of-electoral-plan-quits.html | KEY FRENCH MINISTER FOE OF ELECTORAL PLAN QUITS | By Richard Bernstein | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/nicaragua-police-criticized-on-rights.html | NICARAGUA POLICE CRITICIZED ON RIGHTS | By Shirley Christian | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/nicaragua-rejects-plan-as-publicity-maneuver.html | Nicaragua Rejects Plan As Publicity Maneuver | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/o-neill-calls-plan-ruse-republicans-optimistic.html | ONEILL CALLS PLAN RUSE REPUBLICANS OPTIMISTIC | By Steven V Roberts | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/pawnshop-is-mexico-s-ticket-to-romantic-places.html | PAWNSHOP IS MEXICOS TICKET TO ROMANTIC PLACES | By Richard J Meislin | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/reagan-s-peace-proposal-ideas-long-opposed-by-sandinistas.html | REAGANS PEACE PROPOSAL IDEAS LONG OPPOSED BY SANDINISTAS | By Joel Brinkley | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/shultz-may-go-to-mideast-as-us-plans-a-more-active-role.html | SHULTZ MAY GO TO MIDEAST AS US PLANS A MORE ACTIVE ROLE | By Bernard Gwertzman | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/soviet-leaders-order-steps-to-combat-ugly-alcoholism.html | Soviet Leaders Order Steps To Combat Ugly Alcoholism | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/turkish-jet-hits-coffeehouse-starting-a-fire-and-killing-14.html | Turkish Jet Hits Coffeehouse Starting a Fire and Killing 14 | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/two-factor-s-led-to-reagan-s-plan.html | TWO FACTORS LED TO REAGANS PLAN | By Gerald M Boyd | TX 1-548776 | 1985-04-08 |
| 1985-04-05 | https://www.nytimes.com/1985/04/05/world/wide-strike-brings-the-sudan-to-a-halt.html | WIDE STRIKE BRINGS THE SUDAN TO A HALT | AP | TX 1-548776 | 1985-04-08 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/concert-delos-string-quartet.html | CONCERT DELOS STRING QUARTET | By Tim Page | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/music-a-salute-to-broadway.html | MUSIC A SALUTE TO BROADWAY | By Stephen Holden | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/music-berlin-octet.html | MUSIC BERLIN OCTET | By Tim Page | TX 1-544637 | 1985-04-09 |

| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/the-dance-martha-graham-s-cortege-of-eagles.html | THE DANCE MARTHA GRAHAMS CORTEGE OF EAGLES | By Anna Kisselgoff | TX 1-544637 | 1985-04-09 |
|---|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/with-pope-s-approval-nbc-explores-the-vatican.html | WITH POPES APPROVAL NBC EXPLORES THE VATICAN | By E J Dionne | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/books/books-of-the-times-climbing-the-ladder.html | Books of The Times   Climbing the Ladder | By Michiko Kakutani | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/a-t-t-s-rivals-ask-new-rules.html | A T  TS RIVALS ASK NEW RULES | By Eric N Berg | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/after-tax-profits-down.html | AfterTax Profits Down | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/capistrano-bank-on-coast-closed.html | Capistrano Bank On Coast Closed | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/century-brass-financing-plan.html | Century Brass Financing Plan | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/chemical-agrees-to-buy-home-state.html | CHEMICAL AGREES TO BUY HOME STATE | By Lee A Daniels | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/china-to-open-talks-on-oil.html | China to Open Talks on Oil | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/comsat-units.html | Comsat Units | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/credit-markets-study-jobless-data.html | CREDIT MARKETS STUDY JOBLESS DATA | By Michael Quint | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/details-of-westinghouse-suit.html | DETAILS OF WESTINGHOUSE SUIT | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/freeze-on-dynamics-extended.html | FREEZE ON DYNAMICS EXTENDED | By Wayne Biddle | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/ge-trial-set-may-13.html | GE Trial Set May 13 | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/herbalife-halts-f-d-a-lawsuit.html | Herbalife Halts F D A Lawsuit | LOS ANGELES April 5 | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/insider-profit-to-thayer-described.html | INSIDER PROFIT TO THAYER DESCRIBED | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/mass-marketing-the-i-r-a.html | MASSMARKETING THE I R A | By Gary Klott | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/busine ss/mitsubishi-rolm.html | MitsubishiRolm | AP | TX 1-544637 | 1985-04-09 |

| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/new-yorkers-co-it-s-a-new-game-for-a-tv-broker.html | NEW YORKERS  CO  ITS A NEW GAME FOR A TV BROKER | By Sandra Salmans | TX 1-544637 | 1985-04-09 |
|---|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/pacific-lighting-settles-suit.html | Pacific Lighting Settles Suit | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-a-versatile-grill-offered-for-campers.html | PATENTS A Versatile Grill Offered for Campers | By Stacy V Jones | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-building-a-reactor-in-segments.html | PATENTS BUILDING A REACTOR IN SEGMENTS | By Stacy V Jones | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-inventors-exposition-in-new-york-may-37.html | PATENTS Inventors Exposition In New York May 37 | By Stacy V Jones | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-method-reduces-coke-in-production-of-iron.html | PATENTS Method Reduces Coke In Production of Iron | By Stacy V Jones | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-nasa-latching-gear.html | PATENTS NASA Latching Gear | By Stacy V Jones | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/pemex-case-convictions.html | Pemex Case Convictions | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/subpoenas-in-esm-case-fort-lauderdale-fla.html | Subpoenas In ESM Case FORT LAUDERDALE Fla | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/taft-agrees-to-sell-5-radio-stations.html | Taft Agrees to Sell 5 Radio Stations | By Pamela G Hollie | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/thatcherism-popular-abroad-not-at-home.html | THATCHERISM POPULAR ABROAD NOT AT HOME | By Barnaby J Feder | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/truck-operation-halts.html | Truck Operation Halts | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/your-money-reinvesting-dividends.html | YOUR MONEY   REINVESTING DIVIDENDS | By Leonard Sloane | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/business/yugoslav-costs-rise.html | Yugoslav Costs Rise | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/movies/new-directors-new-films-heimat-a-chronicle-of-germany.html | NEW DIRECTORSNEW FILMS   HEIMAT A CHRONICLE OF GERMANY | By Vincent Canby | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/movies/political-films-flourish-in-brazil-s-freer-climate.html | POLITICAL FILMS FLOURISH IN BRAZILS FREER CLIMATE | By Alan Riding | TX 1-544637 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/2-key-state-prosecutors-charging-interference-by-attorney-general.html | 2 KEY STATE PROSECUTORS CHARGING INTERFERENCE BY ATTORNEY GENERAL | By Jeffrey Schmalz  Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/5-children-die-as-fire-engulfs-brooklyn-house.html | 5 CHILDREN DIE AS FIRE ENGULFS BROOKLYN HOUSE | By United Press International | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/about-new-york-praise-and-some-respect-for-women-patrolling-queens.html | ABOUT NEW YORK  PRAISE AND SOME RESPECT FOR WOMEN PATROLLING QUEENS | By William E Geist | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/abundant-budget.html | ABUNDANT BUDGET | By Maurice Carroll | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/accident-leads-to-prison-for-victim-with-record.html | ACCIDENT LEADS TO PRISON FOR VICTIM WITH RECORD | By David Margolick | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/actor-walking-dog-on-23rd-st-is-killed-as-car-running-red-light-hits-cab.html | ACTOR WALKING DOG ON 23RD ST IS KILLED AS CAR RUNNING RED LIGHT HITS CAB | By William G Blair | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/bridge-transfer-bids-are-popular-as-response-to-no-trump.html | Bridge Transfer Bids Are Popular As Response to NoTrump | By Alan Truscott | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/change-and-constancy-at-the-heart-of-richmond-hill.html | CHANGE AND CONSTANCY AT THE HEART OF RICHMOND HILL | By Jane Gross | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/jersey-prisons-keeping-cubans-in-segregation.html | Jersey Prisons Keeping Cubans in Segregation | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/legislators-give-final-approval-to-state-budget.html | LEGISLATORS GIVE FINAL APPROVAL TO STATE BUDGET | By Edward A Gargan | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-ways-of-assessing-jobless-rate.html | NEW WAYS OF ASSESSING JOBLESS RATE | By Peter T Kilborn | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-a-unicorn-tempest.html | NEW YORK DAY BY DAY   A Unicorn Tempest | By David W Dunlap and Sara Rimer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-opening-day-at-coney-i.html | NEW YORK DAY BY DAY   Opening Day at Coney I | By David W Dunlap and Sara Rimer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-ragtimer-s-last-wish.html | NEW YORK DAY BY DAY   Ragtimers Last Wish | By David W Dunlap and Sara Rimer | TX 1-544637 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-urban-geysers.html | NEW YORK DAY BY DAY    Urban Geysers | By David W Dunlap and Sara Rimer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/paul-dean-arnold-ex-chairman-of-baking-concern-is-dead-at-76.html | PAUL DEAN ARNOLD EXCHAIRMAN OF BAKING CONCERN IS DEAD AT 76 | By Robert D McFadden | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/plan-to-shift-school-chiefs-stirs-montclair-district.html | PLAN TO SHIFT SCHOOL CHIEFS STIRS MONTCLAIR DISTRICT | By Alfonso A Narvaez | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/renewed-church-a-symbol-of-easter.html | RENEWED CHURCH A SYMBOL OF EASTER | By Kenneth A Briggs | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/unemployment-rate-falls-slightly-in-the-city.html | UNEMPLOYMENT RATE FALLS SLIGHTLY IN THE CITY | By William R Greer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/gen-sherman-left-a-quotation-matk-on-us-history.html | GEN SHERMAN LEFT A QUOTATION MATK ON US HISTORY | By Thomas V Dibacco | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/new-politics-emerge-in-italy.html | NEW POLITICS EMERGE IN ITALY | By Adolfo Battaglia | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/new-york-cambodia-forgotten.html | NEW YORK   CAMBODIA FORGOTTEN | By Sydney H Schanberg | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/observer-gringos-awake-at-last.html | OBSERVER   GRINGOS AWAKE AT LAST | By Russell Baker | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/to-be-fully-uh-candid.html | TO BE FULLY UH CANDID | By F Champion Ward | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/berenyi-passes-test-but-he-s-not-100.html | BERENYI PASSES TEST BUT HES NOT 100 | By Joseph Durso | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/celtics-defeat-bullets.html | CELTICS DEFEAT BULLETS | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/mcenroe-rallies-gains-semifinals.html | McEnroe Rallies Gains Semifinals | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/o-brien-wins-500-freestyle.html | OBRIEN WINS 500 FREESTYLE | By Frank Litsky | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/player-says-coach-now-at-fairleigh-paid-him-at-tulane-presidents-seek-control.html | PLAYER SAYS COACH NOW AT FAIRLEIGH PAID HIM AT TULANE PRESIDENTS SEEK CONTROL | By Irvin Molotsky | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/player-says-coach-now-at-fairleigh-paid-him-at-tulane.html | PLAYER SAYS COACH NOW AT FAIRLEIGH PAID HIM AT TULANE | By Michael Goodwin | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/players-now-pitching-against-disease.html | PLAYERS   NOW PITCHING AGAINST DISEASE | By Malcolm Moran | TX 1-544637 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-honoring-ruud.html | SCOUTING   Honoring Ruud | By Thomas Rogers and Janet Nelson | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-losers-tonic.html | SCOUTING   Losers Tonic | By Thomas Rogers and Janet Nelson | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-miami-s-spice-big-time-names.html | SCOUTING   Miamis Spice BigTime Names | By Thomas Rogers and Janet Nelson | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/spencer-devlin-ties-clark-for-lead.html | SPENCERDEVLIN TIES CLARK FOR LEAD | By Gordon S White Jr | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-of-the-times-the-early-goals-of-ed-pinckney.html | SPORTS OF THE TIMES   THE EARLY GOALS OF ED PINCKNEY | By Ira Berkow | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/versatility-wins-bradley-yankee-job.html | VERSATILITY WINS BRADLEY YANKEE JOB | By Michael Martinez | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/style/a-salute-to-british-fashion.html | A SALUTE TO BRITISH FASHION | By AnneMarie Schiro | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/style/blending-high-tech-and-soft-sell-on-coast.html | BLENDING HIGH TECH AND SOFT SELL ON COAST | By Suzanne Slesin | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/style/consumer-saturday-warning-on-tax-preparers.html | CONSUMER SATURDAY   WARNING ON TAX PREPARERS | By Lisa Belkin | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/style/de-gustibus-more-diners-object-to-restaurant-noise.html | DE GUSTIBUS   MORE DINERS OBJECT TO RESTAURANT NOISE | By Marian Burros | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/7-states-in-south-fight-forest-fires.html | 7 STATES IN SOUTH FIGHT FOREST FIRES | By United Press International | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-defense-tactic-fails-in-molestation-case.html | AROUND THE NATION   Defense Tactic Fails In Molestation Case | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-jenrette-begins-serving-term-in-abscam-case.html | AROUND THE NATION   Jenrette Begins Serving Term in Abscam Case | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-motion-to-postpone-trial-of-von-b-ulow-rejected.html | AROUND THE NATION   Motion to Postpone Trial Of von Bulow Rejected | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-a-peanutty-issue.html | BRIEFING   A Peanutty Issue | By James F Clarity and Warren Weaver Jr | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-busy-mr-bush.html | BRIEFING   Busy Mr Bush | By James F Clarity and Warren Weaver Jr | TX 1-544637 | 1985-04-09 |

| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-every-little-breeze.html | BRIEFING   Every Little Breeze | By James F Clarity and Warren Weaver Jr | TX 1-544637 | 1985-04-09 |
|---|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/budget-compromise-eases-original-cuts-in-aid-for-students.html | BUDGET COMPROMISE EASES ORIGINAL CUTS IN AID FOR STUDENTS | By Robert Pear Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/coast-electronic-plants-fighting-drug-abuse-among-workers.html | COAST ELECTRONIC PLANTS FIGHTING DRUG ABUSE AMONG WORKERS | By Katherine Bishop | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/delorean-sells-film-rights.html | DeLorean Sells Film Rights | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/deported-family-gets-a-new-start.html | DEPORTED FAMILY GETS A NEW START | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/drug-agency-head-named.html | Drug Agency Head Named | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/family-faces-grim-life-as-jobless-benefits-end.html | FAMILY FACES GRIM LIFE AS JOBLESS BENEFITS END | By Kenneth B Noble | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/jim-crow-is-gone-but-white-resistance-remains.html | JIM CROW IS GONE BUT WHITE RESISTANCE REMAINS | By William E Schmidt Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/jobless-rate-holds-steady-despite-employment-rise.html | JOBLESS RATE HOLDS STEADY DESPITE EMPLOYMENT RISE | Special to the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/judge-sentences-4-to-prison-for-fishing-contest-cheating.html | Judge Sentences 4 to Prison For Fishing Contest Cheating | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/legal-aid-on-a-thin-ideological-rope.html | LEGAL AID ON A THIN IDEOLOGICAL ROPE | By Stuart Taylor Jr | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/man-who-held-a-boy-for-7-years-is-paroled.html | Man Who Held a Boy For 7 Years Is Paroled | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/navy-says-converted-vessel-has-made-dive-to-20000-feet.html | NAVY SAYS CONVERTED VESSEL HAS MADE DIVE TO 20000 FEET | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/reagan-praises-budget-proposal-limit-on-benefits-is-assailed.html | REAGAN PRAISES BUDGET PROPOSAL LIMIT ON BENEFITS IS ASSAILED | By Jonathan Fuerbringer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/spanish-war-veteran-107.html | Spanish War Veteran 107 | AP | TX 1-544637 | 1985-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/teamster-chief-ordered-to-testify-about-union.html | TEAMSTER CHIEF ORDERED TO TESTIFY ABOUT UNION | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/us/university-president-resigns-after-threat-to-accreditation.html | University President Resigns After Threat to Accreditation | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/a-salvadoran-rebel-leader-reported-dead-or-wounded.html | A SALVADORAN REBEL LEADER REPORTED DEAD OR WOUNDED | By James Lemoyne | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/around-the-world-cholera-said-to-kill-1000-in-somalia.html | AROUND THE WORLD   Cholera Said to Kill 1000 in Somalia | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/at-yale-world-according-to-schmidt.html | AT YALE WORLD ACCORDING TO SCHMIDT | By Colin Campbell | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/baghdad-security-gets-even-tighter.html | BAGHDAD SECURITY GETS EVEN TIGHTER | By Judith Miller | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/church-ready-to-mediate.html | CHURCH READY TO MEDIATE | By Stephen Kinzer | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/east-german-chief-will-visit-rome.html | EAST GERMAN CHIEF WILL VISIT ROME | By John Tagliabue | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/foreigners-find-terror-exempts-no-one-in-beirut.html | FOREIGNERS FIND TERROR EXEMPTS NO ONE IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/india-issues-passport-order.html | INDIA ISSUES PASSPORT ORDER | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/japan-trade-a-new-heat.html | JAPAN TRADE A NEW HEAT | By Clyde Haberman Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/nicaragua-scorns-reagan-proposal-for-rebel-talks.html | NICARAGUA SCORNS REAGAN PROPOSAL FOR REBEL TALKS | By Joel Brinkley Special To the New York Times | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/palestinians-attacked-jet.html | Palestinians Attacked Jet | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/pope-leads-good-friday-services.html | POPE LEADS GOOD FRIDAY SERVICES | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/south-african-police-kill-black.html | SOUTH AFRICAN POLICE KILL BLACK | By Richard Bernstein | TX 1-544637 | 1985-04-09 |
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/sudan-s-president-is-returning-home-in-face-of-unrest.html | SUDANS PRESIDENT IS RETURNING HOME IN FACE OF UNREST | By Bernard Gwertzman     Special To the New York Times | TX 1-544637 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-06 | https://www.nytimes.com/1985/04/06/world/suspect-in-drug-killing-is-returned-to-mexico.html | Suspect in Drug Killing Is Returned to Mexico | AP | TX 1-544637 | 1985-04-09 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/a-minimalist-expands-his-scale.html | A MINIMALIST EXPANDS HIS SCALE | By John Rockwell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/antique-view-an-outpouring-of-period-toys.html | ANTIQUE VIEW   AN OUTPOURING OF PERIOD TOYS | By Rita Reif | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/art-view-farewell-to-chagall-the-great-survivor.html | ART VIEW   FAREWELL TO CHAGALL THE GREAT SURVIVOR | By John Russell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/bridge-misadventures-in-montreal.html | BRIDGE   MISADVENTURES IN MONTREAL | By Alan Truscott | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/cable-tv-notes-new-worlds-for-national-geographic.html | CABLE TV NOTES   NEW WORLDS FOR NATIONAL GEOGRAPHIC | By Steve Schneider | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/camera-summer-workshops.html | CAMERASUMMER WORKSHOPS | By Peggy Sealfon | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/camila-argentinas-forbidden-story.html | CAMILA ARGENTINAS FORBIDDEN STORY | By Carrie Rickey | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/chabrier-s-operas-make-a-case-for-popularity.html | CHABRIERS OPERAS MAKE A CASE FOR POPULARITY | By Richard Traubner | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/charting-30-years-of-dance-with-paul-taylor.html | CHARTING 30 YEARS OF DANCE WITH PAUL TAYLOR | By Lois Draegin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/chess-refining-the-line.html | CHESS   REFINING THE LINE | By Robert Byrne | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/concert-emmylou-harris.html | CONCERT EMMYLOU HARRIS | By Stephen Holden | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Howard Thompson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-music.html | CRITICS CHOICES   Music | By John S Wilson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-photography.html | CRITICS CHOICES   Photography | By Andy Grundberg | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-feld-s-intermezzo-no.1-set-to-brahms.html | DANCE FELDS INTERMEZZO NO1 SET TO BRAHMS | By Jack Anderson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-garrard-troupe-in-movement-studies.html | DANCE GARRARD TROUPE IN MOVEMENT STUDIES | By Jennifer Dunning | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-graham-s-rite-of-spring.html | DANCE GRAHAMS RITE OF SPRING | By Anna Kisselgoff | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-rondo-group-retrospective.html | DANCE RONDO GROUP RETROSPECTIVE | By Jack Anderson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-view-notation-provides-the-key-to-many-balletic-treasures.html | DANCE VIEW   NOTATION PROVIDES THE KEY TO MANY BALLETIC TREASURES | By Jack Anderson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/discoveries-in-mid-career.html | DISCOVERIES IN MIDCAREER | By Tim Page | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/gallery-view-contemporary-frescoes-rooted-in-late-gothic-art.html | GALLERY VIEW   CONTEMPORARY FRESCOES ROOTED IN LATE GOTHIC ART | By Michael Brenson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/guitar-eduardo-fernandez.html | GUITAR EDUARDO FERNANDEZ | By Bernard Holland | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/harpsichord-comparone.html | HARPSICHORD COMPARONE | By John Rockwell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/jazz-joe-farrell-quartet.html | JAZZ JOE FARRELL QUARTET | By John S Wilson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-debuts-in-review-148541.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-notes-when-money-matters.html | MUSIC NOTES   WHEN MONEY MATTERS | By Will Crutchfield | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-the-prism-chamber-orchestra.html | MUSIC THE PRISM CHAMBER ORCHESTRA | By Bernard Holland | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-two-composers-perform-at-the-kitchen.html | MUSIC TWO COMPOSERS PERFORM AT THE KITCHEN | By John Rockwell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-view-cheers-for-the-philharmonic-s-inventive-new-season.html | MUSIC VIEW   CHEERS FOR THE PHILHARMONICS INVENTIVE NEW SEASON | By Donal Henahan | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/numismatics-three-composers.html | NUMISMATICSTHREE COMPOSERS | By Ed Reiter | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/phil-collins-pop-music-s-answer-to-alfred-hitchcock.html | PHIL COLLINS POP MUSICS ANSWER TO ALFRED HITCHCOCK | By Stephen Holden | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/photography-view-beyond-still-imagery.html | PHOTOGRAPHY VIEWBEYOND STILL IMAGERY | By Andy Grunberg | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/pop-kingston-trio-sings.html | POP KINGSTON TRIO SINGS | By John S Wilson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/pop-u-t-f-o-raps-at-ritz.html | POP U T F O RAPS AT RITZ | By Jon Pareles | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-billy-budd.html | RECENT RELEASES OF VIDEO CASSETTES   Billy Budd | By Janet Maslin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-lionel-richie-all-night-long.html | RECENT RELEASES OF VIDEO CASSETTES   Lionel Richie All Night Long | By Stephen Holden | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-verdi-s-nabucco.html | RECENT RELEASES OF VIDEO CASSETTES   Verdis Nabucco | By Harold C Schonberg | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/religion-makes-an-impact-as-a-theme-in-todays-art.html | RELIGION MAKES AN IMPACT AS A THEME IN TODAYS ART | By Grace Glueck | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/sound-designers-take-the-tuner-to-new-levels-of-excellence.html | SOUND   DESIGNERS TAKE THE TUNER TO NEW LEVELS OF EXCELLENCE | By Hans Fantel | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/stamps-honors-for-audubon.html | STAMPS   HONORS FOR AUDUBON | By John F Dunn | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/the-big-dish-satellite-antenna-is-becoming-a-best-seller.html | THE BIG DISHSATELLITE ANTENNA IS BECOMING A BEST SELLER | By Hans Fantel | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/the-scene-wartime-budapest-the-hero-wallenberg.html | THE SCENE WARTIME BUDAPEST THE HERO WALLENBERG | By Elenore Lester | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/there-is-room-for-dwarf-fruit-trees-in-a-container-garden.html | THERE IS ROOM FOR DWARF FRUIT TREES IN A CONTAINER GARDEN | By Theodore James Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/tv-view-florence-nightingale-deserves-better.html | TV VIEW   FLORENCE NIGHTINGALE DESERVES BETTER | By John J OConnor | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/why-americans-go-to-britain-to-make-movies.html | WHY AMERICANS GO TO BRITAIN TO MAKE MOVIES | By Barnaby J Feder | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/why-the-rich-rule-the-tv-roost.html | WHY THE RICH RULE THE TV ROOST | By Peter W Kaplan | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/childrens-books.html | CHILDRENS BOOKS | By Doris Orgel | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/disaster-a-la-carte.html | DISASTER A LA CARTE | By David Evanier | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/faith-in-words-and-pictures.html | FAITH IN WORDS AND PICTURES | By John Donovan | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/farming-and-over-farming.html | FARMING AND OVER FARMING | By Frank Graham Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/how-america-lost-the-peace.html | HOW AMERICA LOST THE PEACE | By James Chace | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/how-sputnik-changed-us.html | HOW SPUTNIK CHANGED US | By Alex Roland | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/if-you-gotta-ask-here-s-the-answer.html | IF YOU GOTTA ASK HERES THE ANSWER | By Francis Davis | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-129826.html | IN SHORT | By Karen Ray | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-129835.html | IN SHORT | By Judith Cummings | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147957.html | IN SHORT | By Jason Berry | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147984.html | IN SHORT | By Lawrence S Ritter | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Ann P Harris | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Hal Goodman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Linda Charlton | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Madison Bell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Robert G OMeally | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | By Susan Halpern | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/largesse-erudition-wit-and-sweetness.html | LARGESSE ERUDITION WIT AND SWEETNESS | By Alice Walker 79 Pp san Diego Harcourt Brace Jovanovich 1095 | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/life-in-shards-and-fragments.html | LIFE IN SHARDS AND FRAGMENTS | By Louise Erdrich | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/love-and-age-a-talk-with-garcia-marquez.html | LOVE AND AGE A TALK WITH GARCIA MARQUEZ | By Marlise Simons | TX 1-559684 | 1985-04-11 |

| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/paradise-with-snake.html | PARADISE WITH SNAKE | By Susan Kenney | TX 1-559684 | 1985-04-11 |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/pecked-to-death-by-educational-reform.html | PECKED TO DEATH BY EDUCATIONAL REFORM | By Joseph Featherstone | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/the-great-injustice-and-the-great-humiliation.html | THE GREAT INJUSTICE AND THE GREAT HUMILIATION | By Moorhead Kennedy | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/the-story-up-to-1550.html | THE STORY UP TO 1550 | By Paul Johnson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/books/women-the-bible-and-human-nature.html | WOMEN THE BIBLE AND HUMAN NATURE | By Elaine Pagel | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/can-us-goods-succeed-in-japan.html | CAN US GOODS SUCCEED IN JAPAN | By Susan Chira | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/debating-change-at-the-big-board-two-class-common-could-be-harmful.html | DEBATING CHANGE AT THE BIG BOARD   TWOCLASS COMMON COULD BE HARMFUL | By Bevis Longstreth | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/drop-the-one-share-one-vote-rule.html | DROP THE ONE SHARE ONE VOTE RULE | By A A Sommer Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/fur-sales-boom-and-so-do-imports.html | FUR SALES BOOMAND SO DO IMPORTS | By Kirk Johnson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/getting-merrill-lynch-moving-again.html | GETTING MERRILL LYNCH MOVING AGAIN | By Leslie Wayne | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/investing-finding-the-right-niche-in-health-care.html | INVESTING   FINDING THE RIGHT NICHE IN HEALTH CARE | By Anise C Wallace | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/personal-finances-making-the-most-of-charitable-impulses.html | PERSONAL FINANCES   MAKING THE MOST OF CHARITABLE IMPULSES | By Carole Gould | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-an-odd-twist-for-trade.html | PROSPECTS An Odd Twist for Trade | By Lawrence J de Maria | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-buy-me-some-peanuts.html | PROSPECTS Buy Me Some Peanuts | By Lawrence J de Maria | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-househunting-season.html | PROSPECTS HouseHunting Season | By Lawrence J de Maria | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-mutual-funds-roar-back.html | PROSPECTS Mutual Funds Roar Back | By Lawrence J de Maria | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/tenneco-s-battle-to-stay-big.html | TENNECOS BATTLE TO STAY BIG | By Winston Williams | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/the-evolving-independent-executive-bridging-the-corporate-generation-gap.html | THE EVOLVING INDEPENDENT EXECUTIVE   BRIDGING THE CORPORATE GENERATION GAP | By D Quinn Mills | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/the-executive-computer-tying-personal-computers-together.html | THE EXECUTIVE COMPUTER   TYING PERSONAL COMPUTERS TOGETHER | By Erik SandbergDiment | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/uaw-rebel-bob-white-a-superstar-for-canadian-labor.html | UAW REBEL Bob White   A SUPERSTAR FOR CANADIAN LABOR | By William Serrin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/week-in-business-big-merger-plans-get-mixed-reaction.html | WEEK IN BUSINESS   BIG MERGER PLANS GET MIXED REACTION | By Merrill Perlman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-curing-blindness-and-heart-attacks.html | WHATS NEW IN LASER TECHNOLOGY CURING BLINDNESS AND HEART ATTACKS | By Gordon Graff | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-fast-printers-for-the-home-market.html | WHATS NEW IN LASER TECHNOLOGY FAST PRINTERS FOR THE HOME MARKET | By Gordon Graff | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-making-copper-wires-obsolete.html | WHATS NEW IN LASER TECHNOLOGY MAKING COPPER WIRES OBSOLETE | By Gordon Graff | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology.html | WHATS NEW IN LASER TECHNOLOGY | By Gordon Graff | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/a-golden-touch-for-best-sellers.html | A GOLDEN TOUCH FOR BEST SELLERS | By Nr Kleinfield | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/about-men-talking-to-ghosts.html | ABOUT MEN   TALKING TO GHOSTS | By L Sprague de Camp | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/fashion-stepping-out-for-spring.html | FASHION   STEPPING OUT FOR SPRING | By June Weir | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/food-a-classic-confusion.html | FOOD   A CLASSIC CONFUSION | By Craig Claiborne and Pierre Franey | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/home-design-east-meets-west.html | HOME DESIGN   EAST MEETS WEST | By Suzanne Slesin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/louis-malle-an-outsider-s-odyssey.html | LOUIS MALLE AN OUTSIDERS ODYSSEY | By John Colhane | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/on-language-say-uncle-and-make-my-day.html | On Language   SAY UNCLE AND MAKE MY DAY | By William Safire | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/papandreou-the-politics-of-anti-americanism.html | PAPANDREOUTHE POLITICS OF ANTIAMERICANISM | By Henry Kamm | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/sunday-observer-the-button-conspiracy.html | SUNDAY OBSERVER   The Button Conspiracy | By Russell Baker | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/wine-what-goes-with-what.html | WINE   WHAT GOES WITH WHAT | By Frank J Prial | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/movies/dedicated-to-the-religion-of-acting.html | DEDICATED TO THE RELIGION OF ACTING | By Stephen Fife | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/movies/film-view-devaluation-overtakes-the-oscar-for-best-foreign-film.html | FILM VIEW   DEVALUATION OVERTAKES THE OSCAR FOR BEST FOREIGN FILM | By Vincent Canby | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/2-housing-employees-shot-1-fatally-after-telling-of-corruption-in-agency.html | 2 HOUSING EMPLOYEES SHOT 1 FATALLY AFTER TELLING OF CORRUPTION IN AGENCY | By Selwyn Raab | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/2-students-slain-on-florida-visit.html | 2 STUDENTS SLAIN ON FLORIDA VISIT | By Robert D McFadden | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-bit-of-icing-on-the-budget-for-the-people-back-home.html | A BIT OF ICING ON THE BUDGET FOR THE PEOPLE BACK HOME | By Maurice Carroll | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-lesson-for-future-taxpayers.html | A LESSON FOR FUTURE TAXPAYERS | By Charlotte Libov | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-reporter-s-notebook-sign-wars-at-the-capitol.html | A REPORTERS NOTEBOOK SIGN WARS AT THE CAPITOL | By Richard L Madden | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-shelter-for-runaways.html | A SHELTER FOR RUNAWAYS | By Donna Boundy | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-special-center-for-the-aged.html | A SPECIAL CENTER FOR THE AGED | By Robert A Hamilton | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-long-island-the-sweet-allure-of-other-people-s-junk.html | ABOUT LONG ISLAND   THE SWEET ALLURE OF OTHER PEOPLES JUNK | By Fred McMorrow | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-westchester-chefs-of-the-future.html | ABOUT WESTCHESTERCHEFS OF THE FUTURE | By Lynne Ames | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/airline-battles-east-hampton.html | AIRLINE BATTLES EAST HAMPTON | By Thomas Clavin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/airlines-face-deadline-on-the-use-of-time-slots.html | AIRLINES FACE DEADLINE ON THE USE OF TIME SLOTS | By Edward Hudson | TX 1-559684 | 1985-04-11 |

| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/along-the-raritan-cities-expect-a-boom.html | ALONG THE RARITAN CITIES EXPECT A BOOM | By Marian Courtney | TX 1-559684 | 1985-04-11 |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/antiques-newark-academy-quality-show.html | ANTIQUESNEWARK ACADEMY QUALITY SHOW | By Muriel Jacobs | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/antiques-quality-items-in-demand.html | ANTIQUESQUALITY ITEMS IN DEMAND | By Carter B Horsley | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-2-ways-of-looking-at-the-subways.html | ART2 WAYS OF LOOKING AT THE SUBWAYS | By William Zimmer | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-fair-lawn-an-expressionist-with-his-own-individuality.html | ART  FAIR LAWN AN EXPRESSIONIST WITH HIS OWN INDIVIDUALITY | By David L Shirey | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-special-paintings-from-a-golden-age.html | ART  SPECIAL PAINTINGS FROM A GOLDEN AGE | By Vivien Raynor | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/artists-find-eggs-make-a-fine-canvas.html | ARTISTS FIND EGGS MAKE A FINE CANVAS | By Ruth J Katz | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/at-rutgers-three-arts-in-one.html | AT RUTGERS THREE ARTS IN ONE | By Rena Fruchter | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/bid-to-lure-baseball-stepped-up.html | BID TO LURE BASEBALL STEPPED UP | By Gene Rondinaro | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/body-of-li-man-kidnap-victim-is-found-in-a-trunk-in-manhattan.html | BODY OF LI MAN KIDNAP VICTIM IS FOUND IN A TRUNK IN MANHATTAN | By William R Greer | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/chamber-orchestra-to-make-its-debut.html | CHAMBER ORCHESTRA TO MAKE ITS DEBUT | By Eleanor Charles | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/city-races-to-meet-deadline-for-2-sewage-plants.html | CITY RACES TO MEET DEADLINE FOR 2 SEWAGE PLANTS | By Alexander Reid | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-guide-142955.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-children-and-gourmet-food-do-not-mix.html | CONNECTICUT OPINIONCHILDREN AND GOURMET FOOD DO NOT MIX | By Annette K Bonin | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-stamford-should-save-its-historic-buildings.html | CONNECTICUT OPINIONSTAMFORD SHOULD SAVE ITS HISTORIC BUILDINGS | By Ralph C Loomis | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-tag-sales-bloom-in-the-spring-tra-la.html | CONNECTICUT OPINIONTAG SALES BLOOM IN THE SPRING TRA LA | By Sharon White Taylor | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-what-we-share-with-our-pets.html | CONNECTICUT OPINIONWHAT WE SHARE WITH OUR PETS | By Steven M Zeide | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/crafts-clay-that-qualifies-as-sculpture.html | CRAFTS   CLAY THAT QUALIFIES AS SCULPTURE | By Patricia Malarcher | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/denville-v-mt-laurel-town-fears-chaos.html | DENVILLE V MT LAUREL TOWN FEARS CHAOS | By Marian Courtney | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-seafood-in-a-cheerful-atmosphere.html | DINING OUT   SEAFOOD IN A CHEERFUL ATMOSPHERE | By Patricia Brooks | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-seafood-in-a-country-setting.html | DINING OUTSEAFOOD IN A COUNTRY SETTING | By M H Reed | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-sinple-fare-with-a-view.html | DINING OUT   SINPLE FARE WITH A VIEW | By Florence Fabricant | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-sometimes-its-time-for-a-change.html | DINING OUTSOMETIMES ITS TIME FOR A CHANGE | By Valerie Sinclair | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/events-to-mark-library-week.html | EVENTS TO MARK LIBRARY WEEK | By Felice Buckvar | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-bataan-claims.html | FOLLOWUP ON THE NEWS   Bataan Claims | By Richard Haitch | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-card-clash.html | FOLLOWUP ON THE NEWS   Card Clash | By Richard Haitch | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-troubled-towers.html | FOLLOWUP ON THE NEWS   Troubled Towers | By Richard Haitch | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/food-the-mystery-of-sorrel-s-decline.html | FOOD   THE MYSTERY OF SORRELS DECLINE | By Moira Hodgson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/from-trumbull-high-to-the-n-c-a-a-crown.html | FROM TRUMBULL HIGH TO THE N C A A CROWN | By John Cavanaugh | TX 1-559684 | 1985-04-11 |

| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/gardening-help-for-spring-planting-from-plastics.html | GARDENINGHELP FOR SPRING PLANTING FROM PLASTICS | By Carl Totemeier | TX 1-559684 | 1985-04-11 |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/gardening-help-for-spring-planting-from-plastics.html | GARDENINGHELP FOR SPRING PLANTING FROM PLASTICS | By Carl Totemeier | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/gardening-help-for-spring-planting-from-plastics.html | GARDENINGHELP FOR SPRING PLANTING FROM PLASTICS | By Carl Totemeier | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/gardening-help-for-spring-planting-from-plastics.html | GARDENINGHELP FOR SPRING PLANTING FROM PLASTICS | By Carl Totemeier | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/guidelines-sought-for-community-tv.html | GUIDELINES SOUGHT FOR COMMUNITY TV | By Paul Bass | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/home-clinic-the-swarming-season-for-termites.html | HOME CLINIC  THE SWARMING SEASON FOR TERMITES | By Bernard Gladstone | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/jersey-aide-to-fight-renewal-of-casino-license-for-resorts.html | JERSEY AIDE TO FIGHT RENEWAL OF CASINO LICENSE FOR RESORTS | By Donald Janson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/libel-suit-tool-against-activism.html | LIBEL SUIT TOOL AGAINST ACTIVISM | By Diane Ketcham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-guide-easter-parade.html | LONG ISLAND GUIDE EASTER PARADE | By Barbara Delatiner | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-a-party-is-in-order.html | LONG ISLAND JOURNAL   A PARTY IS IN ORDER | By Diane Ketcham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-battle-of-the-bells.html | LONG ISLAND JOURNAL   BATTLE OF THE BELLS | By Diane Ketcham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-savng-the-land.html | LONG ISLAND JOURNAL   SAVNG THE LAND | By Diane Ketcham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-confessions-of-a-consummate-worrier.html | LONG ISLAND OPINIONCONFESSIONS OF A CONSUMMATE WORRIER | By Marge Stickevers | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-now-we-only-have-each-other.html | LONG ISLAND OPINIONNOW WE ONLY HAVE EACH OTHER | By Lorraine Lindevald | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-the-harbingers-of-another-spring.html | LONG ISLAND OPINIONTHE HARBINGERS OF ANOTHER SPRING | By Jane S Gitlin | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-without-a-job-without-dignity.html | LONG ISLAND OPINIONWITHOUT A JOB WITHOUT DIGNITY | By J M Clowes | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-islanders-a-pioneer-in-profiting-on-famous-names.html | LONG ISLANDERS   A PIONEER IN PROFITING ON FAMOUS NAMES | By Lawrence Van Gelder | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/looking-better-can-be-beneficial.html | LOOKING BETTER CAN BE BENEFICIAL | By Marcia Saft | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/marking-the-course-of-county-s-history.html | MARKING THE COURSE OF COUNTYS HISTORY | By Franklin Whitehouse | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/math-problems-add-up-to-new-ones.html | MATH PROBLEMS ADD UP TO NEW ONES | By Priscilla van Tassell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/medicare-reviews-being-felt.html | MEDICARE REVIEWS BEING FELT | By Sandra Friedland | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/meriden-s-sweet-bunnies-off-to-their-big-day.html | MERIDENS SWEET BUNNIES OFF TO THEIR BIG DAY | By James Brooke | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/migratory-songbirds-found-declining-here.html | MIGRATORY SONGBIRDS FOUND DECLINING HERE | By Leo H Carney | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/music-nine-series-ending-their-seasons.html | MUSIC   NINE SERIES ENDING THEIR SEASONS | By Robert Sherman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/nature-watch-star-coral.html | NATURE WATCHSTAR CORAL | By Sy Barlowe Astrangia Danae | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/need-cited-for-schooling-of-adults.html | NEED CITED FOR SCHOOLING OF ADULTS | By Charlotte Libov | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-challenge-to-westway-tried-in-congress.html | NEW CHALLENGE TO WESTWAY TRIED IN CONGRESS | By Stephen Engelberg | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-opinion-debunking-diabetes-myths.html | NEW JERSEY OPINIONDEBUNKING DIABETES MYTHS | and | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-opinion-on-marathons-and-medicine.html | NEW JERSEY OPINIONON MARATHONS AND MEDICINE | By Joan M Quigley | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-technology-center-looks-to-future-at-iona.html | NEW TECHNOLOGY CENTER LOOKS TO FUTURE AT IONA | By Ian T MacAuley | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/plan-before-legislature-to-avert-water-woes.html | PLAN BEFORE LEGISLATURE TO AVERT WATER WOES | By Peggy McCarthy | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/politics-contribution-case-nears-day-in-court.html | POLITICS   CONTRIBUTION CASE NEARS DAY IN COURT | By Frank Lynn | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/politics-russo-s-race-takes-a-cue-from-cuomo.html | POLITICS   RUSSOS RACE TAKES A CUE FROM CUOMO | By Joseph F Sullivan | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/program-to-reward-new-teaching-ideas-is-proposed-in-new-jersey.html | PROGRAM TO REWARD NEW TEACHING IDEAS IS PROPOSED IN NEW JERSEY | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/purcell-acts-to-bolster-police-force.html | PURCELL ACTS TO BOLSTER POLICE FORCE | By John T McQuiston | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/reporter-s-notebook-mengel-two-witnesses-isolated-in-jail.html | REPORTERS NOTEBOOK MENGEL TWO WITNESSES ISOLATED IN JAIL | By James Feron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/reservoir-charges-weighed-by-panel.html | RESERVOIR CHARGES WEIGHED BY PANEL | By Donald Janson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/spassky-the-raconteur-delights-chess-devotees.html | SPASSKY THE RACONTEUR DELIGHTS CHESS DEVOTEES | By Harold C Schonberg | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/stae-psychiatric-units-urged-to-focus-on-community-care.html | STAE PSYCHIATRIC UNITS URGED TO FOCUS ON COMMUNITY CARE | By Ronald Sullivan | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/state-colleges-fear-planned-reductions-in-student-aid.html | STATE COLLEGES FEAR PLANNED REDUCTIONS IN STUDENT AID | By Peggy McCarthy | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/the-lively-arts-adelphi-puts-bard-on-center-stage.html | THE LIVELY ARTSADELPHI PUTS BARD ON CENTER STAGE | By Barbara Delatiner | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-new-play-promises-more-than-it-gives.html | THEATER   NEW PLAY PROMISES MORE THAN IT GIVES | By Alvin Klein | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-review-stage-life-without-hearing.html | THEATER REVIEW STAGE LIFE WITHOUT HEARING | By Leah D Frank | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-the-middle-ages-at-the-whole-theater.html | THEATER THE MIDDLE AGES AT THE WHOLE THEATER | By Alvin Klein | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theft-almost-stops-china-trip.html | THEFT ALMOST STOPS CHINA TRIP | By Albert J Parisi | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/trial-recalls-night-of-death-that-rocked-northport.html | TRIAL RECALLS NIGHT OF DEATH THAT ROCKED NORTHPORT | By John Rather | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/u-s-factory-ships-seen-as-fishing-threat.html | U S FACTORY SHIPS SEEN AS FISHING THREAT | By Susan Kellam | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/veterinarian-makes-his-mark-in-wines.html | VETERINARIAN MAKES HIS MARK IN WINES | By Donald Jameson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-guide-142845.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-civilization-rises-falls-in-woodpile.html | WESTCHESTER OPINIONCIVILIZATION RISES FALLS IN WOODPILE | By Herbert Hadad | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-faith-moves-to-the-head-of-the-table.html | WESTCHESTER OPINIONFAITH MOVES TO THE HEAD OF THE TABLE | By Steven Schnur | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-sisters-oh-how-they-endured-little-brother.html | WESTCHESTER OPINIONSISTERS OH HOW THEY ENDURED LITTLE BROTHER | By Jeremiah J Mahoney | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/abroad-at-home-method-in-the-madness.html | ABROAD AT HOME METHOD IN THE MADNESS | By Anthony Lewis | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/discreet-american-pressure-would-help-peres.html | DISCREET AMERICAN PRESSURE WOULD HELP PERES | By David Shaham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/the-democrats-need-moderated-liberalism.html | THE DEMOCRATS NEED MODERATED LIBERALISM | By Louis Nizer | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/washington-springtime-along-the-potomac.html | WASHINGTON SPRINGTIME ALONG THE POTOMAC | By James Reston | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/if-you-re-thinking-of-living-in-prospect-heights.html | IF YOURE THINKING OF LIVING IN PROSPECT HEIGHTS | By Ann Barry | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/managing-those-occupied-apartments.html | MANAGING THOSE OCCUPIED APARTMENTS | By Alan S Oser | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/new-needs-put-demands-on-managers.html | NEW NEEDS PUT DEMANDS ON MANAGERS | By Kirk Johnson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/picking-a-manager.html | PICKING A MANAGER | By Kirk Johnson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/postings-enter-on-madison.html | POSTINGS   ENTER ON MADISON | By Shawn G Kennedy | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/q-a-150920.html | QA | By Dee Wedemeyer Inheritance Rights Question | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/rating-a-home-on-its-energy-efficiency.html | RATING A HOME ON ITS ENERGY EFFICIENCY | By Anthony Depalma | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/talking-reserve-fund-keeping-a-co-op-solvent.html | Talking Reserve Fund   Keeping A Coop Solvent | By Andree Brooks | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/tenants-challenge-master-leases.html | Tenants Challenge Master Leases | By Michael Decourcy Hinds | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/the-software-approach-to-tough-property-problems.html | THE SOFTWARE APPROACH TO TOUGH PROPERTY PROBLEMS | By Eric N Berg | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/18-1-shot-takes-gotham-stakes.html | 181 SHOT TAKES GOTHAM STAKES | By Steven Crist | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/a-swimmer-of-great-promise.html | A Swimmer of Great Promise | By Frank Litsky | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/american-league-85-relief-for-the-blue-jays-and-power-for-the-twins.html | AMERICAN LEAGUE 85   RELIEF FOR THE BLUE JAYS AND POWER FOR THE TWINS | By Murray Chass | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/baseball-85-a-l-east-has-the-most-clout.html | BASEBALL 85 A L EAST HAS THE MOST CLOUT | By Murray Chass | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/college-sports-85-one-piece-of-bad-news-leads-to-another-for-arizona-state.html | COLLEGE SPORTS 85   ONE PIECE OF BAD NEWS LEADS TO ANOTHER FOR ARIZONA STATE | By William N Wallace | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/fernandez-sent-to-tidewater.html | FERNANDEZ SENT TO TIDEWATER | By Joseph Durso Special To the New York Times | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/high-divers-set-marks-at-hong-kong-event.html | High Divers Set Marks At Hong Kong Event | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/islanders-gain-tie-on-goal-by-tonelli.html | ISLANDERS GAIN TIE ON GOAL BY TONELLI | By Alex Yannis | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/leroux-favors-moving-red-sox-from-fenway.html | LeRoux Favors Moving Red Sox From Fenway | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/marchers-support-tulane-basketball.html | Marchers Support Tulane Basketball | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/mcenroe-connors-in-chicago-final.html | MCENROE CONNORS IN CHICAGO FINAL | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/miller-leading-hears-footsteps.html | MILLER LEADING HEARS FOOTSTEPS | By Gordon S White Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/moss-attempting-a-quiet-comeback.html | Moss Attempting A Quiet Comeback | By Steve Potter | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/n-h-l-montreal-is-first-in-adams-division.html | N H L   Montreal Is First In Adams Division | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/national-league-85-cubs-kept-their-talent-and-padres-added-some.html | NATIONAL LEAGUE 85   CUBS KEPT THEIR TALENT AND PADRES ADDED SOME | By Joseph Durso | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/nets-win-end-bucks-streak.html | NETS WIN END BUCKS STREAK | By Roy S Johnson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/outdoors-dam-in-canada-could-endanger-shad.html | OUTDOORS   Dam in Canada Could Endanger Shad | By Bruce D Stutz | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/paul-beats-arroyo-to-win-i-b-f-title.html | PAUL BEATS ARROYO TO WIN I B F TITLE | By Michael Katz | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/phils-trade-dejesus-to-cards.html | Phils Trade DeJesus to Cards | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/relay-marks-set-by-rahway-team.html | RELAY MARKS SET BY RAHWAY TEAM | By William J Miller | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-of-the-times-cheapening-the-series.html | SPORTS OF THE TIMES   Cheapening the Series | By Dave Anderson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-of-the-times-the-other-game-plan.html | Sports of The Times   The Other Game Plan | By George Vecsey | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/state-to-use-boat-to-promote-coasts.html | State to Use Boat To Promote Coasts | By Barbara Lloyd | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/the-mets-young-met-arms-bear-big-burden-again.html | THE METS   YOUNG MET ARMS BEAR BIG BURDEN AGAIN | By Joseph Durso | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/the-undoing-of-leonard-tose-brings-content-in-retirement.html | THE UNDOING OF LEONARD TOSE BRINGS CONTENT IN RETIREMENT | By Michael Janofsky | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/trade-talks-fail-yankees-demote-2.html | Trade Talks Fail Yankees Demote 2 | By Michael Martinez | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/views-of-sports-april-a-time-of-year-that-s-just-maaaa-velous.html | VIEWS OF SPORTS   APRIL A TIME OF YEAR THATS JUST MAAAAVELOUS | By Billy Crystal | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/views-of-sports-the-lessons-of-not-winning-the-big-one.html | VIEWS OF SPORTS   THE LESSONS OF NOT WINNING THE BIG ONE | By Jean S Fugett Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/widening-scandal-at-tulane-had-unlikely-beginnings.html | WIDENING SCANDAL AT TULANE HAD UNLIKELY BEGINNINGS | By Frances Frank Marcus | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/style/azzedine-alaia-new-sophistication.html | AZZEDINE ALAIA NEW SOPHISTICATION | By AnneMarie Schiro | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/style/future-events-spring-salutes.html | FUTURE EVENTS Spring Salutes | By Robert E Tomasson | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/theater/don-t-look-now-but-there-s-new-life-on-broadway.html | DONT LOOK NOW BUT THERES NEW LIFE ON BROADWAY | By Frank Rich | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/a-bouquet-of-british-parks.html | A BOUQUET OF BRITISH PARKS | By Paula Deitz | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/carefree-or-careful-in-jamaica.html | CAREFREE OR CAREFUL IN JAMAICA | By Joseph B Treaster | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/in-sulmona-easter-drama-in-the-piazza.html | IN SULMONA EASTER DRAMA IN THE PIAZZA | By Susan Lumsden | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/just-an-old-fashioned-safari.html | JUST AN OLDFASHIONED SAFARI | By Michael Korda | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/port-antonio-tranquillity-and-luxury.html | PORT ANTONIO TRANQUILLITY AND LUXURY | By Joseph B Treaster | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/practical-traveler-the-proliferation-of-fly-drive-offers.html | PRACTICAL TRAVELER THE PROLIFERATION OF FLYDRIVE OFFERS | By Paul Grimes | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/promenades-in-europe-s-parks.html | PROMENADES IN EUROPES PARKS | By Paul Lewis | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/secret-gardens-open-to-all.html | SECRET GARDENS OPEN TO ALL | By William Howard Adams | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/shopper-s-world-a-roman-retreat-for-body-and-soul.html | SHOPPERS WORLD   A ROMAN RETREAT FOR BODY AND SOUL | By Mary Davis Suro | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/travel-advisory-camps-for-bird-watchers-new-guide-to-mexico.html | TRAVEL ADVISORY CAMPS FOR BIRD WATCHERS NEW GUIDE TO MEXICO | By Lawrence Van Gelder | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By William E Schmidt | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/ben-novack-sr.78-is-dead-founder-of-fontainebleau.html | Ben Novack Sr78 Is Dead Founder of Fontainebleau | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/deer-making-a-meal-of-boulder-colo.html | DEER MAKING A MEAL OF BOULDER COLO | By William E Schmidt | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/ford-recalls-23000-autos.html | Ford Recalls 23000 Autos | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/inhalers-for-asthma-recalled.html | Inhalers for Asthma Recalled | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/moynihan-reassessing-problems-of-families.html | MOYNIHAN REASSESSING PROBLEMS OF FAMILIES | By David E Rosenbaum Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/new-teams-of-lawyers-start-retrying-von-bulow-tomorrow.html | NEW TEAMS OF LAWYERS START RETRYING VON BULOW TOMORROW | By Jonathan Friendly | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/population-s-rise-in-the-northeast-reverses-a-trend.html | POPULATIONS RISE IN THE NORTHEAST REVERSES A TREND | By William K Stevens Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/schroeder-moves-out-of-hospital.html | SCHROEDER MOVES OUT OF HOSPITAL | By Lawrence K Altman     Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/u-s-plan-to-curb-damage-claims-aims-to-avert-vaccine-shortages.html | U S PLAN TO CURB DAMAGE CLAIMS AIMS TO AVERT VACCINE SHORTAGES | By Robert Pear Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/us/us-to-order-a-new-tactic-in-battle-with-car-thieves.html | US TO ORDER A NEW TACTIC IN BATTLE WITH CAR THIEVES | By Irvin Molotsky | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/congress-has-its-ways-influencing-foreign-aid-14.5-billion-package-was-adopted.html | CONGRESS HAS ITS WAYS OF INFLUENCING FOREIGN AID   A 145 BILLION PACKAGE WAS ADOPTED BY COMMITTEE LAST WEEK | By Steven V Roberts | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-149549.html | IDEAS  TRENDS | By Fast Relief For the Heart | TX 1-559684 | 1985-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-common-clay-as-life-creator.html | IDEAS  TRENDS   COMMON CLAY AS LIFE CREATOR | By Richard Levine and Walter Goodman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-new-tactics-in-ted-turner-s-bid-for-cbs.html | IDEAS  TRENDS   NEW TACTICS IN TED TURNERS BID FOR CBS | By Richard Levine and Walter Goodman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-of-batting-averages-and-bottom-lines.html | IDEAS  TRENDS   OF BATTING AVERAGES AND BOTTOM LINES | By Joseph Durso | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-trek-of-the-fossils.html | IDEAS  TRENDS   TREK OF THE FOSSILS | By Richard Levine and Walter Goodman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-tulane-s-final-shot.html | IDEAS  TRENDS   TULANES FINAL SHOT | By Richard Levine and Walter Goodman | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/inner-realities-economic-indicators-southeast-asia-buddhism-fuels-business-boom.html | INNER REALITIES AND ECONOMIC INDICATORS IN SOUTHEAST ASIA BUDDHISM FUELS A BUSINESS BOOM | By Barbara Crossette | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/iraq-iran-vent-frustration-each-other-s-civilians-war-cities-causes-confusion.html | IRAQ IRAN VENT FRUSTRATION ON EACH OTHERS CIVILIANS   WAR OF THE CITIES CAUSES CONFUSION BUT LITTLE ALARM IN BAGHDAD | By Judy Miller | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/like-los-angeles-bradley-stands-tall-mayor-favored-win-fourth-term-this-week.html | LIKE LOS ANGELES BRADLEY STANDS TALL   THE MAYOR IS FAVORED TO WIN FOURTH TERM THIS WEEK | By Judith Cummings | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/more-questions-about-the-conrail-sale.html | MORE QUESTIONS ABOUT THE CONRAIL SALE | By Reginald Stuart | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/out-of-balance-anger-with-japan-could-signal-world-trade-war-or-a-solution.html | OUT OF BALANCE ANGER WITH JAPAN COULD SIGNAL WORLD TRADE WAR  OR A SOLUTION | By Clyde H Farnsworth | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/reagan-tries-new-tack-get-aid-for-contras-suspicious-nicaraguans-say-peace.html | REAGAN TRIES NEW TACK TO GET AID FOR CONTRAS  SUSPICIOUS NICARAGUANS SAY PEACE INITIATIVE IS INTENDED ONLY TO HUDGE CONGRESS | By Joel Brinkley | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/sludge-being-pushed-sight-but-not-mind-composting-may-one-day-replace-ocean.html | SLUDGE IS BEING PUSHED OUT OF SIGHT BUT NOT OUT OF MIND COMPOSTING MAY ONE DAY REPLACE OCEAN DUMPING | By Joseph F Sullivan | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/south-africa-s-caldron-resistance-boils-again-jobs-grow-scarce-eastern-cape.html | SOUTH AFRICAS CALDRON OF RESISTANCE BOILS AGAIN   JOBS GROW SCARCE ON THE EASTERN CAPE | By Alan Cowell | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/star-wars-gives-european-officials-splitting-headache-technology-irresistible.html | STAR WARS GIVES EUROPEAN OFFICIALS A SPLITTING HEADACHE THE TECHNOLOGY IS IRRESISTIBLE BUT THE STRATEGIC RATIONALE COULD TAKE A LOT OF HARD SELLING | By James M Markham | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-lay-of-the-landmark-commission-the-latest-fight-is-on-fifth-avenue.html | THE LAY OF THE LANDMARK COMMISSION   THE LATEST FIGHT IS ON FIFTH AVENUE | By Joyce Purnick | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-nation-dalkon-claims-break-records.html | THE NATION   DALKON CLAIMS BREAK RECORDS | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-nation-fewer-offices-for-social-security.html | THE NATION   FEWER OFFICES FOR SOCIAL SECURITY | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-nation-fire-department-racial-quotas-ruled-illegal.html | THE NATION   FIRE DEPARTMENT RACIAL QUOTAS RULED ILLEGAL | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-nation-less-pay-for-new-workers.html | THE NATION   LESS PAY FOR NEW WORKERS | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-nation-taking-back-a-tax-law.html | THE NATION   TAKING BACK A TAX LAW | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-region-hospital-bed-surplus-grows.html | THE REGION   HOSPITALBED SURPLUS GROWS | By Alan Finder and Albert Scardino | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weeki nreview/the-region-kean-is-off-and-running-ahead.html | THE REGION   KEAN IS OFF AND RUNNING AHEAD | By Alan Finder and Albert Scardino | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-region-one-agreement-reached-one-may-be-imposed.html | THE REGION   ONE AGREEMENT REACHED ONE MAY BE IMPOSED | By Alan Finder and Albert Scardino | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-world-a-split-among-french-socialists.html | THE WORLD   A SPLIT AMONG FRENCH SOCIALISTS | By Milt Freudenheim and Henry Giniger | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-world-israel-rebuked-in-prisoner-shift.html | THE WORLD   ISRAEL REBUKED IN PRISONER SHIFT | By Milt Freudenheim and Henry Giniger | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-world-new-plaintiffs-sue-in-bhopal.html | THE WORLD   NEW PLAINTIFFS SUE IN BHOPAL | By Milt Freudenheim and Henry Giniger | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-world-the-army-backs-duarte-s-elections-win-in-salvador.html | THE WORLD   THE ARMY BACKS DUARTES ELECTIONS WIN IN SALVADOR | By Milt Freudenheim and Henry Giniger | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/the-world-u-s-warnings-to-libya-and-iran.html | THE WORLD   U S WARNINGS TO LIBYA AND IRAN | By Milt Freudenheim and Henry Giniger | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/white-house-and-senators-strike-deal-on-the-budget.html | WHITE HOUSE AND SENATORS STRIKE DEAL ON THE BUDGET | By Bernard Weinraub | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinnreview/why-spain-pains-common-market-european-farmers-fear-glut-wine-olive-oil.html | WHY SPAIN PAINS THE COMMON MARKET   EUROPEAN FARMERS FEAR GLUT OF WINE AND OLIVE OIL | By Edward Schumacher | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/a-rebel-group-in-india-turns-from-arms-to-talks.html | A REBEL GROUP IN INDIA TURNS FROM ARMS TO TALKS | By Sanjoy Hazarika | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/communique-on-takeover.html | COMMUNIQUE ON TAKEOVER | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/duarte-stronger-has-the-next-move.html | DUARTE STRONGER HAS THE NEXT MOVE | By James Lemoyne | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/for-moment-serene-quiet-visits-vatican.html | FOR MOMENT SERENE QUIET VISITS VATICAN | By E J Dionne Jr | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/new-sudan-leader-called-apolitical.html | NEW SUDAN LEADER CALLED APOLITICAL | By Eric Pace | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/reagan-pleased-by-replies-on-nicaragua.html | REAGAN PLEASED BY REPLIES ON NICARAGUA | By Gerald M Boyd | TX 1-559684 | 1985-04-11 |

| | | | | |
|---|---|---|---|---|
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/reporter-s-notebook-images-far-from-ethiopia-s-famine.html | REPORTERS NOTEBOOK IMAGES FAR FROM ETHIOPIAS FAMINE | By Clifford D May Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/south-african-police-use-tear-gas-to-scatter-funeral-crowd.html | SOUTH AFRICAN POLICE USE TEAR GAS TO SCATTER FUNERAL CROWD | AP | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/sudan-s-president-is-ousted-in-coup-by-military-chief.html | SUDANS PRESIDENT IS OUSTED IN COUP BY MILITARY CHIEF | By Judith Miller Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/thailand-plans-a-spectacular-cremation.html | THAILAND PLANS A SPECTACULAR CREMATION | By Barbara Crossette Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/u-n-secretary-now-plans-visit-to-iran-and-iraq.html | U N SECRETARY NOW PLANS VISIT TO IRAN AND IRAQ | By Elaine Sciolino  Special To the New York Times | TX 1-559684 | 1985-04-11 |
| 1985-04-07 | https://www.nytimes.com/1985/04/07/world/us-worries-over-sudan-s-stability.html | US WORRIES OVER SUDANS STABILITY | By Bernard Gwertzman | TX 1-559684 | 1985-04-11 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/dance-two-premieres-presented-by-feld-ballet.html | DANCE TWO PREMIERES PRESENTED BY FELD BALLET | By Anna Kisselgoff | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-bach-handel-scarlatti-by-quadro-barocco.html | MusicNoted in Brief   Bach Handel Scarlatti By Quadro Barocco | By Will Crutchfield | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-haydn-string-quartet-seven-last-words.html | MusicNoted in Brief   Haydn String Quartet Seven Last Words | By Bernard Holland | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-saint-matthew-passion-at-carnegie-hall.html | MusicNoted in Brief   Saint Matthew Passion At Carnegie Hall | By Bernard Holland | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/soap-opera-formula-re-evaluated.html | SOAP OPERA FORMULA REEVALUATED | By Stephen Farber | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/tv-review-story-of-wallenberg-being-shown-in-2-parts.html | TV REVIEW   STORY OF WALLENBERG BEING SHOWN IN 2 PARTS | By John J OConnor | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/wham-is-a-rock-premiere-in-china.html | WHAM IS A ROCK PREMIERE IN CHINA | By John F Burns | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/books/books-of-the-times-149656.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-548759 | 1985-04-09 |

| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-bozell-modifies-name.html | ADVERTISING   Bozell Modifies Name | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
|---|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-cinematographer-hired-for-pentax-campaign.html | ADVERTISING   Cinematographer Hired For Pentax Campaign | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-d-arcy-chicago-office-promotes-ice-cream.html | ADVERTISING   DArcy Chicago Office Promotes Ice Cream | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-mademoiselle-publisher-is-formerly-of-hearst.html | ADVERTISING   Mademoiselle Publisher Is Formerly of Hearst | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-magazine-devoted-to-chefs.html | ADVERTISING   Magazine Devoted To Chefs | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-russ-berrie-to-warwick.html | ADVERTISING   Russ Berrie to Warwick | By Philip H Dougherty | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/analysts-trimming-profit-forecasts.html | ANALYSTS TRIMMING PROFIT FORECASTS | By Nicholas D Kristof | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/at-t-and-mci-go-back-to-court.html | ATT and MCI Go Back to Court | By Eric N Berg | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/bhopal-suit-is-imminent.html | Bhopal Suit Is Imminent | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-bankamerica-appoints-mortgage-group-chief.html | BUSINESS PEOPLE   BankAmerica Appoints Mortgage Group Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-big-board-officers-vie-for-top-post.html | BUSINESS PEOPLE   Big Board Officers Vie for Top Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-insurance-unit-head-is-named.html | BUSINESS PEOPLE   Insurance Unit Head Is Named | By Kenneth N Gilpin and Todd S Purdum | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/fashion-publications-for-men.html | FASHION PUBLICATIONS FOR MEN | By Richard W Stevenson | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/futures-options-the-volatile-cocoa-market.html | FUTURESOPTIONS   THE VOLATILE COCOA MARKET | By Elizabeth M Fowler | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/hyper-inflation-traumatizes-bolivia.html | HYPERINFLATION TRAUMATIZES BOLIVIA | By Lydia Chavez | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/investors-are-in-wary-mood.html | Investors Are in Wary Mood | By Michael Quint | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/issue-and-debate-battles-loom-over-imports.html | ISSUE AND DEBATE   BATTLES LOOM OVER IMPORTS | By Clyde H Farnsworth | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/kiwi-fruit-is-crucial-for-new-zealand.html | KIWI FRUIT IS CRUCIAL FOR NEW ZEALAND | By Steve Lohr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/market-place-sector-funds-growth-tool.html | MARKET PLACE   SECTOR FUNDS GROWTH TOOL | By Vartanig G Vartan | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/new-marketing-push-for-irish-whiskey.html | NEW MARKETING PUSH FOR IRISH WHISKEY | By Barnaby J Feder | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/pickens-makes-bid-for-unocal.html | PICKENS MAKES BID FOR UNOCAL | By Jonathan P Hicks | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/rules-seen-near-on-bank-disclosure.html | RULES SEEN NEAR ON BANK DISCLOSURE | By Nathaniel C Nash | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/snag-on-capital-gains-seen-for-tax-planners.html | SNAG ON CAPITAL GAINS SEEN FOR TAX PLANNERS | By David E Rosenbaum | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/us-seeking-global-trade-talks-early-in-1986.html | US SEEKING GLOBAL TRADE TALKS EARLY IN 1986 | By Paul Lewis | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-capital-cities-and-minorities.html | WASHINGTON WATCH   Capital Cities and Minorities | By Robert D Hershey Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-curbing-banks-in-real-estate.html | WASHINGTON WATCH  CURBING BANKS IN REAL ESTATE | By Robert D Hershey Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-maryland-deposit-insurer.html | WASHINGTON WATCH   Maryland Deposit Insurer | By Robert D Hershey Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/holi-about-a-high-school-in-india.html | HOLI ABOUT A HIGH SCHOOL IN INDIA | By Vincent Canby | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/hollywood-competitors-rise-from-texas-to-the-carolinas.html | HOLLYWOOD COMPETITORS RISE FROM TEXAS TO THE CAROLINAS | By Aljean Harmetz Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/homecoming-venture-of-hong-kong-and-china.html | HOMECOMING VENTURE OF HONG KONG AND CHINA | By Janet Maslin | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/apartmentbuilding-union-negotiating-a-new-contract.html | APARTMENTBUILDING UNION NEGOTIATING A NEW CONTRACT | By Alexander Reid | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/bridge-the-cavendish-club-moves-to-more-permanent-home.html | BRIDGETHE CAVENDISH CLUB MOVES TO MORE PERMANENT HOME | By Alan Truscott | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/carey-takes-rare-look-back-at-administration.html | CAREY TAKES RARE LOOK BACK AT ADMINISTRATION | By Frank Lynn | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/girl-wins-respect-not-cash-in-chess.html | GIRL WINS RESPECT NOT CASH IN CHESS | By Harold C Schonberg | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/in-ways-secular-and-spiritual-easter-s-miracle-is-celebrated.html | IN WAYS SECULAR AND SPIRITUAL EASTERS MIRACLE IS CELEBRATED | By Jane Gross | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/m-t-a-seeks-modifications-in-work-rules.html | M T A SEEKS MODIFICATIONS IN WORK RULES | By Larry Rohter | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-study-evaluates-ways-to-run-convention-center.html | NEW STUDY EVALUATES WAYS TO RUN CONVENTION CENTER | By Robert D McFadden | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-a-big-surprise-for-a-goetz-look-alike.html | NEW YORK DAY BY DAY   A Big Surprise For a Goetz LookAlike | By Susan Heller Anderson and David W Dunlap | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-mayor-who.html | NEW YORK DAY BY DAY   Mayor Who | By Susan Heller Anderson and David W Dunlap | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-of-blintzes-lox-and-poetic-expression.html | NEW YORK DAY BY DAY   Of Blintzes Lox And Poetic Expression | By Susan Heller Anderson and David W Dunlap | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-tracking-down-voices-of-a-generation.html | NEW YORK DAY BY DAY   Tracking Down Voices Of a Generation | By Susan Heller Anderson and David W Dunlap | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/the-region-3-connecticut-men-die-in-cycle-crash.html | THE REGION   3 Connecticut Men Die in Cycle Crash | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/acid-rain-s-political-poison.html | ACID RAINS POLITICAL POISON | By John B Oakes | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/essay-genovese-to-goetz.html | ESSAY   GENOVESE TO GOETZ | By William Safire | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/foreign-affairs-pay-and-talk.html | FOREIGN AFFAIRS   PAY AND TALK | By Flora Lewis | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/how-to-drive-doctors-out.html | HOW TO DRIVE DOCTORS OUT | By Ivan K Strausz | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/biondi-sets-faster-pace-for-swimmers.html | BIONDI SETS FASTER PACE FOR SWIMMERS | By Frank Litsky | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/boyd-has-incentive-against-yankees.html | BOYD HAS INCENTIVE AGAINST YANKEES | By Murray Chass | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/crenshaw-trying-to-rekindle-magic-of-masters-victory.html | CRENSHAW TRYING TO REKINDLE MAGIC OF MASTERS VICTORY | By Gordon S White Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/flyers-are-greater-than-sum-of-the-parts.html | FLYERS ARE GREATER THAN SUM OF THE PARTS | By Kevin Dupont | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/flyers-rout-devils-6-1-in-season-finale.html | FLYERS ROUT DEVILS 61 IN SEASON FINALE | By Alex Yannis | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/gunslingers-win-before-only-8873.html | GUNSLINGERS WIN BEFORE ONLY 8873 | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/knicks-fall-again-as-bird-scores-38.html | KNICKS FALL AGAIN AS BIRD SCORES 38 | By Roy S Johnson | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/miller-wins-shore-tying-mark-on-275.html | MILLER WINS SHORE TYING MARK ON 275 | By Gordon S White Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/nhl-nordiques-defeat-whalers.html | NHL   NORDIQUES DEFEAT WHALERS | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/nuggets-clinch-it.html | NUGGETS CLINCH IT | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/olympic-medalist-takes-a-break.html | Olympic Medalist Takes a Break | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/one-doubt-hovers-over-mets.html | ONE DOUBT HOVERS OVER METS | By Joseph Durso Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/outdoors-solitude-and-rhythm-of-single-sculling.html | OUTDOORS SOLITUDE AND RHYTHM OF SINGLE SCULLING | By Sol Hurwitz | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/rangers-set-mark-with-44th-loss.html | RANGERS SET MARK WITH 44TH LOSS | By Kevin Dupont | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/records-fall-at-arizona-meet.html | RECORDS FALL AT ARIZONA MEET | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-news-briefs-korean-triumphs.html | SPORTS NEWS BRIEFS    Korean Triumphs | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS    Catching Up | By Thomas Rogers | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-dome-anniversary.html | SPORTS WORLD SPECIALS    Dome Anniversary | By Joseph Durso | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-plea-for-shoeless-joe.html | SPORTS WORLD SPECIALS    Plea for Shoeless Joe | By Robert Mcg Thomas Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-revival-on-hudson.html | SPORTS WORLD SPECIALS    Revival on Hudson | By Thomas Rogers | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/stock-up-on-mittens.html | STOCK UP ON MITTENS | By George Vecsey | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/trottier-predicts-a-return-to-form.html | TROTTIER PREDICTS A RETURN TO FORM | By Craig Wolff | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/walker-runs-for-233-as-generals-win.html | WALKER RUNS FOR 233 AS GENERALS WIN | By William N Wallace | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/where-will-oz-land.html | WHERE WILL OZ LAND | By Dave Anderson | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/style/from-the-national-trust-copies-of-a-churchill-desk.html | FROM THE NATIONAL TRUST COPIES OF A CHURCHILL DESK | By Erica Brown | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/style/judy-chicago-women-s-lives-and-art.html | JUDY CHICAGO WOMENS LIVES AND ART | By Leslie Bennetts | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/style/relationships-marriage-some-seek-early-help.html | RELATIONSHIPS   MARRIAGE SOME SEEK EARLY HELP | By Andree Brooks | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/theater/stage-september-in-the-rain-presented-at-hudson-guild.html | STAGE SEPTEMBER IN THE RAIN PRESENTED AT HUDSON GUILD | By Mel Gussow | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-dallas-voters-re-elect-mayor-for-a-2d-term.html | AROUND THE NATION   Dallas Voters Reelect Mayor for a 2d Term | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-rita-lavelle-reports-motive-for-grant-delay.html | AROUND THE NATION   Rita Lavelle Reports Motive for Grant Delay | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-up-to-18-youths-arrested-in-philadelphia-violence.html | AROUND THE NATION   Up to 18 Youths Arrested In Philadelphia Violence | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/artificial-heart-test-of-technology.html | ARTIFICIAL HEART TEST OF TECHNOLOGY | By Lawrence K Altman | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/atom-plant-investment-weighs-heavily-on-town.html | ATOM PLANT INVESTMENT WEIGHS HEAVILY ON TOWN | By Fox Butterfield | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-now-a-different-map.html | BRIEFING   Now a Different Map | By James F Clarity and Warren Weaver Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-taking-fight-to-streets.html | BRIEFING   Taking Fight to Streets | By James F Clarity and Warren Weaver Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-texan-s-social-debut.html | BRIEFING   Texans Social Debut | By James F Clarity and Warren Weaver Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-unhanging-portraits.html | BRIEFING   Unhanging Portraits | By James F Clarity and Warren Weaver Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/california-journal-long-odds-for-a-date-on-lottery.html | CALIFORNIA JOURNAL   LONG ODDS FOR A DATE ON LOTTERY | By Wallace Turner | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/glut-of-doctors-creating-a-patient-s-market.html | GLUT OF DOCTORS CREATING A PATIENTS MARKET | By John C Freed | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/law-said-not-to-detect-toxic-waste-dumping.html | Law Said Not to Detect Toxic Waste Dumping | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/librarians-rally-the-troops-to-battle-u-s-on-information.html | LIBRARIANS RALLY THE TROOPS TO BATTLE U S ON INFORMATION | By Martin Tolchin | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/mondale-admits-mishandling-of-his-case-to-the-electorate.html | Mondale Admits Mishandling Of His Case to the Electorate | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/pentagon-acts-to-curb-science-parley-papers.html | PENTAGON ACTS TO CURB SCIENCE PARLEY PAPERS | By David Burnham | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/pentagon-leaders-defend-its-system.html | PENTAGON LEADERS DEFEND ITS SYSTEM | By Bill Keller Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/us/u-s-outlines-emigre-s-ties-to-f-b-i.html | U S OUTLINES EMIGRES TIES TO F B I | By Judith Cummings | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-bombs-found-in-belfast-before-nationalist-event.html | AROUND THE WORLD   Bombs Found in Belfast Before Nationalist Event | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-ex-white-house-aides-see-threat-of-trade-war.html | AROUND THE WORLD   ExWhite House Aides See Threat of Trade War | AP | TX 1-548759 | 1985-04-09 |

| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-fall-in-world-birth-rate-since-1983-is-reported.html | AROUND THE WORLD   Fall in World Birth Rate Since 1983 Is Reported | AP | TX 1-548759 | 1985-04-09 |
|---|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/botha-in-address-to-a-black-sect-warns-against-evil-from-abroad.html | BOTHA IN ADDRESS TO A BLACK SECT WARNS AGAINST EVIL FROM ABROAD | By Richard Bernstein Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/dutch-say-soviet-missile-freeze-will-not-affect-plans-for-cruise.html | DUTCH SAY SOVIET MISSILE FREEZE WILL NOT AFFECT PLANS FOR CRUISE | By John Tagliabue | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/egypt-pleased-as-sudan-leaders-pledge-to-maintain-ties-to-cairo.html | EGYPT PLEASED AS SUDAN LEADERS PLEDGE TO MAINTAIN TIES TO CAIRO | By Judith Miller | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/excerpts-from-pravda-interview-with-gorbachev-on-relations-with-u-s.html | EXCERPTS FROM PRAVDA INTERVIEW WITH GORBACHEV ON RELATIONS WITH U S | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/freeze-by-soviet-is-brushed-off-by-white-house.html | FREEZE BY SOVIET IS BRUSHED OFF BY WHITE HOUSE | By Gerald M Boyd Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/gorbachev-ready-for-reagan-talks-freezes-missiles.html | GORBACHEV READY FOR REAGAN TALKS FREEZES MISSILES | By Seth Mydans Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/in-neves-illness-anxiety-rules-brazil.html | IN NEVES ILLNESS ANXIETY RULES BRAZIL | By Alan Riding | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/new-sudan-leader-said-to-assure-u-s-he-ll-favor-west.html | NEW SUDAN LEADER SAID TO ASSURE U S HELL FAVOR WEST | By | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/pope-s-easter-talk-lauds-nazis-victims.html | POPES EASTER TALK LAUDS NAZIS VICTIMS | By E J Dionne Jr | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/senate-vote-near-on-genocide-pact.html | SENATE VOTE NEAR ON GENOCIDE PACT | By Irvin Molotsky | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/soviet-seeks-southeast-asia-diplomatic-role.html | SOVIET SEEKS SOUTHEAST ASIA DIPLOMATIC ROLE | By Barbara Crossette | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/spain-in-the-mainstream-kafka-discos-cocaine.html | SPAIN IN THE MAINSTREAM KAFKA DISCOS COCAINE | By Edward Schumacher | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/the-message-from-moscow.html | THE MESSAGE FROM MOSCOW | By Bernard Gwertzman       Special To the New York Times | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/u-n-chief-arrives-in-iran-to-discuss-possibility-of-peace-with-iraq.html | U N CHIEF ARRIVES IN IRAN TO DISCUSS POSSIBILITY OF PEACE WITH IRAQ | By Elaine Sciolino | TX 1-548759 | 1985-04-09 |

| | | | | |
|---|---|---|---|---|
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/vietnamese-forces-retake-cambodian-guerrilla-camp.html | Vietnamese Forces Retake Cambodian Guerrilla Camp | AP | TX 1-548759 | 1985-04-09 |
| 1985-04-08 | https://www.nytimes.com/1985/04/08/world/wanted-mexican-wins-a-round.html | WANTED MEXICAN WINS A ROUND | By | TX 1-548759 | 1985-04-09 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/cbs-plans-four-series-for-august.html | CBS PLANS FOUR SERIES FOR AUGUST | By Peter W Kaplan | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/dance-graham-s-fronier-revived.html | DANCE GRAHAMS FRONIER REVIVED | By Anna Kisselgoff | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/indian-museum-gets-state-aid-offer.html | INDIAN MUSEUM GETS STATE AID OFFER | By Douglas C McGill | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/knowledge-it-s-now-chic.html | KNOWLEDGE ITS NOW CHIC | By Charlotte Curtis | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-jason-and-the-scorchers-rock-at-irving-plaza.html | MusicNoted in Brief   Jason and the Scorchers Rock at Irving Plaza | By Jon Pareles | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-meredith-d-ambrosio-upstairs-at-greene-st.html | MusicNoted in Brief   Meredith dAmbrosio Upstairs at Greene St | By John S Wilson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-outrage-go-go-group-appears-at-the-kitchen.html | MusicNoted in Brief   Outrage GoGo Group Appears at the Kitchen | By Jon Pareles | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/russians-redefine-oxford-english.html | RUSSIANS REDEFINE OXFORD ENGLISH | By Jo Thomas Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/tv-reviews-2-sitcoms-lucie-arnaz-and-hail-to-the-chief.html | TV REVIEWS   2 SITCOMS LUCIE ARNAZ AND HAIL TO THE CHIEF | By John J OConnor | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/books/books-of-the-times-151564.html | BOOKS OF THE TIMES | By John Gross | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-promotion-industry-defended.html | Advertising   Promotion Industry Defended | By Philip H Dougherty | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-robert-hume-a-partner-in-wexler-mccarron.html | ADVERTISING   Robert Hume a Partner In Wexler McCarron | By Philip H Dougherty | TX 1-553268 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-silver-anvil-award-for-artificial-heart.html | ADVERTISING   Silver Anvil Award For Artificial Heart | By Philip H Dougherty | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/allied-to-sell-half-of-oil-unit.html | ALLIED TO SELL HALF OF OIL UNIT | By Lee A Daniels | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/article-152413-no-title.html | Article 152413  No Title | By Richard W Stevenson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/banker-guilty-on-loan-is-assessed-516235.html | BANKER GUILTY ON LOAN IS ASSESSED 516235 | By Robert D Hershey Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-and-the-law-lawyers-fees-in-bhopal-case.html | Business and the Law  Lawyers Fees In Bhopal Case | By Stuart Diamond | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-people-berkline-corporation-replaces-its-president.html | BUSINESS PEOPLE   Berkline Corporation Replaces Its President | By Todd S Purdum | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-people-tractor-executive-to-join-marmon.html | BUSINESS PEOPLE    Tractor Executive To Join Marmon | By Todd S Purdum | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/carbide-is-sued-in-us-by-india-in-gas-disaster.html | CARBIDE IS SUED IN US BY INDIA IN GAS DISASTER | By Tamar Lewin | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/cbs-net-tumbles-57.1-in-quarter.html | CBS Net Tumbles 571 in Quarter | By Phillip H Wiggins | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/credit-markets-rates-mixed-in-light-activity.html | CREDIT MARKETS    Rates Mixed in Light Activity | By Michael Quint | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/dow-retreats-6.07-points-to-1252.98.html | Dow Retreats 607 Points to 125298 | By John Crudele | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/du-pont-in-joint-venture.html | Du Pont in Joint Venture | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/gold-trader-prison-term.html | Gold Trader Prison Term | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lerner-cancels-all-orders.html | LERNER CANCELS ALL ORDERS | By Isadore Barmash | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/long-distance-phone-plan-backed.html | LongDistance Phone Plan Backed | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lotus-set-to-acquire-software-arts.html | Lotus Set to Acquire Software Arts | By David E Sanger | TX 1-553268 | 1985-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/market-place-northwest-s-spinoff-delay.html | Market Place   Northwests Spinoff Delay | By John Crudele | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/maryland-is-opened-to-citicorp.html | MARYLAND IS OPENED TO CITICORP | By Nathaniel C Nash | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/multimedia-buyout-sweeter-simon-bid-rejected.html | MULTIMEDIA BUYOUT SWEETER SIMON BID REJECTED | By Pamela G Hollie | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/owners-meet-on-seabrook.html | Owners Meet On Seabrook | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/payments-stopped-on-loan-to-brazil.html | Payments Stopped on Loan to Brazil | By Clyde H Farnsworth | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/restraint-advised-by-unocal.html | Restraint Advised By Unocal | By Thomas C Hayes | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/some-units-of-jersey-firm-shut.html | SOME UNITS OF JERSEY FIRM SHUT | By James Sterngold | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/thyssen-s-big-push-to-revitalize-budd.html | THYSSENS BIG PUSH TO REVITALIZE BUDD | By Daniel F Cuff | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/tokyo-s-market-entry-plan.html | TOKYOS MARKET ENTRY PLAN | By Susan Chira | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/u-s-weapons-makers-ring-up-healthy-profits.html | U S WEAPONS MAKERS RING UP HEALTHY PROFITS | By Jeff Gerth | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/business/wafer-mounted-chips.html | WaferMounted Chips | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/movies/crisis-in-central-america-on-pbs.html | CRISIS IN CENTRAL AMERICA ON PBS | By John Corry | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/bridge-a-sextet-fit-together-well-to-fashion-upset-victories.html | Bridge A Sextet Fit Together Well To Fashion Upset Victories | By Alan Truscott | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/chess-from-solid-play-to-disaster-the-course-of-many-a-game.html | Chess From Solid Play to Disaster The Course of Many a Game | By Robert Byrne | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/cream-pie-thrown-at-dean-leads-to-trial-of-student-s-mother.html | CREAM PIE THROWN AT DEAN LEADS TO TRIAL OF STUDENTS MOTHER | By Dirk Johnson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/defying-judge-s-order-columbia-students-continue-sit-in-but-7-end-fasts.html | DEFYING JUDGES ORDER COLUMBIA STUDENTS CONTINUE SITIN BUT 7 END FASTS | By Larry Rohter | TX 1-553268 | 1985-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/jury-in-l-i-case-is-given-details-of-ritual-death.html | JURY IN L I CASE IS GIVEN DETAILS OF RITUAL DEATH | By Lindsey Gruson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-affluence-and-the-homeless.html | NEW YORK DAY BY DAY   Affluence and the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-hold-the-mayo.html | NEW YORK DAY BY DAY   Hold the Mayo | By Susan Heller Anderson and David W Dunlap | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-segovia-reflects.html | NEW YORK DAY BY DAY   Segovia Reflects | By Susan Heller Anderson and David W Dunlap | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-talent-from-the-colonies.html | NEW YORK DAY BY DAY   Talent From the Colonies | By Susan Heller Anderson and David W Dunlap | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-theology-clarified.html | NEW YORK DAY BY DAY   Theology Clarified | By Susan Heller Anderson and David W Dunlap | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/system-for-detecting-unstable-city-police-raises-some-doubts.html | SYSTEM FOR DETECTING UNSTABLE CITY POLICE RAISES SOME DOUBTS | By Selwyn Raab | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-city-agency-rejects-3d-hudson-tunnel.html | THE CITY   Agency Rejects 3d Hudson Tunnel | By United Press International | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-philharmonic-returns-to-a-church-in-harlem.html | THE PHILHARMONIC RETURNS TO A CHURCH IN HARLEM | By Nan Robertson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-region-mediators-named-in-state-deadlock.html | THE REGION   Mediators Named In State Deadlock | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/us-agency-to-check-a-purported-unicorn.html | US Agency to Check A Purported Unicorn | By United Press International | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/in-the-nation-a-riverboat-gamble.html | IN THE NATION   A RIVERBOAT GAMBLE | By Tom Wicker | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/new-york-cambodia-forgotten-2.html | NEW YORK   CAMBODIA FORGOTTEN 2 | By Sydney H Schanberg | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/peace-is-up-to-the-shiites.html | PEACE IS UP TO THE SHIITES | By Uri Lubrani | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/smokers-have-rights-too.html | SMOKERS HAVE RIGHTS TOO | By Ernest van Den Haag | TX 1-553268 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/41-shuttle-flights-set-including-first-by-a-teacher.html | 41 Shuttle Flights Set Including First by a Teacher | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/a-rare-habitat-in-ashes.html | A RARE HABITAT IN ASHES | By Malcolm W Browne | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/about-education-foreign-tv-shows-seen-as-teaching-tool.html | ABOUT EDUCATION   FOREIGN TV SHOWS SEEN AS TEACHING TOOL | By Fred M Hechinger | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/deadly-lung-ailment-has-battlefield-origins.html | DEADLY LUNG AILMENT HAS BATTLEFIELD ORIGINS | By Lawrence K Altman Md | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/delayed-shuttle-to-lift-off-friday.html | DELAYED SHUTTLE TO LIFT OFF FRIDAY | By John Noble Wilford | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/education-study-stresses-preschool-benefits.html | EDUCATION   STUDY STRESSES PRESCHOOL BENEFITS | By Larry Rohter | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/hawaii-taps-new-power-sources.html | HAWAII TAPS NEW POWER SOURCES | By Walter Sullivan | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/peripherals-sifting-through-claims-of-ibm-compatibility.html | PERIPHERALS   SIFTING THROUGH CLAIMS OF IBM COMPATIBILITY | By Peter H Lewis | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/personal-computers-financial-programs-are-not-all-winners.html | PERSONAL COMPUTERS   FINANCIAL PROGRAMS ARE NOT ALL WINNERS | By Erik SandbergDiment | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/prostate-bane-of-aging-men-is-yielding-to-new-treatments.html | PROSTATE BANE OF AGING MEN IS YIELDING TO NEW TREATMENTS | By Jane E Brody | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/science/when-a-child-s-sleep-turns-to-terror.html | WHEN A CHILDS SLEEP TURNS TO TERROR | By Eve Troutt | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/beck-says-he-s-100-percent-for-playoffs.html | BECK SAYS HES 100 PERCENT FOR PLAYOFFS | By Kevin Dupont | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/cavaliers-bagley-turns-jeers-to-cheers.html | CAVALIERS BAGLEY TURNS JEERS TO CHEERS | By Sam Goldaper | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/devils-are-happy-with-improvement.html | DEVILS ARE HAPPY WITH IMPROVEMENT | By Alex Yannis | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/gold-tops-outlaws.html | GOLD TOPS OUTLAWS | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/jets-carson-seeks-defensive-leaders.html | JETS CARSON SEEKS DEFENSIVE LEADERS | By Gerald Eskenazi | TX 1-553268 | 1985-04-12 |

| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/new-mets-to-face-andujar.html | NEW METS TO FACE ANDUJAR | By Joseph Durso | TX 1-553268 | 1985-04-12 |
|---|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/players-ready-to-live-up-to-towering-image.html | PLAYERS   READY TO LIVE UP TO TOWERING IMAGE | By Malcolm Moran | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/plays-light-touch-by-miller-with-wedge.html | PLAYS   LIGHT TOUCH BY MILLER WITH WEDGE | By Gordon S White Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/red-sox-rout-yanks-in-opener-with-3-home-runs.html | RED SOX ROUT YANKS IN OPENER WITH 3 HOME RUNS | By Murray Chass | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-for-the-fans.html | SCOUTING   For the Fans | By Thomas Rogers | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-long-lasting.html | SCOUTING   Long Lasting | By Thomas Rogers | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-pack-pursues-italian-player.html | SCOUTING   Pack Pursues Italian Player | By Thomas Rogers | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-playing-father.html | SCOUTING   Playing Father | By Thomas Rogers | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-of-the-times-the-doorman-s-batting-order.html | SPORTS OF THE TIMES   THE DOORMANS BATTING ORDER | By Dave Anderson | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/strong-impression-is-left-by-walker.html | STRONG IMPRESSION IS LEFT BY WALKER | By William N Wallace | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/tv-sports-bonanza-from-hagler-hearns.html | TV SPORTS   BONANZA FROM HAGLERHEARNS | By Michael Katz | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/style/the-suit-is-heading-for-new-life-this-fall.html | THE SUIT IS HEADING FOR NEW LIFE THIS FALL | By Bernadine Morris | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/ensemble-studio-seeks-donation-by-angels.html | ENSEMBLE STUDIO SEEKS DONATION BY ANGELS | By Esther B Fein | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/henry-iv-closes-early-in-capital.html | HENRY IV CLOSES EARLY IN CAPITAL | By Irvin Molotsky | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/stage-a-rock-reprise-in-leader-of-the-pack.html | STAGE A ROCK REPRISE IN LEADER OF THE PACK | By Frank Rich | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/13-are-named-winners-of-medal-of-freedom.html | 13 ARE NAMED WINNERS OF MEDAL OF FREEDOM | AP | TX 1-553268 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/arms-dealers-doubled-outlays-under-reagan.html | ARMS DEALERS DOUBLED OUTLAYS UNDER REAGAN | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/around-the-nation-atlanta-police-union-files-suit-over-test.html | AROUND THE NATION    Atlanta Police Union Files Suit Over Test | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/around-the-nation-vote-recount-resumes-on-disputed-house-seat.html | AROUND THE NATION    Vote Recount Resumes On Disputed House Seat | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/at-old-ball-game-new-brew-is-no-hit.html | AT OLD BALL GAME NEW BREW IS NO HIT | By James Barron | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-a-friend-in-white-house.html | BRIEFING    A Friend in White House | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-half-memo-terrorism.html | BRIEFING    HalfMemo Terrorism | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-helen-hayes-awards.html | BRIEFING    Helen Hayes Awards | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-neglected-champs.html | BRIEFING    Neglected Champs | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-new-envoy-expected.html | BRIEFING    New Envoy Expected | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-the-faces-of-queens.html | BRIEFING    The Faces of Queens | By James F Clarity and Warren Weaver Jr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/cabinet-approves-more-us-job-cuts.html | CABINET APPROVES MORE US JOB CUTS | By Maureen Dowd Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/eagleton-has-heart-atta.html | Eagleton Has Heart Atta | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/enlistment-decline-brings-call-for-new-draft.html | ENLISTMENT DECLINE BRINGS CALL FOR NEW DRAFT | By Richard Halloran Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/first-line-of-protection-for-defense-chiefs-et-al.html | FIRST LINE OF PROTECTION FOR DEFENSE CHIEFS ET AL | By Esther B Fein | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/jackson-leads-peaceful-protest-of-farm-foreclosure.html | JACKSON LEADS PEACEFUL PROTEST OF FARM FORECLOSURE | By William Robbins | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/jury-selection-starts-in-second-trial-of-von-bulow.html | JURY SELECTION STARTS IN SECOND TRIAL OF VON BULOW | By Jonathan Friendly | TX 1-553268 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/limelight-falls-upon-susan-baker-s-gospel-work.html | LIMELIGHT FALLS UPON SUSAN BAKERS GOSPEL WORK | By Maureen Dowd | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/los-angeles-votes-today-on-4th-term-for-bradley.html | LOS ANGELES VOTES TODAY ON 4TH TERM FOR BRADLEY | By Judith Cummings | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/massachusetts-town-adopts-proposal-to-aid-illegal-aliens.html | MASSACHUSETTS TOWN ADOPTS PROPOSAL TO AID ILLEGAL ALIENS | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/missourian-shoots-fugitives-who-tried-to-steal-his-truck.html | Missourian Shoots Fugitives Who Tried to Steal His Truck | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/pentagon-plan-to-control-scientific-data-disputed.html | PENTAGON PLAN TO CONTROL SCIENTIFIC DATA DISPUTED | By David Burnham | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/review-bars-13.9-of-payments-by-medicare-to-hospitals-in-city.html | REVIEW BARS 139 OF PAYMENTS BY MEDICARE TO HOSPITALS IN CITY | By Ronald Sullivan | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/robbed-man-faces-life-term-in-kidnapping.html | ROBBED MAN FACES LIFE TERM IN KIDNAPPING | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/sanctuary-leader-enters-jail.html | Sanctuary Leader Enters Jail | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/us-accuses-ex-minister-from-belize-in-plot-to-import-marijuana.html | US ACCUSES EXMINISTER FROM BELIZE IN PLOT TO IMPORT MARIJUANA | By Jon Nordheimer | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/us/violent-crime-stable-in-1984-overall-rate-down-us-says.html | Violent Crime Stable in 1984 Overall Rate Down US Says | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/anti-sandinista-indians-reported-quitting-battle.html | ANTISANDINISTA INDIANS REPORTED QUITTING BATTLE | By James Lemoyne | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-liberia-executes-officer-in-assassination-plot.html | AROUND THE WORLD   Liberia Executes Officer In Assassination Plot | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-neves-s-condition-good-spokesman-says.html | AROUND THE WORLD   Nevess Condition Good Spokesman Says | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-un-chief-meets-with-iraqi-president.html | AROUND THE WORLD   UN Chief Meets With Iraqi President | AP | TX 1-553268 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gandhi-tries-to-reach-sikh-accord.html | GANDHI TRIES TO REACH SIKH ACCORD | By Steven R Weisman | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gorbachev-critical-of-soviet-economy-int-he-first-quarter.html | GORBACHEV CRITICAL OF SOVIET ECONOMY INT HE FIRST QUARTER | By Seth Mydans | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gorbachev-on-stage.html | GORBACHEV ON STAGE | By Hedrick Smith | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/honduras-as-ally-a-blot-on-the-image.html | HONDURAS AS ALLY A BLOT ON THE IMAGE | By Stephen Kinzer | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/man-in-the-news-now-he-s-no-1-siwar-el-dahab.html | MAN IN THE NEWS   NOW HES NO 1 SIWAR ELDAHAB | By Edward Schumacher Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/south-lebanon-cease-fire-call-is-futile.html | SOUTH LEBANON CEASEFIRE CALL IS FUTILE | By Ihsan A Hijazi | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/soviet-says-us-is-trying-to-blunt-impact-of-offer-on-world-opinion.html | SOVIET SAYS US IS TRYING TO BLUNT IMPACT OF OFFER ON WORLD OPINION | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/strong-quake-jolts-chile.html | STRONG QUAKE JOLTS CHILE | AP | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/sudanese-unions-call-off-strike-that-led-to-coup.html | SUDANESE UNIONS CALL OFF STRIKE THAT LED TO COUP | By Judith Miller Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/taiwan-convicts-2-in-u-s-killing.html | TAIWAN CONVICTS 2 IN U S KILLING | By Steve Lohr | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/the-talk-of-inuvik-follies-on-ice-relief-for-arctic-angst.html | THE TALK OF INUVIK   FOLLIES ON ICE RELIEF FOR ARCTIC ANGST | By Christopher S Wren | TX 1-553268 | 1985-04-12 |
| 1985-04-09 | https://www.nytimes.com/1985/04/09/world/us-renews-stress-on-advance-plans-for-summit-talks.html | US RENEWS STRESS ON ADVANCE PLANS FOR SUMMIT TALKS | By Bernard Gwertzman   Special To the New York Times | TX 1-553268 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/opera-wagner-s-parsifal-at-the-met.html | OPERA WAGNERS PARSIFAL AT THE MET | By Donal Henahan | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/the-pop-life-154629.html | THE POP LIFE | By Jon Pareles | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/books/books-of-the-times-154281.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/3-home-state-officers-out.html | 3 Home State Officers Out | AP | TX 1-556951 | 1985-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-avrett-free-ginsberg-wins-casino-account.html | ADVERTISING   Avrett Free  Ginsberg Wins Casino Account | By Philip H Dougherty | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-ddb-unit-expands.html | ADVERTISING    DDB Unit Expands | By Philip H Dougherty | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-people.html | ADVERTISING    People | By Philip H Dougherty | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-surge-in-new-products.html | ADVERTISING    Surge in New Products | By Philip H Dougherty | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-trivial-pursuit-s-new-drive.html | ADVERTISING    TRIVIAL PURSUITS NEW DRIVE | By Philip H Dougherty | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/another-crucial-period-for-seabrook.html | Another Crucial Period for Seabrook | By Matthew L Wald | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/arco-unit-deal.html | Arco Unit Deal | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/armco-gets-extension-of-its-debt.html | ARMCO GETS EXTENSION OF ITS DEBT | By N R Kleinfield | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/bevill-fast-growth-based-on-repos.html | BEVILL FAST GROWTH BASED ON REPOS | By James Sterngold | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business-people-chrysler-financial-switches-leaders.html | BUSINESS PEOPLE    Chrysler Financial Switches Leaders | By Kenneth N Gilpin and Todd S Purdum | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business-people-ex-treasury-official-moving-to-wall-street.html | BUSINESS PEOPLE    ExTreasury Official Moving to Wall Street | By Kenneth N Gilpin and Todd S Purdum | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business-people-former-friendly-rivals-joining-forces-at-lotus.html | BUSINESS PEOPLE    Former Friendly Rivals Joining Forces at Lotus | By Kenneth N Gilpin and Todd S Purdum | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/businesses-plan-7.3-outlay-rise.html | BUSINESSES PLAN 73 OUTLAY RISE | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/careers-emergence-of-city-planning.html | CAREERS   Emergence Of City Planning | By Elizabeth M Fowler | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/cbs-sues-boesky-over-stake.html | CBS Sues Boesky Over Stake | By Sally Bedell Smith | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/computer-company-layoffs.html | COMPUTER COMPANY LAYOFFS | By Eric N Berg | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/congress-and-business-skeptical-retaliation-seen.html | CONGRESS AND BUSINESS SKEPTICAL RETALIATION SEEN | By Clyde H Farnsworth | TX 1-556951 | 1985-04-12 |

| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/court-reinstates-a-ruling-of-libel-of-mobil-oil-chief.html | COURT REINSTATES A RULING OF LIBEL OF MOBIL OIL CHIEF | By Stuart Taylor Jr Special To the New York Times | TX 1-556951 | 1985-04-12 |
|---|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/creditors-of-bevill-confident.html | CREDITORS OF BEVILL CONFIDENT | By Steven Greenhouse | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/datapoint-mohawk-link-subsidiaries.html | Datapoint Mohawk Link Subsidiaries | By Richard W Stevenson | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/economic-scene-the-opposition-to-budget-deal.html | ECONOMIC SCENE   THE OPPOSITION TO BUDGET DEAL | By Leonard Silk | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By Michael Quint | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/international-paper-off-abbott-posts-16.5-gain.html | International Paper Off Abbott Posts 165 Gain | By Phillip H Wiggins | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/japan-hints-at-approval-of-hughes-joint-venture.html | JAPAN HINTS AT APPROVAL OF HUGHES JOINT VENTURE | By Thomas C Hayes | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/market-place-a-spotlight-on-uniroyal.html | MARKET PLACE   A Spotlight On Uniroyal | By John Crudele | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/nakasone-urges-japanese-people-to-buy-foreign.html | NAKASONE URGES JAPANESE PEOPLE TO BUY FOREIGN | By Clyde Haberman Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/new-rules-urged-for-debt-units.html | NEW RULES URGED FOR DEBT UNITS | By Nathaniel C Nash | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/receiver-appointed-at-bevill.html | RECEIVER APPOINTED AT BEVILL | By Tamar Lewin | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/stocks-up-slightly-on-late-buying.html | Stocks Up Slightly on Late Buying | By John Crudele | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/swedish-jobless-rate.html | Swedish Jobless Rate | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/trade-plan-is-released-by-tokyo.html | TRADE PLAN IS RELEASED BY TOKYO | By Susan Chira | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/business/union-carbide-to-buy-stp.html | Union Carbide To Buy STP | AP | TX 1-556951 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/busine ss/unocal-stock-off-on-rumors-of-merger.html | UNOCAL STOCK OFF ON RUMORS OF MERGER | By Robert J Cole | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/busine ss/unsecured-creditors.html | UNSECURED CREDITORS | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/busine ss/wal-mart-s-buy-american.html | WALMARTS BUY AMERICAN | By Peter T Kilborn      Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/busine ss/white-house-hails-nakasone.html | WHITE HOUSE HAILS NAKASONE | By Bernard Weinraub | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /60-minute-gourmet-154422.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /artichokes-their-season-is-at-hand.html | ARTICHOKES THEIR SEASON IS AT HAND | By Nancy Jenkins | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /cooking-for-one-a-treat-not-a-choice.html | COOKING FOR ONE A TREAT NOT A CHOICE | By Craig Claiborne | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /eating-alone-can-feed-the-ego-too.html | EATING ALONE CAN FEED THE EGO TOO | By Georgia Dullea | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /eavesdroppers-listen-for-cosmic-hello.html | EAVESDROPPERS LISTEN FOR COSMIC HELLO | By William J Broad | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /food-notes-154167.html | FOOD NOTES | By Nancy Jenkins | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /kitchen-equipment-a-space-saver-to-go.html | KITCHEN EQUIPMENT   A SPACE SAVER TO GO | By Pierre Franey | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /lord-taylor-takes-a-fling-in-pink.html | LORD  TAYLOR TAKES A FLING IN PINK | By AnneMarie Schiro | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /metropolitan-diary-154495.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /personal-health-154546.html | PERSONAL HEALTH | By Jane E Brody | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.case.com/1985/04/10/garden /why-bother.html | WHY BOTHER | By Ron Alexander | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/garden /wine-talk-154801.html | WINE TALK | By Frank J Prial | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/nyregi on/officials-endorse-new-stadium-plan.html | OFFICIALS ENDORSE NEW STADIUM PLAN | By Martin Gottlieb | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/opinio n/in-the-sudans-boat-other-africans.html | IN THE SUDANS BOAT OTHER AFRICANS | By Henry F Jackson | TX 1-556951 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/observer-stupefying-news.html | OBSERVER   STUPEFYING NEWS | By Russell Baker | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/the-democrats-new-hampshire-fix.html | THE DEMOCRATS NEW HAMPSHIRE FIX | By Dayton Duncan and Peter Goetz | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/washington-play-ball-but-who-s-on-first.html | WASHINGTON   PLAY BALL BUT WHOS ON FIRST | By James Reston | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/sports/gary-carter-puts-heroic-cap-on-mets-6-5-opening-victory.html | GARY CARTER PUTS HEROIC CAP ON METS 65 OPENING VICTORY | By Joseph Durso | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/theater/chicago-theater-world-a-moment-of-suspense.html | CHICAGO THEATER WORLD A MOMENT OF SUSPENSE | By Samuel G Freedman | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/around-the-nation-author-is-subpoenaed-in-belushi-death-case.html | AROUND THE NATION   Author Is Subpoenaed In Belushi Death Case | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/around-the-nation-more-food-poisoning-reported-in-midwest.html | AROUND THE NATION   More Food Poisoning Reported in Midwest | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/block-s-financial-problems-reflect-nation-s-farm-crisis.html | BLOCKS FINANCIAL PROBLEMS REFLECT NATIONS FARM CRISIS | By William Robbins Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/bradley-in-bid-for-4th-term-leads-in-los-angeles-voting.html | BRADLEY IN BID FOR 4TH TERM LEADS IN LOS ANGELES VOTING | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-buchanan-s-sacrifice.html | BRIEFING   Buchanans Sacrifice | By James F Clarity and Warren Weaver Jr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-future-art-attraction.html | BRIEFING   Future Art Attraction | By James F Clarity and Warren Weaver Jr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-nuclear-jump-test.html | BRIEFING   Nuclear Jump Test | By James F Clarity and Warren Weaver Jr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-very-future-attraction.html | BRIEFING   Very Future Attraction | By James F Clarity and Warren Weaver Jr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/congress-turns-its-eye-on-race-in-south-africa.html | CONGRESS TURNS ITS EYE ON RACE IN SOUTH AFRICA | By Bernard Gwertzman | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/editors-voice-dismay-at-libel-ruling.html | EDITORS VOICE DISMAY AT LIBEL RULING | By Alex S Jones | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/haitians-removed-from-aids-risk-list.html | HAITIANS REMOVED FROM AIDS RISK LIST | AP | TX 1-556951 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/life-in-detroit-the-car-that-s-never-a-lemon.html | LIFE IN DETROIT THE CAR THATS NEVER A LEMON | By John Holusha Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/marines-prepare-for-duty-in-asia.html | MARINES PREPARE FOR DUTY IN ASIA | By Charles Mohr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/nurturing-the-union-in-dry-soil.html | NURTURING THE UNION IN DRY SOIL | By Francis X Clines | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/pentagon-identifies-6-soldiers-remains-returned-by-hanoi.html | PENTAGON IDENTIFIES 6 SOLDIERS REMAINS RETURNED BY HANOI | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/politics-a-new-hybrid-political-foundations.html | POLITICS   A NEW HYBRID POLITICAL FOUNDATIONS | By Phil Gailey | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/reburial-of-frank-lloyd-wright-touches-off-a-stormy-debate.html | REBURIAL OF FRANK LLOYD WRIGHT TOUCHES OFF A STORMY DEBATE | By Iver Peterson | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/suit-challenges-u-s-in-revision-of-a-safety-rule.html | SUIT CHALLENGES U S IN REVISION OF A SAFETY RULE | By David Burnham | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/us/u-s-bars-sale-of-diet-product.html | U S Bars Sale of Diet Product | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/50-lebanese-christian-leaders-back-gemayel-s-pro-syrian-policy.html | 50 LEBANESE CHRISTIAN LEADERS BACK GEMAYELS PROSYRIAN POLICY | By Ihsan A Hijazi | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/around-the-world-brazil-s-president-elect-has-fever-after-surgery.html | AROUND THE WORLD   Brazils PresidentElect Has Fever After Surgery | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/around-the-world-somali-cholera-outbreak-reported-to-kill-1500.html | AROUND THE WORLD   Somali Cholera Outbreak Reported to Kill 1500 | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/conservative-groups-press-for-the-ouster-of-a-i-d-chief.html | CONSERVATIVE GROUPS PRESS FOR THE OUSTER OF A I D CHIEF | By Philip Shenon | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/gulf-foes-called-still-wide-apart.html | GULF FOES CALLED STILL WIDE APART | AP | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/mexico-seizes-u-s-van-mistake-envoys-say.html | MEXICO SEIZES U S VAN MISTAKE ENVOYS SAY | By Richard J Meislin | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/poland-erects-ambiguous-memorial-to-victims-of-katyn-massacre.html | POLAND ERECTS AMBIGUOUS MEMORIAL TO VICTIMS OF KATYN MASSACRE | By Michael T Kaufman | TX 1-556951 | 1985-04-12 |

| | | | | |
|---|---|---|---|---|
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/reagan-aide-says-an-agenda-must-precede-summit-talks.html | REAGAN AIDE SAYS AN AGENDA MUST PRECEDE SUMMIT TALKS | By Gerald M Boyd Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/south-africa-testify-on-use-of-deadly-weapons.html | SOUTH AFRICA TESTIFY ON USE OF DEADLY WEAPONS | By Richard Bernstein | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/swedish-team-uses-u-s-device-in-heart-implant.html | SWEDISH TEAM USES U S DEVICE IN HEART IMPLANT | By Barnaby J Feder Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/taiwan-trial-verdict-but-no-motive.html | TAIWAN TRIAL VERDICT BUT NO MOTIVE | By Steve Lohr | TX 1-556951 | 1985-04-12 |
| 1985-04-10 | https://www.nytimes.com/1985/04/10/world/u-s-may-help-2-rebel-groups-of-cambodians.html | U S MAY HELP 2 REBEL GROUPS OF CAMBODIANS | By Bernard Gwertzman    Special To the New York Times | TX 1-556951 | 1985-04-12 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/books-activist-life.html | Books Activist Life | By Sam Roberts | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/critic-s-notebook-in-new-requiem-ghosts-of-mahler-and-tiomkin.html | CRITICS NOTEBOOK   IN NEW REQUIEM GHOSTS OF MAHLER AND TIOMKIN | By Bernard Holland | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/dance-karole-armitage.html | DANCE KAROLE ARMITAGE | By Jack Anderson | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/dance-paul-taylor-fete.html | DANCE PAUL TAYLOR FETE | By Anna Kisselgoff | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/for-artists-new-paths-to-success.html | FOR ARTISTS NEW PATHS TO SUCCESS | By Douglas C McGill | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/music-st-louis-group.html | MUSIC ST LOUIS GROUP | By Donal Henahan | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/new-foundation-to-aid-visual-artists.html | NEW FOUNDATION TO AID VISUAL ARTISTS | By Grace Glueck | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/tv-review-sherlock-holmes-helps-a-pianist.html | TV REVIEW   SHERLOCK HOLMES HELPS A PIANIST | By Richard Grenier | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/books/books-of-the-times-157493.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-a-system-to-verify-tv-ad-performances.html | ADVERTISING   A System to Verify TV Ad Performances | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-beber-silverstein-on-move.html | Advertising   Beber Silverstein On Move | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-handic-software.html | ADVERTISING   Handic Software | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-mccann-erickson-aids-intrepid-space-museum.html | ADVERTISING   McCannErickson Aids Intrepid Space Museum | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-vacancy-is-filled-at-seventeen-magazine.html | ADVERTISING   Vacancy Is Filled At Seventeen Magazine | By Philip H Dougherty | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/ameritech-up-by-6.5-in-quarter.html | Ameritech Up by 65 In Quarter | By Eric N Berg | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/army-signs-pact-for-beretta-guns.html | Army Signs Pact For Beretta Guns | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/bevill-collapse-tied-to-e-s-m.html | BEVILL COLLAPSE TIED TO E S M | By Nathaniel C Nash | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/bundesbank-to-loosen-rules.html | BUNDESBANK TO LOOSEN RULES | By John Tagliabue | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-bevill-bresler-trustee-sees-job-as-challenge.html | BUSINESS PEOPLE   BEVILL BRESLER TRUSTEE SEES JOB AS CHALLENGE | By Kenneth N Gilpin and Todd S Purdum | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-caterpillar-names-a-new-president.html | BUSINESS PEOPLE     Caterpillar Names A New President | By Kenneth N Gilpin and Todd S Purdum | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-citicorp-s-top-lobbyist-wins-big-in-maryland.html | BUSINESS PEOPLE   Citicorps Top Lobbyist Wins Big in Maryland | By Kenneth N Gilpin and Todd S Purdum | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/caterpillar-cuts-loss-westinghouse-net-up.html | CATERPILLAR CUTS LOSS WESTINGHOUSE NET UP | By Phillip H Wiggins | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/cbs-stock-plummets-on-rumors.html | CBS STOCK PLUMMETS ON RUMORS | By Robert J Cole | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS   Note and Bond Prices Mixed | By Michael Quint | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/debate-on-trade-affecting-parties.html | DEBATE ON TRADE AFFECTING PARTIES | By Clyde H Farnsworth     Special To the New York Times | TX 1-554788 | 1985-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/despite-backlog-i-r-s-vows-timely-refunds.html | DESPITE BACKLOG I R S VOWS TIMELY REFUNDS | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/dow-up-6.08-despite-late-retreat.html | Dow Up 608 Despite Late Retreat | By John Crudele | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/farley-and-northwest-plan-13-billion-merger.html | FARLEY AND NORTHWEST PLAN 13 BILLION MERGER | By Jeffrey A Leib | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/honeywell-plans-layoffs-closings.html | Honeywell Plans Layoffs Closings | By David E Sanger | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/icahn-bids-for-control-of-uniroyal.html | ICAHN BIDS FOR CONTROL OF UNIROYAL | By Daniel F Cuff | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/income-at-j-p-morgan-rose-by-12.7-in-period.html | INCOME AT J P MORGAN ROSE BY 127 IN PERIOD | By Robert A Bennett | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/japanese-are-wary-on-import-measures.html | JAPANESE ARE WARY ON IMPORT MEASURES | By Clyde Haberman | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/lorimar-in-bid-for-multimedia.html | Lorimar in Bid for Multimedia | By Pamela G Hollie | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/management-korean-style.html | MANAGEMENT KOREAN STYLE | By Nicholas D Kristof | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/manville-sees-huge-claims.html | Manville Sees Huge Claims | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/market-place-an-overture-to-rescue-itt.html | Market Place   An Overture To Rescue ITT | By John Crudele | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/pentagon-cuts-some-payments.html | PENTAGON CUTS SOME PAYMENTS | By Jeff Gerth | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/philippine-bank-move.html | Philippine Bank Move | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/receivership-ordered.html | RECEIVERSHIP ORDERED | By James Sterngold | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/s-e-c-views-boston-bank.html | S E C Views Boston Bank | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/business/technology-pcb-disposal-a-big-business.html | Technology   PCB Disposal A Big Business | By Stuart Diamond | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/2-couples-turning-1899-limestones-back-into-homes.html | 2 COUPLES TURNING 1899 LIMESTONES BACK INTO HOMES | By Carol Vogel | TX 1-554788 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/cherrywood-responds-well-to-shellac-finish.html | CHERRYWOOD RESPONDS WELL TO SHELLAC FINISH | By Michael Varese | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/for-small-spaces-new-dwarf-plants.html | FOR SMALL SPACES NEW DWARF PLANTS | By | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/helpful-hardware-weather-vanes.html | HELPFUL HARDWARE   WEATHER VANES | By Daryln Brewer | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/hers.html | HERS | By Francine Prose | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/home-beat-a-life-in-design.html | HOME BEAT   A LIFE IN DESIGN | By Suzanne Slesin | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/in-busy-lives-housework-is-no-longer-a-top-priority.html | IN BUSY LIVES HOUSEWORK IS NO LONGER A TOP PRIORITY | By Lisa Belkin | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/terra-cotta-on-display.html | TERRA COTTA ON DISPLAY | By Roslyn Siegel | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/women-s-health-boston-collective-reflects-on-gains.html | WOMENS HEALTH BOSTON COLLECTIVE REFLECTS ON GAINS | By Carol Lawson | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/famine-is-chronicled-in-african-calvary.html | FAMINE IS CHRONICLED IN AFRICAN CALVARY | By Peter W Kaplan | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/film-3-paley-stories.html | FILM 3 PALEY STORIES | By Janet Maslin | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/michael-firth-s-sylvia.html | MICHAEL FIRTHS SYLVIA | By Janet Maslin | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/new-directors-new-films-love-a-soviet-romantic-comedy.html | NEW DIRECTORSNEW FILMS   LOVE A SOVIET ROMANTIC COMEDY | By Vincent Canby | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/bridge-player-from-poughkeepsie-joins-in-a-game-in-shanghai.html | Bridge Player From Poughkeepsie Joins in a Game in Shanghai | By Alan Truscott | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/group-supports-plan-to-require-fixed-sentences.html | GROUP SUPPORTS PLAN TO REQUIRE FIXED SENTENCES | By Selwyn Raab | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/judge-issues-order-curbing-columbia-from-acting-against-protesters.html | JUDGE ISSUES ORDER CURBING COLUMBIA FROM ACTING AGAINST PROTESTERS | By Larry Rohter | TX 1-554788 | 1985-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-budgeters-s-bane.html | NEW YORK DAY BY DAY   Budgeters Bane | By Susan Heller Anderson and David W Dunlap | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-name-tapes-and-canteens.html | NEW YORK DAY BY DAY   Name Tapes and Canteens | By Susan Heller Anderson and David W Dunlap | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-unmasking-the-unicorns.html | NEW YORK DAY BY DAY   Unmasking the Unicorns | By Susan Heller Anderson and David W Dunlap | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/our-towns-when-cherry-trees-blossom-sylvan-corner-of-newark-comes-to-life.html | OUR TOWNS   WHEN CHERRY TREES BLOSSOM SYLVAN CORNER OF NEWARK COMES TO LIFE | By Michael Norman | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/rapist-is-given-273-term-as-a-message.html | RAPIST IS GIVEN 273TERM AS A MESSAGE | By Joseph P Fried | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/regan-criticizes-special-education-in-the-city.html | REGAN CRITICIZES SPECIAL EDUCATION IN THE CITY | By Gene I Maeroff | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/rep-garcia-bronx-figure-with-following-that-is-national.html | REP GARCIA BRONX FIGURE WITH FOLLOWING THAT IS NATIONAL | By Ronald Smothers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/taxes-cut-for-neighbors-of-home-for-mentally-ill.html | TAXES CUT FOR NEIGHBORS OF HOME FOR MENTALLY ILL | By Dirk Johnson | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/trial-makes-young-visitors-uneasy.html | TRIAL MAKES YOUNG VISITORS UNEASY | By Lindsey Gruson | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/a-setback-for-deadly-force.html | A SETBACK FOR DEADLY FORCE | By Steven L Winter | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/a-useful-bonn-summit.html | A USEFUL BONN SUMMIT | By Henry Owen | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/abroad-at-home-getting-even.html | ABROAD AT HOME   GETTING EVEN | By Anthony Lewis | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/essay-israel-for-sale.html | ESSAY   ISRAEL FOR SALE | By William Safire | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/baseball-gullickson-of-expos-ends-april-drought.html | BASEBALL   GULLICKSON OF EXPOS ENDS APRIL DROUGHT | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/carter-can-play-strawberry-doubtful.html | CARTER CAN PLAY STRAWBERRY DOUBTFUL | By Michael Martinez | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/greens-at-masters-called-too-fast.html | GREENS AT MASTERS CALLED TOO FAST | By Gordon S White Jr | TX 1-554788 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/holmes-spinks-gets-a-date.html | HOLMESSPINKS GETS A DATE | By Michael Katz | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/islanders-are-beaten-4-3-by-capitals-in-overtime.html | ISLANDERS ARE BEATEN 43 BY CAPITALS IN OVERTIME | By Craig Wolff | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/knicks-are-beaten.html | Knicks Are Beaten | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/nets-trounce-76ers.html | NETS TROUNCE 76ERS | By Sam Goldaper | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/players-ambassador-for-wrestling.html | PLAYERS   AMBASSADOR FOR WRESTLING | By Malcolm Moran | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/rangers-threaten-but-fall-to-flyers.html | RANGERS THREATEN BUT FALL TO FLYERS | By Kevin Dupont | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-158444.html | SCOUTING | By Thomas Rogers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-missing-person.html | SCOUTING   Missing Person | By Thomas Rogers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-number-magic.html | SCOUTING   Number Magic | By Thomas Rogers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-perchance-to-win.html | SCOUTING   Perchance to Win | By Thomas Rogers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-welcome-back.html | SCOUTING   Welcome Back | By Thomas Rogers | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sister-act-in-tennis.html | SISTER ACT IN TENNIS | By Peter Alfano | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-of-the-times-a-love-for-sports-but-a-fear-of-them.html | SPORTS OF THE TIMES   A LOVE FOR SPORTS BUT A FEAR OF THEM | By George Vecsey | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/tulane-student-pleads-not-guilty.html | TULANE STUDENT PLEADS NOT GUILTY | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/vikings-challenge-an-extra-kosar-draft.html | VIKINGS CHALLENGE AN EXTRA KOSAR DRAFT | By Michael Janofsky | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/yanks-routed-14-5-steinbrenner-upset.html | YANKS ROUTED 145 STEINBRENNER UPSET | By Murray Chass | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/theater/theater-beatrice-roth.html | THEATER BEATRICE ROTH | By Mel Gussow | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/theater/theater-roy-dotrice-in-enemy-of-the-people.html | THEATER ROY DOTRICE IN ENEMY OF THE PEOPLE | By Frank Rich | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/a-republican-reversal-on-nicaragua.html | A REPUBLICAN REVERSAL ON NICARAGUA | By Joel Brinkley | TX 1-554788 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/about-myths-some-mythic-the-rest-real.html | ABOUT MYTHS SOME MYTHIC THE REST REAL | By Maureen Dowd | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/agency-sees-cap-on-benefits-sending-600000-into-poverty.html | AGENCY SEES CAP ON BENEFITS SENDING 600000 INTO POVERTY | By Robert Pear | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/appellate-ruling-on-libel.html | APPELLATE RULING ON LIBEL | By Stuart Taylor Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-auto-maker-reports-profit-sharing-accord.html | AROUND THE NATION    Auto Maker Reports ProfitSharing Accord | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-florida-citrus-menaced-by-more-fruit-flies.html | AROUND THE NATION    Florida Citrus Menaced By More Fruit Flies | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-minnesota-court-assails-reprimand-of-prosecutor.html | AROUND THE NATION    Minnesota Court Assails Reprimand of Prosecutor | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/bradley-sweeps-to-los-angeles-victory-aiding-possible-race-for-governor.html | BRADLEY SWEEPS TO LOS ANGELES VICTORY AIDING POSSIBLE RACE FOR GOVERNOR | By Judith Cummings | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-a-two-gloved-star.html | BRIEFING   A TwoGloved Star | By James F Clarity and Warren Weaver Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-fans-of-modern-art.html | BRIEFING   Fans of Modern Art | By James F Clarity and Warren Weaver Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-spelling-test.html | BRIEFING   Spelling Test | By James F Clarity and Warren Weaver Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-strip-mine-chief-quits.html | BRIEFING   StripMine Chief Quits | By James F Clarity and Warren Weaver Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/buchanan-takes-on-an-influential-role-in-the-white-house.html | BUCHANAN TAKES ON AN INFLUENTIAL ROLE IN THE WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/candidates-agree-on-method-for-dallas-mayoral-recount.html | Candidates Agree on Method For Dallas Mayoral Recount | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/countdown-started-for-space-shuttle-liftoff.html | COUNTDOWN STARTED FOR SPACE SHUTTLE LIFTOFF | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/cuomo-sees-political-news-as-over-simplified.html | CUOMO SEES POLITICAL NEWS AS OVER SIMPLIFIED | By Maurice Carroll | TX 1-554788 | 1985-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/families-relieved-by-return-of-six-bodies-from-vietnam.html | FAMILIES RELIEVED BY RETURN OF SIX BODIES FROM VIETNAM | By Frank J Prial | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/intrauterine-devices-are-found-to-double-chance-of-infertility.html | INTRAUTERINE DEVICES ARE FOUND TO DOUBLE CHANCE OF INFERTILITY | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/key-witness-against-von-bulow-out-of-country.html | KEY WITNESS AGAINST VON BULOW OUT OF COUNTRY | By Jonathan Friendly | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/midwest-salmonella-cases-force-dairy-to-halt-work.html | MIDWEST SALMONELLA CASES FORCE DAIRY TO HALT WORK | By E R Shipp | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/new-lawyer-prepares-case-for-coast-mayor.html | New Lawyer Prepares Case for Coast Mayor | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/newsweek-faces-trial-in-dakotan-s-libel-suit.html | Newsweek Faces Trial In Dakotans Libel Suit | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/official-says-private-bank-laundered-tax-protestors-money.html | OFFICIAL SAYS PRIVATE BANK LAUNDERED TAX PROTESTORS MONEY | By Joseph Berger | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/reagan-to-kennedy-event.html | Reagan to Kennedy Event | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/samuel-n-friedland-founded-store-chain.html | Samuel N Friedland Founded Store Chain | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/stockman-says-changes-would-peril-budget-plan.html | STOCKMAN SAYS CHANGES WOULD PERIL BUDGET PLAN | By Jonathan Fuerbringer | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/sweden-s-heart-implant-recipient-linked-to-police-and-tax-inquiries.html | SWEDENS HEART IMPLANT RECIPIENT LINKED TO POLICE AND TAX INQUIRIES | By Barnaby J Feder | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/u-s-farm-toilet-rule-being-dropped.html | U S FARM TOILET RULE BEING DROPPED | By Kenneth B Noble | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/us/us-aide-endorses-russian-meeting-if-not-a-summit.html | US AIDE ENDORSES RUSSIAN MEETING IF NOT A SUMMIT | By Gerald M Boyd Special To the New York Times | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/2-moslems-to-boycott-lebanon-cabinet.html | 2 MOSLEMS TO BOYCOTT LEBANON CABINET | By Ihsan A Hijazi | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/around-the-world-pakistanis-install-a-civilian-cabinet.html | AROUND THE WORLD    Pakistanis Install A Civilian Cabinet | AP | TX 1-554788 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/gorbachev-receiving-o-neill-urges-us-to-end-ice-age.html | GORBACHEV RECEIVING ONEILL URGES US TO END ICE AGE | By Seth Mydans | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/hussein-and-arafat-hold-talks.html | HUSSEIN AND ARAFAT HOLD TALKS | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/in-mugabes-s-zimbabwe-election-to-end-elections.html | IN MUGABES ZIMBABWE ELECTION TO END ELECTIONS | By Alan Cowell | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/italian-is-hopeful-on-soviet-offer.html | ITALIAN IS HOPEFUL ON SOVIET OFFER | By E J Dionne Jr | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/long-governing-party-in-trinidad-is-showing-signs-of-vulnerability.html | LONGGOVERNING PARTY IN TRINIDAD IS SHOWING SIGNS OF VULNERABILITY | By Joseph B Treaster | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/mexicans-arrest-top-drug-suspect-second-in-a-week.html | MEXICANS ARREST TOP DRUG SUSPECT SECOND IN A WEEK | By Richard J Meislin Special To the New York Times | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/nicaragua-men-fleeing-draft-fill-honduran-refugee-camp.html | NICARAGUA MEN FLEEING DRAFT FILL HONDURAN REFUGEE CAMP | By Stephen Kinzer Special To the New York Times | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/nitze-dismisses-soviet-freeze.html | NITZE DISMISSES SOVIET FREEZE | By Bill Keller | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/peking-tells-of-us-vow-on-port-call.html | PEKING TELLS OF US VOW ON PORT CALL | By John F Burns | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/qaddafi-menaces-reagan-on-sudan.html | QADDAFI MENACES REAGAN ON SUDAN | By Henry Kamm | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/shell-kills-5-greek-children.html | Shell Kills 5 Greek Children | AP | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/sudan-chief-announces-talks-to-form-a-cabinet.html | SUDAN CHIEF ANNOUNCES TALKS TO FORM A CABINET | By Edward Schumacher | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/the-talk-of-singapore-the-politics-of-ruling-and-romance-in-singapore.html | THE TALK OF SINGAPORE   THE POLITICS OF RULING AND ROMANCE IN SINGAPORE | By Barbara Crossette | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/us-will-renew-all-soviet-issues.html | US WILL RENEW ALL SOVIET ISSUES | By Bernard Gwertzman | TX 1-554788 | 1985-04-15 |
| 1985-04-11 | https://www.nytimes.com/1985/04/11/world/white-house-maps-strategy-on-aid-to-rebels.html | WHITE HOUSE MAPS STRATEGY ON AID TO REBELS | By Joel Brinkley | TX 1-554788 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/archives/the-evening-hours.html | THE EVENING HOURS | By Robert E Tommasson | TX 1-552755 | 1985-04-15 |

| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/a-sampler-of-the-art-of-state-u.html | A SAMPLER OF THE ART OF STATE U | By Harold Faber | TX 1-552755 | 1985-04-15 |
|---|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-narrative-works-with-a-latin-twist.html | ART NARRATIVE WORKS WITH A LATIN TWIST | By Grace Glueck | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-sultan-s-tar-on-tile-technique.html | ART SULTANS TARONTILE TECHNIQUE | By Vivien Raynor | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-the-settled-world-of-marquet-on-display.html | ART THE SETTLED WORLD OF MARQUET ON DISPLAY | By John Russell | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-the-unexpected-from-jennifer-bartlett.html | ART THE UNEXPECTED FROM JENNIFER BARTLETT | By Michael Brenson | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/dance-graham-troupe.html | DANCE GRAHAM TROUPE | By Jack Anderson | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/dance-taylor-s-roses.html | DANCE TAYLORS ROSES | By Anna Kisselgoff | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/fcc-refuses-to-ban-shows-starring-toys.html | FCC Refuses to Ban Shows Starring Toys | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-julian-lennon-makes-new-york-debut.html | MusicNoted in Brief   Julian Lennon Makes New York Debut | By Stephen Holden | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-lana-cantrell-and-trio-at-the-park-ten.html | MUSICNOTED IN BRIEF   LANA CANTRELL AND TRIO AT THE PARK TEN | By Stephen Holden | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-toure-kunda-band-from-senegal-via-paris.html | MUSICNOTED IN BRIEF   Toure Kunda Band From Senegal via Paris | By Jon Pareles | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/publishing-japanese-study-faulkner.html | PUBLISHING JAPANESE STUDY FAULKNER | By Edwin McDowell | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/recital-beverly-somach.html | RECITAL BEVERLY SOMACH | By Tim Page | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/restaurants-159768.html | RESTAURANTS | By Bryan Miller | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/stage-four-plays-by-young-writers.html | STAGE FOUR PLAYS BY YOUNG WRITERS | By Frank Rich | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/the-best-places-to-perch-to-see-the-birds-check-in.html | THE BEST PLACES TO PERCH TO SEE THE BIRDS CHECK IN | By Richard Roberts | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/tv-weekend-new-world-visions.html | TV WEEKEND   NEW WORLD VISIONS | By John J OConnor | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts Friday Spender Looks At Shakespeare | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/where-to-walk-now-that-spring-s-afoot.html | WHERE TO WALK NOW THAT SPRINGS AFOOT | By Jennifer Dunning | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/books/books-of-the-times-159259.html | BOOKS OF THE TIMES | By John Gross | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/84-brokerage-pay-cuts.html | 84 Brokerage Pay Cuts | By Kenneth N Gilpin | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/about-real-estate-east-side-condominium-prewar-look.html | ABOUT REAL ESTATE   EAST SIDE CONDOMINIUM PREWAR LOOK | By Alan S Oser | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-beatrice-adds-specialist-in-ads-aimed-at-blacks.html | ADVERTISING   Beatrice Adds Specialist In Ads Aimed at Blacks | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-levenson-joins-s-sc.html | ADVERTISING   LEVENSON JOINS SSC | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-new-quarterly-focuses-on-professional-offices.html | ADVERTISING   New Quarterly Focuses On Professional Offices | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-parade-supplement-wants-magazine-status.html | ADVERTISING   Parade Supplement Wants Magazine Status | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-two-notable-changes-in-the-book-field.html | ADVERTISING   Two Notable Changes In the Book Field | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/agreement-to-meet-on-trade-expected.html | AGREEMENT TO MEET ON TRADE EXPECTED | By Paul Lewis | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/business-people-uniroyal-chairman-challenged-by-bid.html | BUSINESS PEOPLE   Uniroyal Chairman Challenged by Bid | By Kenneth N Gilpin and Todd S Purdum | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/business.html | BUSINESS | By Kenneth N Gilpin and Todd S Purdum | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/calm-prevails-at-fort-lee-thrift-unit.html | CALM PREVAILS AT FORT LEE THRIFT UNIT | By Lee A Daniels Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/carbide-units-closing-bhopal-plant.html | CARBIDE UNITS CLOSING BHOPAL PLANT | By Stuart Diamond | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/cbs-takes-the-offensive.html | CBS TAKES THE OFFENSIVE | By Sally Bedell Smith | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/currency-markets-dollar-slides-steadily-retail-decline-cited.html | CURRENCY MARKETS    Dollar Slides Steadily Retail Decline Cited | By Nicholas D Kristof | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/district-loan-recouped.html | DISTRICT LOAN RECOUPED | By Nathaniel C Nash | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/economic-scene-the-dissension-of-economists.html | ECONOMIC SCENE    The Dissension Of Economists | By Leonard Silk | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/federal-rule-for-takeover.html | Federal Rule For Takeover | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/florida-cypress.html | Florida Cypress | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ge-net-increases-5.4-gains-in-output-cited.html | GE Net Increases 54 Gains in Output Cited | By Phillip H Wiggins | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ibm-net-slid-18-in-first-quarter.html | IBM NET SLID 18 IN FIRST QUARTER | By David E Sanger | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/interest-rates-off-sharply.html | INTEREST RATES OFF SHARPLY | By Michael Quint | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/market-place-wright-seeks-prudent-course.html | MARKET PLACE    Wright Seeks Prudent Course | By Vartanig G Vartan | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/multimedia-says-it-s-not-being-sold.html | MULTIMEDIA SAYS ITS NOT BEING SOLD | By Pamela G Hollie | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/no-headline-163933.html | No Headline | By Philip H Dougherty | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/retail-sales-fell-1.9-in-march.html | RETAIL SALES FELL 19 IN MARCH | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/shultz-outlines-steps-to-aid-world-economy.html | SHULTZ OUTLINES STEPS TO AID WORLD ECONOMY | By Robert D Hershey Jr | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/siebert-seeks-bevill-s-discount-business.html | SIEBERT SEEKS BEVILLS DISCOUNT BUSINESS | By James Sterngold | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/stocks-close-with-moderate-gains.html | STOCKS CLOSE WITH MODERATE GAINS | By John Crudele | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/the-wary-shoppers-of-japan.html | THE WARY SHOPPERS OF JAPAN | By Susan Chira | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/business/zellerbach-rejects-goldsmith-s-offer.html | ZELLERBACH REJECTS GOLDSMITHS OFFER | By Jonathan P Hicks | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/37-documentary-films-at-the-public.html | 37 DOCUMENTARY FILMS AT THE PUBLIC | By Mervyn Rothstein | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/film-ladyhawke-a-medieval-tale.html | FILM LADYHAWKE A MEDIEVAL TALE | By Vincent Canby | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/the-screen-cat-s-eye.html | THE SCREEN CATS EYE | By Vincent Canby | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/the-screen-fraternity.html | THE SCREEN FRATERNITY | By Janet Maslin | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/angelo-donghia-dead-at-50-influential-interior-designer.html | ANGELO DONGHIA DEAD AT 50 INFLUENTIAL INTERIOR DESIGNER | By Suzanne Slesin | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/bridge-importance-of-minor-suits-is-sometimes-overlooked.html | Bridge Importance of Minor Suits Is Sometimes Overlooked | By Alan Truscott | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/council-seeks-new-spending-of-216-million.html | COUNCIL SEEKS NEW SPENDING OF 216 MILLION | By Jesus Rangel | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/kean-s-toxic-waste-record-becomes-democrats-target.html | KEANS TOXIC WASTE RECORD BECOMES DEMOCRATS TARGET | By Joseph F Sullivan | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/lawyers-differ-on-rulings-issued-on-columbia-protest.html | LAWYERS DIFFER ON RULINGS ISSUED ON COLUMBIA PROTEST | By Larry Rohter | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/man-is-charged-with-2-killings-at-apartment.html | MAN IS CHARGED WITH 2 KILLINGS AT APARTMENT | By Alfonso A Narvaez | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-plan-to-add-medallion-cabs-offered-by-koch.html | NEW PLAN TO ADD MEDALLION CABS OFFERED BY KOCH | By Suzanne Daley | TX 1-552755 | 1985-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-for-ted-turner-charity-first.html | NEW YORK DAY BY DAY   For Ted Turner Charity First | By Susan Heller Anderson and David W Dunlap | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-on-the-lobster-shift-and-out-of-touch.html | NEW YORK DAY BY DAY   On the Lobster Shift And Out of Touch | By Susan Heller Anderson and David W Dunlap | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-plan-to-place-the-homeless-in-old-morrisania-hospital.html | NEW YORK DAY BY DAY   Plan to Place the Homeless In Old Morrisania Hospital | By Susan Heller Anderson and David W Dunlap | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-the-mating-season-salt-water-division.html | NEW YORK DAY BY DAY   The Mating Season SaltWater Division | By Susan Heller Anderson and David W Dunlap | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/norman-s-mcgee-executive-of-wqxr-radio-until-1968.html | NORMAN S MCGEE EXECUTIVE OF WQXR RADIO UNTIL 1968 | By Walter H Waggoner | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/reducing-doctors-costs.html | REDUCING DOCTORS COSTS | By Ronald Sullivan | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/restaurant-owner-and-2-relatives-indicted-in-heroin-selling-scheme.html | RESTAURANT OWNER AND 2 RELATIVES INDICTED IN HEROINSELLING SCHEME | By Marcia Chambers | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/revived-polytech-is-focusing-on-plan-for-industrial-park.html | REVIVED POLYTECH IS FOCUSING ON PLAN FOR INDUSTRIAL PARK | By Samuel Weiss | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-city-city-backed-in-ban-of-nuclear-rods.html | THE CITY   City Backed in Ban Of Nuclear Rods | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-mt-vernon-man-aids-6-fleeing-fire.html | THE REGION   Mt Vernon Man Aids 6 Fleeing Fire | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-state-disciplines-3-attica-guards.html | THE REGION   State Disciplines 3 Attica Guards | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-state-labor-dept-to-dismiss-400.html | THE REGION   State Labor Dept To Dismiss 400 | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/tracking-icebergs-from-air-helps-save-ships-and-lives.html | TRACKING ICEBERGS FROM AIR HELPS SAVE SHIPS AND LIVES | By James Brooke Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/woman-cleared-in-dispute-at-abortion-clinic.html | WOMAN CLEARED IN DISPUTE AT ABORTION CLINIC | By Joseph P Fried | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/for-my-money-t-boone-pickens-is-no-hero.html | FOR MY MONEY T BOONE PICKENS IS NO HERO | By Benjamin Stein | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/in-the-nation-gee-haw-for-the-army.html | IN THE NATION   GEEHAW FOR THE ARMY | By Tom Wicker | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/south-african-blacks-have-started-to-rise-up.html | SOUTH AFRICAN BLACKS HAVE STARTED TO RISE UP | By Beyers Naude | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/baseball-tigers-win-11-10-with-walk-in-10th.html | BASEBALL   TIGERS WIN 1110 WITH WALK IN 10TH | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/celtics-clinch-home-advantage.html | Celtics Clinch Home Advantage | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/court-will-rule-on-wrigley-issue.html | Court Will Rule On Wrigley Issue | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/hallberg-s-68-leads-masters-by-a-stroke.html | HALLBERGS 68 LEADS MASTERS BY A STROKE | By Gordon S White Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/islanders-and-rangers-fall-again.html | ISLANDERS AND RANGERS FALL AGAIN | By Craig Wolff | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/monmouth-s-sale-irks-losing-bidder.html | MONMOUTHS SALE IRKS LOSING BIDDER | STEVEN CRIST ON HORSE RACING | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/outdoors-fishing-for-elusive-hybrid.html | OUTDOORS   FISHING FOR ELUSIVE HYBRID | By Nelson Bryant | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/red-sox-complete-sweep-of-yankees.html | Red Sox Complete Sweep of Yankees | By Murray Chass | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/rookie-is-stopper-as-mets-win-in-11.html | ROOKIE IS STOPPER AS METS WIN IN 11 | By Michael Martinez | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sabatini-14-upsets-garrison.html | Sabatini 14 Upsets Garrison | By Peter Alfano | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-about-as-close-as-it-could-be.html | SCOUTING   About as Close As It Could Be | By Thomas Rogers | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-far-apart.html | SCOUTING   FAR APART | By Thomas Rogers | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-usfl-update.html | SCOUTING   USFL Update | By Thomas Rogers | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-of-the-times-amateur-hour-at-augusta.html | SPORTS OF THE TIMES   Amateur Hour at Augusta | By Dave Anderson | TX 1-552755 | 1985-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/style/before-the-philharmonic-ball-a-lesson-in-waltzing.html | BEFORE THE PHILHARMONIC BALL A LESSON IN WALTZING | By Fred Ferretti | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/style/revival-for-london-men-s-clubs.html | REVIVAL FOR LONDON MENS CLUBS | By Elizabeth Neuffer    Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/around-the-nation-florida-seeks-to-trap-dade-county-fruit-flies.html | AROUND THE NATION   Florida Seeks to Trap Dade County Fruit Flies | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/around-the-nation-trial-of-soviet-couple-postponed-to-next-week.html | AROUND THE NATION   Trial of Soviet Couple Postponed to Next Week | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/audit-says-army-wasted-millions-on-missile-parts.html | AUDIT SAYS ARMY WASTED MILLIONS ON MISSILE PARTS | By Jeff Gerth | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/book-on-lesbian-nuns-upsets-boston-delighting-publisher.html | BOOK ON LESBIAN NUNS UPSETS BOSTON DELIGHTING PUBLISHER | By Dudley Clendinen | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-democrats-revamping.html | BRIEFING   Democrats Revamping | By James F Clarity and Warren Weaver Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-enlivening-gray-pages.html | BRIEFING   Enlivening Gray Pages | By James F Clarity and Warren Weaver Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-footnotes-please.html | BRIEFING   Footnotes Please | By James F Clarity and Warren Weaver Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-retaliation.html | BRIEFING   Retaliation | By James F Clarity and Warren Weaver Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-texas-blowout.html | BRIEFING   Texas Blowout | By James F Clarity and Warren Weaver Jr | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/bullions-in-raids-must-be-returned.html | BULLIONS IN RAIDS MUST BE RETURNED | By Iver Peterson | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/illinoisan-is-chosen-to-be-5th-recipient-of-artificial-heart.html | ILLINOISAN IS CHOSEN TO BE 5TH RECIPIENT OF ARTIFICIAL HEART | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/in-disputed-assertion-study-says-us-plant-is-leaking-plutonium.html | IN DISPUTED ASSERTION STUDY SAYS US PLANT IS LEAKING PLUTONIUM | By Matthew L Wald | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/in-the-house-but-without-votes.html | IN THE HOUSE BUT WITHOUT VOTES | By Philip Shenon | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/indictment-of-24-neo-nazis-expected-under-u-s-racketeering-law.html | INDICTMENT OF 24 NEONAZIS EXPECTED UNDER U S RACKETEERING LAW | By Wayne King | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/klansman-gets-a-life-term.html | Klansman Gets a Life Term | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/lasers-measure-distance-to-moon-to-within-an-inch-scientists-say.html | LASERS MEASURE DISTANCE TO MOON TO WITHIN AN INCH SCIENTISTS SAY | By Bouncing Light From A Newly Developed Laser Off Reflectors Left By Astronauts On the Moon Astronomers Have Taken New Measurements of the Constantly Changing Distances Between the Earth and the Moon | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/leak-problem-in-experiment-solved-on-eve-of-shuttle-s-launching.html | LEAK PROBLEM IN EXPERIMENT SOLVED ON EVE OF SHUTTLES LAUNCHING | By John Noble Wilford | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/political-action-funds-put-at-record-in-house.html | Political Action Funds Put at Record in House | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/six-deaths-attributed-to-anti-malaria-drug.html | Six Deaths Attributed To AntiMalaria Drug | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/the-guardian-for-the-stage-in-all-seasons.html | THE GUARDIAN FOR THE STAGE IN ALL SEASONS | By Irvin Molotsky | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/the-talk-of-tallahassee-growth-pains-after-loss-of-oblivion.html | THE TALK OF TALLAHASSEE GROWTH PAINS AFTER LOSS OF OBLIVION | By Jon Nordheimer | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/u-s-editors-described-as-remiss-on-reporting-the-plight-of-blacks.html | U S EDITORS DESCRIBED AS REMISS ON REPORTING THE PLIGHT OF BLACKS | By Alex S Jones | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/u-s-panel-on-civil-rights-rejects-pay-equity-theory.html | U S PANEL ON CIVIL RIGHTS REJECTS PAYEQUITY THEORY | By Robert Pear | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/von-b-ulow-prosecutor-ponders-a-new-tactic.html | Von Bulow Prosecutor Ponders a New Tactic | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/us/weinberger-backs-antimissile-plan.html | WEINBERGER BACKS ANTIMISSILE PLAN | By Bill Keller | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/albania-the-future.html | ALBANIA THE FUTURE | By Henry Kamm | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-brazilian-president-elect-has-a-7th-operation.html | AROUND THE WORLD   Brazilian PresidentElect Has a 7th Operation | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-spanish-court-rejects-limited-abortion-law.html | AROUND THE WORLD   Spanish Court Rejects Limited Abortion Law | AP | TX 1-552755 | 1985-04-15 |

| | | | | |
|---|---|---|---|---|
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-swedes-fire-at-a-sub-off-the-southeast-coast.html | AROUND THE WORLD   Swedes Fire at a Sub Off the Southeast Coast | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/as-isrealis-leave-a-warning.html | AS ISREALIS LEAVE A WARNING | By Ihsan A Hijazi | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/enver-hoxha-mastermind-of-albania-s-isolation.html | ENVER HOXHA MASTERMIND OF ALBANIAS ISOLATION | By Wolfgang Saxon | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/for-legislators-it-s-on-to-nicaragua.html | FOR LEGISLATORS ITS ON TO NICARAGUA | By Stephen Kinzer | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/french-bus-wreck-kills-one.html | French Bus Wreck Kills One | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/in-peru-preparing-ballot-boxes-awaiting-bombs.html | IN PERU PREPARING BALLOT BOXES AWAITING BOMBS | By Alan Riding | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/india-agrees-to-inquiry-on-sikh-deaths.html | INDIA AGREES TO INQUIRY ON SIKH DEATHS | By Sanjoy Hazarika | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/israeli-army-quits-a-hostile-district-in-south-lebanon.html | ISRAELI ARMY QUITS A HOSTILE DISTRICT IN SOUTH LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-peace-plan-for-nicaragua-gets-only-cool-support-in-region.html | REAGAN PEACE PLAN FOR NICARAGUA GETS ONLY COOL SUPPORT IN REGION | By Richard J Meislin | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-revamping-cabinet-councils-2-key-aides-named.html | REAGAN REVAMPING CABINET COUNCILS 2 KEY AIDES NAMED | By Gerald M Boyd Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-to-visit-german-graves.html | REAGAN TO VISIT GERMAN GRAVES | By Bernard Weinraub Special To the New York Times | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/shoot-to-kill-policy-in-ulster-the-debate-rages.html | SHOOT TO KILL POLICY IN ULSTER THE DEBATE RAGES | By Jo Thomas | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/sudan-unions-give-new-chief-a-year.html | SUDAN UNIONS GIVE NEW CHIEF A YEAR | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/two-attempts-to-kill-qaddafi-are-reported.html | Two Attempts to Kill Qaddafi Are Reported | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-12 | https://www.nytimes.com/1985/04/12/world/u-s-denies-china-got-pledge-on-atom-ships.html | U S Denies China Got Pledge on Atom Ships | AP | TX 1-552755 | 1985-04-15 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/anchorman-ends-34-years-on-the-air.html | ANCHORMAN ENDS 34 YEARS ON THE AIR | By Jon Nordheimer | TX 1-554795 | 1985-04-17 |

| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/concert-musical-salute-to-statue-of-liberty.html | CONCERT MUSICAL SALUTE TO STATUE OF LIBERTY | By Donal Henahan | TX 1-554795 | 1985-04-17 |
|---|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dance-2-by-martha-graham.html | DANCE 2 BY MARTHA GRAHAM | By Jack Anderson | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dance-the-feld-ballet-performs-grand-canon.html | DANCE THE FELD BALLET PERFORMS GRAND CANON | By Anna Kisselgoff | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dispute-over-bach-discovery.html | DISPUTE OVER BACH DISCOVERY | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/books/books-of-the-times-uphill-battles.html | Books of The Times    Uphill Battles | By Michiko Kakutani | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/a-steel-company-on-the-edge.html | A STEEL COMPANY ON THE EDGE | By Daniel F Cuff | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/baker-offers-to-lead-money-meeting.html | BAKER OFFERS TO LEAD MONEY MEETING | By Peter T Kilborn | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bank-america-s-income-up-13-in-first-quarter.html | BANK AMERICAS INCOME UP 13 IN FIRST QUARTER | By Andrew Pollack | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/big-bonuses-at-the-big-3-again.html | BIG BONUSES AT THE BIG 3 AGAIN | By John Holusha | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-offer-for-hilton-called-negotiable.html | COMPANY NEWS    Offer for Hilton Called Negotiable | By Phillip H Wiggins | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-spectro-to-merge-with-mckesson.html | COMPANY NEWS   Spectro to Merge With McKesson | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-trust-suit-dropped-by-chrysler.html | COMPANY NEWS   TRUST SUIT DROPPED BY CHRYSLER | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/consumer-debt-rise-at-a-record.html | CONSUMER DEBT RISE AT A RECORD | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/credit-markets-yields-are-little-changed.html | CREDIT MARKETS Yields Are Little Changed | By Michael Quint | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/dow-up-by-1.99-aided-by-spurt-in-last-hour.html | Dow Up by 199 Aided By Spurt in Last Hour | By John Crudele | TX 1-554795 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/e-s-m-auditor-barred-in-some-jobs-by-s-e-c.html | E S M AUDITOR BARRED IN SOME JOBS BY S E C | By Nathaniel C Nash | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/f-c-c-s-storer-decision-may-have-big-impact.html | F C CS STORER DECISION MAY HAVE BIG IMPACT | By Sally Bedell Smith | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/february-inventories-rose-0.4.html | FEBRUARY INVENTORIES ROSE 04 | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/intergroup-lowers-net.html | Intergroup Lowers Net | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/more-deals-uncovered-at-bevill.html | MORE DEALS UNCOVERED AT BEVILL | By James Sterngold | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/no-headline-163400.html | No Headline | By Clyde Haberman | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-a-spice-mill-for-use-with-one-hand.html | PATENTSA Spice Mill for Use With One Hand | By Stacy V Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-improving-color-tv-picture.html | PatentsImproving Color TV Picture | By Stacy V Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-inventor-of-the-year.html | PATENTSInventor of the Year | By Stacy V Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-promoting-the-growth-of-animals-and-plants.html | PATENTSPromoting the Growth Of Animals and Plants | By Stacy V Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-soft-body-armor-for-police-and-military.html | PATENTSSoft Body Armor For Police and Military | By Stacy V Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/producer-prices-up-by-0.2.html | PRODUCER PRICES UP BY 02 | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/business/your-money-finite-life-realty-trusts.html | Your Money   FiniteLife Realty Trusts | By Leonard Sloane | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/movies/minority-film-actors-few-but-better-roles.html | MINORITY FILM ACTORS FEW BUT BETTER ROLES | By Aljean Harmetz | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/about-new-york-the-power-breakfast-all-work-and-no-food.html | ABOUT NEW YORK   THE POWER BREAKFAST  ALL WORK AND NO FOOD | By William E Geist | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/bridge-team-from-new-york-area-performs-well-in-cincinnati.html | BRIDGE TEAM FROM NEW YORK AREA PERFORMS WELL IN CINCINNATI | By Alan Truscott | TX 1-554795 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/church-with-deep-roots-in-community-confronts-changes-in-its-congregation.html | CHURCH WITH DEEP ROOTS IN COMMUNITY CONFRONTS CHANGES IN ITS CONGREGATION | By Jane Gross | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/city-is-forced-to-let-43-homeless-stay-the-night-in-welfare-offices.html | CITY IS FORCED TO LET 43 HOMELESS STAY THE NIGHT IN WELFARE OFFICES | By Ralph Blumenthal | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/court-hears-confession-of-l-i-youth.html | COURT HEARS CONFESSION OF L I YOUTH | By Lindsey Gruson | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/ex-atlantic-city-aide-acquitted-of-extortion.html | ExAtlantic City Aide Acquitted of Extortion | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/five-in-family-die-in-upstate-fire-heater-blamed.html | FIVE IN FAMILY DIE IN UPSTATE FIRE HEATER BLAMED | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/health-fairs-offer-free-screenings.html | HEALTH FAIRS OFFER FREE SCREENINGS | By Stephen Daly | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-a-new-star-in-the-skyline.html | NEW YORK DAY BY DAY   A New Star in the Skyline | By Susan Heller Anderson and David W Dunlap | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-lesson-in-journalism.html | NEW YORK DAY BY DAY   Lesson in Journalism | By Susan Heller Anderson and David W Dunlap | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-red-tape-pink-blossoms.html | NEW YORK DAY BY DAY   Red Tape Pink Blossoms | By Susan Heller Anderson and David W Dunlap | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/prosecutor-quits-citing-abrams-cuomo-dispute.html | PROSECUTOR QUITS CITING ABRAMSCUOMO DISPUTE | By Jeffrey Schmalz | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/protests-at-columbia-students-and-issues-have-changed-since-the-60-s.html | PROTESTS AT COLUMBIA STUDENTS AND ISSUES HAVE CHANGED SINCE THE 60S | By Michael Oreskes | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/scalp-in-auto-mengel-drove-said-tobe-from-slain-woman.html | Scalp in Auto Mengel Drove Said toBe From Slain Woman | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/state-judge-dismisses-indictment-of-officer-in-the-bumpurs-killing.html | STATE JUDGE DISMISSES INDICTMENT OF OFFICER IN THE BUMPURS KILLING | By Selwyn Raab | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/chicago-and-its-mayor-two-years-later.html | CHICAGO AND ITS MAYOR TWO YEARS LATER | By Brian Kelly | TX 1-554795 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/new-york-can-save-21-million-on-prisoners.html | NEW YORK CAN SAVE 21 MILLION ON PRISONERS | By Jerome Washington | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/new-york-the-land-of-hustle-and-con.html | NEW YORK   THE LAND OF HUSTLE AND CON | By Sydney H Schanberg | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/observer-beery-deeds-nixed.html | OBSERVER   BEERY DEEDS NIXED | By Russell Baker | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/when-a-congressman-needs-a-friend.html | WHEN A CONGRESSMAN NEEDS A FRIEND | By Edward Segal | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/baseball-expos-and-smith-defeat-cubs.html | BASEBALL   EXPOS AND SMITH DEFEAT CUBS | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/carter-homer-beats-reds-as-mets-win-3d-straight.html | CARTER HOMER BEATS REDS AS METS WIN 3D STRAIGHT | By Joseph Durso | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/connors-lendl-gain-semifinals.html | Connors Lendl Gain Semifinals | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/differing-moods-rangers-and-islanders-react-to-2-0-deficits.html | DIFFERING MOODS RANGERS AND ISLANDERS REACT TO 20 DEFICITS | By Craig Wolff | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/differing-moods-rangers-islanders-react-2-0-deficits-optimism-enthusiasm.html | DIFFERING MOODS RANGERS AND ISLANDERS REACT TO 20 DEFICITS OPTIMISM AND ENTHUSIASM | By Kevin Dupont | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/lloyd-ignoring-rain-gains-semifinals.html | LLOYD IGNORING RAIN GAINS SEMIFINALS | By Peter Alfano | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/players-hedberg-s-fight-against-violence.html | PLAYERS   Hedbergs Fight Against Violence | By Malcolm Moran | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-arriving-by-sea.html | SCOUTING   Arriving by Sea | By William N Wallace and Nelson Bryant | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-best-on-the-beach.html | SCOUTING   Best on the Beach | By William N Wallace and Nelson Bryant | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-just-weight.html | SCOUTING   Just Weight | By William N Wallace and Nelson Bryant | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-poster-war-pitch-vs-pass.html | SCOUTING   Poster War Pitch vs Pass | By William N Wallace and Nelson Bryant | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-of-the-times-the-faces-of-the-fight.html | SPORTS OF THE TIMES   THE FACES OF THE FIGHT | By Ira Berkow | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/steinbrenner-irked-at-exhibition-loss.html | STEINBRENNER IRKED AT EXHIBITION LOSS | By Michael Martinez | TX 1-554795 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/watson-shares-masters-lead.html | WATSON SHARES MASTERS LEAD | BY Gordon S White Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/style/consumer-saturday-forums-around-the-state.html | CONSUMER SATURDAY   FORUMS AROUND THE STATE | By Lisa Belkin | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/style/consumerism-and-business-learn-together.html | CONSUMERISM AND BUSINESS LEARN TOGETHER | By Lisa Belkin | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/style/de-gustibus-in-the-kitchen-disaster-can-haunt-the-best-cooks.html | DE GUSTIBUS   IN THE KITCHEN DISASTER CAN HAUNT THE BEST COOKS | By Marian Burros | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/aides-review-reagan-s-plan-to-visit-german-war-graves.html | AIDES REVIEW REAGANS PLAN TO VISIT GERMAN WAR GRAVES | By Bernard Weinraub Special To the New York Times | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Linda Amster | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-another-fire-in-carolina-burning-out-of-control.html | AROUND THE NATION   Another Fire in Carolina Burning Out of Control | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-citrus-canker-is-found-at-a-florida-nursery.html | AROUND THE NATION   Citrus Canker Is Found At a Florida Nursery | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-jersey-concern-indicted-in-akron-plant-blast.html | AROUND THE NATION   Jersey Concern Indicted In Akron Plant Blast | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/baby-in-london-dies-of-aids-contracted-in-united-states.html | Baby in London Dies of AIDS Contracted in United States | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/block-calls-revised-budget-sensitive-to-farmers.html | BLOCK CALLS REVISED BUDGET SENSITIVE TO FARMERS | By Jonathan Fuerbringer | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-off-to-lisbon.html | BRIEFING   Off to Lisbon | By James F Clarity and Warren Weaver Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-the-vanishing-portrait.html | BRIEFING   The Vanishing Portrait | By James F Clarity and Warren Weaver Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-the-wallenberg-case.html | BRIEFING   The Wallenberg Case | By James F Clarity and Warren Weaver Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-their-lips-are-sealed.html | BRIEFING   Their Lips Are Sealed | By James F Clarity and Warren Weaver Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/debate-surrounds-rape-decision.html | DEBATE SURROUNDS RAPE DECISION | By E R Shipp Special To the New York Times | TX 1-554795 | 1985-04-17 |

| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/device-could-aid-police-in-tracking-stolen-cars.html | DEVICE COULD AID POLICE IN TRACKING STOLEN CARS | By Dudley Clendinen | TX 1-554795 | 1985-04-17 |
|---|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/for-o-henry-a-hometown-festival.html | FOR O HENRY A HOMETOWN FESTIVAL | By Edith Evans Asbury | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/inquiry-is-sought-on-a-us-official.html | INQUIRY IS SOUGHT ON A US OFFICIAL | By Kenneth B Noble | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/man-in-the-news-senator-who-aims-high-edwin-jacob-garn.html | MAN IN THE NEWS   SENATOR WHO AIMS HIGH EDWIN JACOB GARN | By Malcolm W Browne | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/navy-termed-lax-in-a-cancer-case.html | NAVY TERMED LAX IN A CANCER CASE | By Philip M Boffey | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/public-views-newspapers-with-mixture-of-faith-and-mistrust-poll-finds.html | PUBLIC VIEWS NEWSPAPERS WITH MIXTURE OF FAITH AND MISTRUST POLL FINDS | By Alex S Jones | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/reagan-income-taxes-put-at-34-of-84-earnings.html | REAGAN INCOME TAXES PUT AT 34 OF 84 EARNINGS | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/retracing-the-flight-of-lincoln-s-assassin.html | RETRACING THE FLIGHT OF LINCOLNS ASSASSIN | By Marjorie Hunter | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/sanitation-steps-on-farms-denied.html | SANITATION STEPS ON FARMS DENIED | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/shuttle-lifts-off-after-rain-delay.html | SHUTTLE LIFTS OFF AFTER RAIN DELAY | By John Noble Wilford Special To the New York Times | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/suspect-in-killing-of-sheriff-seized-after-georgia-search.html | Suspect in Killing of Sheriff Seized After Georgia Search | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/u-s-court-says-it-can-decide-suits-on-separation-of-powers.html | U S COURT SAYS IT CAN DECIDE SUITS ON SEPARATION OF POWERS | By Stuart Taylor Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/us-vows-privacy-while-monitoring-telephones.html | US VOWS PRIVACY WHILE MONITORING TELEPHONES | By David Burnham | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/us/vietnam-war-memorial-to-get-300-more-names.html | VIETNAM WAR MEMORIAL TO GET 300 MORE NAMES | By Philip Shenon | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/5-latin-nations-agree-on-panel-on-arms-limit.html | 5 LATIN NATIONS AGREE ON PANEL ON ARMS LIMIT | By Richard J Meislin Special To the New York Times | TX 1-554795 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/51-years-later-us-expatriate-leaves-russia.html | 51 YEARS LATER US EXPATRIATE LEAVES RUSSIA | By Seth Mydans Special To the New York Times | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/a-gorbachev-meeting-reagan-seems-determined.html | A GORBACHEV MEETING REAGAN SEEMS DETERMINED | By Bernard Gwertzman | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/around-the-world-police-kill-2-blacks-in-south-african-clashes.html | AROUND THE WORLD   Police Kill 2 Blacks In South African Clashes | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/around-the-world-sweden-calls-off-search-for-foreign-submarine.html | AROUND THE WORLD   Sweden Calls Off Search For Foreign Submarine | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/both-sides-gearing-for-fight-on-aid-to-nicaragua-rebels.html | BOTH SIDES GEARING FOR FIGHT ON AID TO NICARAGUA REBELS | By Joel Brinkley | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/dikhs-postponing-a-confrontation.html | DIKHS POSTPONING A CONFRONTATION | By Sanjoy Hazarika | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/guatemalan-president-trying-to-defuse-crisis.html | GUATEMALAN PRESIDENT TRYING TO DEFUSE CRISIS | By Stephen Kinzer | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/pope-asks-italian-catholic-vote.html | POPE ASKS ITALIAN CATHOLIC VOTE | By E J Dionne Jr | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/rugby-protest-in-wellington.html | Rugby Protest in Wellington | AP | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/russian-envoy-urges-talks-to-ban-nuclear-arms-tests.html | RUSSIAN ENVOY URGES TALKS TO BAN NUCLEAR ARMS TESTS | By Wayne Biddle | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/saudi-women-start-to-peek-from-behind-the-veil.html | SAUDI WOMEN START TO PEEK FROM BEHIND THE VEIL | By Elaine Sciolino | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/sudanese-still-negotiating-on-interim-cabinet.html | SUDANESE STILL NEGOTIATING ON INTERIM CABINET | By Judith Miller | TX 1-554795 | 1985-04-17 |
| 1985-04-13 | https://www.nytimes.com/1985/04/13/world/us-and-its-allies-in-accord-to-hold-free-trade-talks.html | US AND ITS ALLIES IN ACCORD TO HOLD FREE TRADE TALKS | By Paul Lewis Special To the New York Times | TX 1-554795 | 1985-04-17 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/20th-anniversary-for-an-unusual-jazz-ensemble.html | 20TH ANNIVERSARY FOR AN UNUSUAL JAZZ ENSEMBLE | By Don Palmer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/a-safe-approach-to-weed-control.html | A SAFE APPROACH TO WEED CONTROL | By Arthur Bing | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/architecture-view-new-museums-harmonize-with-art.html | ARCHITECTURE VIEW   NEW MUSEUMS HARMONIZE WITH ART | By Paul Goldberger | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/boston-collectors-who-applied-themselves-to-the-public-good.html | BOSTON COLLECTORS WHO APPLIED THEMSELVES TO THE PUBLIC GOOD | By John Russell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/bridge-waiving-the-rules.html | BRIDGE   WAIVING THE RULES | By Alan Truscott | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/cable-tv-notes-experimentation-shapes-cast-iron-tv.html | CABLE TV NOTES EXPERIMENTATION SHAPES CAST IRON TV | By Steve Schneider | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/camera-how-to-judge-your-own-work.html | CAMERA   HOW TO JUDGE YOUR OWN WORK | By Lou Jacobs Jr Lou Jacobs Jr Has Written Several Books On Photography | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/chess-korchnoi-is-tops.html | CHESS   KORCHNOI IS TOPS | By Robert Byrne | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/conductors-face-the-challenge-of-great-symphonies.html | CONDUCTORS FACE THE CHALLENGE OF GREAT SYMPHONIES | By George Jellinek | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Lawrence Van Gelder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jack Anderson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By John S Wilson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/dance-view-at-the-heart-of-martha-graham-s-drama.html | DANCE VIEW   AT THE HEART OF MARTHA GRAHAMS DRAMA | By Anna Kisselgoff | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/gallery-view-why-oriental-art-speaks-to-the-contemporary-eye.html | GALLERY VIEW   WHY ORIENTAL ART SPEAKS TO THE CONTEMPORARY EYE | By Michael Brenson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-153094.html | HOME VIDEO   NEW CASSETTES FROM KUBRICK TO SAINTEXUPERY | By Stephen Holden | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162687.html | HOME VIDEO   NEW CASSETTES FROM KUBRICK TO SAINTEXUPERY | By Janet Maslin | TX 1-575854 | 1985-04-18 |

| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162692.html | HOME VIDEO   NEW CASSETTES FROM KUBRICK TO SAINTEXUPERY | By Lawrence Van Gelder | TX 1-575854 | 1985-04-18 |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162696.html | HOME VIDEO   NEW CASSETTES FROM KUBRICK TO SAINTEXUPERY | By John S Wilson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162701.html | HOME VIDEO   NEW CASSETTES FROM KUBRICK TO SAINTEXUPERY | By Glen Collins | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/in-opera-race-isn-t-a-black-or-white-issue.html | IN OPERA RACE ISNT A BLACK OR WHITE ISSUE | By Donal Henahan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/met-opera-stapp-as-tosca.html | MET OPERA STAPP AS TOSCA | By Bernard Holland | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/music-debuts-in-review-164766.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/new-life-for-the-detroit-symphony.html | NEW LIFE FOR THE DETROIT SYMPHONY | By James Barron | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/numismatics-auctions-show-strength-in-the-market.html | NUMISMATICSAUCTIONS SHOW STRENGTH IN THE MARKET | By Ed Reiter | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/philharmonic-toradze-offers-prokofiev-work.html | PHILHARMONIC TORADZE OFFERS PROKOFIEV WORK | By John Rockwell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/photography-view-images-in-the-computer-age.html | PHOTOGRAPHY VIEW   IMAGES IN THE COMPUTER AGE | By Andy Grundberg | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/sound-hands-off-smart-tuners-are-hard-at-work.html | SOUND   HANDS OFF SMART TUNERS ARE HARD AT WORK | By Hans Fantel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/stage-heroic-tale-hannah-senesh.html | STAGE HEROIC TALE HANNAH SENESH | By Richard F Shepard | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/stamps-world-rarities-on-sale.html | STAMPS   WORLD RARITIES ON SALE | By John F Dunn | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/the-dance-paul-taylor.html | THE DANCE PAUL TAYLOR | By Jennifer Dunning | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/tv-view-space-is-a-dallas-with-astronauts.html | TV VIEW   SPACE IS A DALLAS WITH ASTRONAUTS | By John J OConnor | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-plotters-tale.html | A PLOTTERS TALE | By Jules Koslow | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-slash-and-burn-intellect.html | A SLASHANDBURN INTELLECT | By Richard A Shweder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-thinking-man-s-wise-guy.html | A THINKING MANS WISE GUY | By Art Buchwald | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/about-books-madox-redux.html | ABOUT BOOKS   MADOX REDUX | By Anatole Broyard | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/alone-with-all-that-money.html | ALONE WITH ALL THAT MONEY | By Barbara Grizzuti Harrison | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/antiques-view-how-much-for-a-first-folio.html | ANTIQUES VIEW   HOW MUCH FOR A FIRST FOLIO | By Rita Reif | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/cavaliers-and-senoritas.html | CAVALIERS AND SENORITAS | By Frank Freidel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/children-s-books-159601.html | CHILDRENS BOOKS | By Elizabeth Crow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/clay-feet.html | CLAY FEET | By Jonathan Penner | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/closing-the-books-on-life.html | CLOSING THE BOOKS ON LIFE | By Joseph S Murphy | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/cutting-the-pie-to-make-it-bigger.html | CUTTING THE PIE TO MAKE IT BIGGER | By William Diebold | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/great-works.html | GREAT WORKS | By David W Dunlap | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/his-innocence-proves-his-guilt.html | HIS INNOCENCE PROVES HIS GUILT | By Ronald Radosh | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/how-the-personal-became-political.html | HOW THE PERSONAL BECAME POLITICAL | By Roberta S Sigel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short-162176.html | IN SHORT | By Richard Halloran | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By Barbara Harlow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By Helen Benedict | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By James A Snead | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By Peter Dickinson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By Richard Bachman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | By William J Harding | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/joshing-in-the-jungle.html | JOSHING IN THE JUNGLE | By Vernon Young | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/listening-to-the-afrikaners.html | LISTENING TO THE AFRIKANERS | By J M Coetzee | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/my-uncle-the-maniac.html | MY UNCLE THE MANIAC | By Edward Zuckerman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/no-headline-159608.html | No Headline | By Newgate Callendar | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/pacifists-with-their-dukes-up.html | PACIFISTS WITH THEIR DUKES UP | By Robert R Harris | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/pavel-s-passage.html | PAVELS PASSAGE | By Richard Lourie | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/punishing-natty.html | PUNISHING NATTY | By David Quammen | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/queen-superstar.html | QUEEN SUPERSTAR | By Robert Lacey | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/sex-is-still-not-simple.html | SEX IS STILL NOT SIMPLE | By Dale Spender | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/she-was-hard-to-impress.html | SHE WAS HARD TO IMPRESS | By Brent Staples | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/the-family-came-first.html | THE FAMILY CAME FIRST | By Toni Morrison | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/the-treasures-of-luxora-beach.html | THE TREASURES OF LUXORA BEACH | By Caroline Seebohm | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/throuh-mexican-eyes.html | THROUH MEXICAN EYES | By David Cavtich | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/up-individualism-peter-steinfels-editor-commonweal-magazine-author.html | UP FROM INDIVIDUALISM Peter Steinfels the editor of Commonweal magazine is the author of The Neoconservatives | By Peter Steinfels | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/what-there-is-to-eat.html | WHAT THERE IS TO EAT | By John Fleming | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/why-would-i-write-making-no-become-yes.html | WHY WOULD I WRITE MAKING NO BECOME YES | By Elie Wiesel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/books/writing-for-the-movies-is-harder-than-it-looks.html | WRITING FOR THE MOVIES IS HARDER THAN IT LOOKS | By Diane Johnson | TX 1-575854 | 1985-04-18 |

| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/australia-s-economic-evangelist-paul-keating-bringing-competitiion-to-canberra.html | AUSTRALIAS ECONOMIC EVANGELIST PAUL KEATING  BRINGING COMPETITIION TO CANBERRA | By Steve Lohr | TX 1-575854 | 1985-04-18 |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-dont-rush-to-regulate-repo-market.html | BUSINESS FORUMDONT RUSH TO REGULATE REPO MARKET | By Ralph F Peters | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-farmers-ills-not-the-dollars-fault.html | BUSINESS FORUMFARMERS ILLS NOT THE DOLLARS FAULT | DALLAS S BATTEN and MICHAEL T BELONGIA | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-fed-should-police-treasuries-dealers.html | BUSINESS FORUMFED SHOULD POLICE TREASURIES DEALERS | By Walter E Fauntroy | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-says-stop-to-the-raiders.html | BUSINESS SAYS STOP TO THE RAIDERS | By Winston Williams | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/fast-food-s-changing-landscape.html | FAST FOODS CHANGING LANDSCAPE | By N R Kleinfield | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/investing-a-new-way-to-play-exxons-stock.html | INVESTINGA NEW WAY TO PLAY EXXONS STOCK | By Anise C Wallace | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/personal-finance-keeping-tabs-on-property-pays-off.html | PERSONAL FINANCE   KEEPING TABS ON PROPERTY PAYS OFF | By Carole Gould | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/the-executive-computer-an-electronic-tutor-for-new-pc-users.html | THE EXECUTIVE COMPUTER   AN ELECTRONIC TUTOR FOR NEW PC USERS | By Erik SandbergDiment | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/the-power-and-the-perils-of-junk-bonds.html | THE POWER AND THE PERILS OF JUNK BONDS | By Fred R Bleakley | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/twa-takes-a-5-million-seat-overseas.html | TWA TAKES A 5 MILLION SEAT OVERSEAS | By Philip S Gutis | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/week-in-business-japan-s-trade-plan-wins-little-praise.html | WEEK IN BUSINESS   JAPANS TRADE PLAN WINS LITTLE PRAISE | By Merrill Perlman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-entrepreneurs-in-a-corporate-setting.html | WHATS NEW ON THE CORPORATE BOOKSHELF   ENTREPRENEURS IN A CORPORATE SETTING | By Edwin McDowell | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-labor-s-clash-with-technology.html | WHATS NEW ON THE CORPORATE BOOKSHELF  LABORS CLASH WITH TECHNOLOGY | By Edwin McDowell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-quotations-on-the-business-of-business.html | WHATS NEW ON THE CORPORATE BOOKSHELF  QUOTATIONS ON THE BUSINESS OF BUSINESS | By Edwin McDowell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-consumer-making-the-summer-job-a-career-launching-pad.html | EDUCATION CONSUMER  MAKING THE SUMMER JOB A CAREER LAUNCHING PAD | By Sandra Schocket | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-consumer-transfer-student-trying-to-fit-in.html | EDUCATION CONSUMER  TRANSFER STUDENT TRYING TO FIT IN | By Lisa Fodero | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-consumer-when-field-study-calls.html | EDUCATION CONSUMER  WHEN FIELD STUDY CALLS | By Gloria Stashower | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-endpaper-the-liberal-arts-and-the-martial-arts.html | ENDPAPER  THE LIBERAL ARTS AND THE MARTIAL ARTS | By Donald N Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-higher-education-and-the-software-for-it.html | HIGHER EDUCATION  AND THE SOFTWARE FOR IT | By Nicholas E Lefferts | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-higher-education-how-one-school-marries-business-theory-and-practice.html | HIGHER EDUCATION  HOW ONE SCHOOL MARRIES BUSINESS THEORY AND PRACTICE | By Jilian Mincer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-higher-education-the-applied-humanities-a-businesslike-approach.html | HIGHER EDUCATION  THE APPLIED HUMANITIES A BUSINESSLIKE APPROACH | By Elizabeth Kolbert | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-higher-education-the-race-for-the-right-pc.html | HIGHER EDUCATION  THE RACE FOR THE RIGHT PC | By Nicole Simmons | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-independent-schools-interlochen-the-pioneer-in-musical-high.html | INDEPENDENT SCHOOLSINTERLOCHEN THE PIONEER IN MUSICAL HIGH SCHOOLS | By Leslie Rubinstein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education-learning-society-military-making-service-good-route-college-degree.html | THE LEARNING SOCIETY  THE MILITARY IS MAKING SERVICE A GOOD ROUTE TO COLLEGE DEGREE | By William R Greer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-an-rotc-of-teachers.html | PERSPECTIVES  AN ROTC OF TEACHERS | By Frank Newman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-bell-criticizes-assault-on-the-private-colleges.html | PERSPECTIVESBELL CRITICIZES ASSAULT ON THE PRIVATE COLLEGES | By T H Bell | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-mainstreaming-my-son.html | PERSPECTIVES   MAINSTREAMING MY SON | By Barbara Gerbasi | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/social-issues-school-life-behind-bars.html | SOCIAL ISSUES   SCHOOL LIFE BEHIND BARS | By Joseph Deitch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/social-issues-the-invisible-black-university.html | SOCIAL ISSUES   THE INVISIBLE BLACK UNIVERSITY | By Frances Frank Marcus | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/special-education-offering-the-handicapped-a-summer-of-opportunity.html | SPECIAL EDUCATION   OFFERING THE HANDICAPPED A SUMMER OF OPPORTUNITY | By Mary Beth Bruno | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learninfg-society-schools-that-turn-a-profit.html | THE LEARNINFG SOCIETYSCHOOLS THAT TURN A PROFIT | By Sally Reed | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-beyond-the-classroom.html | THE LEARNING SOCIETY   BEYOND THE CLASSROOM | By Edward B Fiske | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-correspondence-study-streamlined.html | THE LEARNING SOCIETY CORRESPONDENCE STUDY STREAMLINED | By Lovett S Gray | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-early-education-thrives-outside-public-schools.html | THE LEARNING SOCIETY   EARLY EDUCATION THRIVES OUTSIDE PUBLIC SCHOOLS | By Ann Crittenden | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-museum-classes-at-a-new-high-across-the-u-s.html | THE LEARNING SOCIETYMUSEUM CLASSES AT A NEW HIGH ACROSS THE U S | By Nancy Rubin | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-schoolong-in-the-home-a-growing-alternative.html | THE LEARNING SOCIETY SCHOOLONG IN THE HOME A GROWING ALTERNATIVE | By Susan Saiter | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-the-college-credit-bank.html | THE LEARNING SOCIETY   THE COLLEGECREDIT BANK | By Andree Brooks | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-the-computer-as-tutor.html | THE LEARNING SOCIETY   THE COMPUTER AS TUTOR | By Peggy Schmidt | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-where-xerox-hones-skills.html | THE LEARNING SOCIETY   WHERE XEROX HONES SKILLS | By Kenneth B Noble | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-academia-s-bruising-super-bowls.html | THE SCHOOLS   ACADEMIAS BRUISING SUPER BOWLS | By Amy Singer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-beating-the-weather-bureau-at-its-own-game.html | THE SCHOOLS   BEATING THE WEATHER BUREAU AT ITS OWN GAME | By Eric Schmitt | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-helping-the-child-of-divorce.html | THE SCHOOLSHELPING THE CHILD OF DIVORCE | By Beth Sh | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-new-terrain-in-college-math.html | THE SCHOOLS   NEW TERRAIN IN COLLEGE MATH | By Justine Kaplan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-the-fourth-r-is-for-reform.html | THE SCHOOLS   THE FOURTH R IS FOR REFORM | BY Sharon Johnson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/a-novelist-in-a-derelict-city.html | A NOVELIST IN A DERELICT CITY | By Margaret Drabble | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/about-men-following-a-wife-s-move.html | About Men   Following a Wifes Move | By Gordon Mott | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/an-exile-in-literary-america.html | AN EXILE IN LITERARY AMERICA | By Vassily Aksyonov | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/beauty-taking-the-bite-out-of-summer.html | BEAUTY   TAKING THE BITE OUT OF SUMMER | By Deborah Blumenthal | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/bidding-of-the-past.html | BIDDING OF THE PAST | By Souren Melikian | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/borrowed-from-britain.html | BORROWED FROM BRITAIN | By Paula Deitz | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/building-on-history.html | BUILDING ON HISTORY | By Paul Goldberger | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/buying-british.html | BUYING BRITISH | By R W Apple | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/defiance-in-south-africa.html | DEFIANCE IN SOUTH AFRICA | By Alan Cowell | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/fashion-profile-on-her-own.html | Fashion Profile   ON HER OWN | By Nina Darnton | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/floral-attributes.html | FLORAL ATTRIBUTES | By Suzanne Slesin | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/food-a-good-nut-to-crack.html | FOOD   A GOOD NUT TO CRACK | By Craig Claiborne With Pierre Franey | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/high-tech-trauma.html | HIGHTECH TRAUMA | By Roy Blount Jr | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/home-design-preview-new-style-at-high-point.html | HOME DESIGN PREVIEW   NEW STYLE AT HIGH POINT | By Carol Vogel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/living-with-both.html | LIVING WITH BOTH | By John Russel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/living-with-the-past-and-the-present.html | LIVING WITH THE PAST AND THE PRESENT | By Carol Vogel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/men-s-style-jackets-to-dress-up-the-weekend.html | Mens Style   JACKETS TO DRESS UP THE WEEKEND | By Diane Sustendal | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/on-language-is-a-problem.html | On Language   IS A PROBLEM | By William Safire | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/opulence-revisited.html | OPULENCE REVISITED | By Carol Vogel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/safe-at-home.html | SAFE AT HOME | By Esther B Fein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/select-systems.html | SELECT SYSTEMS | By Hans Fantel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/sunday-observer-taxing-talk.html | SUNDAY OBSERVER   Taxing Talk | By Russell Baker | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/the-shultz-weinberger-feud.html | THE SHULTZWEINBERGER FEUD | By Philip Taubman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/movies/film-view-heimat-another-example-of-a-revolution-in-cinema.html | FILM VIEW   HEIMAT ANOTHER EXAMPLE OF A REVOLUTION IN CINEMA | By Vincent Canby | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/movies/susan-draws-spirit-from-the-sidewalks-of-new-york.html | SUSAN DRAWS SPIRIT FROM THE SIDEWALKS OF NEW YORK | By Lindsey Gruson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/2-chorus-line-veterans-evoke-era-of-the-apollo.html | 2 CHORUSLINE VETERANS EVOKE ERA OF THE APOLLO | By Sara Rimer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/2-worlds-doing-business-in-hauppauge-factory.html | 2 WORLDS DOING BUSINESS IN HAUPPAUGE FACTORY | By Diane Ketcham | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/25-left-homeless-in-newark.html | 25 Left Homeless in Newark | AP | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/63-school-systems-fail-jersey-norms.html | 63 SCHOOL SYSTEMS FAIL JERSEY NORMS | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/about-westchester-character-studies.html | ABOUT WESTCHESTERCHARACTER STUDIES | By Lynne Ames | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/airlines-reduce-projected-flights.html | AIRLINES REDUCE PROJECTED FLIGHTS | By Edward Hudson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/albany-to-study-state-jobs-for-pay-inequities.html | ALBANY TO STUDY STATE JOBS FOR PAY INEQUITIES | By Maurice Carroll | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/antiques-an-eclectic-mix-at-southportwestport-show.html | ANTIQUESAN ECLECTIC MIX AT SOUTHPORTWESTPORT SHOW | By Frances Phipps | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/antismoking-bill-prompts-debate.html | ANTISMOKING BILL PROMPTS DEBATE | By Jesus Rangel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/art-artifacts-of-the-china-trade-on-display.html | ART  ARTIFACTS OF THE CHINA TRADE ON DISPLAY | By Vivien Raynor | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/art-city-without-walls-objects-of-comfort.html | ARTCITY WITHOUT WALLS OBJECTS OF COMFORT | By William Zimmer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/article-158891-no-title.html | Article 158891  No Title | By Ian T MacAuley | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/avoid-dramatics-teachers-advised.html | AVOID DRAMATICS TEACHERS ADVISED | By Fredda Sacharow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/bellamy-offers-plan-for-added-taxis.html | BELLAMY OFFERS PLAN FOR ADDED TAXIS | By Suzanne Daley | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/building-a-home-from-the-ground-up.html | BUILDING A HOME FROM THE GROUND UP | By Kevin F McMurray | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/cartoonist-recalls-50-years-of-politics.html | CARTOONIST RECALLS 50 YEARS OF POLITICS | By Gordon M Goldstein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/changes-for-census-arouse-concern.html | CHANGES FOR CENSUS AROUSE CONCERN | By Robert A Hamilton | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/computer-snarling-irs-office.html | COMPUTER SNARLING IRS OFFICE | By Jamie Talan | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/condominium-plan-opposed.html | CONDOMINIUM PLAN OPPOSED | By Sharon Monahan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-guide-158892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-a-messy-sign-of-spring.html | CONNECTICUT OPINION   A MESSY SIGN OF SPRING | By Harriet Gayle | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-trigger-happy.html | CONNECTICUT OPINION   TRIGGER HAPPY | By Louise E Longo | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-when-laws-are-too-weak.html | CONNECTICUT OPINION   WHEN LAWS ARE TOO WEAK | By Allan A Brandt | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-youths-want-to-drive-responsibly.html | CONNECTICUT OPINIONYOUTHS WANT TO DRIVE RESPONSIBLY | By Gilbert W Cass | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/cost-of-power-the-debate-continues.html | COST OF POWER THE DEBATE CONTINUES | By Matthew L Wald | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/crafts-the-incorporation-of-folk-art.html | CRAFTS   THE INCORPORATION OF FOLK ART | By Patricia Malarcher | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/custom-jewelry-in-demand.html | CUSTOM JEWELRY IN DEMAND | By B Blake Levitt | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-bakery-and-a-restaurant-in-one.html | DINING OUTBAKERY AND A RESTAURANT IN ONE | By M H Reed | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-classic-innovative-commendable.html | DINING OUT   CLASSIC INNOVATIVE COMMENDABLE | By Florence Fabricant | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-cozy-charm-in-new-london.html | DINING OUT   COZY CHARM IN NEW LONDON | By Patricia Brooks | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-the-pasta-parade-is-still-growing.html | DINING OUTTHE PASTA PARADE IS STILL GROWING | By Anne Semmes | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dispute-over-pacts-at-resort-perists.html | DISPUTE OVER PACTS AT RESORT PERISTS | By Carlo M Sardella | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/diver-sets-records-despite-handicaps.html | DIVER SETS RECORDS DESPITE HANDICAPS | By Robert A Hamilton | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/firehouse-cross-tested-in-court.html | FIREHOUSE CROSS TESTED IN COURT | By Eleanor Charles | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-ivy-league-boxer.html | FOLLOWUP ON THE NEWS   Ivy League Boxer | By Richard Haitch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-not-guilty.html | FOLLOWUP ON THE NEWS   Not Guilty | By Richard Haitch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-sweat-victory.html | FOLLOWUP ON THE NEWS   Sweat Victory | By Richard Haitch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-unfiltered-news.html | FOLLOWUP ON THE NEWS   Unfiltered News | By Richard Haitch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/food-the-rich-freshness-of-salmon.html | FOOD   THE RICH FRESHNESS OF SALMON | By Florence Fabricant | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/for-sale-zip-code-07837-and-a-town-more-or-less.html | FOR SALE ZIP CODE 07837 AND A TOWN   MORE OR LESS | By Katya Goncharoff | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/gardening-a-new-look-at-the-crab-apple.html | GARDENINGA NEW LOOK AT THE CRAB APPLE | By Carl Totemeier | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/gardening-a-new-look-at-the-crab-apple.html | GARDENINGA NEW LOOK AT THE CRAB APPLE | By Carl Totemeier | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/gardening-a-new-look-at-the-crab-apple.html | GARDENINGA NEW LOOK AT THE CRAB APPLE | By Carl Totemeier | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/gardening-a-new-look-at-the-crab-apple.html | GARDENINGA NEW LOOK AT THE CRAB APPLE | By Carl Totemeier | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/glass-blowers-in-demand.html | GLASS BLOWERS IN DEMAND | By Elise S Yousoufian | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/glass-industry-is-cutting-costs-to-halt-erosion.html | GLASS INDUSTRY IS CUTTING COSTS TO HALT EROSION | By Carlo M Sardella | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/help-for-families-of-the-mentally-ill.html | HELP FOR FAMILIES OF THE MENTALLY ILL | By Linda Spear | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/home-clinic-do-it-yourself-but-do-it-safely.html | HOME CLINIC   DO IT YOURSELF BUT DO IT SAFELY | By Bernard Gladstone | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/hospital-faulted-for-drug-mistake.html | HOSPITAL FAULTED FOR DRUG MISTAKE | By Jeffrey Schmalz | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/indian-pt-test-results-waited.html | INDIAN PT TEST RESULTS WAITED | By Edward Hudson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/inventing-a-group-to-help-inventors.html | INVENTING A GROUP TO HELP INVENTORS | By Marcia Saft | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/jazz-teacher-makes-house-calls.html | JAZZ TEACHER MAKES HOUSE CALLS | By Ronnie Wacker | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/jersey-court-rules-out-evidence-from-defective-warrants.html | JERSEY COURT RULES OUT EVIDENCE FROM DEFECTIVE WARRANTS | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/judge-waives-a-rule-on-parole-eligibility-for-ex-city-official.html | JUDGE WAIVES A RULE ON PAROLE ELIGIBILITY FOR EXCITY OFFICIAL | By Joseph P Fried | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/library-patrons-trying-out-computers.html | LIBRARY PATRONS TRYING OUT COMPUTERS | By Erica Shames | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/limits-eyed-for-dirt-bikes.html | LIMITS EYED FOR DIRT BIKES | By Therese Madonia | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/litchfield-auction-to-aid-african-relief.html | LITCHFIELD AUCTION TO AID AFRICAN RELIEF | By Laurie A ONeill | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Deltainer Great Neck Anniversary | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-on-the-obituary-page-tales-larger-than-life.html | LONG ISLAND OPINION   ON THE OBITUARY PAGE TALES LARGER THAN LIFE | By Edward Butscher | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-sweating-out-college-admissions.html | LONG ISLAND OPINION   SWEATING OUT COLLEGE ADMISSIONS | By Carol Cott Gross | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-when-crime-victims-fight-back.html | LONG ISLAND OPINION   WHEN CRIME VICTIMS FIGHT BACK | By Ann Marie Chmela | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-islanders-helping-in-the-capture-of-the-youthful-dollar.html | LONG ISLANDERS   HELPING IN THE CAPTURE OF THE YOUTHFUL DOLLAR | By Lawrence Van Gelder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/minorities-offered-public-policy-study.html | MINORITIES OFFERED PUBLIC POLICY STUDY | By Laurel Miller | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/montclair-state-puts-stress-on-arts.html | MONTCLAIR STATE PUTS STRESS ON ARTS | By Rena Fruchter | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/museums-turn-inside-and-outside.html | MUSEUMS TURN INSIDE AND OUTSIDE | By Barbara Delatiner | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/music-ensembles-ending-concert-season.html | MUSIC  ENSEMBLES ENDING CONCERT SEASON | By Robert Sherman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-journal-158750.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-a-look-at-gaming-s-economics.html | NEW JERSEY OPINION   A LOOK AT GAMINGS ECONOMICS | By Thomas D Carver | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-filling-the-ma-bell-tax-gap.html | NEW JERSEY OPINIONFILLING THE MA BELL TAX GAP | By William P Schuber | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-the-rights-and-privileges-of-grandparents.html | NEW JERSEY OPINION   THE RIGHTS AND PRIVILEGES OF GRANDPARENTS | By Art Schlosser | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-owner-of-li-site-ordered-to-clean-up-waste.html | NEW OWNER OF LI SITE ORDERED TO CLEAN UP WASTE | By Arnold H Lubasch | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-rochelle-has-big-plans-and-small-to-develop.html | NEW ROCHELLE HAS BIG PLANS AND SMALL TO DEVELOP | By Betsy Brown | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-way-to-grow-asparagus-found.html | NEW WAY TO GROW ASPARAGUS FOUND | By Joan Lee Faust | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-york-hospital-planning-research-center.html | NEW YORK HOSPITAL PLANNING RESEARCH CENTER | By Joseph Berger | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/norwalk-factions-declare-a-truce.html | NORWALK FACTIONS DECLARE A TRUCE | By Paul Bass | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/open-house-tours-add-moorestown.html | OPENHOUSE TOURS ADD MOORESTOWN | By Donald Janson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/palmer-sq-developers-weigh-condo-conversion.html | PALMER SQ DEVELOPERS WEIGH CONDO CONVERSION | By Nancy Howard | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/panel-to-compare-nursing-costs.html | PANEL TO COMPARE NURSING COSTS | By Dorothy Mobilia | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pictures-worth-a-thousand-words.html | PICTURES WORTH A THOUSAND WORDS | By Phyllis Braff | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pioneer-studios-prints-up-for-sale.html | PIONEER STUDIOS PRINTS UP FOR SALE | By Helen A Harrison | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/politics-bottle-bill-floor-vote-possible-in-trenton.html | POLITICS   BOTTLE BILL FLOOR VOTE POSSIBLE IN TRENTON | By Joseph F Sullivan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pound-ridge-traces-its-history-of-light.html | POUND RIDGE TRACES ITS HISTORY OF LIGHT | By Gary Kriss | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/private-buoy-tending-is-planned.html | PRIVATE BUOYTENDING IS PLANNED | By Curtis Rist | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/report-by-lilco-the-news-is-good-but-could-get-bad.html | REPORT BY LILCO THE NEWS IS GOOD BUT COULD GET BAD | By Matthew L Wald | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/residences-sought-for-disabled.html | RESIDENCES SOUGHT FOR DISABLED | By Tessa Melvin | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/residential-hotel-fire-injures-15-on-the-island.html | Residential Hotel Fire Injures 15 on the Island | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/rev-james-h-flye-100-is-dead-friend-of-james-agee-the-writer.html | REV JAMES H FLYE 100 IS DEAD FRIEND OF JAMES AGEE THE WRITER | By Robert D McFadden | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/school-election-experiment-a-failure.html | SCHOOLELECTION EXPERIMENT A FAILURE | By Priscilla van Tassel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/schools-try-to-curb-rise-in-suicides.html | SCHOOLS TRY TO CURB RISE IN SUICIDES | By Fredda Sacharow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/sculptor-interprets-the-cross.html | SCULPTOR INTERPRETS THE CROSS | By Bethe Thomas | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/ship-scuttled-to-create-5th-fishing-reef.html | SHIP SCUTTLED TO CREATE 5th FISHING REEF | By Marion Wiessner | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/shoreham-schools-tax-woes.html | SHOREHAM SCHOOLS TAX WOES | By Diane Greenberg | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/stadium-sale-opposed.html | STADIUM SALE OPPOSED | By Sharon Monahan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/stanley-p-davies-advocate-of-social-welfare-programs.html | STANLEY P DAVIES ADVOCATE OF SOCIAL WELFARE PROGRAMS | By Ronald Sullivan | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/state-abandoning-its-role-in-effort-to-control-gypsy-moths.html | STATE ABANDONING ITS ROLE IN EFFORT TO CONTROL GYPSY MOTHS | By Harold Faber | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/state-presses-bar-on-nuclear-shipments.html | STATE PRESSES BAR ON NUCLEAR SHIPMENTS | By Richard L Madden | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/study-finds-use-of-some-safe-pesticides-harmful.html | STUDY FINDS USE OF SOME SAFE PESTICIDES HARMFUL | By Roberta Hershenson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/success-of-albany-delegation-assessed.html | SUCCESS OF ALBANY DELEGATION ASSESSED | By Gary Kriss | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/teaching-children-to-prevent-abuse.html | TEACHING CHILDREN TO PREVENT ABUSE | By Marcia Saft | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-hartman-gets-new-director.html | THEATER   HARTMAN GETS NEW DIRECTOR | By Alvin Klein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-hartman-theater-gets-new-director.html | THEATER   HARTMAN THEATER GETS NEW DIRECTOR | By Alvin Klein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-raisin-in-sun-at-mccarter.html | THEATER   RAISIN IN SUN AT MCCARTER | By Alvin Klein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/three-bystanders-shot-in-jackson-heights-bar.html | Three Bystanders Shot In Jackson Heights Bar | By United Press International | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/vassar-president-resigning-at-end-of-the-next-school-year.html | VASSAR PRESIDENT RESIGNING AT END OF THE NEXT SCHOOL YEAR | By Robert D McFadden | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/watersaving-plan-at-issue.html | WATERSAVING PLAN AT ISSUE | By John Rather | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/wespac-a-decade-of-evolution-in-activisim.html | WESPAC A DECADE OF EVOLUTION IN ACTIVISIM | By James Feron | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-guide-158805.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal-jane-austens-time.html | WESTCHESTER JOURNALJANE AUSTENS TIME | By Rhoda M Gilinsky | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal-youth-and-talent.html | WESTCHESTER JOURNALYOUTH AND TALENT | By Gary Kriss | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Felice Buckvar | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-a-list-of-myths-to-sort-out-on-ethiopia.html | WESTCHESTER OPINION   A LIST OF MYTHS TO SORT OUT ON ETHIOPIA | By Albert J Gottlieb | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-it-took-5-years-get-over-gloria-moving-away-slightly-date.html | WESTCHESTER OPINION  IT TOOK 5 YEARS TO GET OVER GLORIA MOVING AWAY SLIGHTLY ON THE DATE | By Paul Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-some-voices-speak-from-the-past.html | WESTCHESTER OPINION  SOME VOICES SPEAK FROM THE PAST | By Bonnie G Loflin | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-when-a-car-talks-should-one-listen.html | WESTCHESTER OPINION  WHEN A CAR TALKS SHOULD ONE LISTEN | By Eleanor W Blau | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westports-artistic-heyday-is-recalled.html | WESTPORTS ARTISTIC HEYDAY IS RECALLED | By Paul Bass | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/wilderness-land-to-be-protected.html | WILDERNESS LAND TO BE PROTECTED | By Laurie A ONeill | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/yale-group-presses-moscow-exchange.html | YALE GROUP PRESSES MOSCOW EXCHANGE | By Sarah Oates | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/young-mayor-fills-a-post-raising-cry-of-conflict.html | YOUNG MAYOR FILLS A POST RAISING CRY OF CONFLICT | By Franklin Whitehouse | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/abroad-at-home-the-columbia-protest.html | ABROAD AT HOME  THE COLUMBIA PROTEST | By Anthony Lewis | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/create-a-system-of-universal-national-service.html | CREATE A SYSTEM OF UNIVERSAL NATIONAL SERVICE | By Gary Hart and Robert G Torricelli | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/for-more-u-s-benign-neglect-of-the-mideast.html | FOR MORE U S BENIGN NEGLECT OF THE MIDEAST | By Fouad Ajami | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/washington-publish-and-be-damned.html | WASHINGTON   PUBLISH AND BE DAMNED | By James Reston | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/danes-show-u-s-how-to-save-energy-with-style.html | DANES SHOW U S HOW TO SAVE ENERGY WITH STYLE | By Diana Shaman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/if-you-re-thinking-of-living-in-jericho.html | IF YOURE THINKING OF LIVING IN JERICHO | By Maria Eftimiades | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/new-housing-lags-in-outer-boroughs.html | NEW HOUSING LAGS IN OUTER BOROUGHS | By Michael Decourcy Hinds | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/postings-the-fourth-r-for-residing.html | POSTINGS   THE FOURTH R FOR RESIDING | By Shawn G Kennedy | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/q-a-168470.html | QA | By Dee Wedemeyer | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/rating-a-home-on-its-energy-efficiency.html | RATING A HOME ON ITS ENERGY EFFICIENCY | By Anthony Depalma | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/riding-a-wave-of-asian-american-housing-demand.html | RIDING A WAVE OF ASIANAMERICAN HOUSING DEMAND | By Alan S Oser | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/talking-landscaping-be-sure-ordinances-permit-it.html | Talking Landscaping   Be Sure Ordinances Permit It | By Andree Brooks | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/why-condos-are-edging-coops.html | Why Condos Are Edging Coops | By Margaret Knox | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/about-cars-care-down-to-tiniest-detail.html | ABOUT CARS   Care Down to Tiniest Detail | By Marshall Schuon | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/boxer-and-puncher-in-fight-for-title-and-respect-hagler-forte-is-strength.html | BOXER AND PUNCHER IN FIGHT FOR TITLE AND RESPECT   HAGLER FORTE IS STRENGTH | By Judith Cummings | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/boxer-and-puncher-in-fight-for-title-and-respect-hearns-has-long-reach.html | BOXER AND PUNCHER IN FIGHT FOR TITLE AND RESPECT   HEARNS HAS LONG REACH | By Michael Katz | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/breakers-coach-is-unique.html | BREAKERS COACH IS UNIQUE | By William N Wallace | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/brewer-helps-nets-top-bulls.html | Brewer Helps Nets Top Bulls | By Sam Goldaper | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/bucks-beat-knicks-in-finale.html | BUCKS BEAT KNICKS IN FINALE | By Roy S Johnson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/carr-de-naskra-wins-on-return.html | Carr de Naskra Wins on Return | By Steven Crist | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/connors-injured-defaults-semifinal.html | CONNORS INJURED DEFAULTS SEMIFINAL | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/cw-post-is-a-surprise-even-to-itself.html | CW POST IS A SURPRISE EVEN TO ITSELF | By John B Forbes | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/floyd-up-by-1-shot.html | FLOYD UP BY 1 SHOT | By Gordon S White Jr Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/for-3-players-father-is-boss.html | FOR 3 PLAYERS FATHER IS BOSS | By Murray Chass | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/marina-berths-at-a-premium.html | Marina Berths at a Premium | By Barbara Lloyd | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/mets-win-in-9th-yanks-triumph-guidry-stops-slide-for-first-victory.html | METS WIN IN 9TH YANKS TRIUMPH GUIDRY STOPS SLIDE FOR FIRST VICTORY | By Michael Martinez | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/mets-win-in-9th-yanks-triumph-strawberry-clouts-deciding-homer.html | METS WIN IN 9TH YANKS TRIUMPH STRAWBERRY CLOUTS DECIDING HOMER | By Joseph Durso | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/nation-league-braves-beat-padres.html | NATION LEAGUE   BRAVES BEAT PADRES | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/nhl-playoffs-overtime-victory-gives-oilers-sweep.html | NHL PLAYOFFS   OVERTIME VICTORY GIVES OILERS SWEEP | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/off-and-running-at-yonkers.html | OFF AND RUNNING AT YONKERS | By Gary Kriss | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/outdoors-pursuit-of-trout-as-lifelong-passion.html | OUTDOORSPursuit of Trout as Lifelong Passion | By Nick Lyons | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/rangers-are-eliminated-islanders-defeat-capitals.html | RANGERS ARE ELIMINATED ISLANDERS DEFEAT CAPITALS | By Craig Wolff Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/rangers-are-eliminated-islanders-defeat-captials-flyers-sweep-kerr-scores-4.html | RANGERS ARE ELIMINATED ISLANDERS DEFEAT CAPTIALS FLYERS SWEEP KERR SCORES 4 | By Kevin Dupont | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/s-lesson-in-when-to-give-up-the-ring-john-t-coiley-iii-is-a-writer-in.html | S LESSON IN WHEN TO GIVE UP THE RING John T Coiley III is a writer in Baltimore | By John T Coiley III | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-of-the-times-attitude-controls-the-game.html | SPORTS OF THE TIMES   Attitude Controls the Game | By Dave Anderson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-of-the-times-college-sports-the-real-corrupters.html | SPORTS OF THE TIMES   College Sports The Real Corrupters | By George Vecsey | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/strange-defies-odds-and-history.html | STRANGE DEFIES ODDS AND HISTORY | By Dave Anderson | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/thanks-to-kareem-and-his-unbroken-line.html | THANKS TO KAREEM AND HIS UNBROKEN LINE | By Lance Compa | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/style/a-queens-class-looks-at-ethnic-myth-and-reality.html | A QUEENS CLASS LOOKS AT ETHNIC MYTH AND REALITY | By Fred Ferretti | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/style/future-events-institutional-moves.html | Future Events Institutional Moves | By Carter B Horsley | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/music-notes-festival-honors-musical-theater.html | MUSIC NOTES   FESTIVAL HONORS MUSICAL THEATER | By Tim Page | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/one-foot-on-broadway-the-other-in-hollywood.html | ONE FOOT ON BROADWAY THE OTHER IN HOLLYWOOD | By Helen Dudar | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/stage-view-a-fair-shake-for-the-show-that-may-not-last.html | STAGE VIEW   A FAIR SHAKE FOR THE SHOW THAT MAY NOT LAST | By Walter Kerr | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/the-stage-planet-fires-at-geva-in-rochester.html | THE STAGE PLANET FIRES AT GEVA IN ROCHESTER | By Mel Gussow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/theater-brecht-s-roundheads-and-pointheads.html | THEATER BRECHTS ROUNDHEADS AND POINTHEADS | By Mel Gussow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/documenting-national-parks.html | DOCUMENTING NATIONAL PARKS | By Wilma Dykeman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/for-parisians-it-s-sweet-in-the-16th.html | FOR PARISIANS ITS SWEET IN THE 16TH | By John Vinocur | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/for-shamuses-and-gumshoes.html | FOR SHAMUSES AND GUMSHOES | By Jan Benzel | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/good-things-in-small-packages.html | GOOD THINGS IN SMALL PACKAGES | By Kathleen McNultyCompagnon | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/how-taillevent-stays-on-top.html | HOW TAILLEVENT STAYS ON TOP | By Patricia Wells | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/london-s-glittering-silver-vaults.html | LONDONS GLITTERING SILVER VAULTS | By Sara Evans | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/on-the-road-through-baja-california.html | ON THE ROAD THROUGH BAJA CALIFORNIA | By William A Orme Jr | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/patmos-isle-of-the-apocalypse.html | PATMOS ISLE OF THE APOCALYPSE | By Fergus M Bordewich | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/practical-traveler-why-baggage-charges-can-soar.html | PRACTICAL TRAVELER WHY BAGGAGE CHARGES CAN SOAR | By Paul Grimes | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/rail-excursion-in-the-andes.html | RAIL EXCURSION IN THE ANDES | By Alberta Eiseman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/seeking-the-lost-amusement-park.html | SEEKING THE LOST AMUSEMENT PARK | By Richard Snow | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/singapore-street-food.html | SINGAPORE STREET FOOD | By Barbara Crossette | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/the-grand-convivial-plaza-athenee.html | THE GRAND CONVIVIAL PLAZAATHENEE | By Phyllis Lee Levin | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/travel-advisory-federal-showpiece-prehistoric-paintings.html | TRAVEL ADVISORY FEDERAL SHOWPIECE PREHISTORIC PAINTINGS | By Lawrence Van Gelder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/what-s-doing-in-florence.html | WHATS DOING IN FLORENCE | By Anne Marshall Zwack | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/21-irs-computer-centers-uncover-nonpayers.html | 21 IRS COMPUTER CENTERS UNCOVER NONPAYERS | By David Burnham | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/air-carried-by-mouth-saves-a-trapped-girl.html | Air Carried by Mouth Saves a Trapped Girl | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/around-the-nation-anti-communist-guilty-in-7-miami-bombings.html | AROUND THE NATION   AntiCommunist Guilty In 7 Miami Bombings | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/around-the-nation-former-chicago-mayor-to-oppose-washington.html | AROUND THE NATION   Former Chicago Mayor To Oppose Washington | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/bell-assails-reagan-s-proposal-to-cut-student-aid.html | BELL ASSAILS REAGANS PROPOSAL TO CUT STUDENT AID | By Edward B Fiske | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/black-judge-temporarily-sits-on-georgia-s-supreme-court.html | Black Judge Temporarily Sits On Georgias Supreme Court | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/california-at-the-ready-it-hopes-for-big-quake.html | CALIFORNIA AT THE READY IT HOPES FOR BIG QUAKE | By Sandra Blakeslee | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/chain-reopens-restaurant.html | Chain Reopens Restaurant | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/enigma-of-justice-black-is-examined.html | ENIGMA OF JUSTICE BLACK IS EXAMINED | By David Margolick | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/error-weighs-heavilyon-purchasing-clerk.html | Error Weighs HeavilyOn Purchasing Clerk | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/ex-official-gets-prison-term.html | ExOfficial Gets Prison Term | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/fire-laid-to-marines-mishap.html | Fire Laid to Marines Mishap | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/for-survivors-and-liberators-a-commemoration.html | FOR SURVIVORS AND LIBERATORS A COMMEMORATION | By William K Stevens | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/hospital-costs-rose-by-4.6-in-84-lowest-rate-since-63.html | Hospital Costs Rose by 46 In 84 Lowest Rate Since 63 | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/meese-s-new-post-held-sign-of-shift.html | MEESES NEW POST HELD SIGN OF SHIFT | By Robert Pear | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/once-hard-bitten-editors-ponder-new-corporate-role.html | ONCE HARDBITTEN EDITORS PONDER NEW CORPORATE ROLE | By Alex S Jones | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/reagan-to-submit-plan-to-overhaul-federal-tax-code.html | REAGAN TO SUBMIT PLAN TO OVERHAUL FEDERAL TAX CODE | By Bernard Weinraub Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/satellite-lofted-but-fails-to-work.html | SATELLITE LOFTED BUT FAILS TO WORK | By John Noble Wilford Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/school-enrollment-down-12-but-staff-size-drops-only-1.html | SCHOOL ENROLLMENT DOWN 12 BUT STAFF SIZE DROPS ONLY 1 | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/surgical-team-set-for-heart-implant.html | SURGICAL TEAM SET FOR HEART IMPLANT | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/us/us-and-japanese-say-freer-trade-is-an-urgent-goal.html | US AND JAPANESE SAY FREER TRADE IS AN URGENT GOAL | By Leslie H Gelb Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/anguish-of-the-homeless-outlasts-winter-s-cold.html | ANGUISH OF THE HOMELESS OUTLASTS WINTERS COLD | By Deirdre Carmody | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/chart-largest-m-f-lending-programs-international-monetary-fund-m-f-s-help-can.html | Chart of largest I M F lending programs International Monetary Fund   THE I M FS HELP CAN SOMETIMES HURT | By Clyde H Farnsworth | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/dallas-mayor-gets-a-run-for-all-his-money.html | DALLAS MAYOR GETS A RUN FOR ALL HIS MONEY | By Peter Applebome | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/education-watch-liberal-arts-students-meet-technology.html | EDUCATION WATCH   LIBERAL ARTS STUDENTS MEET TECHNOLOGY | By Edward B Fiske | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/hungarians-have-tips-for-soviet-farmers.html | HUNGARIANS HAVE TIPS FOR SOVIET FARMERS | By Michael Kaufman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-a-strong-no-to-comparable-pay.html | IDEAS  TRENDS   A Strong No to Comparable Pay | By Walter Goodman and Katherine Roberts | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/ideas-trends-artificial-heartused-in-europe.html | IDEAS  TRENDS   Artificial HeartUsed in Europe | By Walter Goodman and Katherine Roberts | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/ideas-trends-judge-rejectsrecanting-ofa-rape-charge.html | IDEAS  TRENDS   Judge RejectsRecanting ofA Rape Charge | By Walter Goodman and Katherine Roberts | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/ideas-trends-us-puts-a-lid-on-symposium.html | IDEAS  TRENDS   US Puts a Lid On Symposium | By Walter Goodman and Katherine Roberts | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/military-spending-lacks-its-usual-effects-on-economy.html | MILITARY SPENDING LACKS ITS USUAL EFFECTS ON ECONOMY | By Peter T Kilborn | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/more-ideas-trends-israel-finds-new-ways-to-break-cycle-of-crime.html | MORE IDEAS  TRENDSISRAEL FINDS NEW WAYS TO BREAK CYCLE OF CRIME | By Susan E London | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/reprogramming-the-bill-of-rights-for-the-computer-age.html | REPROGRAMMING THE BILL OF RIGHTS FOR THE COMPUTER AGE | By David Burnham | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/staten-island-gets-ready-to-go-navy.html | STATEN ISLAND GETS READY TO GO NAVY | By Jane Perlez | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/talking-terms-it-s-a-date-but-where-when-and-for-what.html | TALKING TERMS   ITS A DATE BUT WHERE WHEN AND FOR WHAT | By Bernard Gwertzman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/the-courts-try-to-sort-out-challenges-to-affirmative-action.html | THE COURTS TRY TO SORT OUT CHALLENGES TO AFFIRMATIVE ACTION | By Robert Pear | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/the-lebanese-have-a-unity-government-in-name-only.html | THE LEBANESE HAVE A UNITY GOVERNMENT IN NAME ONLY | By Ihsan A Hijazi | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/the-nation-new-trial-opensfor-von-b-ulow.html | THE NATION   New Trial OpensFor von Bulow | By Caroline Rand Herron and Michael Wright | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/the-nation-new-york-banks-outreach.html | THE NATION    New York Banks Outreach | By Caroline Rand Herron and Michael Wright | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weeki nnreview/the-nation-warming-up-for-budget-debate.html | THE NATION    Warming Up for Budget Debate | By Caroline Rand Herron and Michael Wright | TX 1-575854 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-nation-white-house-redraws-its-flow-chart.html | THE NATION   White House Redraws Its Flow Chart | By Caroline Rand Herron and Michael Wright | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-a-dome-on-the-horizon.html | THE REGION   A Dome on The Horizon | By Albert Scardino and Alan Finder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-abrams-cuomo-make-peace.html | THE REGION   Abrams Cuomo Make Peace | By Albert Scardino and Alan Finder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-council-offers-its-budget-ideas.html | THE REGION   Council Offers Its Budget Ideas | By Albert Scardino and Alan Finder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-judge-dismisses-indictment-in-bumpurs-case.html | THE REGION   Judge Dismisses Indictment in Bumpurs Case | By Albert Scardino and Alan Finder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-museum-is-playing-it-cool.html | THE REGION   Museum Is Playing It Cool | By Albert Scardino and Alan Finder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-an-opening-for-albania.html | THE WORLD   An Opening For Albania | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-india-sues-in-us-court.html | THE WORLD   India Sues In US Court | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-mexico-seizes-two-suspectedtraffickers.html | THE WORLD   Mexico Seizes Two SuspectedTraffickers | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-peace-efforts-in-central-america.html | THE WORLD   Peace Efforts in Central America | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/2-earthquakes-hit-indonesia.html | 2 Earthquakes Hit Indonesia | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/5000-sikhs-protest-peacefully-in-punjab.html | 5000 SIKHS PROTEST PEACEFULLY IN PUNJAB | By Sanjoy Hazarika | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/60000-blacks-at-south-africa-funeral.html | 60000 BLACKS AT SOUTH AFRICA FUNERAL | By Richard Bernstein | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/afghanistan-plans-elections.html | Afghanistan Plans Elections | AP | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-bombs-explode-at-bank-and-an-office-in-paris.html | AROUND THE WORLD   Bombs Explode at Bank And an Office in Paris | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-brazilian-s-condition-extremely-serious.html | AROUND THE WORLD   Brazilians Condition Extremely Serious | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-cambodian-civilians-go-farther-into-thailand.html | AROUND THE WORLD   Cambodian Civilians Go Farther Into Thailand | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/at-buchenwald-ceremony-of-bitter-memory.html | AT BUCHENWALD CEREMONY OF BITTER MEMORY | By John Tagliabue Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/boy-says-lebanese-recruited-him-a-car-bomber.html | BOY SAYS LEBANESE RECRUITED HIM A CAR BOMBER | By Thomas L Friedman Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/crisis-ridden-peru-votes-for-president-today.html | CRISISRIDDEN PERU VOTES FOR PRESIDENT TODAY | By Alan Riding | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/farm-plan-hits-a-snag-in-poland.html | FARM PLAN HITS A SNAG IN POLAND | By Michael T Kaufman | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/in-moscow-a-soft-spot-for-roosevelt.html | IN MOSCOW A SOFT SPOT FOR ROOSEVELT | By Seth Mydans | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/jamaica-host-for-a-festival-of-the-young.html | JAMAICA HOST FOR A FESTIVAL OF THE YOUNG | By Joseph B Treaster | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/lebanon-reports-8-killed-in-shiite-village-and-blames-israelis.html | LEBANON REPORTS 8 KILLED IN SHIITE VILLAGE AND BLAMES ISRAELIS | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/man-in-the-news-new-albanian-leader-ramiz-alia.html | MAN IN THE NEWS   NEW ALBANIAN LEADER RAMIZ ALIA | By David Binder | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/nicaraguans-report-an-american-killed-but-are-disputed.html | NICARAGUANS REPORT AN AMERICAN KILLED BUT ARE DISPUTED | By Stephen Engelberg | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/pacific-officials-differ-on-plan-for-micronesia.html | PACIFIC OFFICIALS DIFFER ON PLAN FOR MICRONESIA | By Robert Trumbull | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/senator-dole-delivers-reagan-letter-to-pope.html | SENATOR DOLE DELIVERS REAGAN LETTER TO POPE | By E J Dionne Jr | TX 1-575854 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/soviet-and-us-aides-in-atlanta-trade-accusations-on-arms-talks.html | SOVIET AND US AIDES IN ATLANTA TRADE ACCUSATIONS ON ARMS TALKS | By Wayne Biddle Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/soviet-official-promoted.html | Soviet Official Promoted | AP | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/sudanese-ruler-vows-to-pursue-austerity-plan.html | SUDANESE RULER VOWS TO PURSUE AUSTERITY PLAN | By Judith Miller  Special To the New York Times | TX 1-575854 | 1985-04-18 |
| 1985-04-14 | https://www.nytimes.com/1985/04/14/world/traces-of-a-chemical-explosive-found-in-madrid.html | TRACES OF A CHEMICAL EXPLOSIVE FOUND IN MADRID | By Edward Schumacher | TX 1-575854 | 1985-04-18 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/81-private-picassos-to-be-seen-in-montreal.html | 81 PRIVATE PICASSOS TO BE SEEN IN MONTREAL | By Douglas C McGill | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/ballet-intermezzo-no-2-sequel-by-eliot-feld.html | BALLET INTERMEZZO NO 2 SEQUEL BY ELIOT FELD | By Anna Kisselgoff | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/chinese-immigrants-in-nightsongs.html | CHINESE IMMIGRANTS IN NIGHTSONGS | By John J OConnor | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-cast-changes-at-met-for-verdi-s-rigoletto.html | MUSICNOTED IN BRIEF   Cast Changes at Met For Verdis Rigoletto | By Tim Page | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-errol-parker-and-group-play-big-band-tunes.html | MUSICNOTED IN BRIEF   Errol Parker and Group Play BigBand Tunes | By Jon Pareles | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-vineyard-opera-shop-presents-la-griselda.html | MUSICNOTED IN BRIEF   Vineyard Opera Shop Presents La Griselda | By Bernard Holland | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/opera-edouard-lalo-s-roi-d-ys.html | OPERA EDOUARD LALOS ROI D YS | By Donal Henahan | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/ratings-for-top-movies-on-hbo-are-falling.html | RATINGS FOR TOP MOVIES ON HBO ARE FALLING | By Aljean Harmetz | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/recital-camilla-hoitenga.html | RECITAL CAMILLA HOITENGA | By Tim Page | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/recital-garden-state-group.html | RECITAL GARDEN STATE GROUP | By Bernard Holland | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/tycoons-in-canada-in-a-series.html | TYCOONS IN CANADA IN A SERIES | By John Corry | TX 1-554793 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-15 | https://www.nytimes.com/1985/04/15/books/books-of-the-times-166469.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business-advertising-2-agencies-announce-million-dollar-accounts.html | ADVERTISING   2 Agencies Announce MillionDollar Accounts | By Philip H Dougherty | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-4-year-old-magazine-drops-nonprofit-status.html | ADVERTISING   4YearOld Magazine Drops Nonprofit Status | By Philip H Dougherty | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-new-spots-for-two-cereals.html | Advertising   New Spots For Two Cereals | By Philip H Dougherty | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-scali-officer-has-new-titles.html | ADVERTISING   Scali Officer Has New Titles | By Philip H Dougherty | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-wabc-tv-campaign-to-tell-you-the-truth.html | ADVERTISING   WABCTV Campaign To Tell You the Truth | By Philip H Dougherty | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/area-retail-sales-up-just-a-bit.html | AREA RETAIL SALES UP JUST A BIT | By Isadore Barmash | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/argentina-awaits-anti-inflation-plan.html | ARGENTINA AWAITS ANTIINFLATION PLAN | By Lydia Chavez | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-2d-post-for-alcoa-head-vice-chairman-resigns.html | BUSINESS PEOPLE   2d Post for Alcoa Head Vice Chairman Resigns | By Kenneth N Gilpin and Todd S Purdum | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-key-ohio-banker-is-critical-of-chase.html | BUSINESS PEOPLE    Key Ohio Banker Is Critical of Chase | By Kenneth N Gilpin and Todd S Purdum | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-new-dillon-managing-director.html | BUSINESS PEOPLE   New Dillon Managing Director | By Kenneth N Gilpin and Todd S Purdum | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/credit-markets-traders-see-lower-rates.html | CREDIT MARKETS    Traders See Lower Rates | By Michael Quint | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/era-of-change-for-car-dealers.html | ERA OF CHANGE FOR CAR DEALERS | By John Holusha | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/futures-options-witching-hour-for-investors.html | FuturesOptions   Witching Hour For Investors | By H J Maidenberg | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/indonesia-revises-port-procedures.html | INDONESIA REVISES PORT PROCEDURES | By Barbara Crossette | TX 1-554793 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/james-baker-s-big-test-in-economic-diplomacy.html | JAMES BAKERS BIG TEST IN ECONOMIC DIPLOMACY | By Peter T Kilborn | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/key-data-come-out-this-week.html | KEY DATA COME OUT THIS WEEK | By Nicholas D Kristof | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/market-place-buyback-aids-exxon-price.html | Market Place   Buyback Aids Exxon Price | By Vartanig G Vartan | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/new-yorkers-co-he-is-the-dean-of-tax-fraud-defense-lawyers.html | NEW YORKERS  CO  HE IS THE DEAN OF TAX FRAUD DEFENSE LAWYERS | By Sandra Salmans | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/pickens-outlines-financing-for-bid.html | Pickens Outlines Financing for Bid | By Fred R Bleakley | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/porsche-car-engine-set-for-light-planes.html | PORSCHE CAR ENGINE SET FOR LIGHT PLANES | By John Tagliabue | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/s-e-c-will-consider-option-trading-plan.html | S E C WILL CONSIDER OPTIONTRADING PLAN | By Nathaniel C Nash | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/trinidad-to-keep-refinery-going.html | TRINIDAD TO KEEP REFINERY GOING | By Joseph B Treaster | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-a-new-economic-council.html | WASHINGTON WATCH   A New Economic Council | By Clyde H Farnsworth | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-conover-s-departure-scheduled.html | WASHINGTON WATCH   Conovers Departure Scheduled | By Clyde H Farnsworth | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-new-unease-on-debt-crisis.html | Washington Watch   New Unease On Debt Crisis | By Clyde H Farnsworth | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/after24-years-on-city-council-finance-chief-says-he-ll-step-down.html | AFTER24 YEARS ON CITY COUNCIL FINANCE CHIEF SAYS HELL STEP DOWN | By Joyce Purnick | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/assets-of-crime-victim-84-block-aid.html | ASSETS OF CRIME VICTIM 84 BLOCK AID | By Deirdre Carmody | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/bridge-as-female-stars-remarry-confusion-may-be-a-result.html | Bridge As Female Stars Remarry Confusion May Be a Result | By Alan Truscott | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/convention-center-issues-unsettled.html | CONVENTIONCENTER ISSUES UNSETTLED | By Martin Gottlieb | TX 1-554793 | 1985-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/l-i-youth-is-shot-dead-in-fight-outside-a-bar.html | L I Youth Is Shot Dead In Fight Outside a Bar | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/mom-and-pop-fm-station-fills-upstate-airwaves.html | MOMANDPOP FM STATION FILLS UPSTATE AIRWAVES | By Edward A Gargan | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-crime-stopping-hands.html | NEW YORK DAY BY DAY CrimeStopping Hands | By Susan Heller Anderson and David W Dunlap | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-crime-stopping-voice.html | NEW YORK DAY BY DAY CrimeStopping Voice | By Susan Heller Anderson and David W Dunlap | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-trying-to-find-washington-heights.html | NEW YORK DAY BY DAY    Trying to Find Washington Heights | By Susan Heller Anderson and David W Dunlap | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-yeshiva-honors-a-whistle-blower.html | NEW YORK DAY BY DAY    Yeshiva Honors A Whistle Blower | By Susan Heller Anderson and David W Dunlap | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/possible-rival-criticizes-goldin.html | POSSIBLE RIVAL CRITICIZES GOLDIN | By Josh Barbanel | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/prosecutor-discloses-a-plot-to-infiltrate-union-city-s-police.html | PROSECUTOR DISCLOSES A PLOT TO INFILTRATE UNION CITYS POLICE | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/si-village-claims-a-place-in-history-for-its-dead.html | SI VILLAGE CLAIMS A PLACE IN HISTORY FOR ITS DEAD | By Isabel Wilkerson | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/teacher-turns-stage-into-classroom.html | TEACHER TURNS STAGE INTO CLASSROOM | By Sara Rimer | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/westway-foes-spar-across-hudson.html | WESTWAY FOES SPAR ACROSS HUDSON | By Robert D McFadden | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/young-victims-of-nazi-terror-receive-tribute.html | YOUNG VICTIMS OF NAZI TERROR RECEIVE TRIBUTE | By Jane Gross | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/cummings-pulpit-the-court.html | Cummings Pulpit The Court | By Roy S Johnson | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/express-winner.html | Express Winner | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/generals-triumph-walker-scores-2.html | GENERALS TRIUMPH WALKER SCORES 2 | By William N Wallace | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/hagler-vs-hearns-a-clash-of-styles.html | HAGLER VS HEARNS A CLASH OF STYLES | By Ira Berkow | TX 1-554793 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/hot-hitting-murphy-spurs-braves.html | HOTHITTING MURPHY SPURS BRAVES | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/islanders-score-four-late-goals-to-tie-playoff-at-2-2.html | ISLANDERS SCORE FOUR LATE GOALS TO TIE PLAYOFF AT 22 | By Craig Wolff | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/jets-clinch-series-with-5-3-triumph.html | Jets Clinch Series With 53 Triumph | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/johnson-wins.html | Johnson Wins | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/knicks-future-clouded.html | KNICKS FUTURE CLOUDED | By Roy S Johnson | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/langer-s-rally-wins-masters.html | LANGERS RALLY WINS MASTERS | By Gordon S White Jr | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/lendl-victor.html | LENDL VICTOR | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/lloyd-takes-final-but-cheers-are-for-sabatini-14.html | LLOYD TAKES FINAL BUT CHEERS ARE FOR SABATINI 14 | By Peter Alfano | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/mets-take-fifth-in-a-row.html | METS TAKE FIFTH IN A ROW | By Joseph Durso | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/nets-end-celtics-domination.html | Nets End Celtics Domination | By Sam Goldaper | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/niekro-gives-yanks-2-1-triumph.html | NIEKRO GIVES YANKS 21 TRIUMPH | By Michael Martinez | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/not-in-anybody-s-blood-to-lay-up.html | Not in Anybodys Blood To Lay Up | By Dave Anderson | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/nystrom-deciding-whether-to-move.html | Nystrom Deciding Whether to Move | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/outdoors-sailing-in-any-weather.html | OUTDOORS SAILING IN ANY WEATHER | By Barbara Lloyd | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/pete-rose-managing-dual-role.html | PETE ROSE MANAGING DUAL ROLE | By Joseph Durso | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/potvin-s-desperate-moments.html | Potvins Desperate Moments | By George Vecsey | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/question-box.html | Question Box | By Ray Corio | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/questions-await-in-rangers-future.html | QUESTIONS AWAIT IN RANGERS FUTURE | By Kevin Dupont | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/runners-skipping-boston-marathon.html | RUNNERS SKIPPING BOSTON MARATHON | By Frank Litsky | TX 1-554793 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-japan-s-don-quixote.html | SPORTS WORLD SPECIALS   Japans Don Quixote | By Clyde Haberman | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-memories-of-the-game.html | SPORTS WORLD SPECIALS   Memories of the Game | By Robert Mcg Thomas Jr | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/trottier-and-jarvis-key-faceoff.html | TROTTIER AND JARVIS KEY FACEOFF | By Kevin Dupont | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/wood-looms-as-key-test-in-countdown-to-derby.html | WOOD LOOMS AS KEY TEST IN COUNTDOWN TO DERBY | By Steven Crist | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/o-neill-performed-for-mayo-doctors.html | ONEILL PERFORMED FOR MAYO DOCTORS | By Enid Nemy | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/the-stage-a-true-story.html | THE STAGE A TRUE STORY | By Stephen Holden | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/theater-revival-of-1959-take-me-along-opens.html | THEATER REVIVAL OF 1959 TAKE ME ALONG OPENS | By Frank Rich | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/us/5th-patient-receives-artificial-heart-despite-problem.html | 5TH PATIENT RECEIVES ARTIFICIAL HEART DESPITE PROBLEM | By Lawrence K Altman | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/us/air-disaster-trial-reopening-today.html | AIR DISASTER TRIAL REOPENING TODAY | By Richard Witkin | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/us/army-has-a-new-breed-of-officer.html | ARMY HAS A NEW BREED OF OFFICER | By Richard Halloran | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/us/recount-bars-a-runoff-in-dallas-mayor-s-race.html | Recount Bars a Runoff In Dallas Mayors Race | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/world/jorge-j-larach.html | JORGE J LARACH | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-15 | https://www.nytimes.com/1985/04/15/world/us-sailor-dies-in-vesuvius.html | US Sailor Dies in Vesuvius | AP | TX 1-554793 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/107-grants-for-the-dance-announced.html | 107 GRANTS FOR THE DANCE ANNOUNCED | By Irvin Molotsky | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/chargit-system-proposes-credit-card-access-to-shows.html | CHARGIT SYSTEM PROPOSES CREDITCARD ACCESS TO SHOWS | By Esther B Fein | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/dance-martha-graham.html | DANCE MARTHA GRAHAM | By Anna Kisselgoff | TX 1-554794 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/dance-taylor-troupe-at-city-center.html | DANCE TAYLOR TROUPE AT CITY CENTER | By Jack Anderson | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/herbert-gains-professor-of-america.html | HERBERT GAINS PROFESSOR OF AMERICA | By Charlotte Curtis | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/jean-shepard-s-america-13-part-series-on-pbs.html | JEAN SHEPARDS AMERICA 13PART SERIES ON PBS | By John Corry | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/milton-berle-honored-by-broadcast-museum.html | MILTON BERLE HONORED BY BROADCAST MUSEUM | By Peter W Kaplan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/opera-eve-queler-conducts-lalo-s-roi-d-ys.html | OPERA EVE QUELER CONDUCTS LALOS ROI DYS | By Donal Henahan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/paramount-appoints-new-production-chief.html | PARAMOUNT APPOINTS NEW PRODUCTION CHIEF | By Aljean Harmetz | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/sony-unveils-new-vcr-with-incompatible-format.html | SONY UNVEILS NEW VCR WITH INCOMPATIBLE FORMAT | By Hans Fantel | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/tv-reviews-heartbreak-house-on-showtime-channel.html | TV REVIEWSHEARTBREAK HOUSE ON SHOWTIME CHANNEL | By John J OConnor | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/books/books-of-the-times-043656.html | BOOKS OF THE TIMES | By John Gross | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/16.1-gain-for-nynex-in-period.html | 161 Gain For Nynex In Period | By Eric N Berg | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-bbdo-new-york-wins-visa-usa.html | ADVERTISING BBDO New York Wins Visa USA | By Philip H Dougherty | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-hilton-switch.html | ADVERTISING Hilton Switch | By Philip H Dougherty | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-miller-may-replace-l-owenbrau-agency.html | ADVERTISING Miller May Replace Lowenbrau Agency | By Philip H Dougherty | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-nadler-larimer.html | ADVERTISING Nadler  Larimer | By Philip H Dougherty | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-the-elle-magazine-campaign.html | ADVERTISING The Elle Magazine Campaign | By Philip H Dougherty | TX 1-554794 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/bonn-minister-rejects-us-advice-on-growth.html | BONN MINISTER REJECTS US ADVICE ON GROWTH | By John Tagliabue | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-health-hmo-growth-displays-vigor.html | BUSINESS HEALTHHMO GROWTH DISPLAYS VIGOR | By Milt Freudenheim | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-people-lenox-head-named-president-of-avon.html | BUSINESS PEOPLE Lenox Head Named President of Avon | By Kenneth N Gilpin and Todd S Purdum | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-people-signal-picks-chemist-as-director-of-research.html | BUSINESS PEOPLE Signal Picks Chemist As Director of Research | By Kenneth N Gilpin and Todd S Purdum | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/canadian-sales-expand.html | Canadian Sales Expand | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chase-increases-income-continental-has-profit.html | CHASE INCREASES INCOME CONTINENTAL HAS PROFIT | By Robert A Bennett | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chip-testing-problems-abound-pentagon-says.html | CHIPTESTING PROBLEMS ABOUND PENTAGON SAYS | By David E Sanger | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chrysler-and-mitsubishi-to-build-small-cars-jointly-in-the-midwest.html | CHRYSLER AND MITSUBISHI TO BUILD SMALL CARS JOINTLY IN THE MIDWEST | By Susan Chira | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chrysler-maserati-car.html | ChryslerMaserati Car | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/conglomerate-up-rca-in-29.2-rise.html | Conglomerate Up RCA in 292 Rise | By Phillip H Wiggins | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/dow-up-again-adds-1.10-points.html | Dow Up Again Adds 110 Points | By John Crudele | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/dynamics-and-panel-clash-on-records.html | DYNAMICS AND PANEL CLASH ON RECORDS | By Wayne Biddle | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/furnace-reopening-rejected.html | Furnace Reopening Rejected | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/goldsmith-gets-crown-financing.html | Goldsmith Gets Crown Financing | By Jonathan P Hicks | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/icc-short-on-funds-begins-4-day-weeks.html | ICC SHORT ON FUNDS BEGINS 4DAY WEEKS | By Reginald Stuart | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/interest-rates-are-mixed.html | Interest Rates Are Mixed | By Michael Quint | TX 1-554794 | 1985-04-17 |

| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/kellogg-s-robust-turnaround.html | KELLOGGS ROBUST TURNAROUND | By Steven Greenhouse | TX 1-554794 | 1985-04-17 |
|---|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/market-place-amf-stock-s-heavy-volume.html | MARKET PLACEAMF Stocks Heavy Volume | By John Crudele | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/sec-to-seek-comment-on-dealers.html | SEC TO SEEK COMMENT ON DEALERS | By Nathaniel C Nash | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/shortage-of-pesticides-seen-affecting-crops.html | SHORTAGE OF PESTICIDES SEEN AFFECTING CROPS | By Stuart Diamond | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/turner-bid-for-cbs-expected.html | TURNER BID FOR CBS EXPECTED | By Sally Bedell Smith | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/unocal-s-chairman-digs-in.html | UNOCALS CHAIRMAN DIGS IN | By Thomas C Hayes | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/business/valuation-of-storer-disputed.html | Valuation of Storer Disputed | By Richard W Stevenson | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/2-die-in-jersey-house-fire.html | 2 Die in Jersey House Fire | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/21-in-city-charged-with-corruption-at-housing-agency.html | 21 IN CITY CHARGED WITH CORRUPTION AT HOUSING AGENCY | By Selwyn Raab | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/bridge-climbing-the-5-rung-ladder-toward-heights-of-the-game.html | Bridge Climbing the 5Rung Ladder Toward Heights of the Game | By Alan Truscott | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/chess-tukmakov-of-soviet-union-wins-lugano-international.html | Chess Tukmakov of Soviet Union Wins Lugano International | By Robert Byrne | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/cuomo-baker-picked-to-give-radio-talks.html | CUOMO BAKER PICKED TO GIVE RADIO TALKS | By Jeffrey Schmalz | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/fire-damages-midtown-building.html | FIRE DAMAGES MIDTOWN BUILDING | By Leonard Buder | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/french-seek-funds-for-miss-liberty.html | FRENCH SEEK FUNDS FOR MISS LIBERTY | By Paul Lewis | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/in-adirondacks-river-rafters-get-adventure-and-challenge.html | IN ADIRONDACKS RIVER RAFTERS GET ADVENTURE AND CHALLENGE | By Edward A Gargan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/jackson-praises-columbia-protesters.html | JACKSON PRAISES COLUMBIA PROTESTERS | By Larry Rohter | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/koch-pays-his-taxes-with-a-smile.html | KOCH PAYS HIS TAXES WITH A SMILE | By Joyce Purnick | TX 1-554794 | 1985-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/man-pleads-guilty-to-assault-in-beating-of-blacks-by-a-mob.html | MAN PLEADS GUILTY TO ASSAULT IN BEATING OF BLACKS BY A MOB | By Joseph P Fried | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-a-conversion.html | NEW YORK DAY BY DAY A Conversion | By Susan Heller Anderson and David W Dunlap | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-aerie-on-a-mast.html | NEW YORK DAY BY DAY Aerie on a Mast | By Susan Heller Anderson and David W Dunlap | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-for-women-at-city-u.html | NEW YORK DAY BY DAY For Women at City U | By Susan Heller Anderson and David W Dunlap | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-poet-on-wheels.html | NEW YORK DAY BY DAY Poet on Wheels | By Susan Heller Anderson and David W Dunlap | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/nomination-of-a-us-judge-in-jersey-tangled-in-dispute.html | NOMINATION OF A US JUDGE IN JERSEY TANGLED IN DISPUTE | By Joseph F Sullivan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/plan-would-cut-delays-in-arraignments.html | PLAN WOULD CUT DELAYS IN ARRAIGNMENTS | By Marcia Chambers | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/state-urged-to-help-hospital-in-harlem.html | STATE URGED TO HELP HOSPITAL IN HARLEM | By Carlyle C Douglas | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-assembly-passes-antismoking-bills.html | THE REGION Assembly Passes Antismoking Bills | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-court-upholds-ban-on-pigeons.html | THE REGIONCourt Upholds Ban on Pigeons | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-patient-in-a-coma-after-drug-error.html | THE REGIONPatient in a Coma After Drug Error | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-redistricting-pact-is-set-in-yonkers.html | THE REGIONRedistricting Pact Is Set in Yonkers | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/union-city-plot-inquiry-looks-at-plan-for-police.html | UNION CITY PLOT INQUIRY LOOKS AT PLAN FOR POLICE | By Alfonso A Narvaez | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/a-reagan-economic-revolution.html | A REAGAN ECONOMIC REVOLUTION | By Herbert Stein | TX 1-554794 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/dallas-mich-boston-ga.html | DALLAS MICH BOSTON GA | By Benjamin A Kamin | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/in-the-nation-reagan-and-dachau.html | IN THE NATIONREAGAN AND DACHAU | By Tom Wicker | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/about-education-far-right-steps-up-effort-to-control-classrooms.html | ABOUT EDUCATIONFAR RIGHT STEPS UP EFFORT TO CONTROL CLASSROOMS | By Fred M Hechinger | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/conference-on-aids-begins-in-atlanta.html | CONFERENCE ON AIDS BEGINS IN ATLANTA | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/education-is-national-teacher-test-the-correct-answer.html | EDUCATIONIS NATIONAL TEACHER TEST THE CORRECT ANSWER | By Gene I Maeroff | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/intact-genetic-material-extracted-from-an-ancient-egyptian-mummy.html | INTACT GENETIC MATERIAL EXTRACTED FROM AN ANCIENT EGYPTIAN MUMMY | By Harold M Schmeck Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/intricate-web-of-sensors-enables-refined-quake-predications.html | INTRICATE WEB OF SENSORS ENABLES REFINED QUAKE PREDICATIONS | By Walter Sullivan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/little-known-medical-field-treats-pain-and-disability.html | LITTLEKNOWN MEDICAL FIELD TREATS PAIN AND DISABILITY | By Dava Sobel | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/marriage-research-reveals-ingredients-of-happiness.html | MARRIAGE RESEARCH REVEALS INGREDIENTS OF HAPPINESS | By Daniel Goleman | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/peripherals-portable-computers-show-signs-of-losing-weight.html | PERIPHERALSPORTABLE COMPUTERS SHOW SIGNS OF LOSING WEIGHT | By Peter H Lewis | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/personal-computers-software-encouraging-exploration.html | PERSONAL COMPUTERSSOFTWARE ENCOURAGING EXPLORATION | By Erik SandbergDiment | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/science/portable-computer-for-bird-watchers.html | Portable Computer For Bird Watchers | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/2-run-pirate-4th-ends-mets-streak.html | 2RUN PIRATE 4TH ENDS METS STREAK | By Kevin Dupont | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/baseball-martinez-a-smash-in-return.html | BASEBALLMARTINEZ A SMASH IN RETURN | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/chick-davies.html | CHICK DAVIES | AP | TX 1-554794 | 1985-04-17 |

| | | | | |
|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/hagler-knocks-out-hearns-at-2-01-of-round-3.html | HAGLER KNOCKS OUT HEARNS AT 201 OF ROUND 3 | By Ira Berkow | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/injuries-take-growing-toll-in-nba.html | INJURIES TAKE GROWING TOLL IN NBA | Sam Goldaper on Pro Basketball | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/islanders-calm-for-5th-game.html | ISLANDERS CALM FOR 5TH GAME | By Craig Wolff | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/mets-shadow-covers-yanks.html | METS SHADOW COVERS YANKS | By Murray Chass | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/ozzie-smith-signs-extension-of-pact.html | Ozzie Smith Signs Extension of Pact | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/players-whitson-is-quick-to-feel-the-heat.html | PLAYERSWHITSON IS QUICK TO FEEL THE HEAT | By Malcolm Moran | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-gaining-on-time.html | SCOUTING Gaining on Time | By Thomas Rogers | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-squaring-matters.html | SCOUTING Squaring Matters | By Thomas Rogers | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-strikeout-duel-head-to-head.html | SCOUTING Strikeout Duel Head to Head | By Thomas Rogers | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-voice-from-past.html | SCOUTING Voice From Past | By Thomas Rogers | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/smith-wins-boston-marathon.html | SMITH WINS BOSTON MARATHON | By Frank Litsky | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-of-the-times-a-marvelous-eight-minutes.html | SPORTS OF THE TIMESA MARVELOUS EIGHT MINUTES | By Dave Anderson | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/strange-puzzled-by-collapse.html | STRANGE PUZZLED BY COLLAPSE | By Gordon S White Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/style/fall-preview-from-4-american-designers.html | FALL PREVIEW FROM 4 AMERICAN DESIGNERS | By Bernadine Morris | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/theater/biloxi-blues-a-test-of-2-actors-art.html | BILOXI BLUES A TEST OF 2 ACTORS ART | By Leslie Bennetts | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/theater/theater-two-can-play.html | THEATER TWO CAN PLAY | By Mel Gussow | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/2-blacks-lead-field-of-7-in-oakland-mayoral-race.html | 2 BLACKS LEAD FIELD OF 7 IN OAKLAND MAYORAL RACE | By Wallace Turner | TX 1-554794 | 1985-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/around-the-nation-recanter-in-rape-case-passes-polygraph-test.html | AROUND THE NATIONRecanter in Rape Case Passes Polygraph Test | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/around-the-nation-recount-nears-an-end-in-indiana-house-race.html | AROUND THE NATIONRecount Nears an End In Indiana House Race | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/baker-james-cauthen.html | BAKER JAMES CAUTHEN | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-a-new-meese-spokesman.html | BRIEFINGA New Meese Spokesman | By James F Clarity and Warren Weaver Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-cambodians-to-march.html | BRIEFING Cambodians to March | By James F Clarity and Warren Weaver Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-those-smiling-democrats.html | BRIEFINGThose Smiling Democrats | By James F Clarity and Warren Weaver Jr There Is Not A Lot To Laughabout | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-what-conscience.html | BRIEFINGWhat Conscience | By James F Clarity and Warren Weaver Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/come-fluff-or-finance-the-subject-is-money.html | COME FLUFF OR FINANCE THE SUBJECT IS MONEY | By Clyde H Farnsworth | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/court-to-hear-pennsylvania-abortion-appeal.html | COURT TO HEAR PENNSYLVANIA ABORTION APPEAL | By Linda Greenhouse | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/decline-in-hospital-use-tied-to-new-us-policies.html | DECLINE IN HOSPITAL USE TIED TO NEW US POLICIES | By Ronald Sullivan | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/drive-opened-for-votes-for-reduction-of-deficit.html | DRIVE OPENED FOR VOTES FOR REDUCTION OF DEFICIT | By Jonathan Fuerbringer | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/environmental-movement-is-facing-changes.html | ENVIRONMENTAL MOVEMENT IS FACING CHANGES | By Philip Shabecoff | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/flair-insures-survival-for-a-tattered-theater.html | FLAIR INSURES SURVIVAL FOR A TATTERED THEATER | By Maureen Dowd | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/florida-citrus-area-is-sprayed-in-effort-against-fruit-flies.html | Florida Citrus Area Is Sprayed In Effort Against Fruit Flies | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/inmates-free-22-captives-unhurt-after-10-hour-siege-in-alabama.html | INMATES FREE 22 CAPTIVES UNHURT AFTER 10HOUR SIEGE IN ALABAMA | AP | TX 1-554794 | 1985-04-17 |

| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/mans-extradition-to-israel-ordered.html | MANS EXTRADITION TO ISRAEL ORDERED | AP | TX 1-554794 | 1985-04-17 |
|---|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/method-giving-emigres-secret-access-is-assailed.html | METHOD GIVING EMIGRES SECRET ACCESS IS ASSAILED | By Bill Keller | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/new-us-rule-says-handicapped-infant-usually-merits-care.html | NEW US RULE SAYS HANDICAPPED INFANT USUALLY MERITS CARE | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/salmonella-cases-on-rise.html | Salmonella Cases on Rise | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/shuttle-is-used-as-a-workshop-in-repair-effort.html | SHUTTLE IS USED AS A WORKSHOP IN REPAIR EFFORT | By John Noble Wilford | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/some-charges-dropped-on-abortion-bombing.html | SOME CHARGES DROPPED ON ABORTION BOMBING | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/tax-tug-of-war.html | TAX TUGOFWAR | By Phil Gailey | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-considering-new-rules-on-workplace-formaldehyde.html | US CONSIDERING NEW RULES ON WORKPLACE FORMALDEHYDE | By Kenneth B Noble | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-indicts-23-in-white-supremacist-organizatiion.html | US INDICTS 23 IN WHITE SUPREMACIST ORGANIZATIION | By Wayne King | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-to-let-consumers-see-medicare-data-on-health-care-quality.html | US TO LET CONSUMERS SEE MEDICARE DATA ON HEALTH CARE QUALITY | By Robert Pear | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/19-are-charged-in-indian-espionage-scandal.html | 19 ARE CHARGED IN INDIAN ESPIONAGE SCANDAL | By Sanjoy Hazarika | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/apartheid-laws-on-mixed-race-sex-to-be-abolished.html | APARTHEID LAWS ON MIXEDRACE SEX TO BE ABOLISHED | By Richard Bernstein | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/around-the-world-ceausescu-to-cut-short-his-visit-to-canada.html | AROUND THE WORLDCeausescu to Cut Short His Visit to Canada | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/around-the-world-isolation-of-albania-goes-on-new-ruler-says.html | AROUND THE WORLDIsolation of Albania Goes On New Ruler Says | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/bonn-says-reagan-may-broaden-visit.html | BONN SAYS REAGAN MAY BROADEN VISIT | By James M Markham | TX 1-554794 | 1985-04-17 |

| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/bonn-to-weigh-soviet-ferry-link.html | BONN TO WEIGH SOVIET FERRY LINK | By John Tagliabue | TX 1-554794 | 1985-04-17 |
|---|---|---|---|---|---|
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/brazil-prays-as-new-chief-fights-for-life.html | BRAZIL PRAYS AS NEW CHIEF FIGHTS FOR LIFE | By Marlise Simons | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/colombian-opposes-us-aid-to-nicaraguan-rebels.html | COLOMBIAN OPPOSES US AID TO NICARAGUAN REBELS | By Joel Brinkley | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/holocaust-group-bars-trade-off-in-itinerary.html | HOLOCAUST GROUP BARS TRADEOFF IN ITINERARY | By Jane Gross | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/naples-gang-war-and-now-the-courtroom-scene.html | NAPLES GANG WAR AND NOW THE COURTROOM SCENE | By E J Dionne Jr | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/peres-wins-vote-on-envoy-to-egypt.html | PERES WINS VOTE ON ENVOY TO EGYPT | By Thomas L Friedman | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/reagan-campaigns-for-latin-package.html | REAGAN CAMPAIGNS FOR LATIN PACKAGE | By Bernard Weinraub | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/reagan-weighs-visit-to-concentration-camp.html | REAGAN WEIGHS VISIT TO CONCENTRATION CAMP | By Gerald M Boyd | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/sudan-greets-spring-in-an-especially-joyous-mood.html | SUDAN GREETS SPRING IN AN ESPECIALLY JOYOUS MOOD | By Judith Miller | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/troops-arrive-in-sidon-to-halt-fighting.html | TROOPS ARRIVE IN SIDON TO HALT FIGHTING | By Ihsan A Hijazi | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/us-and-soviet-generals-discuss-killing-of-american-army-major.html | US AND SOVIET GENERALS DISCUSS KILLING OF AMERICAN ARMY MAJOR | By Bernard Gwertzman | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/us-sailor-rescued-in-italy-from-crater-of-mt-vesuvius.html | US Sailor Rescued in Italy From Crater of Mt Vesuvius | AP | TX 1-554794 | 1985-04-17 |
| 1985-04-16 | https://www.nytimes.com/1985/04/16/world/vote-in-peru-political-profile-is-altered.html | VOTE IN PERU POLITICAL PROFILE IS ALTERED | By Alan Riding | TX 1-554794 | 1985-04-17 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/11-opera-audition-finalists-in-concert-at-the-met.html | 11 OPERAAUDITION FINALISTS IN CONCERT AT THE MET | By Will Crutchfield | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/beaumont-candidate-changing-posts-in-chicago.html | BEAUMONT CANDIDATE CHANGING POSTS IN CHICAGO | By Samuel G Freedman | TX 1-554787 | 1985-04-18 |

| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-554787 | 1985-04-18 |
|---|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-beethoven-society-at-alice-tully-hall.html | MusicNoted in Brief   Beethoven Society At Alice Tully Hall | By Tim Page | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-david-zinman-directs-rochester-ensemble.html | MusicNoted in Brief   David Zinman Directs Rochester Ensemble | By Stephen Holden | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-joan-la-barbara-in-feldman-premiere.html | MusicNoted in Brief   Joan La Barbara In Feldman Premiere | By Jon Pareles | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-rochberg-work-by-national-orchestra.html | MUSIC ROCHBERG WORK BY NATIONAL ORCHESTRA | By Donal Henahan | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/new-chase-branch-in-soho-an-art-gallery-as-well-as-a-bank.html | NEW CHASE BRANCH IN SOHO AN ART GALLERY AS WELL AS A BANK | By Douglas C McGill | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/stage-dorothy-parker-and-her-wit-re-created.html | STAGE DOROTHY PARKER AND HER WIT RECREATED | By Mel Gussow | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/the-poplife-patty-smyth-a-hit-in-rock-and-romance.html | THE POPLIFE   PATTY SMYTH A HIT IN ROCK AND ROMANCE | By Robert Palmer | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/the-theater-blessed-event.html | THE THEATER BLESSED EVENT | By Herbert Mitgang | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/tv-review-simon-boccanegra-by-verdi-on-channel-13.html | TV REVIEW   SIMON BOCCANEGRA BY VERDI ON CHANNEL 13 | By John J OConnor | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/books/books-of-the-times-171380.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/about-real-estate-conference-to-discuss-nation-s-waterfront-renewel.html | ABOUT REAL ESTATE   CONFERENCE TO DISCUSS NATIONS WATERFRONT RENEWEL | By Shawn G Kennedy | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-accounts.html | ADVERTISING    Accounts | By Philip H Dougherty | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-charmin-ad-creator-now-magazine-editor.html | ADVERTISING    Charmin Ad Creator Now Magazine Editor | By Philip H Dougherty | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-country-living-campaign.html | ADVERTISING    Country Living Campaign | By Philip H Dougherty | TX 1-554787 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-thompson-plans-to-sell-ea-international-units.html | ADVERTISING   Thompson Plans to Sell EA International Units | By Philip H Dougherty | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/beverly-hills-savings-loss-in-1984.html | Beverly Hills Savings Loss in 1984 | By Thomas C Hayes | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/brazil-us-debt-pact.html | BrazilUS Debt Pact | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/bulging-executive-paychecks.html | BULGING EXECUTIVE PAYCHECKS | By Eric N Berg | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/business-people-172321.html | BUSINESS PEOPLE | By Kenneth N Gilpin and Todd S Purdum | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/business-people-sterling-software-chief-calls-his-bid-friendly.html | BUSINESS PEOPLE   STERLING SOFTWARE CHIEF CALLS HIS BID FRIENDLY | By Kenneth N Gilpin and Todd S Purdum | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/careers-college-graduates-job-hunt.html | CAREERS   College Graduates Job Hunt | By Elizabeth M Fowler | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/cbs-soars-in-heavy-trading.html | CBS SOARS IN HEAVY TRADING | By Sally Bedell Smith | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/chapter-11-petition-filed-by-wheeling.html | CHAPTER 11 PETITION FILED BY WHEELING | By Daniel F Cuff | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/citicorp-leads-way-in-gains.html | CITICORP LEADS WAY IN GAINS | By Robert A Bennett | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/closed-firm-cites-bevill.html | CLOSED FIRM CITES BEVILL | By Nicholas D Kristof | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/deloitte-s-esm-moves-questioned.html | Deloittes ESM Moves Questioned | By Gary Klott | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/early-retirement-plan-surprise-hit-at-du-pont.html | EARLY RETIREMENT PLAN SURPRISE HIT AT DU PONT | By Stuart Diamond | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/eastern-airlines-profit-in-quarter-is-2nd-biggest.html | EASTERN AIRLINES PROFIT IN QUARTER IS 2ND BIGGEST | By Agis Salpukas | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/economic-scene-latin-nations-capital-flight.html | ECONOMIC SCENE   LATIN NATIONS CAPITAL FLIGHT | By Leonard Silk | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/exxon-shifts-refinery.html | Exxon Shifts Refinery | By Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-boston-and-hutton-up.html | FIRST BOSTON AND HUTTON UP | By Fred R Bleakley | TX 1-554787 | 1985-04-18 |

| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/group-seeks-currency-role.html | Group Seeks Currency Role | By Special To the New York Times | TX 1-554787 | 1985-04-18 |
|---|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/industrial-output-up-only-0.3.html | INDUSTRIAL OUTPUT UP ONLY 03 | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/interest-rates-down-sharply.html | INTEREST RATES DOWN SHARPLY | By Michael Quint | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/judge-asks-carbide-for-aid-in-india.html | JUDGE ASKS CARBIDE FOR AID IN INDIA | By Tamar Lewin | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/market-place-analysts-favor-gm-s-class-e.html | MARKET PLACE   Analysts Favor GMs Class E | By Vartanig G Vartan | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/new-tactic-as-unocal-hits-back.html | NEW TACTIC AS UNOCAL HITS BACK | By Robert J Cole | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/no-headline-171861.html | No Headline | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/o-t-c-options-trading-set-for-all-exchanges.html | OTC OPTIONS TRADING SET FOR ALL EXCHANGES | By Nathaniel C Nash | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/pennwalt-pact-with-key-investor.html | Pennwalt Pact With Key Investor | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/perkins-interest.html | Perkins Interest | By Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ppg-s-net-up-8.5-in-period.html | PPGs Net Up 85 in Period | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/rockwell-climbs-northrop-up-46.8.html | ROCKWELL CLIMBS NORTHROP UP 468 | By Phillip H Wiggins | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/starts-in-housing-surge-by-16.2.html | STARTS IN HOUSING SURGE BY 162 | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/stocks-gain-as-interest-rates-fall.html | Stocks Gain as Interest Rates Fall | By John Crudele | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/storage-reports-84-losses.html | STORAGE REPORTS 84 LOSSES | By David E Sanger | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/technology-export-bill.html | Technology Export Bill | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/tokyo-dow-s-big-loss.html | Tokyo Dows Big Loss | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/business/upjohn-off-20.6-others-gain.html | Upjohn Off 206 Others Gain | By Pamela G Hollie | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/60-minute-gourmet.html | 60MINUTE GORUMET | By Pierre Franey | TX 1-554787 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/caribbena-festivals-bring-out-callaloo.html | CARIBBENA FESTIVALS BRING OUT CALLALOO | By Richard D Lyons | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/discoveries-shoes-with-a-bit-of-glittery-trim.html | DISCOVERIES   SHOES WITH A BIT OF GLITTERY TRIM | By Carol Lawson | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/food-notes-169162.html | FOOD NOTES | By Nancy Jenkins | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/kitchen-equipment-baking-accessories.html | KITCHEN EQUIPMENT   BAKING ACCESSORIES | By Pierre Franey | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/metropolitan-diary-171179.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/northwest-s-new-found-riches-its-own-fine-food.html | NORTHWESTS NEWFOUND RICHES ITS OWN FINE FOOD | By Marian Burros | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/personal-health-168492.html | PERSONAL HEALTH | By Jane E Brody | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/the-best-seat-in-the-house-now-offers-a-kitchen-view.html | THE BEST SEAT IN THE HOUSE NOW OFFERS A KITCHEN VIEW | By Florence Fabricant | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/wine-talk-172696.html | WINE TALK | By Frank Prial | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/movies/abc-cancels-reds-after-prohibition-on-editing.html | ABC CANCELS REDS AFTER PROHIBITION ON EDITING | By Aljean Harmetz | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/movies/film-the-illusionist.html | FILM THE ILLUSIONIST | By Vincent Canby | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/800-mac-financed-apartments-to-be-built.html | 800 MAC FINANCED APARTMENTS TO BE BUILT | By Jesus Rangel | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/about-new-york-the-age-old-battle-against-the-cockroach.html | ABOUT NEW YORK   THE AGEOLD BATTLE AGAINST THE COCKROACH | By William E Geist | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/aid-for-secretarial-schools-wastes-funds-state-finds.html | AID FOR SECRETARIAL SCHOOLS WASTES FUNDS STATE FINDS | By Gene I Maeroff | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/bridge-2-players-take-2-top-events-in-association-tournament.html | Bridge 2 Players Take 2 Top Events In Association Tournament | By Alan Truscott | TX 1-554787 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/city-and-companies-differ-on-pretoria-policy-s-impact.html | CITY AND COMPANIES DIFFER ON PRETORIA POLICYS IMPACT | By Josh Barbanel | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/cuomo-exhorts-us-catholics-to-aid-the-poor.html | CUOMO EXHORTS US CATHOLICS TO AID THE POOR | By Jeffrey Schmalz | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/hospital-in-harlem-gets-state-aid-for-its-payroll.html | HOSPITAL IN HARLEM GETS STATE AID FOR ITS PAYROLL | By Carlyle C Douglas | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/in-richmond-hill-latins-are-latest-in-melting-pot.html | IN RICHMOND HILL LATINS ARE LATEST IN MELTING POT | By Jane Gross | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-a-happy-100th.html | NEW YORK DAY BY DAY    A Happy 100th | By Susan Heller Anderson and David W Dunlap | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-an-upscale-newsstand.html | NEW YORK DAY BY DAY    An Upscale Newsstand | By Susan Heller Anderson and David W Dunlap | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-heroism.html | NEW YORK DAY BY DAY    Heroism | By Susan Heller Anderson and David W Dunlap | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-taking-the-nay-train.html | NEW YORK DAY BY DAY    Taking the Nay Train | By Susan Heller Anderson and David W Dunlap | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/police-use-stun-gun-to-halt-suspect-in-church-vandalism.html | Police Use Stun Gun to Halt Suspect in Church Vandalism | By United Press International | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/port-authority-to-expand-a-ship-terminal-on-si.html | PORT AUTHORITY TO EXPAND A SHIP TERMINAL ON SI | By Joyce Purnick | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-region-connecticut-police-arrest-ex-official.html | THE REGION   Connecticut Police Arrest ExOfficial | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-region-judge-replaced-in-jersey-inquiry.html | THE REGION   Judge Replaced In Jersey Inquiry | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/waste-plant-hurdles-being-cleared.html | WASTEPLANT HURDLES BEING CLEARED | By Alfonso A Narvaez | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/attach-strings-to-emergency-relief.html | ATTACH STRINGS TO EMERGENCY RELIEF | By Richard D Lamm | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/mr-reagan-s-flim-flamming.html | MR REAGANS FLIMFLAMMING | By John B Oakes | TX 1-554787 | 1985-04-18 |

| 1985-04-17 | https://www.nytimes.com/1985/04/17/opinio n/observer-pay-and-be-dunned.html | OBSERVER   PAY AND BE DUNNED | By Russell Baker | TX 1-554787 | 1985-04-18 |
|---|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/opinio n/washington-big-things-and-little-things.html | WASHINGTON   BIG THINGS AND LITTLE THINGS | By James Reston | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ american-league-tigers-win-2-1-streak-at-6.html | American League   Tigers Win 21 Streak at 6 | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ arena-is-seeking-historical-status.html | Arena Is Seeking Historical Status | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ derby-contender-keeneland-victor.html | Derby Contender Keeneland Victor | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ generals-seek-linemen-but-few-apply.html | GENERALS SEEK LINEMEN BUT FEW APPLY | By William N Wallace | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ hagler-s-future-undisputed.html | HAGLERS FUTURE UNDISPUTED | By Ira Berkow | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ islanders-top-capitals-to-complete-comeback.html | ISLANDERS TOP CAPITALS TO COMPLETE COMEBACK | By Craig Wolff | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ kings-move-is-official-the-kansas-city-kings-who-began-as-the.html | Kings Move Is Official The Kansas City Kings who began as the Rochester Royals in 1948 | and spent time in Cincinnati and Omaha were officially transferred to | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ mets-win-one-hitter-with-run-in-9th.html | METS WIN ONEHITTER WITH RUN IN 9TH | By Joseph Durso | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ national-league-cubs-down-phils-in-10th-1-0.html | NATIONAL LEAGUE   CUBS DOWN PHILS IN 10TH 10 | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ nba-is-ready-to-find-some-answers.html | NBA IS READY TO FIND SOME ANSWERS | By Sam Goldaper | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ nhl-playoffs-canadiens-eliminate-bruins.html | NHL PLAYOFFS   CANADIENS ELIMINATE BRUINS | By Kevin Dupont | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ scouting-a-run-too-far.html | SCOUTING   A Run Too Far | By Thomas Rogers | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ scouting-defensive-coach-takes-no-offense.html | SCOUTING   Defensive Coach Takes No Offense | By Thomas Rogers | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ scouting-showcase-ruined.html | SCOUTING   Showcase Ruined | By Thomas Rogers | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/ scouting-television-critic.html | SCOUTING   Television Critic | By Thomas Rogers | TX 1-554787 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-of-the-times-center-stage-for-a-worker.html | SPORTS OF THE TIMES   CENTER STAGE FOR A WORKER | By Dave Anderson | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-of-the-times-it-s-only-april.html | SPORTS OF THE TIMES   ITS ONLY APRIL | By George Vecsey | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/wynegar-gets-things-going.html | WYNEGAR GETS THINGS GOING | By Michael Martinez | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/yanks-win-home-opener-on-baylor-s-homer-in-9th.html | YANKS WIN HOME OPENER ON BAYLORS HOMER IN 9TH | By Murray Chass | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/theater/hannah-holds-special-meaning-for-a-play-agent.html | HANNAH HOLDS SPECIAL MEANING FOR A PLAY AGENT | By Nan Robertson | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/theater/stage-grind-from-harold-prince.html | STAGE GRIND FROM HAROLD PRINCE | By Frank Rich | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/146-aliens-found-in-house.html | 146 Aliens Found in House | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/2-contracts-awarded-for-designs-on-an-orbiting-station-in-space.html | 2 CONTRACTS AWARDED FOR DESIGNS ON AN ORBITING STATION IN SPACE | By Thomas C Hayes | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/20-years-later-the-great-society-flourishes.html | 20 YEARS LATER THE GREAT SOCIETY FLOURISHES | By David E Rosenbaum Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/26-are-injured-in-derailment.html | 26 Are Injured in Derailment | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/agency-approves-a-meningitis-drug.html | AGENCY APPROVES A MENINGITIS DRUG | By Philip M Boffey | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/alcohol-rule-is-set-for-all-pilots.html | Alcohol Rule Is Set for All Pilots | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/around-the-nation-results-are-disputed-as-indiana-recount-ends.html | AROUND THE NATION   Results Are Disputed As Indiana Recount Ends | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/boston-sculptor-will-create-bust-of-dr-king-for-capitol.html | BOSTON SCULPTOR WILL CREATE BUST OF DR KING FOR CAPITOL | By Irvin Molotsky | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-making-up.html | BRIEFING    Making Up | By James F Clarity and Warren Weaver Jr | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-on-the-qn.html | BRIEFING    On the QN | By James F Clarity and Warren Weaver Jr | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-the-1-trillion-question.html | BRIEFING    The 1 Trillion Question | By James F Clarity and Warren Weaver Jr | TX 1-554787 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-whither-whither-burt.html | BRIEFING    Whither Whither Burt | By James F Clarity and Warren Weaver Jr | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/budget-office-disputed-on-cost-basis-for-asbestos.html | BUDGET OFFICE DISPUTED ON COST BASIS FOR ASBESTOS | By Philip Shabecoff | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/by-2005-nuclear-unit-sees-50-50-chance-of-meltdown.html | BY 2005 NUCLEAR UNIT SEES 5050 CHANCE OF MELTDOWN | By Matthew L Wald | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/dr-jasper-f-williams-killed.html | DR JASPER F WILLIAMS KILLED | By Glenn Fowler | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/ex-black-panther-chief-arrested-on-fraud-charges.html | EXBLACK PANTHER CHIEF ARRESTED ON FRAUD CHARGES | By Wallace Turner | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/ex-georgia-aide-in-prison.html | ExGeorgia Aide in Prison | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/for-many-from-vietnam-life-in-us-is-still-hard.html | FOR MANY FROM VIETNAM LIFE IN US IS STILL HARD | By Fox Butterfield Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/incumbent-leads-in-oakland.html | INCUMBENT LEADS IN OAKLAND | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/judge-orders-jurors-sequestered-in-the-retrial-of-von-bulow.html | JUDGE ORDERS JURORS SEQUESTERED IN THE RETRIAL OF VON BULOW | By Jonathan Friendly | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/justices-grant-cia-wide-discretion-on-secrecy.html | JUSTICES GRANT CIA WIDE DISCRETION ON SECRECY | By Linda Greenhouse | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/many-households-get-us-benefits.html | MANY HOUSEHOLDS GET US BENEFITS | By Robert Pear | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/reagan-reverses-his-german-plans-will-visit-a-camp.html | REAGAN REVERSES HIS GERMAN PLANS WILL VISIT A CAMP | By Bernard Weinraub  Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/some-gop-senators-seek-to-alter-budget-deal.html | SOME GOP SENATORS SEEK TO ALTER BUDGET DEAL | By Jonathan Fuerbringer | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/soviet-bars-firing-at-gi-s-on-patrol.html | SOVIET BARS FIRING AT GIS ON PATROL | By Bernard Gwertzman    Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/space-walkers-rig-handmade-snares-to-save-satellite.html | SPACE WALKERS RIG HANDMADE SNARES TO SAVE SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-554787 | 1985-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/treasury-chief-and-aide-acquire-great-powers-in-reorganization.html | TREASURY CHIEF AND AIDE ACQUIRE GREAT POWERS IN REORGANIZATION | By Peter T Kilborn Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/weicker-and-education-chief-in-sharp-clash.html | WEICKER AND EDUCATION CHIEF IN SHARP CLASH | By Philip Shenon | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/what-have-reagan-and-gorbachev-wrought.html | WHAT HAVE REAGAN AND GORBACHEV WROUGHT | By Francis X Clines | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/us/working-profile-sgt-maj-glen-e-morrell-travels-with-army-s-top-soldier.html | WORKING PROFILE SGT MAJ GLEN E MORRELL   TRAVELS WITH ARMYS TOP SOLDIER | By Richard Halloran | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/a-larger-force-of-latin-rebels-sought-by-us.html | A LARGER FORCE OF LATIN REBELS SOUGHT BY US | By Hedrick Smith Special To the New York Times | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/around-the-world-reagan-to-examine-bid-by-algeria-to-buy-arms.html | AROUND THE WORLD   Reagan to Examine Bid By Algeria to Buy Arms | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/around-the-world-us-lifts-suspension-of-polish-flights-to-us.html | AROUND THE WORLD   US Lifts Suspension Of Polish Flights to US | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/article-172603-no-title.html | Article 172603  No Title | By Wayne Biddle | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/canadians-celebrate-a-new-charter-of-rights.html | CANADIANS CELEBRATE A NEW CHARTER OF RIGHTS | By Douglas Martin | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/cape-town-blacks-move-to-new-site.html | CAPE TOWN BLACKS MOVE TO NEW SITE | By Richard Bernstein | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/dominican-envoy-named.html | Dominican Envoy Named | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/house-gop-leader-cautions-reagan-on-rebels.html | HOUSE GOP LEADER CAUTIONS REAGAN ON REBELS | By Shirley Christian | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/how-region-views-plan.html | HOW REGION VIEWS PLAN | By Richard J Meislin | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/in-japan-s-spiritual-home-a-tempest-over-a-tax.html | IN JAPANS SPIRITUAL HOME A TEMPEST OVER A TAX | By Clyde Haberman | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/kohl-says-he-urged-reagan-to-visit-a-nazi-camp.html | KOHL SAYS HE URGED REAGAN TO VISIT A NAZI CAMP | By James M Markham | TX 1-554787 | 1985-04-18 |

| | | | | |
|---|---|---|---|---|
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/moslem-militias-clash-in-west-beirut-s-heart.html | MOSLEM MILITIAS CLASH IN WEST BEIRUTS HEART | By Ihsan A Hijazi | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/unesco-deputy-director-citing-rift-with-chief-on-changes.html | UNESCO DEPUTY DIRECTOR CITING RIFT WITH CHIEF ON CHANGES | By Paul Lewis | TX 1-554787 | 1985-04-18 |
| 1985-04-17 | https://www.nytimes.com/1985/04/17/world/weizman-hopeful-after-talks.html | WEIZMAN HOPEFUL AFTER TALKS | AP | TX 1-554787 | 1985-04-18 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/12-are-named-winners-of-new-u-s-arts-medal.html | 12 ARE NAMED WINNERS OF NEW U S ARTS MEDAL | By Irvin Molotsky | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/concert-festival-of-canadian-and-latin-music.html | CONCERT FESTIVAL OF CANADIAN AND LATIN MUSIC | By Tim Page | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/critic-s-notebook-chauvinism-in-dance-criticism-can-be-a-misstep.html | CRITICS NOTEBOOK   CHAUVINISM IN DANCE CRITICISM CAN BE A MISSTEP | By Jack Anderson | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/dance-a-new-work-by-paul-taylor.html | DANCE A NEW WORK BY PAUL TAYLOR | BY Anna Kisselgoff | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/domingo-to-sing-zarzuela-at-garden.html | DOMINGO TO SING ZARZUELA AT GARDEN | By Bernard Holland | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/irwin-allen-filming-alice-for-tv.html | IRWIN ALLEN FILMING ALICE FOR TV | By Stephen Farber | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-composer-s-birthday-feted-at-merkin-hall.html | MusicNoted in Brief   Composers Birthday Feted at Merkin Hall | By Will Crutchfield | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-dixieland-trio-at-michael-s-pub.html | MUSICNOTED IN BRIEF   Dixieland Trio At Michaels Pub | By Johns S Wilson | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-one-woman-show-on-ladies-of-blues.html | MUSICNOTED IN BRIEF   OneWoman Show On Ladies of Blues | By Stephen Holden | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-queens-string-quartet-in-professional-debut.html | MUSICNOTED IN BRIEF   Queens String Quartet In Professional Debut | By Tim Page | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-uncle-bonsai-folk-pop-trio.html | MUSICNOTED IN BRIEF   Uncle Bonsai FolkPop Trio | By Stephen Holden | TX 1-567767 | 1985-04-22 |

| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-polish-orchestra.html | MUSIC POLISH ORCHESTRA | By John Rockwell | TX 1-567767 | 1985-04-22 |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-the-concerto-soloists.html | MUSIC THE CONCERTO SOLOISTS | By Tim Page | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/oscar-nemon-79-sculptor-of-50-likenesses-of-churchill.html | Oscar Nemon 79 Sculptor Of 50 Likenesses of Churchill | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/polish-writer-resorts-to-allegory.html | POLISH WRITER RESORTS TO ALLEGORY | By Richard Grenier | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/scott-brady-actor-is-dead-appeared-in-films-and-on-tv.html | Scott Brady Actor Is Dead Appeared in Films and on TV | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/the-dance-real-mccoy.html | THE DANCE REAL MCCOY | By Jack Anderson | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/upstate-retrospective-for-mark-di-suvero.html | UPSTATE RETROSPECTIVE FOR MARK DI SUVERO | By Douglas C McGill | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/books/baron-guy-celebrates-his-book.html | BARON GUY CELEBRATES HIS BOOK | By Esther B Fein | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/books/books-of-the-times-174173.html | BOOKS OF THE TIMES | By Bernard Gwertzman | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/books/pulitzer-prize-board-refuses-to-rescind-its-entry-fees.html | PULITZER PRIZE BOARD REFUSES TO RESCIND ITS ENTRY FEES | By Edwin McDowell | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/a-t-t-plans-a-5.6-price-cut-for-long-distance-service-june-1.html | A T  T PLANS A 56 PRICE CUT FOR LONGDISTANCE SERVICE JUNE 1 | By Eric N Berg Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-a-warning-on-tv.html | ADVERTISING   A Warning on TV | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-agency-seeking-its-face.html | ADVERTISING   Agency Seeking Its Face | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-clamato-consolidated-at-ac-r-rossi.html | ADVERTISING   Clamato Consolidated At ACR Rossi | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-news-magazine-image-for-woman-s-day.html | ADVERTISING   News Magazine Image For Womans Day | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-slogan-for-wnew.html | ADVERTISING   Slogan for WNEW | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-the-new-republic-adds-trade-campaign.html | ADVERTISING   The New Republic Adds Trade Campaign | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-wilderness-publication-begins-accepting-ads.html | ADVERTISING   Wilderness Publication Begins Accepting Ads | By Philip H Dougherty | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/after-tax-income-off-last-month.html | AFTERTAX INCOME OFF LAST MONTH | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/ahmanson-plan.html | Ahmanson Plan | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-express-income-up.html | AMERICAN EXPRESS INCOME UP | By Leslie Wayne | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/auditors-criticized-in-house.html | Auditors Criticized In House | By Gary Klott | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bank-view-by-volcker.html | BANK VIEW BY VOLCKER | By Nathaniel C Nash | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bevill-land-deal-questioned.html | BEVILL LAND DEAL QUESTIONED | By Nicholas D Kristof | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/billing-change-by-pentagon.html | Billing Change by Pentagon | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/brunswig-intergroup-tie-halted.html | Brunswig Intergroup Tie Halted | By Jonathan P Hicks | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-citibank-s-economist-to-retire.html | BUSINESS PEOPLE   CITIBANKS ECONOMIST TO RETIRE | By Kenneth N Gilpin and Todd S Purdum | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-steel-union-aide-criticizes-banks.html | BUSINESS PEOPLE   STEEL UNION AIDE CRITICIZES BANKS | By Kenneth N Gilpin and Todd S Purdum | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-wall-st-bond-expert-to-run-st-louis-fed.html | BUSINESS PEOPLE   Wall St Bond Expert To Run St Louis Fed | By Kenneth N Gilpin and Todd S Purdum | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cbs-defends-independence.html | CBS Defends Independence | By Steven Greenhouse | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cetus-ends-pact-on-use-of-universities-patents.html | CETUS ENDS PACT ON USE OF UNIVERSITIES PATENTS | By Andrew Pollack | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/coca-cola-profits-rise-2.3.html | COCACOLA PROFITS RISE 23 | By Pamela G Hollie | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cox-financing.html | Cox Financing | AP | TX 1-567767 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/dow-advances-by-2.76-to-1272.31.html | Dow Advances by 276 to 127231 | By Phillip H Wiggins | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/dynamics-inquiries-reported.html | Dynamics Inquiries Reported | By Wayne Biddle | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/electronics-activity.html | Electronics Activity | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/manufacturers-hanover-reports-19.3-increase.html | Manufacturers Hanover Reports 193 Increase | By Robert A Bennett | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/market-place-columbia-gas-payout-doubts.html | MARKET PLACEColumbia Gas Payout Doubts | By Vartan G Vartan | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/minimum-tax-plan-gains-democratic-support.html | Minimum Tax Plan Gains Democratic Support | By Jonathan Fuerbringer | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/new-yorkers-co-a-fast-rotisserie-turns-quick-profit.html | NEW YORKERS  CO   A FAST ROTISSERIE TURNS QUICK PROFIT | By Sandra Salmans | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/pickens-backers-doubtful-on-unocal.html | PICKENS BACKERS DOUBTFUL ON UNOCAL | By Fred R Bleakley | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sale-by-days-inns.html | Sale by Days Inns | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sony-to-import-its-own-tubes.html | Sony to Import Its Own Tubes | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/steel-pension-plan-in-doubt.html | STEEL PENSION PLAN IN DOUBT | By Daniel F Cuff | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/stronger-imf-economic-role-sought.html | STRONGER IMF ECONOMIC ROLE SOUGHT | By Clyde H Farnsworth | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/technology-now-smart-credit-cards.html | TECHNOLOGY   Now Smart Credit Cards | By David E Sanger | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/the-surge-in-airline-traffic.html | THE SURGE IN AIRLINE TRAFFIC | By Agis Salpukas | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/top-farming-county.html | Top Farming County | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/turner-s-cbs-bid-expected-today.html | TURNERS CBS BID EXPECTED TODAY | By Sally Bedell Smith | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/use-of-capacity-fails-to-gain.html | USE OF CAPACITY FAILS TO GAIN | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/business/yields-on-us-issues-up-a-bit.html | Yields on US Issues Up a Bit | By Michael Quint | TX 1-567767 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/a-glossary-of-garden-terms.html | A GLOSSARY OF GARDEN TERMS | By Eric Rosenthal | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/a-rare-glimpse-inside-and-italian-villa-in-hartford.html | A RARE GLIMPSE INSIDE AND ITALIAN VILLA IN HARTFORD | By James Brooke Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/bunk-beds-made-safer-by-taking-precautions.html | BUNK BEDS MADE SAFER BY TAKING PRECAUTIONS | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/display-on-the-run-freelancers-make-windows-a-stage.html | DISPLAY ON THE RUN FREELANCERS MAKE WINDOWS A STAGE | By Shawn G Kennedy | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/gardening-greenery-too-much-of-a-good-thing.html | GARDENING  GREENERY TOO MUCH OF A GOOD THING | By Joan Lee Faust | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/helpful-hardware-brushes-for-special-use.html | HELPFUL HARDWARE  BRUSHES FOR SPECIAL USE | By Daryln Brewer | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/hers.html | HERS | By Francine Prose | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/home-beat-custom-curtains.html | HOME BEAT  CUSTOM CURTAINS | By Suzanne Slesin | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/new-builtin-designs-do-more-than-add-space.html | NEW BUILTIN DESIGNS DO MORE THAN ADD SPACE | By Joseph Giovannini | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/procter-gamble-fights-satan-story.html | PROCTER  GAMBLE FIGHTS SATAN STORY | By Lisa Belkin | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/movies/hbos-what-sex-am-i.html | HBOS WHAT SEX AM I | By John Corry | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/3-conservatives-back-rodriguez-for-us-bench.html | 3 CONSERVATIVES BACK RODRIGUEZ FOR US BENCH | By Leslie Maitland Werner | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/a-factory-comes-back-to-life-in-what-once-was-clock-city.html | A FACTORY COMES BACK TO LIFE IN WHAT ONCE WAS CLOCK CITY | By James Brooke Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/blue-shield-finances-are-studied.html | BLUE SHIELD FINANCES ARE STUDIED | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/bridge-long-island-regional-event-begins-tonight-at-hofstra.html | Bridge Long Island Regional Event Begins Tonight at Hofstra | By Alan Truscott | TX 1-567767 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/defense-lawyer-in-li-trial-loves-a-good-murder-case.html | DEFENSE LAWYER IN LI TRIAL LOVES A GOOD MURDER CASE | By Lindsey Gruson | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/drought-emergency-declared-to-restrict-water-use-in-jersey.html | DROUGHT EMERGENCY DECLARED TO RESTRICT WATER USE IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/fink-to-consider-status-of-aides-who-admitted-tax-misdemeanor.html | FINK TO CONSIDER STATUS OF AIDES WHO ADMITTED TAX MISDEMEANOR | By Joseph P Fried | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/goldin-says-tax-revenues-fall-short-of-expectations.html | GOLDIN SAYS TAX REVENUES FALL SHORT OF EXPECTATIONS | By Joyce Purnick | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/leichter-enters-primary-race-for-city-comptroller.html | LEICHTER ENTERS PRIMARY RACE FOR CITY COMPTROLLER | By Frank Lynn | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-is-everyone-ok.html | NEW YORK DAY BY DAY   Is Everyone OK | By Susan Heller Anderson and David W Dunlap | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-statement-of-independence.html | NEW YORK DAY BY DAY STATEMENT OF INDEPENDENCE | By Susan Heller Anderson and David W Dunlap | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-tensions-over-world-food.html | NEW YORK DAY BY DAY   Tensions Over World Food | By Susan Heller Anderson and David W Dunlap | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-youthful-cookery.html | NEW YORK DAY BY DAY   Youthful Cookery | By Susan Heller Anderson and David W Dunlap | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/officers-said-to-fail-to-aid-beating-inquiry.html | OFFICERS SAID TO FAIL TO AID BEATING INQUIRY | By Selwyn Raab | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-city-candidate-enters-council-race.html | THE CITY   Candidate Enters Council Race | By United Press International | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-region-pie-prank-verdict-a-breach-of-peace.html | THE REGION   Pie Prank Verdict A Breach of Peace | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/abroad-at-home-war-is-peace.html | ABROAD AT HOME   WAR IS PEACE | By Anthony Lewis | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/essay-war-and-remembrance.html | ESSAY   WAR AND REMEMBRANCE | By William Safire | TX 1-567767 | 1985-04-22 |

| 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/let-the-f-d-i-c-insure-1-million.html | LET THE F D I C INSURE 1 MILLION | By Peter J Tanous | TX 1-567767 | 1985-04-22 |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/no-wreath-for-hitlers-army.html | NO WREATH FOR HITLERS ARMY | By David Kaiser | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/the-editorial-notebook-why-risk-poisoning-the-ocean.html | The Editorial Notebook   Why Risk Poisoning the Ocean | NICHOLAS WADE | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/american-league-tigers-suffer-first-loss-2-0.html | AMERICAN LEAGUE   TIGERS SUFFER FIRST LOSS 20 | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/cavaliers-develop-from-slow-start.html | CAVALIERS DEVELOP FROM SLOW START | By Sam Goldaper | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/colleges-facing-tougher-penalties.html | COLLEGES FACING TOUGHER PENALTIES | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/cosmos-pay-19223-in-fines.html | COSMOS PAY 19223 IN FINES | By Alex Yannis | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/fatigue-may-bother-islanders.html | Fatigue May Bother Islanders | By Craig Wolff | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/hungary-gains-world-cup-spot.html | Hungary Gains World Cup Spot | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/mets-triumph-in-sloppy-game.html | METS TRIUMPH IN SLOPPY GAME | By Joseph Durso | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/murcer-stirs-up-comeback-hopes.html | MURCER STIRS UP COMEBACK HOPES | By Murray Chass | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/national-league-cubs-send-phils-to-worst-start-since-38.html | NATIONAL LEAGUE   CUBS SEND PHILS TO WORST START SINCE 38 | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/nets-ransey-in-key-matchup.html | NETS RANSEY IN KEY MATCHUP | By Roy S Johnson | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/no-headline-174661.html | No Headline | STEVEN CRIST ON HORSE RACING | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/outdoors-alewives-often-ignored-now.html | OUTDOORS   ALEWIVES OFTEN IGNORED NOW | By Nelson Bryant | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/players-skier-is-in-charge-of-his-life.html | PLAYERS   SKIER IS IN CHARGE OF HIS LIFE | By Malcolm Moran | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-feeling-sorry.html | SCOUTING   Feeling Sorry | By Thomas Rogers | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-he-calls-them-as-he-sees-them.html | SCOUTING   He Calls Them As He Sees Them | By Thomas Rogers | TX 1-567767 | 1985-04-22 |

| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-morning-after.html | SCOUTING   Morning After | By Thomas Rogers | TX 1-567767 | 1985-04-22 |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-sounding-off.html | SCOUTING   Sounding Off | By Thomas Rogers | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/showboats-blitz-will-test-flutie.html | Showboats Blitz Will Test Flutie | By William N Wallace | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-of-the-times-smitty-knows-the-cost.html | SPORTS OF THE TIMES   SMITTY KNOWS THE COST | By George Vecsey | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/us-team-bows-in-world-hockey.html | US Team Bows In World Hockey | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/13-cubans-win-reprieve.html | 13 Cubans Win Reprieve | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-florida-pest-outbreak-listed-as-emergency.html | AROUND THE NATION   Florida Pest Outbreak Listed as Emergency | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-indiana-recount-backs-democrat-by-3-votes.html | AROUND THE NATION   Indiana Recount Backs Democrat by 3 Votes | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-unions-end-long-strike-at-continental-airlines.html | AROUND THE NATION   Unions End Long Strike At Continental Airlines | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/astronauts-fail-in-move-to-revive-errant-satellite.html | ASTRONAUTS FAIL IN MOVE TO REVIVE ERRANT SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/atlanta-debates-airline-proposal.html | ATLANTA DEBATES AIRLINE PROPOSAL | By William E Schmidt | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-remembering-abdallah.html | BRIEFING   Remembering Abdallah | By James F Clarity and Warren Weaver Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-remembering-ernie-pyle.html | BRIEFING   Remembering Ernie Pyle | By James F Clarity and Warren Weaver Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-want-a-job.html | BRIEFING   Want a Job | By James F Clarity and Warren Weaver Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-want-an-ambulance.html | BRIEFING   Want an Ambulance | By James F Clarity and Warren Weaver Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/charges-of-racism-cause-texas-paper-to-cancel-column.html | CHARGES OF RACISM CAUSE TEXAS PAPER TO CANCEL COLUMN | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/court-curbs-fees-for-rights-cases.html | COURT CURBS FEES FOR RIGHTS CASES | By Linda Greenhouse | TX 1-567767 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/departure-of-fire-chief-baffles-houston-officials.html | DEPARTURE OF FIRE CHIEF BAFFLES HOUSTON OFFICIALS | By Robert Reinhold | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/dna-fragments-extracted-from-mummy-infant-are-reported-almost-undamaged.html | DNA FRAGMENTS EXTRACTED FROM MUMMY INFANT ARE REPORTED ALMOST UNDAMAGED | By Harold M Schmeck Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/drug-abusers-try-to-cut-aids-risk.html | DRUG ABUSERS TRY TO CUT AIDS RISK | By Lawrence K Altman | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/meese-is-disputed-on-drive-on-drugs.html | MEESE IS DISPUTED ON DRIVE ON DRUGS | By Ben A Franklin | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/much-flux-in-the-democratic-firmament.html | MUCH FLUX IN THE DEMOCRATIC FIRMAMENT | By Phil Gailey | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/nuclear-panel-sees-deep-86-cuts-in-research.html | NUCLEAR PANEL SEES DEEP 86 CUTS IN RESEARCH | By Matthew L Wald | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/oakland-mayor-wins-3d-term-with-60-of-vote.html | OAKLAND MAYOR WINS 3D TERM WITH 60 OF VOTE | By Wallace Turner | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/paper-cleared-of-libel-in-suit-filed-by-killer.html | Paper Cleared of Libel In Suit Filed by Killer | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/prosecutors-in-disputed-rape-case-see-trial-of-contradictions.html | PROSECUTORS IN DISPUTED RAPE CASE SEE TRIAL OF CONTRADICTIONS | By E R Shipp | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/radar-blip-helps-locate-engine-lost-by-jet.html | RADAR BLIP HELPS LOCATE ENGINE LOST BY JET | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/reports-of-bogus-murder-confessions-stir-inquiry.html | REPORTS OF BOGUS MURDER CONFESSIONS STIR INQUIRY | By Wayne King | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/satellite-failure-revives-questions-about-venture.html | SATELLITE FAILURE REVIVES QUESTIONS ABOUT VENTURE | By Richard D Lyons | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/senate-will-get-immigration-bill.html | SENATE WILL GET IMMIGRATION BILL | By Robert Pear | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/spring-and-the-taste-buds-stir.html | SPRING AND THE TASTE BUDS STIR | By Marjorie Hunter | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/study-faults-u-s-on-safety-effort.html | STUDY FAULTS U S ON SAFETY EFFORT | By Kenneth B Noble | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/swing-your-partner-at-the-pentagon.html | SWING YOUR PARTNER AT THE PENTAGON | By Francis X Clines | TX 1-567767 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-18 | https://www.nytimes.com/1985/04/18/us/weicker-queries-official-s-views-on-disabled.html | WEICKER QUERIES OFFICIALS VIEWS ON DISABLED | By Stephen Engelberg | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/53-in-senate-ask-reagan-to-cancel-cemetary-visit.html | 53 IN SENATE ASK REAGAN TO CANCEL CEMETARY VISIT | By Gerald M Boyd | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/around-the-world-pakistan-city-patrolled-as-rioting-continues.html | AROUND THE WORLD   Pakistan City Patrolled As Rioting Continues | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/f-b-i-questions-visitors-to-nicaragua.html | F B I QUESTIONS VISITORS TO NICARAGUA | By David Burnham | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/german-cemetary-town-flavor-is-very-american.html | GERMAN CEMETARY TOWN FLAVOR IS VERY AMERICAN | By James M Markham | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/gorbachev-takes-tour-of-moscow.html | GORBACHEV TAKES TOUR OF MOSCOW | By Serge Schmemann | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/israel-and-egypt-plan-talks-first-since-sadat-and-begin.html | Israel and Egypt Plan Talks First Since Sadat and Begin | AP | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/lebanese-cabinet-resigns-as-shiites-take-west-beirut.html | LEBANESE CABINET RESIGNS AS SHIITES TAKE WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-hinting-at-concessions-on-rebel-help.html | REAGAN HINTING AT CONCESSIONS ON REBEL HELP | By Hedrick Smith  Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-meets-algerian-president.html | REAGAN MEETS ALGERIAN PRESIDENT | By Bernard Gwertzman | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-s-german-trip-furor-over-remembrance.html | REAGANS GERMAN TRIP FUROR OVER REMEMBRANCE | By Bernard Weinraub Special To the New York Times | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/ss-veterans-group-planning-a-reunion-in-west-germany.html | SS VETERANS GROUP PLANNING A REUNION IN WEST GERMANY | By John Tagliabue | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/swastika-s-shadow-falls-over-the-royal-family.html | SWASTIKAS SHADOW FALLS OVER THE ROYAL FAMILY | By R W Apple Jr | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/u-s-denies-distortion.html | U S DENIES DISTORTION | By Joel Brinkley | TX 1-567767 | 1985-04-22 |
| 1985-04-18 | https://www.nytimes.com/1985/04/18/world/u-s-power-in-asia-has-grown-since-vietnam.html | U S POWER IN ASIA HAS GROWN SINCE VIETNAM | By Leslie H Gelb Special to the New York Times | TX 1-567767 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/40-years-of-song-by-brand.html | 40 YEARS OF SONG BY BRAND | By John S Wilson | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/a-fresh-look-at-a-quarter-century-of-paul-resika.html | A FRESH LOOK AT A QUARTERCENTURY OF PAUL RESIKA | By Vivien Raynor | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/a-joy-of-new-york-art-in-the-spring.html | A JOY OF NEW YORK ART IN THE SPRING | By John Russell | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/bridge-some-administrators-make-their-mark-as-players-too.html | Bridge Some Administrators Make Their Mark as Players Too | By Alan Truscott | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/broadcast-museum-highlights-uncle-miltie-era.html | BROADCAST MUSEUM HIGHLIGHTS UNCLE MILTIE ERA | By Mervyn Rothstein | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/cajun-musicians-bringing-their-art-to-new-york.html | CAJUN MUSICIANS BRINGING THEIR ART TO NEW YORK | By Jon Pareles | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dance-2d-avenue-troupe-at-nyu.html | DANCE 2D AVENUE TROUPE AT NYU | By Jennifer Dunning | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dance-boyce-s-outback-set-to-brahams.html | DANCE BOYCES OUTBACK SET TO BRAHAMS | By Jennifer Dunning | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/debut-of-best-times-nbc-high-school-series.html | Debut of Best Times NBC HighSchool Series | By Lawrence Van Gelder | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/east-village-galleries-art-of-protest-attempts-to-shock-and-mobilize.html | EAST VILLAGE GALLERIES   ART OF PROTEST ATTEMPTS TO SHOCK AND MOBILIZE | By Michael Brenson | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/mantegna-magi-sets-record-price.html | MANTEGNA MAGI SETS RECORD PRICE | By Rita Reif | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/museums-venetian-old-masters-at-the-drawing-center.html | MUSEUMS   VENETIAN OLD MASTERS AT THE DRAWING CENTER | By John Russell | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/music-zaza-at-cincinnati-opera.html | MUSIC ZAZA AT CINCINNATI OPERA | By John Rockwell | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/new-exhibition-hails-art-of-the-gilded-era.html | NEW EXHIBITION HAILS ART OF THE GILDED ERA | By Grace Glueck | TX 1-554747 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/panel-backs-removal-of-foley-square-sculpture.html | PANEL BACKS REMOVAL OF FOLEY SQUARE SCULPTURE | By Esther B Fein | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/photo-museum-will-get-13-million-gift-from-kodak.html | PHOTO MUSEUM WILL GET 13 MILLION GIFT FROM KODAK | By Leslie Bennetts | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/piano-recital-bouboulidi-in-beethoven.html | PIANO RECITAL BOUBOULIDI IN BEETHOVEN | By Bernard Holland | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/restaurants-177477.html | RESTAURANTS | By Bryan Miller | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/street-art-whimsical-and-diverse-murals-under-the-sun.html | STREET ART   WHIMSICAL AND DIVERSE MURALS UNDER THE SUN | By James Brooke | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/tv-weekend-titus-andronicus-in-shakespeare-series.html | TV WEEKEND   TITUS ANDRONICUS IN SHAKESPEARE SERIES | By John J OConnor | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/books/books-of-the-times-176566.html | BOOKS OF THE TIMES | By John Gross | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/3m-s-profit-off-6.3.html | 3Ms Profit Off 63 | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/abc-down-time-inc-gains.html | ABC DOWN TIME INC GAINS | By Pamela G Hollie | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/about-real-estate-housing-at-a-golf-club-in-westchester.html | ABOUT REAL ESTATE   HOUSING AT A GOLF CLUB IN WESTCHESTER | By Kirk Johnson | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-campaign-set-to-aid-disabled.html | Advertising   Campaign Set to Aid Disabled | By Philip H Dougherty | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-lever-brothers-moving-some-brands-around.html | ADVERTISING   Lever Brothers Moving Some Brands Around | By Philip H Dougherty | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-petersen-will-end-trucking-magazine.html | ADVERTISING   Petersen Will End Trucking Magazine | By Philip H Dougherty | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-president-is-resigning-at-magazine-group.html | ADVERTISING   President Is Resigning At Magazine Group | By Philip H Dougherty | TX 1-554747 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bank-america-interest-in-oregon-unit-is-told.html | BANK AMERICA INTEREST IN OREGON UNIT IS TOLD | By Robert A Bennett | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bevill-trustee-gains.html | BEVILL TRUSTEE GAINS | By James Sterngold | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/business-people-reagan-adviser-reportedly-chosen.html | BUSINESS PEOPLE   Reagan Adviser Reportedly Chosen | By Kenneth N Gilpin and Todd S Purdum | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/business-people-reynolds-metals-chief-to-give-up-one-post.html | BUSINESS PEOPLE   Reynolds Metals Chief To Give Up One Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/carbide-and-dow-chemical-net-off.html | Carbide and Dow Chemical Net Off | By Stuart Diamond | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/carbide-offers-5-million-in-aid-for-india-victims.html | CARBIDE OFFERS 5 MILLION IN AID FOR INDIA VICTIMS | By Tamar Lewin | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/computerland.html | Computerland | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/currency-markets-dollar-in-plunge-falls-below-3-mark-level.html | CURRENCY MARKETS   Dollar in Plunge Falls Below 3Mark Level | By Nicholas D Kristof | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-growth-fell-to-1.3-rate-in-first-85-period.html | ECONOMIC GROWTH FELL TO 13 RATE IN FIRST 85 PERIOD | By Robert D Hershey Jr Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-scene-panama-chief-s-latin-worries.html | Economic Scene   Panama Chiefs Latin Worries | By Leonard Silk | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-setback-for-administration.html | ECONOMIC SETBACK FOR ADMINISTRATION | By Peter T Kilborn | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/g-e-again-eligible-for-u-s-work.html | G E AGAIN ELIGIBLE FOR U S WORK | By Wayne Biddle | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/inland-steel-posts-loss.html | INLAND STEEL POSTS LOSS | By Daniel F Cuff | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/international-insurance-plan-backed.html | International Insurance Plan Backed | By Clyde H Farnsworth | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/investors-balk-at-unocal-bid.html | INVESTORS BALK AT UNOCAL BID | By Fred R Bleakley | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/just-another-story-for-cbs-cnn.html | JUST ANOTHER STORY FOR CBS CNN | By Richard W Stevenson | TX 1-554747 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/market-place-how-analysts-regard-i-b-m.html | Market Place   How Analysts Regard I B M | By Vartanig G Vartan | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/philip-morris-reynolds-profits-rise.html | Philip Morris Reynolds Profits Rise | By Phillip H Wiggins | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/profit-data-g-n-p-send-stocks-down.html | Profit Data G N P Send Stocks Down | By John Crudele | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/rates-fall-sharply-on-g-n-p-data.html | RATES FALL SHARPLY ON G N P DATA | By Michael Quint | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/regulatory-filings-by-turner.html | REGULATORY FILINGS BY TURNER | By Philip Shenon | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/s-e-c-imposes-first-civil-penalty-in-insider-case.html | S E C Imposes First Civil Penalty in Insider Case | By Nathaniel C Nash | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/small-chance-seen-for-cbs-takeover.html | SMALL CHANCE SEEN FOR CBS TAKEOVER | By Robert J Cole | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/texas-instruments-net-slides.html | TEXAS INSTRUMENTS NET SLIDES | By David E Sanger | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/trump-may-acquire-atlantic-city-hilton.html | TRUMP MAY ACQUIRE ATLANTIC CITY HILTON | By Lee A Daniels | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/turner-makes-offer-for-cbs-wall-st-skeptical-on-success.html | TURNER MAKES OFFER FOR CBS WALL ST SKEPTICAL ON SUCCESS | By Sally Bedell Smith Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/v-a-mortgage-rate-trimmed.html | V A Mortgage Rate Trimmed | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/w-p-p-s-s-suit-settlement-shown.html | W P P S S Suit Settlement Shown | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/business/western-union-antitrust-case.html | Western Union Antitrust Case | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/film-lily-in-love-romantic-fare.html | FILM LILY IN LOVE ROMANTIC FARE | By Vincent Canby | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/film-red-riding-hood-in-company-of-wolves.html | FILM RED RIDING HOOD IN COMPANY OF WOLVES | By Vincent Canby | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/publishing-new-books-about-india-will-coincide-with-40-city-festival.html | PUBLISHING NEW BOOKS ABOUT INDIA WILL COINCIDE WITH 40CITY FESTIVAL | By Edwin McDowell | TX 1-554747 | 1985-04-22 |

| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/screen-my-first-wife.html | SCREEN MY FIRST WIFE | By Janet Maslin | TX 1-554747 | 1985-04-22 |
|---|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/screen-petit-con-by-lauzier.html | SCREEN PETIT CON BY LAUZIER | By Janet Maslin | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/6-admit-corrupt-acts-involving-city-agency.html | 6 Admit Corrupt Acts Involving City Agency | By United Press International | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/jerseyans-criticize-plan-to-burn-wastes-at-sea.html | JERSEYANS CRITICIZE PLAN TO BURN WASTES AT SEA | By Alfonso A Narvaez | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-city-and-key-union-agree-on-a-pact.html | NEW YORK CITY AND KEY UNION AGREE ON A PACT | By Josh Barbanel | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-a-village-lament.html | NEW YORK DAY BY DAY   A Village Lament | By Susan Heller Anderson and David W Dunlap | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-equal-time.html | NEW YORK DAY BY DAY   Equal Time | By Susan Heller Anderson and David W Dunlap | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-is-turnabout-fair-play.html | NEW YORK DAY BY DAY   Is Turnabout Fair Play | By Susan Heller Anderson and David W Dunlap | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-return-to-the-5-fare.html | NEW YORK DAY BY DAY   Return to the 5 Fare | By Susan Heller Anderson and David W Dunlap | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-developer-seeks-to-evict-1200-under-rent-controls.html | NEW YORK DEVELOPER SEEKS TO EVICT 1200 UNDER RENT CONTROLS | By Michael Decourcy Hinds | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/protesters-at-columbia-unwavering.html | PROTESTERS AT COLUMBIA UNWAVERING | By Larry Rohter | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/story-of-murder-may-be-illusion-expert-testifies.html | STORY OF MURDER MAY BE ILLUSION EXPERT TESTIFIES | By Lindsey Gruson | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-city-casino-in-flushing-raided-by-police.html | THE CITY   Casino in Flushing Raided by Police | By United Press International | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-city-cuomo-vetoes-westway-limits.html | THE CITY   Cuomo Vetoes Westway Limits | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-region-amtrak-planned-gate-at-crash-site.html | THE REGION   Amtrak Planned Gate at Crash Site | AP | TX 1-554747 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-region-ex-officer-cleared-in-shootings-of-2.html | THE REGION   ExOfficer Cleared In Shootings of 2 | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-talk-of-befordstuyvesant-in-brooklyns-bedfordstuyvesant.html | THE TALK OF BEFORDSTUYVESANTIN BROOKLYNS BEDFORDSTUYVESANT GLIMMERS OF RESURGENCE ARE VISIBLE | By Carlyle C Douglas | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/u-s-citing-violations-plans-to-deny-22-million-for-old-willowbrook-site.html | U S CITING VIOLATIONS PLANS TO DENY 22 MILLION FOR OLD WILLOWBROOK SITE | By Ronald Sullivan | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/foreign-affairs-consensus-on-pretoria.html | FOREIGN AFFAIRS   CONSENSUS ON PRETORIA | By Flora Lewis | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/gorbachevs-hardball-with-a-soft-touch.html | GORBACHEVS HARDBALL WITH A SOFT TOUCH | By Dimitri K Simes | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/in-the-nation-purifying-the-courts.html | IN THE NATION   PURIFYING THE COURTS | By Tom Wicker | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/the-editorial-notebook-frank-lloyd-wright-goes-west.html | The Editorial Notebook   Frank Lloyd Wright Goes West | KARL E MEYER | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/baseball-valenzuela-pitches-2d-straight-shutout.html | BASEBALL   VALENZUELA PITCHES 2D STRAIGHT SHUTOUT | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/celtics-top-cavaliers-126-123.html | CELTICS TOP CAVALIERS 126123 | By Sam Goldaper | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/flyers-defense-likes-workload.html | Flyers Defense Likes Workload | By Kevin Dupont Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/islanders-lose-series-opener.html | ISLANDERS LOSE SERIES OPENER | By Craig Wolff | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/knight-to-join-mets-schiraldi-called-up.html | Knight to Join Mets Schiraldi Called Up | By Joseph Durso | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/nhl-playoffs-canadiens-beaten-in-overtime-2-1.html | NHL PLAYOFFS   CANADIENS BEATEN IN OVERTIME 21 | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-goring-takes-a-look-ahead.html | SCOUTING   Goring Takes A Look Ahead | By Kevin Dupont and Thomas Rogers | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-neck-and-neck.html | SCOUTING   Neck and Neck | By Kevin Dupont and Thomas Rogers | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-they-re-no-1.html | SCOUTING   Theyre No 1 | By Kevin Dupont and Thomas Rogers | TX 1-554747 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-of-the-times-the-proper-pedigrees.html | SPORTS OF THE TIMES   THE PROPER PEDIGREES | By Steven Crist | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/yankees-top-white-sox-for-4th-straight.html | YANKEES TOP WHITE SOX FOR 4TH STRAIGHT | By Murray Chass | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/style/clowns-on-a-shopping-spree-it-s-hard-to-be-outrageous.html | CLOWNS ON A SHOPPING SPREE ITS HARD TO BE OUTRAGEOUS | By Glenn Collins | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/style/the-l-a-spirit-makes-a-splash-in-brooklyn.html | THE L A SPIRIT MAKES A SPLASH IN BROOKLYN | By Fred Ferretti | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/stage-penn-teller.html | STAGE PENN  TELLER | By Frank Rich | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/stage-white-glove.html | STAGE WHITE GLOVE | By Stephen Holden | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/theater-bowl-of-tea.html | THEATER BOWL OF TEA | By Mel Gussow | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/16-seated-as-jurors-for-von-bulow-trial.html | 16 SEATED AS JURORS FOR VON BULOW TRIAL | By Jonathan Friendly | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/air-controller-mix-up-caused-near-collision.html | Air Controller MixUp Caused Near Collision | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-ex-education-official-in-indiana-is-indicted.html | AROUND THE NATION   ExEducation Official In Indiana Is Indicted | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-last-suspect-convicted-in-13-seattle-killings.html | AROUND THE NATION   Last Suspect Convicted In 13 Seattle Killings | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-yale-to-receive-weapons-of-kent-state-shooting.html | AROUND THE NATION   Yale to Receive Weapons Of Kent State Shooting | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-all-the-ink-you-can-drink.html | BRIEFING   All the Ink You Can Drink | By James F Clarity and Warren Weaver Jr | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-diplomacy-with-a-big-d.html | BRIEFING   Diplomacy With a Big D | By James F Clarity and Warren Weaver Jr | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-happy-birthday-will.html | BRIEFING   Happy Birthday Will | By James F Clarity and Warren Weaver Jr | TX 1-554747 | 1985-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-number-please.html | BRIEFING    Number Please | By James F Clarity and Warren Weaver Jr | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-sturm-und-polka.html | BRIEFING    Sturm und Polka | By James F Clarity and Warren Weaver Jr | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/court-reinstates-coast-law-granting-pregnancy-benefits.html | Court Reinstates Coast Law Granting Pregnancy Benefits | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/democrats-trying-to-contain-damage-from-kirk-remark.html | DEMOCRATS TRYING TO CONTAIN DAMAGE FROM KIRK REMARK | By Phil Gailey | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/disaster-in-california-this-is-a-test.html | DISASTER IN CALIFORNIA THIS IS A TEST | By Sandra Blakeslee | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/divided-house-team-decides-democrat-is-indiana-winner.html | DIVIDED HOUSE TEAM DECIDES DEMOCRAT IS INDIANA WINNER | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/educator-assails-computer-hype.html | EDUCATOR ASSAILS COMPUTER HYPE | By Edward B Fiske | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/foes-of-reagan-latin-policies-fear-they-re-under-surveillance.html | FOES OF REAGAN LATIN POLICIES FEAR THEYRE UNDER SURVEILLANCE | By David Burnham | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/illinois-clears-dairy-workers-in-salmonella-contamination.html | Illinois Clears Dairy Workers In Salmonella Contamination | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/issue-and-debate-proposals-for-limits-on-medical-malpractice-suits.html | ISSUE AND DEBATE    PROPOSALS FOR LIMITS ON MEDICAL MALPRACTICE SUITS | By Robert Pear | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/killer-is-put-to-death-in-virginia-after-inmates-riot-in-his-support.html | KILLER IS PUT TO DEATH IN VIRGINIA AFTER INMATES RIOT IN HIS SUPPORT | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/mine-trapped-for-37-hours-in-a-cave-in-is-saved.html | MINE TRAPPED FOR 37 HOURS IN A CAVEIN IS SAVED | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/nicaragua-week-in-the-capital.html | NICARAGUA WEEK IN THE CAPITAL | By Shirley Christian | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/pill-may-increase-risk-of-a-venereal-disease.html | Pill May Increase Risk Of a Venereal Disease | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/plane-yields-to-errant-driver.html | Plane Yields to Errant Driver | AP | TX 1-554747 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/reagan-likens-nazi-war-dead-to-concentration-camp-victims.html | REAGAN LIKENS NAZI WAR DEAD TO CONCENTRATION CAMP VICTIMS | By Gerald M Boyd  Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/reagan-s-remarks-stir-new-debate.html | REAGANS REMARKS STIR NEW DEBATE | By Francis X Clines Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/rhode-island-panel-moves-against-top-judge.html | RHODE ISLAND PANEL MOVES AGAINST TOP JUDGE | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/space-shuttle-is-poised-to-land-today.html | SPACE SHUTTLE IS POISED TO LAND TODAY | By John Noble Wilford | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/two-aides-quit-education-dept-in-dispute-over-views-on-disabled.html | TWO AIDES QUIT EDUCATION DEPT IN DISPUTE OVER VIEWS ON DISABLED | By Stephen Engelberg | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/us-sues-7-cities-on-industrial-wastes.html | US SUES 7 CITIES ON INDUSTRIAL WASTES | By Philip Shabecoff | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/us-weighed-use-of-radioactive-poison-in-43-oppenheimer-letter-shows.html | US WEIGHED USE OF RADIOACTIVE POISON IN 43 OPPENHEIMER LETTER SHOWS | By Malcolm W Browne | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/us/vote-on-restarting-three-mile-island-faces-delay.html | VOTE ON RESTARTING THREE MILE ISLAND FACES DELAY | By Ben A Franklin | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/why-are-all-the-politicians-watching-rock-video.html | WHY ARE ALL THE POLITICIANS WATCHING ROCK VIDEO | By Maureen Dowd | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/algerian-leader-assails-morocco.html | ALGERIAN LEADER ASSAILS MOROCCO | By Bernard Gwertzman | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/beirut-premier-goes-to-syria-for-talks.html | BEIRUT PREMIER GOES TO SYRIA FOR TALKS | By Ishan A Hijazi | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/bonn-praises-president-on-his-cemetary-visit.html | BONN PRAISES PRESIDENT ON HIS CEMETARY VISIT | By James M Markham | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/chinese-exile-s-return-this-chapter-is-happier.html | CHINESE EXILES RETURN THIS CHAPTER IS HAPPIER | By John F Burns | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/killings-chill-rights-group-in-guatemala.html | KILLINGS CHILL RIGHTS GROUP IN GUATEMALA | By Stephen Kinzer | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/kohl-backs-joint-european-plan-for-star-wars-research-work.html | KOHL BACKS JOINT EUROPEAN PLAN FOR STAR WARS RESEARCH WORK | By John Tagliabue | TX 1-554747 | 1985-04-22 |

| | | | | |
|---|---|---|---|---|
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/man-in-the-news-diplomat-from-wall-street.html | MAN IN THE NEWS   DIPLOMAT FROM WALL STREET | By Michael Blumstein | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-and-sensitivities.html | REAGAN AND SENSITIVITIES | By Bernard Weinraub | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-reported-to-postpone-move-on-rebel-arms-aid-byrd-proposes-talks.html | REAGAN REPORTED TO POSTPONE MOVE ON REBEL ARMS AID   Byrd Proposes Talks | By Steven V Roberts Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-says-a-pledge-to-saigon-was-broken.html | Reagan Says a Pledge To Saigon Was Broken | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/taiwan-convicts-officer-in-us-murder.html | TAIWAN CONVICTS OFFICER IN US MURDER | By Steve Lohr | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/us-air-force-plane-crashes-in-honduras-with-2-on-board.html | US Air Force Plane Crashes In Honduras With 2 on board | AP | TX 1-554747 | 1985-04-22 |
| 1985-04-19 | https://www.nytimes.com/1985/04/19/world/us-program-in-honduras-helps-families-of-nicaraguan-guerrillas.html | US PROGRAM IN HONDURAS HELPS FAMILIES OF NICARAGUAN GUERRILLAS | By James Lemoyne  Special To the New York Times | TX 1-554747 | 1985-04-22 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/dispute-over-actors-studio-tapes-is-settled.html | DISPUTE OVER ACTORS STUDIO TAPES IS SETTLED | By Herbert Mitgang | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/donato-rico.html | DONATO RICO | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/music-philharmonic-plays-its-2d-all-handel-program.html | MUSIC PHILHARMONIC PLAYS ITS 2D ALLHANDEL PROGRAM | By John Rockwell | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/piano-peter-serkin-plays-beethoven-works.html | PIANO PETER SERKIN PLAYS BEETHOVEN WORKS | By Donal Henahan | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/the-dance-appalachian-spring.html | THE DANCE APPALACHIAN SPRING | By Anna Kisselgoff | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/tv-notes-a-forecast-on-next-year-s-programs.html | TV NOTES   A FORECAST ON NEXT YEARS PROGRAMS | By Peter W Kaplan | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/books/books-of-the-times-spiritual-orphans.html | Books of The Times   Spiritual Orphans | By Michiko Kakutani | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/at-bethlehem-a-mini-mill.html | AT BETHLEHEM A MINIMILL | By Daniel F Cuff | TX 1-567747 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/big-holders-await-cbs-move.html | BIG HOLDERS AWAIT CBS MOVE | By Robert J Cole | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/cbs-board-to-weigh-turner-bid.html | CBS BOARD TO WEIGH TURNER BID | By Sally Bedell Smith | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/dow-edges-up-by-1.43-as-traders-turn- wary.html | DOW EDGES UP BY 143 AS TRADERS TURN WARY | By John Crudele | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/factory-orders-drop.html | Factory Orders Drop | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/golden-nugget.html | Golden Nugget | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/hopes-for-lower-rates-falter.html | HOPES FOR LOWER RATES FALTER | By Michael Quint | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/india-bars-200-million-carbide-offer.html | INDIA BARS 200 MILLION CARBIDE OFFER | By Sanjoy Hazarika | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/jacobs-plans-bid-to-acquire-amf.html | Jacobs Plans Bid To Acquire AMF | By Stuart Diamond | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/manville-net-off-4.2.html | Manville Net Off 42 | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/new-coke-fruit-drink-is-expected-next- week.html | NEW COKE FRUIT DRINK IS EXPECTED NEXT WEEK | By Pamela G Hollie | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/pact-for-oregon-bank.html | Pact for Oregon Bank | By Andrew Pollack | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/patents-computer-analysis-of-television- images.html | PATENTSComputer Analysis Of Television Images | By Stacy V Jones | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/patents-diagnostic-tests-are- improved.html | PATENTS Diagnostic Tests Are Improved | By Stacy V Jones | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/patents-writing-by-using-shoulder- muscles.html | PATENTSWriting by Using Shoulder Muscles | By Stacy V Jones | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/republic-airlines.html | Republic Airlines | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/saudis-tighten-belt-a-notch.html | SAUDIS TIGHTEN BELT A NOTCH | By Elaine Sciolino | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/busine ss/spinoff-planned-by-unocal.html | SPINOFF PLANNED BY UNOCAL | By Fred R Bleakley | TX 1-567747 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/storer-s-board-to-meet-friendly-bids-rumored.html | STORERS BOARD TO MEET FRIENDLY BIDS RUMORED | By John Crudele | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/sugar-plants-sold.html | Sugar Plants Sold | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/tax-bill-s-85-chances-dim-in-house.html | TAX BILLS 85 CHANCES DIM IN HOUSE | By Peter T Kilborn | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/us-rebuffed-on-trade-talks.html | US Rebuffed on Trade Talks | By Clyde H Farnsworth | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/business/your-money-pros-and-cons-of-esop-s.html | Your Money    Pros and Cons Of ESOPs | By Leonard Sloane | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/movies/mike-nichols-reflects-on-movies-and-life.html | MIKE NICHOLS REFLECTS ON MOVIES AND LIFE | By Deirdre Carmody | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/movies/screen-violations-a-teen-age-comedy.html | SCREEN VIOLATIONS A TEENAGE COMEDY | By Janet Maslin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/a-federal-jury-finds-8-guilty-in-loan-racket.html | A FEDERAL JURY FINDS 8 GUILTY IN LOAN RACKET | By Arnold H Lubasch | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/about-new-york-frenchmen-renew-old-roles-at-statue-of-liberty.html | ABOUT NEW YORK   FRENCHMEN RENEW OLD ROLES AT STATUE OF LIBERTY | By William E Geist | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/apartment-talks-continue-under-strike-deadline.html | APARTMENT TALKS CONTINUE UNDER STRIKE DEADLINE | By Joseph Berger | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/bridge-the-name-of-a-convention-may-not-be-the-right-one.html | BRIDGE THE NAME OF A CONVENTION MAY NOT BE THE RIGHT ONE | By Alan Truscott | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/east-harlem-renovators-build-trap-for-grafters.html | EAST HARLEM RENOVATORS BUILD TRAP FOR GRAFTERS | By Selwyn Raab | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/in-city-quarters-parents-struggle-to-feed-the-youngest-homeless.html | IN CITY QUARTERS PARENTS STRUGGLE TO FEED THE YOUNGEST HOMELESS | By | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-a-film-to-honor-handicapped-athletes.html | NEW YORK DAY BY DAY    A Film to Honor Handicapped Athletes | By Susan Heller Anderson and David W Dunlap | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-a-municipal-salute-to-volunteer-spirit.html | NEW YORK DAY BY DAY    A Municipal Salute To Volunteer Spirit | By Susan Heller Anderson and David W Dunlap | TX 1-567747 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-new-chairman-expected-at-power-authority.html | NEW YORK DAY BY DAY New Chairman Expected At Power Authority | By Susan Heller Andrson and David W Dunlap | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-solemn-observance.html | NEW YORK DAY BY DAY    Solemn Observance | By Susan Heller Anderson and David W Dunlap | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/officials-drafting-a-plan-to-merge-new-york-city-and-transit-police.html | OFFICIALS DRAFTING A PLAN TO MERGE NEW YORK CITY AND TRANSIT POLICE | By Sam Roberts | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/seven-arrested-in-drug-ring-at-brooklyn-laundry.html | SEVEN ARRESTED IN DRUG RING AT BROOKLYN LAUNDRY | By Joseph P Fried | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-city-8000-hydrants-will-get-locks.html | THE CITY   8000 Hydrants Will Get Locks | By United Press International | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-3-are-charged-in-a-1982-murder.html | THE REGION   3 Are Charged In a 1982 Murder | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-ex-labor-leader-acquitted-in-jersey.html | THE REGION   ExLabor Leader Acquitted in Jersey | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-youth-is-subject-to-death-penalty.html | THE REGION   Youth Is Subject To Death Penalty | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/fainter-toots-from-atlantic-liners.html | FAINTER TOOTS FROM ATLANTIC LINERS | By James Trager | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/lands-end.html | LANDS END | By Hanna Rubin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/observer-not-just-folks.html | OBSERVER   NOT JUST FOLKS | By Russell Baker | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/reject-the-plea-from-ford-g-m.html | REJECT THE PLEA FROM FORD G M | By Daniel J Evans and John Heinz | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/the-bumpurs-case-nagging-problems.html | THE BUMPURS CASE NAGGING PROBLEMS | By Harold H Osborn | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/bucks-defeat-bulls.html | Bucks Defeat Bulls | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/guidry-loses-on-homer.html | GUIDRY LOSES ON HOMER | By Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/hernandez-hit-in-9th-tops-phils.html | HERNANDEZ HIT IN 9TH TOPS PHILS | By Michael Martinez | TX 1-567747 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/islanders-ponder-first-game-scuffles.html | Islanders Ponder FirstGame Scuffles | By Craig Wolff | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/loss-angers-nets.html | Loss Angers Nets | By Roy S Johnson | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/players-flyer-goalie-finds-his-way.html | PLAYERS   FLYER GOALIE FINDS HIS WAY | By Kevin Dupont | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-giants-and-jets-as-farm-teams.html | SCOUTING     Giants and Jets As Farm Teams | By Thomas Rogers and Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-hard-to-plan.html | SCOUTING    Hard to Plan | By Thomas Rogers and Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-one-more-time.html | SCOUTING    One More Time | By Thomas Rogers and Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-outside-the-rules.html | SCOUTING    Outside the Rules | By Thomas Rogers and Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-seeing-double.html | Scouting    Seeing Double | By Thomas Rogers and Murray Chass | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-of-the-times-the-lamotta-nuptials.html | SPORTS OF THE TIMES   THE LAMOTTA NUPTIALS | By Ira Berkow | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/walker-stars-again-as-generals-win.html | WALKER STARS AGAIN AS GENERALS WIN | By William N Wallace | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/wood-poses-many-questions.html | WOOD POSES MANY QUESTIONS | By Steven Crist | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/style/champagne-and-great-art-mix-will-at-sothebys.html | CHAMPAGNE AND GREAT ART MIX WILL AT SOTHEBYS | By Lisa Belkin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/style/consumer-saturdaycorrections.html | CONSUMER SATURDAYCORRECTIONS | By Lisa Belkin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/style/de-gustibus-meat-loaf-loved-and-loathed.html | DE GUSTIBUS   MEAT LOAF LOVED AND LOATHED | By Marian Burros | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/style/gloria-vandrbilt-fortunes-good-and-bad.html | GLORIA VANDRBILT FORTUNES GOOD AND BAD | By Carol Lawson | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/aides-evoke-goals-of-johnson-period.html | AIDES EVOKE GOALS OF JOHNSON PERIOD | By David Rosenbaum | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-arkansas-police-encircle-encampment-in-ozark.html | AROUND THE NATION    Arkansas Police Encircle Encampment in Ozark | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-civil-rights-law-group-to-close-office-in-south.html | AROUND THE NATION    Civil Rights Law Group To Close Office in South | AP | TX 1-567747 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-former-epa-official-enters-federal-prison.html | AROUND THE NATION   Former EPA Official Enters Federal Prison | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-art-from-hungary.html | BRIEFING   Art From Hungary | By James F Clarity and Warren Weaver Jr | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-laughs-with-reagan.html | BRIEFING   LAUGHS WITH REAGAN | By James F Clarity and Warren Weaver Jr | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-squawking-jaywalkers.html | BRIEFING   Squawking Jaywalkers | By James F Clarity and Warren Weaver Jr | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-the-guns-of-april.html | BRIEFING   The Guns of April | By James F Clarity and Warren Weaver Jr | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/bruce-r-mcconkie-a-leader-of-the-mormons-dies-at-69.html | Bruce R McConkie a Leader Of the Mormons Dies at 69 | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/chiles-to-propose-own-deficit-plan.html | CHILES TO PROPOSE OWN DEFICIT PLAN | By Jonathan Fuerbringer | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/despite-their-opponents-trailers-are-way-of-life-in-west.html | DESPITE THEIR OPPONENTS TRAILERS ARE WAY OF LIFE IN WEST | By Iver Peterson Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/diverse-groups-mobilize-for-a-weekend-of-protests-in-capital.html | DIVERSE GROUPS MOBILIZE FOR A WEEKEND OF PROTESTS IN CAPITAL | By Ben A Franklin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/helicopter-fleet-grounded-by-army.html | HELICOPTER FLEET GROUNDED BY ARMY | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/j-q-citizen-come-read-your-files.html | J Q CITIZEN COME READ YOUR FILES | By David Burnham | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/mysterious-space-radiation-is-target-of-3-experiments.html | MYSTERIOUS SPACE RADIATION IS TARGET OF 3 EXPERIMENTS | By Walter Sullivan | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/panel-assails-personnel-chief.html | Panel Assails Personnel Chief | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/republicans-say-theyll-retaliate-on-contested-indiana-house-seat.html | REPUBLICANS SAY THEYLL RETALIATE ON CONTESTED INDIANA HOUSE SEAT | By Stephen Engelberg | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/school-vigilante-group-is-linked-to-35-felonies.html | SCHOOL VIGILANTE GROUP IS LINKED TO 35 FELONIES | By Wayne King | TX 1-567747 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/seven-astronauts-make-safe-landing-in-spite-of-mishaps.html | SEVEN ASTRONAUTS MAKE SAFE LANDING IN SPITE OF MISHAPS | By John Noble Wilford Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/sweep-by-us-and-bahamas-yields-tons-of-illegal-drugs.html | SWEEP BY US AND BAHAMAS YIELDS TONS OF ILLEGAL DRUGS | By George Volsky | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/trial-opens-for-emigre-couple-accused-of-spying-for-russia-with-an-fbi-agent.html | TRIAL OPENS FOR EMIGRE COUPLE ACCUSED OF SPYING FOR RUSSIA WITH AN FBI AGENT | By Judith Cummings | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/us-halts-distribution-of-growth-hormone-as-precaution-after-3-deaths.html | US HALTS DISTRIBUTION OF GROWTH HORMONE AS PRECAUTION AFTER 3 DEATHS | By Harold M Schmeck Jr | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/us/wiesel-confronts-reagan-trip-president-visit-bergen-belsen-survivor-holocaust.html | WIESEL CONFRONTS REAGAN ON TRIP PRESIDENT TO VISIT BERGENBELSEN   SURVIVOR OF HOLOCAUST URGES HIM NOT TO STOP AT GERMAN CEMETERY | By Bernard Weinraub Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/around-the-world-parts-of-pakistani-city-sealed-off-after-riots.html | AROUND THE WORLD   Parts of Pakistani City Sealed Off After Riots | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/both-sides-seek-latin-aid-compromise.html | BOTH SIDES SEEK LATIN AID COMPROMISE | By Shirley Christian | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/fire-altering-the-evolution-of-darwin-s-isles.html | FIRE ALTERING THE EVOLUTION OF DARWINS ISLES | By Malcolm W Browne Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/for-wiesel-the-end-of-two-long-days-of-a-nightmare-and-disbelief.html | FOR WIESEL THE END OF TWO LONG DAYS OF A NIGHTMARE AND DISBELIEF | By Philip Shenon Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/israel-is-said-to-seek-a-deal-with-shiite-militia-on-south-lebanon.html | ISRAEL IS SAID TO SEEK A DEAL WITH SHIITE MILITIA ON SOUTH LEBANON | By Thomas L Friedman | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/japanese-to-ease-technology-curbs.html | JAPANESE TO EASE TECHNOLOGY CURBS | By Susan Chira Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/li-bozhao-chinese-dramatist-and-wife-of-politburo-official.html | Li Bozhao Chinese Dramatist And Wife of Politburo Official | AP | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/new-south-africa-rioting-erupts-escalation-president-botha-says.html | NEW SOUTH AFRICA RIOTING ERUPTS ESCALATION PRESIDENT BOTHA SAYS | By Richard Bernstein | TX 1-567747 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/panel-hears-details-linking-managua-and-drugs.html | PANEL HEARS DETAILS LINKING MANAGUA AND DRUGS | By Joel Brinkley | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/spanish-parties-agree-to-vote-for-law-permitting-some-abortions.html | SPANISH PARTIES AGREE TO VOTE FOR LAW PERMITTING SOME ABORTIONS | By Edward Schumacher | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/the-talk-of-edmonton-boom-or-bust-in-alberta-there-s-always-gretzky.html | THE TALK OF EDMONTON   BOOM OR BUST IN ALBERTA THERES ALWAYS GRETZKY | By Douglas Martin | TX 1-567747 | 1985-04-23 |
| 1985-04-20 | https://www.nytimes.com/1985/04/20/world/wiesel-confronts-reagan-trip-president-visit-bergen-belsen-kohl-praises-plan.html | WIESEL CONFRONTS REAGAN ON TRIP PRESIDENT TO VISIT BERGENBELSEN   KOHL PRAISES PLAN TO HONOR WAR DEAD   CALLS DECISION FINAL | By James M Markham Special To the New York Times | TX 1-567747 | 1985-04-23 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/camera-an-evaluation-of-21-color-films.html | CAMERA   AN EVALUATION OF 21 COLOR FILMS | By John Durniak | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Michael Brenson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/jazz-giorgio-gaslini.html | JAZZ GIORGIO GASLINI | By Jon Pareles | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-becomes-food-for-the-hungry.html | MUSIC BECOMES FOOD FOR THE HUNGRY | By Robert Palmer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-debuts-in-review-soprano-pianist-and-string-players.html | MUSIC DEBUTS IN REVIEW   SOPRANO PIANIST AND STRING PLAYERS | By Bernard Holland | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-herbig-and-mahler-6th.html | MUSIC HERBIG AND MAHLER 6TH | By John Rockwell | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/opera-premiere-of-persichetti-work.html | OPERA PREMIERE OF PERSICHETTI WORK | By Will Crutchfield | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/oratorio-le-vin-herbe.html | ORATORIO LE VIN HERBE | By Bernard Holland | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/the-arts-news-and-reviews-muti-changes-philadelphia-s-tempo.html | THE ARTS NEWS AND REVIEWS   MUTI CHANGES PHILADELPHIAS TEMPO | By John Rockwell | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/the-dance-calck-hook.html | THE DANCE CALCK HOOK | By Jennifer Dunning | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-negro-way-of-saying.html | A NEGRO WAY OF SAYING | By Henry Louis Gates Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-remnant-in-arms.html | A REMNANT IN ARMS | By H Stuart Hughes | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-very-good-man-with-women.html | A VERY GOOD MAN WITH WOMEN | By Monroe Engel | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/camille-s-wilderness.html | CAMILLES WILDERNESS | By Anne Bernays | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/childrens-books.html | CHILDRENS BOOKS | By P Susan Gerrity | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/concealing-dealing.html | CONCEALING DEALING | By Robert Pear | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/doomed-shah.html | DOOMED SHAH | By R W Apple Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short-179706.html | FICTION IN SHORT | By Ken Tucker Lola | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short.html | FICTION IN SHORT | By Alex Szogyi | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short.html | FICTION IN SHORT | By Arthur Krystal | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short.html | FICTION IN SHORT | By Carol Verderese | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short.html | FICTION IN SHORT | By Lucie Prinz | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/half-blanche-and-half-stanley.html | HALF BLANCHE AND HALF STANLEY | By Frank Rich | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/homeland-haywire.html | HOMELAND HAYWIRE | By Alan Lelchuk | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-fiction-159546.html | IN SHORT FICTION | By Judith Baumel Mark Podwal Whose DrawIngs Have Appeared In the New York Times Has Collected 25 Spare Evocative DrawIngs of Animals Real and Unreal In | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction-179726.html | IN SHORT NONFICTION | By Willaim Borders | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Ghitelman | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gwyneth Lewis | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jodi Daynard | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert P Mills | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/ironies-of-existence.html | IRONIES OF EXISTENCE | By Ronald Sanders | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/loved-by-garbo-and-dietrich.html | LOVED BY GARBO AND DIETRICH | By Barbara Gelb | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/physics-and-fiction-order-from-chaos.html | PHYSICS AND FICTION ORDER FROM CHAOS | By John Banville | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/postbellum-battles.html | POSTBELLUM BATTLES | By Jack Sullivan Jack Sullivan Is the Editor ofLost Souls A Collection of English Ghost Stories | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/rich-lazy-and-at-least-once-inspired.html | RICH LAZY AND AT LEAST ONCE INSPIRED | By George Levine | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technolgy-science-in-short.html | SCIENCE  TECHNOLGY   SCIENCE IN SHORT | By Marion Asnes | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-a-bedside-book-of-paradoxes.html | SCIENCE  TECHNOLOGY   A BEDSIDE BOOK OF PARADOXES | By John Maddox | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-can-we-rename-nature.html | SCIENCE  TECHNOLOGY   CAN WE RENAME NATURE | By Evelyn Shaw | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-coming-attractions.html | SCIENCE  TECHNOLOGY   COMING ATTRACTIONS | By Horace Freeland Judson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-it-s-not-your-fault.html | SCIENCE  TECHNOLOGY   ITS NOT YOUR FAULT | By James Gleick | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-keeping-the-machine-out-of-the-saddle.html | SCIENCE  TECHNOLOGY   KEEPING THE MACHINE OUT OF THE SADDLE | By A H Raskin | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-lest-mankind-be-forgot.html | SCIENCE  TECHNOLOGY   LEST MANKIND BE FORGOT | By Robert H Ebert | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-masters-slaves-friends-enemies-tracking-literary-robot.html | SCIENCE  TECHNOLOGY   MASTERS AND SLAVES FRIENDS AND ENEMIES TRACKING THE LITERARY ROBOT | By Robert Sheckley | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-newton-s-other-law-glory-is-the-real-reward.html | SCIENCE  TECHNOLOGY   NEWTONS OTHER LAW GLORY IS THE REAL REWARD | By Denis Donoghue | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-overthrowing-the-established-order.html | SCIENCE  TECHNOLOGY OVERTHROWING THE ESTABLISHED ORDER | By Joshua Lederberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179961.html | SCIENCE  TECHNOLOGY   SCIENCE IN SHORT | By William Stockton | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179965.html | SCIENCE  TECHNOLOGY   SCIENCE IN SHORT | By Stuart Diamond | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179983.html | SCIENCE  TECHNOLOGY   SCIENCE IN SHORT | By Sarah Boxer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short.html | SCIENCE  TECHNOLOGYSCIENCE IN SHORT | By Miriam Berkley | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short.html | SCIENCE  TECHNOLOGYSCIENCE IN SHORT | By Sue M Halpern | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-young-darwin-in-love-and-at-work.html | SCIENCE  TECHNOLOGYYOUNG DARWIN IN LOVE AND AT WORK | By Stephen Jay Gould | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/soldiers-and-doctors.html | SOLDIERS AND DOCTORS | By Joe Klein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/theories-and-conspiracy-theories.html | THEORIES AND CONSPIRACY THEORIES | By Philip Taubman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/thunderbolts-into-english.html | THUNDERBOLTS INTO ENGLISH | By Hohn Ahern | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/too-good-to-succeed.html | TOO GOOD TO SUCCEED | By Nicholas Wahl | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/books/transpacific-gore.html | TRANSPACIFIC GORE | By Webster Schott | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/a-centennial-celebration-of-the-adirondacks.html | A CENTENNIAL CELEBRATION OF THE ADIRONDACKS | By Harold Faber | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/about-men-a-good-driver.html | ABOUT MEN   A GOOD DRIVER | By John Holusha | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/fashion-preview-new-york-aims-for-the-top.html | FASHION PREVIEW   NEW YORK AIMS FOR THE TOP | By Carrie Donovan | TX 1-567791 | 1985-04-24 |

| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/food-chicken-wings-supreme.html | FOOD   CHICKEN WINGS SUPREME | By Craig Claiborne With Pierre Franey | TX 1-567791 | 1985-04-24 |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/on-language-public-diplomacy.html | On Language   Public Diplomacy | By William Safire | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/sunday-observer-a-smoking-aftermath.html | SUNDAY OBSERVER   A SMOKING AFTERMATH | By Russell Baker | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-creative-mind-the-innovator.html | THE CREATIVE MINDTHE INNOVATOR | By Cary Reich | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-gritty-eloquence-of-david-mamet.html | THE GRITTY ELOQUENCE OF DAVID MAMET | By Samuel G Freedman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-halls-of-boston-latin-school.html | THE HALLS OF BOSTON LATIN SCHOOL | By Lee A Daniels | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/wine-enigmatic-italian-wines.html | WINE   ENIGMATIC ITALIAN WINES | By Frank J Prial | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/news/the-yard-and-the-world.html | THE YARD AND THE WORLD | By Susan Isaacs | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/3-condominiums-rezoning-requests-facing-opposition.html | 3 CONDOMINIUMS REZONING REQUESTS FACING OPPOSITION | By George Bidermann | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/4-hospitals-rebuffed-on-cardiac-units.html | 4 HOSPITALS REBUFFED ON CARDIAC UNITS | By Sandra Friedland | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-fierce-battle-for-local-heroes.html | A FIERCE BATTLE FOR LOCAL HEROES | By Eric Pace | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-hilltop-gathering-of-gourmets.html | A HILLTOP GATHERING OF GOURMETS | By Anne Semmes | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-horticulturist-who-tends-gardeners.html | A HORTICULTURIST WHO TENDS GARDENERS | By Peggy McCarthy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-time-to-be-about.html | A TIME TO BE ABOUT | By Stewart Kampel | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/about-westchestermirror-mirror.html | ABOUT WESTCHESTERMIRROR MIRROR | By Lynne Ames | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/abrams-criticized-over-tax-inquiries.html | ABRAMS CRITICIZED OVER TAX INQUIRIES | By Joyce Purnick | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/acreage-covered-in-proposal.html | ACREAGE COVERED IN PROPOSAL | By Leo H Carney | TX 1-567791 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/air-shuttle-commuters-develop-art-of-coping-with-the-frenzied-skies.html | AIRSHUTTLE COMMUTERS DEVELOP ART OF COPING WITH THE FRENZIED SKIES | By Eleanor Blau | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/antiques-collecting-south-jersey-glass.html | ANTIQUESCOLLECTING SOUTH JERSEY GLASS | By Muriel Jacobs | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/antiques-stamford-inherits-an-unexpected-gift.html | ANTIQUESSTAMFORD INHERITS AN UNEXPECTED GIFT | By Frances Phipps | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/apartment-worker-talks-continuing.html | APARTMENTWORKER TALKS CONTINUING | By Joseph Berger | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-6-cool-sculptors-at-the-ben-shahn.html | ART6 COOL SCULPTORS AT THE BEN SHAHN | By William Zimmer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-in-the-realm-of-2-12-dimensions.html | ARTIN THE REALM OF 2 12 DIMENSIONS | By Helen A Harrison | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-modernist-images-by-maurer-ar-the-benton.html | ART  MODERNIST IMAGES BY MAURER AR THE BENTON | By Vivien Raynor | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/auto-license-issue-enlivens-the-race.html | AUTOLICENSE ISSUE ENLIVENS THE RACE | By Joseph F Sullivan | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/bank-to-give-away-trees.html | BANK TO GIVE AWAY TREES | By Robert A Hamilton | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/campaign-started-to-restore-arch.html | CAMPAIGN STARTED TO RESTORE ARCH | By Pete Mobilia | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/campus-group-is-community-provider.html | CAMPUS GROUP IS COMMUNITY PROVIDER | By Paul Bass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/change-creeps-up-on-hog-wallow.html | CHANGE CREEPS UP ON HOG WALLOW | By Peter B Taft Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/chapain-s-legacy-lives-in-song.html | CHAPAINS LEGACY LIVES IN SONG | By Alvin Klein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/closings-show-ams-frailty.html | CLOSINGS SHOW AMS FRAILTY | By Pete Mobilia | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/colleges-adjust-rules-on-drinking.html | COLLEGES ADJUST RULES ON DRINKING | By Carolyn Battista | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-guide-176301.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-a-nose-knows-spring-is-here-by-the-sneeze-of-it.html | CONNECTICUT OPINION   A NOSE KNOWS SPRING IS HERE BY THE SNEEZE OF IT | By Janice Hecht | TX 1-567791 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-protecting-a-child-s-workplace.html | CONNECTICUT OPINION PROTECTING A CHILDS WORKPLACE | By Dorothy Noyes Kane | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-some-repect-for-the-cigar-please.html | CONNECTICUT OPINION   SOME REPECT FOR THE CIGAR PLEASE | By Allen M Widem | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-toward-a-negotiated-municipal-policy.html | CONNECTICUT OPINION   TOWARD A NEGOTIATED MUNICIPAL POLICY | By Edwin V Selden | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/county-prepares-to-act-on-water-restrictions.html | COUNTY PREPARES TO ACT ON WATER RESTRICTIONS | By Gary Kriss | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/courts-substitute-service-for-jail-terms.html | COURTS SUBSTITUTE SERVICE FOR JAIL TERMS | By Milena Jovanovitch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/crafts-clay-kilns-and-esthetic-questions.html | CRAFTS   CLAY KILNS AND ESTHETIC QUESTIONS | By Patricia Malarcher | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/crafts-textile-artists-present-group-show-in-irvington.html | CRAFTSTEXTILE ARTISTS PRESENT GROUP SHOW IN IRVINGTON | By Ruth J Katz | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/cuomo-approves-rise-in-basic-welfare-grant.html | CUOMO APPROVES RISE IN BASIC WELFARE GRANT | By Jeffrey Schmalz | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-green-brook-from-pizza-to-sushi.html | DINING OUTGREEN BROOK FROM PIZZA TO SUSHI | By Valerie Sinclair | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-inn-nestled-in-the-woods.html | DINING OUTINN NESTLED IN THE WOODS | By M H Reed | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-new-orleans-zest-in-stamford.html | DINING OUT   NEW ORLEANS ZEST IN STAMFORD | By Patricia Brooks | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-scandinavian-and-then-some.html | DINING OUT   SCANDINAVIAN AND THEN SOME | By Florence Fabricant | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/diversity-highlights-bridgeport-crafts-show.html | DIVERSITY HIGHLIGHTS BRIDGEPORT CRAFTS SHOW | By Nancy Tutko | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/doubled-cancer-rate-is-forecast.html | DOUBLED CANCER RATE IS FORECAST | AP | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/east-side-group-tackles-dirt-at-subway-stop.html | EAST SIDE GROUP TACKLES DIRT AT SUBWAY STOP | By Fay S Joyce | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/encouraging-children-in-the-lonesome-art-of-composing.html | ENCOURAGING CHILDREN IN THE LONESOME ART OF COMPOSING | By Roberta Hershenson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/enrollment-rises-at-schools-linked-to-japan.html | ENROLLMENT RISES AT SCHOOLS LINKED TO JAPAN | By Ann B Silverman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/exharrahs-chief-reflects-on-industry.html | EXHARRAHS CHIEF REFLECTS ON INDUSTRY | By Carlo M Sardella | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/fairfield-celebrates-its-dogwood-trees.html | FAIRFIELD CELEBRATES ITS DOGWOOD TREES | By Marcia Saft | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-church-on-trial.html | FOLLOWUP ON THE NEWS   Church on Trial | By Richard Haitch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-ox-born-to-cow.html | FOLLOWUP ON THE NEWS   Ox Born to Cow | By Richard Haitch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-protecting-jobs.html | FOLLOWUP ON THE NEWS   Protecting Jobs | By Richard Haitch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-subway-drama.html | FOLLOWUP ON THE NEWS   Subway Drama | By Richard Haitch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/food-for-a-change-some-improvisations.html | FOOD  FOR A CHANGE SOME IMPROVISATIONS | By Moira Hodgson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/for-2-scientists-honors-vs-reality.html | FOR 2 SCIENTISTS HONORS VS REALITY | By Jeanne Kassler | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/garden-state-ballet-in-promising-season.html | GARDEN STATE BALLET IN PROMISING SEASON | By Rachelle Depalma | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/gardening-the-advantages-of-direct-seeding.html | GARDENINGTHE ADVANTAGES OF DIRECT SEEDING | By Carl Totemeier | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/gardening-the-advantages-of-direct-seeding.html | GARDENINGTHE ADVANTAGES OF DIRECT SEEDING | By Carl Totemeier | TX 1-567791 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/gardening-the-advantages-of-direct-seeding.html | GARDENINGTHE ADVANTAGES OF DIRECT SEEDING | By Carl Totemeier | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/gardening-the-advantages-of-direct-seeding.html | GARDENINGTHE ADVANTAGES OF DIRECT SEEDING | By Carl Totemeier | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/holocaust-center-site-at-issue.html | HOLOCAUST CENTER SITE AT ISSUE | By Sharon Monahan | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/home-clinic-handy-tools-that-measure-up.html | HOME CLINIC  HANDY TOOLS THAT MEASURE UP | By Bernard Gladstone | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/hospital-teaches-stress-management.html | HOSPITAL TEACHES STRESS MANAGEMENT | By Laurie A ONeill | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/informance-blends-violin-and-chat.html | INFORMANCE BLENDS VIOLIN AND CHAT | By Barbara Delatiner | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/insect-that-threatens-red-pine-spotted-in-upstate-new-york.html | INSECT THAT THREATENS RED PINE SPOTTED IN UPSTATE NEW YORK | By Harold Faber | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/journalists-assail-suffolk-resolution.html | JOURNALISTS ASSAIL SUFFOLK RESOLUTION | By Judy Glass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/judge-says-police-have-a-virtual-license-to-shoot-and-kill-blacks.html | JUDGE SAYS POLICE HAVE A VIRTUAL LICENSE TO SHOOT AND KILL BLACKS | By William R Greer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/judge-to-weigh-admissibility-of-tapes-in-trial-of-donovan.html | JUDGE TO WEIGH ADMISSIBILITY OF TAPES IN TRIAL OF DONOVAN | By Selwyn Raab | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/l-parking-plight-of-the-handicapped-173523.html | Parking Plight Of the Handicapped | RICHARD M AUERBACH New York City | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/latin-far-from-dead-makes-comeback.html | LATIN FAR FROM DEAD MAKES COMEBACK | By Richard Weissmann | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-no-closets-and-that-s-not-all.html | LONG ISLAND OPINION  NO CLOSETS AND THATS NOT ALL | By Irene McCoy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-she-s-nobody-s-stereotype-now.html | LONG ISLAND OPINION  SHES NOBODYS STEREOTYPE NOW | By Thelma C Sokoloff | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-tennis-anyone-but-not-too-fast.html | LONG ISLAND OPINION   TENNIS ANYONE BUT NOT TOO FAST | By James P Sullivan | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-what-it-means-to-serve-on-a-school-board.html | LONG ISLAND OPINION   WHAT IT MEANS TO SERVE ON A SCHOOL BOARD | By John P Brion | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-islanders-a-banker-who-began-at-60-cents-an-hour.html | LONG ISLANDERS   A BANKER WHO BEGAN AT 60 CENTS AN HOUR | By Lawrence Van Gelder | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/members-of-organized-crime-accused-of-murder-scheme.html | Members of Organized Crime Accused of Murder Scheme | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/music-sampling-old-and-new.html | MUSIC   SAMPLING OLD AND NEW | By Robert Sherman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/music-string-quartets-present-assortment-of-concerts.html | MUSIC   STRING QUARTETS PRESENT ASSORTMENT OF CONCERTS | By Robert Sherman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-guide-sammy-cahn-to-perform.html | NEW JERSEY GUIDE   SAMMY CAHN TO PERFORM | By Frank Emblen | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-173503.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182487.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182490.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182519.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182530.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-opinion-joining-hands-to-contain-costs.html | NEW JERSEY OPINION   JOINING HANDS TO CONTAIN COSTS | By Charles H Marciante | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-opinion-on-rising-health-care-costs.html | NEW JERSEY OPINION   ON RISING HEALTHCARE COSTS | By Robert T Stevenson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-view-of-college-admission.html | NEW VIEW OF COLLEGE ADMISSION | By Rhoda M Gilinsky | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-york-area-s-drought-a-mystery.html | NEW YORK AREAS DROUGHT A MYSTERY | By Robert D McFadden | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/ossining-recalls-audubon-and-havell.html | OSSINING RECALLS AUDUBON  AND HAVELL | By Gary Kriss | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/outlook-for-summer-jobs-called-promising.html | OUTLOOK FOR SUMMER JOBS CALLED PROMISING | By Lena Williams | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/physicist-scans-star-wars-project.html | PHYSICIST SCANS STAR WARS PROJECT | By Jamie Talan | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/preservation-of-land-began-in-the-1960-s.html | PRESERVATION OF LAND BEGAN IN THE 1960s | By Leo H Carney | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/preserving-the-little-jennie-188375.html | Preserving The Little Jennie | WILLIAM TOWNSEND PERKS Centerport | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/princess-living-here-pleads-for-ethiopia.html | PRINCESS LIVING HERE PLEADS FOR ETHIOPIA | By Marian Courtney | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/princeton-corridor-is-split-on-pace-of-growth.html | PRINCETON CORRIDOR IS SPLIT ON PACE OF GROWTH | By Thomas J Lueck Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/proposal-on-pay-raise-debated.html | PROPOSAL ON PAY RAISE DEBATED | By Edward Hudson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/retiree-74-is-named-volunteer-of-year.html | RETIREE 74 IS NAMED VOLUNTEER OF YEAR | By Felice Buckvar | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/somers-considers-letting-condos-in.html | SOMERS CONSIDERS LETTING CONDOS IN | By Charlotte Libov | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/speaking-personally-the-non-joy-of-eating-if-it-s-fresh-freeze-it.html | SPEAKING PERSONALLY   THE NONJOY OF EATING IF ITS FRESH FREEZE IT | By Irving Kamil | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/speedway-back-on-the-block.html | SPEEDWAY BACK ON THE BLOCK | By Lorne Matthews | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/state-colleges-pose-problem-for-kean.html | STATE COLLEGES POSE PROBLEM FOR KEAN | By Priscilla van Tassel | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/state-trying-to-update-airport-plan-from-1969.html | STATE TRYING TO UPDATE AIRPORT PLAN FROM 1969 | By Robert A Hamilton | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/stray-cats-plague-a-commack-street.html | STRAY CATS PLAGUE A COMMACK STREET | By Therese Madonia | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/successor-sought-for-o-leary.html | SUCCESSOR SOUGHT FOR OLEARY | By Franklin Whitehouse | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/suffolk-plans-for-20-budget-cuts.html | SUFFOLK PLANS FOR 20 BUDGET CUTS | By John Rather | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-benefit-to-reunite-2-broadway-stars.html | THEATER   BENEFIT TO REUNITE 2 BROADWAY STARS | By Alvin Klein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-long-wharf-tries-opera.html | THEATER   LONG WHARF TRIES OPERA | By Alvin Klein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-show-boat-docks-at-the-paper-mill.html | THEATER   SHOW BOAT DOCKS AT THE PAPER MILL | By Alvin Klein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/town-fights-sand-miners.html | TOWN FIGHTS SAND MINERS | By Frank Lynn | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/towns-losing-pollution-insurance.html | TOWNS LOSING POLLUTION INSURANCE | By Thomas Clavin | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/vaccines-are-begun-at-yale.html | VACCINES ARE BEGUN AT YALE | By Sarah Oates | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/volunteer-force-aids-county.html | VOLUNTEER FORCE AIDS COUNTY | By Tom Callahan | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/waiting-room-at-grand-central-regains-sense-of-grandeur.html | WAITING ROOM AT GRAND CENTRAL REGAINS SENSE OF GRANDEUR | By Robert E Tomasson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-guide-176164.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-a-run-for-the-money.html | WESTCHESTER JOURNALA RUN FOR THE MONEY | By Gary Kriss | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-birthday-pageant.html | WESTCHESTER JOURNALBIRTHDAY PAGEANT | By Lynne Ames | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-safety-lessons.html | WESTCHESTER JOURNALSAFETY LESSONS | By Lynne Ames | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-suicide-in-jails.html | WESTCHESTER JOURNALSUICIDE IN JAILS | By Gary Kriss | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-a-real-gift-from-aunt-julie.html | WESTCHESTER OPINION   A REAL GIFT FROM AUNT JULIE | By Florence Delaney | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-all-caught-up-in-video-tape.html | WESTCHESTER OPINION   ALL CAUGHT UP IN VIDEO TAPE | By John Chervokas | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-an-encounter-with-juvenile-crime.html | WESTCHESTER OPINION   AN ENCOUNTER WITH JUVENILE CRIME | By Phyllis Krasilovsky | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-college-as-a-lesson-in-perseverance.html | WESTCHESTER OPINION   COLLEGE AS A LESSON IN PERSEVERANCE | By Elaine Nole | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/wilderness-area-proposed-for-pinelands.html | WILDERNESS AREA PROPOSED FOR PINELANDS | By Leo H Carney | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/workers-buy-their-mill.html | WORKERS BUY THEIR MILL | By Paul Bass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/works-of-art-without-emotion-188381.html | Works of Art Without Emotion | DANIEL L LIONEL Syosset | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/america-s-choices-in-nicaragua-leave-it-alone.html | AMERICAS CHOICES IN NICARAGUA LEAVE IT ALONE | By Theodore C Sorensen | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/america-s-choices-in-nicaragua-use-diplomacy.html | AMERICAS CHOICES IN NICARAGUA USE DIPLOMACY | By Wayne S Smith | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/americas-choices-in-nicaragua-2-ways-to-go.html | AMERICAS CHOICES IN NICARAGUA2 WAYS TO GO | By Max Singer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/americas-choices-in-nicaragua-help-the-contras.html | AMERICAS CHOICES IN NICARAGUAHELP THE CONTRAS | By Don Ritter | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/battling-asbestos-hazards.html | BATTLING ASBESTOS HAZARDS | By Anthony Depalma | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/bridgemarket-is-back-on-the-track.html | Bridgemarket Is Back on the Track | By Gene Rondinaro | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/if-youre-thinking-of-living-in-stuyvesant-square.html | IF YOURE THINKING OF LIVING IN STUYVESANT SQUARE | By Katya Goncharoff | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/midtown-zoning-begins-to-reroute-development.html | MIDTOWN ZONING BEGINS TO REROUTE DEVELOPMENT | By Mark Sherman | TX 1-567791 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/more-borrowers-turn-to-the-independents.html | MORE BORROWERS TURN TO THE INDEPENDENTS | By Michael Decourcy Hinds | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/perspectives-ownership-lessons-from-one-family-housing-in-the-south-bronx.html | PERSPECTIVES OWNERSHIP   LESSONS FROM ONEFAMILY HOUSING IN THE SOUTH BRONX | By Alan S Oser | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-accordion-facade.html | POSTINGS   Accordion Facade | By Shawn G Kennedy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-after-28-years.html | POSTINGS   After 28 Years | By Shawn G Kennedy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-flushing-revival.html | POSTINGS   Flushing Revival | By Shawn G Kennedy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-leasing-a-campus.html | POSTINGS   Leasing a Campus | By Shawn G Kennedy | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/q-and-a-182559.html | Q AND A | By Dee Wedemeyer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/talking-expansion-putting-2-co-ops-together.html | Talking Expansion   Putting 2 Coops Together | By Andree Brooks | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/american-league-4-red-sox-homers-beat-white-sox-12-8.html | AMERICAN LEAGUE   4 RED SOX HOMERS BEAT WHITE SOX 128 | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/biggs-scores-quick-knockout.html | Biggs Scores Quick Knockout | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/celtics-struggle-to-win-108-106.html | CELTICS STRUGGLE TO WIN 108106 | By Sam Goldaper | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/compromise-rejected-for-pan-am-financing.html | Compromise Rejected For Pan Am Financing | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/deep-truths-in-game-of-infinite-mystery.html | DEEP TRUTHS IN GAME OF INFINITE MYSTERY | By Charles Einstein | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/dial-sets-vault-record.html | Dial Sets Vault Record | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/eternal-prince-5-2-captures-the-wood.html | ETERNAL PRINCE 52 CAPTURES THE WOOD | By Steven Crist | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/fast-start-brings-confidence-at-times-a-pennant.html | FAST START BRINGS CONFIDENCE AT TIMES A PENNANT | By Murray Chass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/garden-state-won-by-spend-a-buck.html | GARDEN STATE WON BY SPEND A BUCK | By Steven Crist | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/gold-wins-51-0.html | Gold Wins 510 | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/in-quest-of-a-name-for-outdoor-purists.html | IN QUEST OF A NAME FOR OUTDOOR PURISTS | By Lee Wulff | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/lakers-go-up-by-2-0.html | Lakers Go Up By 20 | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/langer-leads-by-a-stroke-after-69.html | LANGER LEADS BY A STROKE AFTER 69 | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/lopes-runs-2-07-11-fastest-marathon.html | LOPES RUNS 20711 FASTEST MARATHON | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/murcer-is-taking-his-cuts-again.html | MURCER IS TAKING HIS CUTS AGAIN | By Malcolm Moran | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/national-league-expos-top-cubs-4-0-for-fourth-straight.html | NATIONAL LEAGUE   EXPOS TOP CUBS 40 FOR FOURTH STRAIGHT | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/nets-considering-benching-dawkins.html | Nets Considering Benching Dawkins | By Roy S Johnson | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/nissan-s-new-turbo-set-for-grand-prix.html | NISSANS NEW TURBO SET FOR GRAND PRIX | By Steve Potter | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/outdoors-jersey-fish-policy-irks-neighbors.html | OUTDOORS   JERSEY FISH POLICY IRKS NEIGHBORS | By Nelson Bryant | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/penn-rowers-win.html | Penn Rowers Win | By Norman HildesHeim | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/phils-halt-rally-to-top-mets-7-6.html | PHILS HALT RALLY TO TOP METS 76 | By Michael Martinez Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/playing-or-not-smith-affects-the-game.html | PLAYING OR NOT SMITH AFFECTS THE GAME | By Craig Wolff | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/powerful-easler-happy-in-boston.html | POWERFUL EASLER HAPPY IN BOSTON | By Murray Chass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sailor-seeks-atlantic-mark.html | SAILOR SEEKS ATLANTIC MARK | By Barbara Lloyd | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/showboats-in-awe-of-walker.html | Showboats in Awe of Walker | By William N Wallace | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sports-of-the-times-don-t-hold-your-breath.html | SPORTS OF THE TIMES   DONT HOLD YOUR BREATH | By George Vecsey | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/the-sweet-science-nurtures-memories-to-match.html | THE SWEET SCIENCE NURTURES MEMORIES TO MATCH | By Victor Navasky | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/wildcats-still-bif-at-penn-relays.html | WILDCATS STILL BIF AT PENN RELAYS | By Frank Litsky | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/yanks-win-by-5-2.html | YANKS WIN BY 52 | By Murray Chass | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/style/social-events-in-and-out-of-town.html | SOCIAL EVENTS   IN AND OUT OF TOWN | By Robert E Tomasson Mayan Celebration | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/theater/theater-side-effects-by-a-new-playwright.html | THEATER SIDE EFFECTS BY A NEW PLAYWRIGHT | By Mel Gussow | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/fare-of-the-country-endive-queen-of-vegetables.html | FARE OF THE COUNTRY   ENDIVE QUEEN OF VEGETABLES | By Theodore James Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/in-a-corner-of-cairo-a-haven-for-coptic-art.html | IN A CORNER OF CAIRO A HAVEN FOR COPTIC ART | By Marylin Bender | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/jeronimos-the-glory-of-old-portugal.html | JERONIMOS THE GLORY OF OLD PORTUGAL | By Paul Lewis | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-crest-of-the-blue-ridge.html | ON THE CREST OF THE BLUE RIDGE | By Wilma Dykeman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-069470.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Douglas Martin | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176882.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By B Drummond Ayers Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176885.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By William E Schmidt | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176886.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Robert Reinhold | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176887.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Iver Peterson | TX 1-567791 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176888.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Richard J Meislin | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176890.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Fox Butterfield | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176892.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Judith Cummings | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176893.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Robert Pear | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176894.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By William Robbins | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176896.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By Wallace Turner | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176897.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By John Holusha | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite.html | ON THE ROAD FROM SEA TO SEA TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | By John Nordheimer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/practical-traveler-penetrating-the-gloss-of-vacation-brochures.html | PRACTICAL TRAVELER PENETRATING THE GLOSS OF VACATION BROCHURES | By Paul Grimes | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/the-annual-automobile-migration.html | THE ANNUAL AUTOMOBILE MIGRATION | By Andrew H Malcolm | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/tracing-willa-cathers-nebraska.html | TRACING WILLA CATHERS NEBRASKA | By A L Rowse | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/travel-advisory-folk-festival-in-pennsylvania-tennis-in-czechoslovakia.html | TRAVEL ADVISORY FOLK FESTIVAL IN PENNSYLVANIA TENNIS IN CZECHOSLOVAKIA | By Lawrence Van Gelder | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/travel-bookshelf-176903.html | TRAVEL BOOKSHELF | By Hugh Leonard | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/what-s-doing-in-louisville.html | WHATS DOING IN LOUISVILLE | By James Barron | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/where-leaders-dined-and-made-history.html | WHERE LEADERS DINED AND MADE HISTORY | By C L Sulzberger | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/army-survey-finds-officers-critical.html | ARMY SURVEY FINDS OFFICERS CRITICAL | By Richard Halloran Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-7-killed-in-plane-crashon-lake-michigan-island.html | AROUND THE NATION    7 Killed in Plane CrashOn Lake Michigan Island | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-coast-smoking-lawelicits-16-complaints.html | AROUND THE NATION    Coast Smoking LawElicits 16 Complaints | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-fbi-says-crime-downexcept-rape-and-assault.html | AROUND THE NATION   FBI Says Crime DownExcept Rape and Assault | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-group-says-it-rescued-260-animals-from-lab.html | AROUND THE NATION    Group Says It Rescued260 Animals From Lab | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/boy-shoots-himself-in-class.html | Boy Shoots Himself in Class | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/brock-at-confirmation-hearing-may-face-snag-over-aide.html | BROCK AT CONFIRMATION HEARING MAY FACE SNAG OVER AIDE | By Kenneth B Noble | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/clinic-bomb-trial-told-of-disorders.html | CLINIC BOMB TRIAL TOLD OF DISORDERS | By Jon Nordheimer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/eight-groups-oppose-dam-on-the-penobscot.html | Eight Groups Oppose Dam on the Penobscot | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/needy-form-a-group-to-push-authorities-for-shelter-and-jobs.html | NEEDY FORM A GROUP TO PUSH AUTHORITIES FOR SHELTER AND JOBS | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/nonprofit-groups-said-to-face-big-cuts-in-u-s-aid.html | NONPROFIT GROUPS SAID TO FACE BIG CUTS IN U S AID | By Kathleen Teltsch | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-chorus-is-mute-at-li-church.html | NORTHEAST JOURNAL    CHORUS IS MUTE AT LI CHURCH | By Fay S Joyce | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-maryland-town-fearful-of-cutback.html | NORTHEAST JOURNAL   MARYLAND TOWN FEARFUL OF CUTBACK | By Fay S Joyce | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-new-boosters-for-public-schools.html | NORTHEAST JOURNAL   New Boosters For Public Schools | By Fay S Joyce | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/one-space-shuttle-checked-another-readied.html | ONE SPACE SHUTTLE CHECKED ANOTHER READIED | By John Noble Wilford | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/plan-on-us-taxes-seen-as-imperiling-housing-for-poor.html | PLAN ON US TAXES SEEN AS IMPERILING HOUSING FOR POOR | By Robert Pear  Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/press-notes-knight-estate-to-add-stock-in-foundation.html | PRESS NOTES   KNIGHT ESTATE TO ADD STOCK IN FOUNDATION | By Alex S Jones | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/revival-of-hot-springs-awaits-budget-decision.html | REVIVAL OF HOT SPRINGS AWAITS BUDGET DECISION | By Philip Shabecoff | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/san-diego-mayor-prepares-for-new-trial-for-perjury.html | SAN DIEGO MAYOR PREPARES FOR NEW TRIAL FOR PERJURY | By Robert Lindsey | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/security-agency-to-get-new-chief.html | SECURITY AGENCY TO GET NEW CHIEF | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/senate-debates-deficit-leadership-seeks-votes.html | SENATE DEBATES DEFICIT LEADERSHIP SEEKS VOTES | By Jonathan Fuerbringer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/some-coast-democrats-don-t-want-bradley-in-86.html | SOME COAST DEMOCRATS DONT WANT BRADLEY IN 86 | By Wallace Turner | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/suspect-wanted-in-shooting-of-missouri-trooper-is-arrested.html | SUSPECT WANTED IN SHOOTING OF MISSOURI TROOPER IS ARRESTED | By Wayne King | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/teen-ager-who-shot-teacher-says-he-was-in-love-with-her.html | TEENAGER WHO SHOT TEACHER SAYS HE WAS IN LOVE WITH HER | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/tenure-denial-of-noted-sociologist-stirs-troubling-queries-at-harvard.html | TENURE DENIAL OF NOTED SOCIOLOGIST STIRS TROUBLING QUERIES AT HARVARD | By Colin Campbell | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/test-on-smoking-attitudes.html | Test on Smoking Attitudes | AP | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/the-home-of-the-yuppies.html | THE HOME OF THE YUPPIES | By Ben A Franklin Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/thousands-join-protest-in-washington.html | THOUSANDS JOIN PROTEST IN WASHINGTON | By Stephen Engelberg | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/us/u-s-farm-exports-continue-decline.html | U S FARM EXPORTS CONTINUE DECLINE | By Seth S King | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/after-20-years-is-it-time-to-retire-the-job-corps.html | AFTER 20 YEARS IS IT TIME TO RETIRE THE JOB CORPS | By Kenneth B Noble | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/another-japanese-car-maker-buys-america.html | ANOTHER JAPANESE CAR MAKER BUYS AMERICA | By John Holusha | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/at-columbia-the-stage-is-familiar-but-the-drama-is-different.html | AT COLUMBIA THE STAGE IS FAMILIAR BUT THE DRAMA IS DIFFERENT | By Larry Rohter | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/camp-david-means-different-things-to-labor-and-likud.html | CAMP DAVID MEANS DIFFERENT THINGS TO LABOR AND LIKUD | By Thomas L Friedman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/death-keeps-its-grip-on-country-life.html | DEATH KEEPS ITS GRIP ON COUNTRY LIFE | By William Robbins | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/education-watch-by-the-look-of-it-recruiting-is-a-very-serious-business.html | EDUCATION WATCH   BY THE LOOK OF IT RECRUITING IS A VERY SERIOUS BUSINESS | By Edward B Fiske | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/for-city-union-contracts-you-ve-got-to-get-a-gotbaum.html | FOR CITY UNION CONTRACTS YOUVE GOT TO GET A GOTBAUM | By Josh Barbanel | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-cloning-dna-from-a-mummy.html | IDEAS  TRENDS    Cloning DNA From a Mummy | By Richard Levine and Walter Goodman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-new-vaccine-for-meningitis.html | IDEAS  TRENDS    New Vaccine For Meningitis | By Richard Levine and Walter Goodmanf | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-turner-makes-his-bid-for-cbs.html | IDEAS  TRENDS    Turner Makes His Bid For CBS | By Richard Levine and Walter Goodman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/more-ideas-trends-jurors-far-from-the-madding-crowd.html | MORE IDEAS  TRENDS  JURORS FAR FROM THE MADDING CROWD | By Jonathan Friendly | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-campaign-against-corruption-has-a-long-way-to-go.html | THE CAMPAIGN AGAINST CORRUPTION HAS A LONG WAY TO GO | By Richard Meislin | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-f-b-i-s-war-against-a-brotherhood-of-haters.html | THE F B I S WAR AGAINST A BROTHERHOOD OF HATERS | By Wayne King | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-4-accused-of-arms-schemes.html | THE NATION   4 Accused of Arms Schemes | By Michael Wright Caroline Rand Herron and Katherine Roberts | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-education-aides-decide-to-drop-out.html | THE NATION   Education Aides Decide to Drop Out | By Michael Wright Caroline Rand Herron and Katherine Roberts | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-the-economic-slowdown-and-all-that-it-portends.html | THE NATION   THE ECONOMIC SLOWDOWN AND ALL THAT IT PORTENDS | By Robert D Hershey Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-what-plaintiffs-can-collect.html | THE NATION   What Plaintiffs Can Collect | By Michael Wright Caroline Rand Herron and Katherine Roberts | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-another-round-of-corruption-cases.html | THE REGION   Another Round of Corruption Cases | By Alan Finder and Albert Scardino | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-new-jersey-tries-to-turn-off-a-few-spigots.html | THE REGION   New Jersey Tries To Turn Off A Few Spigots | By Alan Finder and Albert Scardino | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-panel-favors-removal-of-arc.html | THE REGION   Panel Favors Removal of Arc | By Alan Finder and Albert Scardino | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/20-reported-killed-in-fighting-at-port-in-lebanon.html | 20 REPORTED KILLED IN FIGHTING AT PORT IN LEBANON | By Ihsan A Hijazi | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/a-rebel-nicaragua-indian-leader-is-pessimistic-on-peace-prospects.html | A REBEL NICARAGUA INDIAN LEADER IS PESSIMISTIC ON PEACE PROSPECTS | By James Lemoyne | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/albanians-in-yugoslavia-post-hoxha-nationalism.html | ALBANIANS IN YUGOSLAVIA POSTHOXHA NATIONALISM | By Michael T Kaufman | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/amherst-tie-still-links-2-greek-lawmakers.html | AMHERST TIE STILL LINKS 2 GREEK LAWMAKERS | By Henry Kamm | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/argentine-trial-starts-tomorrow.html | ARGENTINE TRIAL STARTS TOMORROW | By Lydia Chavez | TX 1-567791 | 1985-04-24 |

| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/chinese-quake-kills-22.html | Chinese Quake Kills 22 | AP | TX 1-567791 | 1985-04-24 |
|---|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/emigres-criticize-u-s-nazi-hunters.html | EMIGRES CRITICIZE U S NAZIHUNTERS | By Stuart Taylor Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/ex-head-of-spain-s-communists-purged-from-party-s-leadership.html | EXHEAD OF SPAINS COMMUNISTS PURGED FROM PARTYS LEADERSHIP | By Edward Schumacher        Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/guatemala-rivals-look-to-transition.html | GUATEMALA RIVALS LOOK TO TRANSITION | By Stephen Kinzer | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/gypsies-protest-exclusion-from-holocaust-rites-in-us.html | Gypsies Protest Exclusion From Holocaust Rites in US | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/holucaust-board-unlikely-to-quit-over-reagan-s-trip-member-says.html | HOLUCAUST BOARD UNLIKELY TO QUIT OVER REAGANS TRIP MEMBER SAYS | By Robert D McFadden | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/minorities-in-new-zealand-push-for-equality.html | MINORITIES IN NEW ZEALAND PUSH FOR EQUALITY | By Steve Lohr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pakistaani-riots-flare-again-6-day-death-toll-is-put-at-51.html | PAKISTAANI RIOTS FLARE AGAIN 6DAY DEATH TOLL IS PUT AT 51 | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pentagon-asserts-star-wars-tests-won-t-break-pact.html | PENTAGON ASSERTS STAR WARS TESTS WONT BREAK PACT | By Bill Keller Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pope-and-jewish-leaders-mark-improved-ties.html | POPE AND JEWISH LEADERS MARK IMPROVED TIES | By E J Dionne Jr | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/reagan-asserts-russian-troops-help-nicaragua.html | REAGAN ASSERTS RUSSIAN TROOPS HELP NICARAGUA | By Gerald M Boyd Special To the New York Times | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/renewal-of-warsaw-treaty-is-called-certain.html | RENEWAL OF WARSAW TREATY IS CALLED CERTAIN | AP | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/russians-brush-off-the-winter-as-scheduled.html | RUSSIANS BRUSH OFF THE WINTER AS SCHEDULED | By Serge Schmemann | TX 1-567791 | 1985-04-24 |
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/saudis-wring-most-of-their-water-from-the-sea.html | SAUDIS WRING MOST OF THEIR WATER FROM THE SEA | By Elaine Sciolino | TX 1-567791 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-21 | https://www.nytimes.com/1985/04/21/world/us-military-plans-for-guam-run-into-snag.html | US MILITARY PLANS FOR GUAM RUN INTO SNAG | By Robert Trumbull | TX 1-567791 | 1985-04-24 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/archives/collecting-and-preserving-evidence-in-rape-cases.html | COLLECTING AND PRESERVING EVIDENCE IN RAPE CASES | By Betty Freudenheim | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/american-arts-festival-for-britain.html | AMERICAN ARTS FESTIVAL FOR BRITAIN | By R W Apple Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/dance-taylor-s-cloven-kingdom.html | DANCE TAYLORS CLOVEN KINGDOM | By Jennifer Dunning | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/dance-toronto-troupe-performs-in-brooklyn.html | DANCE TORONTO TROUPE PERFORMS IN BROOKLYN | By Anna Kisselgoff | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/private-contributions-to-the-arts-increase.html | PRIVATE CONTRIBUTIONS TO THE ARTS INCREASE | By Irvin Molotsky | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/recital-new-music-in-village.html | RECITAL NEW MUSIC IN VILLAGE | By Tim Page | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/records-prince-s-around-the-world.html | RECORDS PRINCES AROUND THE WORLD | By Robert Palmer | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/tv-review-tv-hall-of-fame-awards-on-nbc.html | TV REVIEW   TV HALL OF FAME AWARDS ON NBC | By John J OConnor | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/books/books-of-the-times-183899.html | BOOKS OF THE TIMES | By Eva Hoffman | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/books/trade-paperbacks-reshaping-book-publishing.html | TRADE PAPERBACKS RESHAPING BOOK PUBLISHING | By Edwin McDowell | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/1st-quarter-earnings-lackluster.html | 1ST QUARTER EARNINGS LACKLUSTER | By Richard W Stevenson | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-acura-car-account-goes-to-ketchum-unit.html | ADVERTISING    Acura Car Account Goes to Ketchum Unit | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-altschiller-and-jameson-both-get-new-business.html | ADVERTISING   Altschiller and Jameson Both Get New Business | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-mr-ed-the-beaver-and-tostitos.html | ADVERTISING   MR ED THE BEAVER AND TOSTITOS | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-ssc-b-reorganization-by-new-vice-chairman.html | ADVERTISING   SSCB Reorganization By New Vice Chairman | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-ted-bates-agencies-report-new-accounts.html | ADVERTISING   Ted Bates Agencies Report New Accounts | By Philip H Dougherty | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/asia-s-developing-nations-thrive.html | ASIAS DEVELOPING NATIONS THRIVE | By Steve Lohr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-chairman-disappointed-at-national-intergroup.html | BUSINESS PEOPLE   Chairman Disappointed At National Intergroup | By Kenneth N Gilpin and Todd S Purdum | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-chief-is-appointed-at-louisiana-utility.html | BUSINESS PEOPLE   Chief Is Appointed At Louisiana Utility | By Kenneth N Gilpin and Todd S Purdum | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-restaurateur-to-head-consolidated-products.html | BUSINESS PEOPLE   Restaurateur to Head Consolidated Products | By Kenneth N Gilpin and Todd S Purdum | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/futures-options-brokerage-fall-hurts-innocents.html | FUTURESOPTIONS   BROKERAGE FALL HURTS INNOCENTS | By H J Maidenberg | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/honeywell-plan.html | Honeywell Plan | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/international-report-anxiety-growing-over-peru-s-debt.html | INTERNATIONAL REPORT   ANXIETY GROWING OVER PERUS DEBT | By Alan Riding | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/international-report-mitsubishi-motors-greets-maturity.html | INTERNATIONAL REPORT MITSUBISHI MOTORS GREETS MATURITY | By Susan Chira | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/market-place-putting-a-value-on-cbs-assets.html | MARKET PLACE   PUTTING A VALUE ON CBS ASSETS | By Vartanig G Vartan | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/more-traders-see-rate-drop.html | More Traders See Rate Drop | By Michael Quint | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/new-ventures-provide-profit-lesson-in-poland.html | NEW VENTURES PROVIDE PROFIT LESSON IN POLAND | By Michael T Kaufman | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/plea-today-by-pickens-for-delay.html | PLEA TODAY BY PICKENS FOR DELAY | By Fred R Bleakley | TX 1-567722 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/setbacks-in-long-distance.html | SETBACKS IN LONGDISTANCE | By Eric N Berg | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/small-business-battles-tax-proposal.html | SMALL BUSINESS BATTLES TAX PROPOSAL | By Gary Klott | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/strong-showing-by-big-banks.html | STRONG SHOWING BY BIG BANKS | By Robert A Bennett | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/suppliers-cite-freeze-by-lerner.html | SUPPLIERS CITE FREEZE BY LERNER | By Isadore Barmash | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/us-falloff-welcomed-in-europe.html | US Falloff Welcomed In Europe | By Paul Lewis | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-a-new-plan-to-buy-conrail.html | WASHINGTON WATCH   A NEW PLAN TO BUY CONRAIL | By Reginald Stuart | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-battle-over-brokered-deposits.html | WASHINGTON WATCH   Battle Over Brokered Deposits | By Reginald Stuart | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-cea-back-in-business.html | WASHINGTON WATCH   CEA Back in Business | By Reginald Stuart | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/movies/hanna-barbera-taping-bible-stories.html | HANNABARBERA TAPING BIBLE STORIES | By Stephen Farber | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/6000-catholics-gather-on-l-i-to-mark-spiritual-renewal.html | 6000 CATHOLICS GATHER ON L I TO MARK SPIRITUAL RENEWAL | By Esther B Fein Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/bridge-two-from-north-carolina-win-in-tournament-on-li.html | Bridge Two From North Carolina Win in Tournament on LI | By Alan Truscott | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/divisive-bills-await-action-in-albany.html | DIVISIVE BILLS AWAIT ACTION IN ALBANY | By Jeffrey Schmalz | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/mass-killings-recalled-by-armenians-at-rally.html | MASS KILLINGS RECALLED BY ARMENIANS AT RALLY | By Isabel Wilkerson | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-contract-for-doormen-averts-strike.html | NEW CONTRACT FOR DOORMEN AVERTS STRIKE | By Alexander Reid | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-185550.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David W Dunlap | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-a-tryout-for-palm-trees-for-battery-park-city.html | NEW YORK DAY BY DAY   A Tryout for Palm Trees For Battery Park City | By Susan Heller Anderson and David W Dunlap | TX 1-567722 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-for-150-you-can-buy-city-seal-in-cast-iron.html | NEW YORK DAY BY DAY   For 150 You Can Buy City Seal  in Cast Iron | By Susan Heller Anderson and David W Dunlap | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-investigating-who-put-the-spice-in-education.html | NEW YORK DAY BY DAY   Investigating Who Put The Spice in Education | By Susan Heller Anderson and David W Dunlap | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-to-shift-court-procedures-to-speed-decisions.html | NEW YORK TO SHIFT COURT PROCEDURES TO SPEED DECISIONS | By Sam Roberts | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/rudi-gernreich-avant-garde-designer-dies.html | RUDI GERNREICH AVANTGARDE DESIGNER DIES | By Bernadine Morris | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/s-i-chief-s-role-in-deal-to-be-studied.html | S I CHIEFS ROLE IN DEAL TO BE STUDIED | By Josh Barbanel | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/salute-to-israel-parade-evokes-pride-and-politics-on-5th-ave.html | SALUTE TO ISRAEL PARADE EVOKES PRIDE AND POLITICS ON 5TH AVE | By Jane Gross | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-12-seized-in-bid-to-seal-pipeline.html | THE REGION   12 Seized in Bid   To Seal Pipeline | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-84-year-old-dies-after-an-overdose.html | THE REGION   84YearOld Dies After an Overdose | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-drinking-reduced-after-law-change.html | THE REGION   Drinking Reduced After Law Change | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-talk-of-woodstown-ex-president-feels-at-home-in-jersey.html | THE TALK OF WOODSTOWN EXPRESIDENT FEELS AT HOME IN JERSEY | By Dirk Johnson | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/union-politics-plays-key-role-in-city-labor-pacts.html | UNION POLITICS PLAYS KEY ROLE IN CITY LABOR PACTS | By Joyce Purnick | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/youth-s-charges-of-torture-by-an-officer-spur-inquiry.html | YOUTHS CHARGES OF TORTURE BY AN OFFICER SPUR INQUIRY | By Robert D McFadden | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/essay-saigon-and-managua.html | ESSAY   SAIGON AND MANAGUA | By William Safire | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/foreign-affairs-high-tech-at-the-summit.html | FOREIGN AFFAIRS   HIGH TECH AT THE SUMMIT | By Flora Lewis | TX 1-567722 | 1985-04-23 |

| 1985-04-22 | https://www.nytimes.com/1985/04/22/opinio n/the-butter-thats-traded-off-for-guns.html | THE BUTTER THATS TRADED OFF FOR GUNS | By Seymour Melman | TX 1-567722 | 1985-04-23 |
|---|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ 3-indian-pitchers-handcuff-yankees-3-0.html | 3 INDIAN PITCHERS HANDCUFF YANKEES 30 | By Murray Chass | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ 76ers-rout-bullets-go-2-up.html | 76ers Rout Bullets Go 2 Up | By Sam Goldaper | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ american-cyclist-turns-pro-in-europe.html | AMERICAN CYCLIST TURNS PRO IN EUROPE | By Samuel Abt | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ american-league-royals-defeat-tigers-in-13th-3-2.html | AMERICAN LEAGUE   ROYALS DEFEAT TIGERS IN 13TH 32 | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ big-day-in-philly.html | BIG DAY IN PHILLY | By George Vecsey | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ bonnett-edges-waltrip.html | Bonnett Edges Waltrip | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ brazilian-takes-portugal-prix.html | BRAZILIAN TAKES PORTUGAL PRIX | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ flyers-beat-islanders.html | FLYERS BEAT ISLANDERS | By Craig Wolff | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ game-ended-by-fight.html | Game Ended by Fight | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ glass-courts-used-for-squash.html | GLASS COURTS USED FOR SQUASH | By Edward B Fiske | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ islanders-still-after-rebound.html | ISLANDERS STILL AFTER REBOUND | By Kevin Dupont | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ kristiansen-wins-london-marathon.html | KRISTIANSEN WINS LONDON MARATHON | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ langer-takes-title-in-playoff.html | LANGER TAKES TITLE IN PLAYOFF | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ lloyd-upset-by-garrison.html | LLOYD UPSET BY GARRISON | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ mets-battered-again.html | METS BATTERED AGAIN | By Michael Martinez | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ murcer-fails.html | MURCER FAILS | By Malcolm Moran | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/ national-league-cubs-eckersley-shuts-out-expos.html | NATIONAL LEAGUE   CUBS ECKERSLEY SHUTS OUT EXPOS | AP | TX 1-567722 | 1985-04-23 |

| | | | | |
|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nba-playoffs-cummings-hits-30-as-bucks-triumph.html | NBA PLAYOFFS   CUMMINGS HITS 30 AS BUCKS TRIUMPH | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nets-lose-trail-by-2-0.html | NETS LOSE TRAIL BY 20 | By Roy S Johnson | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nhl-playoffs-montreal-wins-6-4-to-square-series.html | NHL PLAYOFFS   MONTREAL WINS 64 TO SQUARE SERIES | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/outdoors-ben-franklin-talked-turkey-to-no-avail.html | OUTDOORS BEN FRANKLIN TALKED TURKEY TO NO AVAIL | By Nelson Bryant | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/question-box.html | QUESTION BOX | By Ray Carlo | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sheehan-wins-in-las-vegas.html | SHEEHAN WINS IN LAS VEGAS | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-a-subtle-business.html | SPORTS WORLD SPECIALS   A Subtle Business | By Robert Mcg Thomas Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-calling-all-joneses.html | SPORTS WORLD SPECIALS   Calling All Joneses | By Robert Mcg Thomas Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS CATCHING UP | By Thomas Rogers | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-john-henry-s-riches.html | SPORTS WORLD SPECIALS   John Henrys Riches | By Steven Crist | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/three-in-spotlight-as-derby-favorites.html | THREE IN SPOTLIGHT AS DERBY FAVORITES | By Steven Crist | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/tourney-gives-golf-legends-second-go-round.html | TOURNEY GIVES GOLF LEGENDS SECOND GOROUND | By Dave Anderson | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/us-soccer-team-hindered.html | US SOCCER TEAM HINDERED | By Alex Yannis | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/us-stops-czechoslovaks-3-1.html | US Stops Czechoslovaks 31 | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/usfl-stallions-defense-halts-bandits-30-3.html | USFL   STALLIONS DEFENSE HALTS BANDITS 303 | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/style/relationships-women-men-and-machines.html | RELATIONSHIPS   WOMEN MEN AND MACHINES | By Margot Slade | TX 1-567722 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/style/the-family-strengths-found-in-military-families.html | THE FAMILY   STRENGTHS FOUND IN MILITARY FAMILIES | By Glenn Collins | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/theater/the-stage-paducah-opens-at-american-place-theater.html | THE STAGE PADUCAH OPENS AT AMERICAN PLACE THEATER | By Mel Gussow | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/theater/theater-the-normal-heart-by-larry-kramer.html | THEATER THE NORMAL HEART BY LARRY KRAMER | By Frank Rich | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/18-first-ladies-meeting-in-u-s-on-drug-abuse.html | 18 FIRST LADIES MEETING IN U S ON DRUG ABUSE | By Barbara Gamarekian | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/air-force-gen-jerome-o-malley-headed-fighter-command-in-u-s.html | AIR FORCE GEN JEROME OMALLEY HEADED FIGHTER COMMAND IN U S | By Larry Rohter | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-heart-recipient-s-outing-includes-fishing-trip.html | AROUND THE NATION   Heart Recipients Outing Includes Fishing Trip | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-houston-fire-chief-defends-resignation.html | AROUND THE NATION   Houston Fire Chief Defends Resignation | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-ledgers-note-wealth-of-martha-washington.html | AROUND THE NATION   LEDGERS NOTE WEALTH OF MARTHA WASHINGTON | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-u-s-prison-population-reaches-a-record-level.html | AROUND THE NATION   U S Prison Population Reaches a Record Level | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/boy-shoots-himself-in-class.html | Boy Shoots Himself in Class | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-legal-arm-wrestling.html | BRIEFING   Legal ArmWrestling | By James F Clarity and Warren Weaver Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-navy-reverts-to-fish.html | BRIEFING   Navy Reverts to Fish | By James F Clarity and Warren Weaver Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-painful-disputes.html | BRIEFING   Painful Disputes | By James F Clarity and Warren Weaver Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-topographic-bargain.html | BRIEFING   Topographic Bargain | By James F Clarity and Warren Weaver Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/children-get-plastic-surgery-from-volunteer-medical-team.html | Children Get Plastic Surgery From Volunteer Medical Team | AP | TX 1-567722 | 1985-04-23 |

| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/dole-asks-reagan-for-budget-push.html | DOLE ASKS REAGAN FOR BUDGET PUSH | By Jonathan Fuerbringer | TX 1-567722 | 1985-04-23 |
|---|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/farmers-shaken-as-credit-cooperatives-fail.html | FARMERS SHAKEN AS CREDIT COOPERATIVES FAIL | By William Robbins Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/furor-on-nazi-graves-viewed-as-damaging.html | Furor on Nazi Graves Viewed as Damaging | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/insurance-problems-hinder-asbestos-removal-at-schools.html | INSURANCE PROBLEMS HINDER ASBESTOS REMOVAL AT SCHOOLS | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/issue-of-missing-in-vietnam-has-not-faded-after-decade.html | ISSUE OF MISSING IN VIETNAM HAS NOT FADED AFTER DECADE | By Andrew H Malcolm Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/lexicon.html | Lexicon | By Clyde H Farnsworth | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/marine-bridgade-in-california-prepares-for-desert-warfare.html | MARINE BRIDGADE IN CALIFORNIA PREPARES FOR DESERT WARFARE | By Charles Mohr Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/new-inquiry-seen-on-weapons-bills.html | NEW INQUIRY SEEN ON WEAPONS BILLS | By Wayne Biddle | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/officers-searching-sections-of-survivalists-compound.html | OFFICERS SEARCHING SECTIONS OF SURVIVALISTS COMPOUND | By Wayne King | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/partys-leader-meets-wallace.html | Partys Leader Meets Wallace | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/san-francisco-cable-cars-roll-but-not-smoothly.html | SAN FRANCISCO CABLE CARS ROLL BUT NOT SMOOTHLY | By Wallace Turner | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/southeast-journal-rebel-flag-setting-off-civil-wars.html | SOUTHEAST JOURNAL   REBEL FLAG SETTING OFF CIVIL WARS | By William E Schmidt | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/us/stockman-fiscal-merlin-in-make-or-break-battle.html | STOCKMAN FISCAL MERLIN IN MAKEORBREAK BATTLE | By Robert D Hershey Jr | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/44-filipinos-killed-in-theater-blaze.html | 44 FILIPINOS KILLED IN THEATER BLAZE | AP | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/argentine-coup-plot-is-reported.html | ARGENTINE COUP PLOT IS REPORTED | By Lydia Chavez | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/around-the-world-brussels-bomb-damages-office-of-company.html | AROUND THE WORLD   Brussels Bomb Damages Office of Company | AP | TX 1-567722 | 1985-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/brazil-s-leader-dies-at-age-75-never-sworn-in.html | BRAZILS LEADER DIES AT AGE 75 NEVER SWORN IN | By Marlise Simons Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/china-names-envoy-to-u-s-a-choice-hailed-as-sign-of-amity.html | CHINA NAMES ENVOY TO U S A CHOICE HAILED AS SIGN OF AMITY | By John F Burns | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/civilian-president-elect.html | CIVILIAN PRESIDENTELECT | By Alan Riding | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/deadline-set-for-pullout.html | DEADLINE SET FOR PULLOUT | By Henry Kamm | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/kohl-says-shame-of-nazis-persists.html | KOHL SAYS SHAME OF NAZIS PERSISTS | By James M Markham Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/reagan-cemetary-visit-criticized-at-holocaust-survivors-ceremony.html | REAGAN CEMETARY VISIT CRITICIZED AT HOLOCAUST SURVIVORS CEREMONY | By William K Stevens Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/salvador-halts-war-for-inoculations.html | SALVADOR HALTS WAR FOR INOCULATIONS | By James Lemoyne | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/shutlz-says-arabs-hurt-palestinians-by-blocking-talks.html | SHUTLZ SAYS ARABS HURT PALESTINIANS BY BLOCKING TALKS | By Bernard Gwertzman    Special To the New York Times | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/spring-training-in-japan-or-how-a-bow-is-born.html | SPRING TRAINING IN JAPAN OR HOW A BOW IS BORN | By Clyde Haberman | TX 1-567722 | 1985-04-23 |
| 1985-04-22 | https://www.nytimes.com/1985/04/22/world/u-s-rejects-nicaraguan-offer-of-a-conditional-truce.html | U S REJECTS NICARAGUAN OFFER OF A CONDITIONAL TRUCE | By Bernard Weinraub | TX 1-567722 | 1985-04-23 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/ballet-two-by-eliot-feld.html | BALLET TWO BY ELIOT FELD | By Jack Anderson | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/banker-bets-on-regent.html | BANKER BETS ON REGENT | By Charlotte Curtis | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/dance-albert-reid-company-at-riverside-church-theater.html | DANCE ALBERT REID COMPANY AT RIVERSIDE CHURCH THEATER | By Jack Anderson | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/dance-graham-wraps-up-season.html | DANCE GRAHAM WRAPS UP SEASON | By Anna Kisselgoff | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/music-works-by-caplet.html | MUSIC WORKS BY CAPLET | By Will Crutchfield | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/the-sporting-life-pbs-series-on-athletes.html | THE SPORTING LIFE PBS SERIES ON ATHLETES | By John Corry | TX 1-567721 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/u-s-agency-transmits-tv-programs-to-europe.html | U S AGENCY TRANSMITS TV PROGRAMS TO EUROPE | By Peter W Kaplan | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/books/books-of-the-times-187298.html | BOOKS OF THE TIMES | By John Gross | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-a-theme-for-radio-ad-sales.html | ADVERTISING   A Theme For Radio Ad Sales | By Philip H Dougherty | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-mennen-shift-to-mccann-set.html | ADVERTISING   Mennen Shift To McCann Set | By Philip H Dougherty Because It Sees A Possible | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-people.html | ADVERTISING   PEOPLE | By Philip H Dougherty | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-sylvania-bulb-ads-feature-mr-light.html | ADVERTISING   Sylvania Bulb Ads Feature Mr Light | By Philip H Dougherty | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-travel-leisure.html | ADVERTISING   Travel Leisure | By Philip H Dougherty | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-young-rubicam-at-top-in-revenues.html | ADVERTISING   Young Rubicam At Top in Revenues | By Philip H Dougherty | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/at-t-and-spinoffs-thrive.html | AT T AND SPINOFFS THRIVE | By Eric N Berg | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/belief-grows-of-a-federal-easing.html | BELIEF GROWS OF A FEDERAL EASING | By Michael Quint | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-and-the-law-joint-research-barriers-fall.html | BUSINESS AND THE LAW   JOINT RESEARCH BARRIERS FALL | By David E Sanger | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-people-amf-head-is-familiar-with-takeover-battles.html | BUSINESS PEOPLE   AMF Head Is Familiar With Takeover Battles | By Kenneth N Gilpin and Todd S Purdum | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-people-litigant-battles-western-union.html | BUSINESS PEOPLE   Litigant Battles Western Union | By Kenneth N Gilpin and Todd S Purdum | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/cbs-board-says-no-to-turner.html | CBS BOARD SAYS NO TO TURNER | By Sally Bedell Smith | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/digital-s-income-slips-10-in-quarter.html | DIGITALS INCOME SLIPS 10 IN QUARTER | By David E Sanger | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/emhart-in-bid-to-buy-mite.html | Emhart in Bid To Buy Mite | AP | TX 1-567721 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/fed-is-asked-to-restrict-junk-bonds-in-takeover.html | FED IS ASKED TO RESTRICT JUNK BONDS IN TAKEOVER | By Nathaniel C Nash | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/formula-for-coca-cola-is-expected-to-change.html | FORMULA FOR COCACOLA IS EXPECTED TO CHANGE | By Pamela G Hollie | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/holiday-inns-net-rises.html | Holiday Inns Net Rises | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/japan-urges-companies-to-buy-foreign-goods.html | Japan Urges Companies To Buy Foreign Goods | By Susan Chira | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/market-place-hospital-stock-weaknesses.html | MARKET PLACE   Hospital Stock Weaknesses | By Vartanig G Vartan | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/merrill-lynch-reports-net-tripled-in-quarter.html | Merrill Lynch Reports Net Tripled in Quarter | By James Sterngold | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/monsanto-off-50.3-smithkline-slips.html | Monsanto Off 503 SmithKline Slips | By Phillip H Wiggins | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/pan-am-plans-sale-of-pacific-routes-to-united-airlines.html | PAN AM PLANS SALE OF PACIFIC ROUTES TO UNITED AIRLINES | By Agis Salpukas | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/profit-falls-at-big-oil-companies.html | PROFIT FALLS AT BIG OIL COMPANIES | By Lee A Daniels | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/sba-is-retained-in-accord.html | SBA Is Retained In Accord | By Robert D Hershey Jr | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/shock-for-airline-industry.html | Shock for Airline Industry | By Richard Witkin | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/some-back-pickens-on-delay.html | SOME BACK PICKENS ON DELAY | By Robert J Cole | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/stocks-fall-a-bit-in-slower-trading.html | Stocks Fall a Bit in Slower Trading | By John Crudele | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/storer-sets-a-partial-buyback.html | STORER SETS A PARTIAL BUYBACK | By John Crudele | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/united-practices-art-of-persistence.html | UNITED PRACTICES ART OF PERSISTENCE | By Jonathan P Hicks | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/unocal-s-partnership-plan.html | UNOCALS PARTNERSHIP PLAN | By Fred R Bleakley | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/us-signs-trade-pact-with-israel.html | US Signs Trade Pact With Israel | By Martin Tolchin | TX 1-567721 | 1985-04-24 |

| 1985-04-23 | https://www.nytimes.com/1985/04/23/business/xerox-to-sell-its-publishing-units.html | Xerox to Sell Its Publishing Units | By Richard W Stevenson | TX 1-567721 | 1985-04-24 |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/5-democrats-in-jersey-governor-race-strive-for-recognition.html | 5 DEMOCRATS IN JERSEY GOVERNOR RACE STRIVE FOR RECOGNITION | By Jane Perlez Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/a-memorial-for-queens-congressman.html | A MEMORIAL FOR QUEENS CONGRESSMAN | By Alexander Reid | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/body-is-found-off-a-fairway-of-private-golf-course-on-li.html | Body Is Found Off a Fairway Of Private Golf Course on LI | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/bridge-weird-deal-enables-team-to-win-li-championship.html | Bridge Weird Deal Enables Team To Win LI Championship | By Alan Truscott | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/chess-pinter-hungary-the-victor-in-copenhagen-tournament.html | Chess Pinter Hungary the Victor In Copenhagen Tournament | By Robert Byrne | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/closing-arguments-made-in-trial-of-youth-accused-in-drug-induced-slaying-on-li.html | CLOSING ARGUMENTS MADE IN TRIAL OF YOUTH ACCUSED IN DRUGINDUCED SLAYING ON LI | By Lindsey Gruson | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/columbia-students-to-end-anti-apartheid-protest.html | COLUMBIA STUDENTS TO END ANTIAPARTHEID PROTEST | By Larry Rohter | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/giamatti-to-quit-as-president-of-yale-in-june-1986.html | GIAMATTI TO QUIT AS PRESIDENT OF YALE IN JUNE 1986 | By James Brooke | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-3-year-study-on-aids.html | NEW YORK DAY BY DAY    3Year Study on AIDS | By Susan Heller Anderson and David W Dunlap | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-advocate-for-sex-education.html | NEW YORK DAY BY DAY    Advocate for Sex Education | By Susan Heller Anderson and David W Dunlap | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-campaign-strategy.html | NEW YORK DAY BY DAY    Campaign Strategy | By Susan Heller Anderson and David W Dunlap | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-in-old-jamaica.html | NEW YORK DAY BY DAY    In Old Jamaica | By Susan Heller Anderson and David W Dunlap | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/panel-approves-restaurant-plan-for-bryant-park.html | PANEL APPROVES RESTAURANT PLAN FOR BRYANT PARK | By Joyce Purnick | TX 1-567721 | 1985-04-24 |

| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/police-laud-east-side-drug-drive.html | POLICE LAUD EAST SIDE DRUG DRIVE | By Jesus Rangel | TX 1-567721 | 1985-04-24 |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/police-sergeant-and-officer-are-charged-with-torturing-youth-after-arrest.html | POLICE SERGEANT AND OFFICER ARE CHARGED WITH TORTURING YOUTH AFTER ARREST | By Selwyn Raab | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/robert-coles-li-historian-and-ex-chief-of-planetarium.html | ROBERT COLES LI HISTORIAN AND EXCHIEF OF PLANETARIUM | By Walter H Waggoner | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/the-region-2-brothers-jailed-in-wastes-case.html | THE REGION    2 Brothers Jailed In Wastes Case | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/the-region-purolator-suspect-granted-new-trial.html | THE REGION   Purolator Suspect Granted New Trial | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/theodore-karagheuzoff-50-dies-served-as-commissioner-of-traffic.html | THEODORE KARAGHEUZOFF 50 DIES SERVED AS COMMISSIONER OF TRAFFIC | By Walter H Waggoner | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/us-panel-says-shoreham-plan-is-unworkable.html | US PANEL SAYS SHOREHAM PLAN IS UNWORKABLE | By Matthew L Wald | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/wachtler-urges-legislators-to-approve-court-changes.html | WACHTLER URGES LEGISLATORS TO APPROVE COURT CHANGES | By Maurice Carroll | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/war-hero-laid-to-rest-on-l-i-after-42-years.html | WAR HERO LAID TO REST ON L I AFTER 42 YEARS | By Jane Gross Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/id-pay-more-tax-and-be-glad-of-it.html | ID PAY MORE TAX AND BE GLAD OF IT | By Richard J Dennis | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/in-the-nation-has-reagan-peaked.html | IN THE NATION   HAS REAGAN PEAKED | By Tom Wicker | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/new-york-memory-is-the-answer.html | NEW YORK   MEMORY IS THE ANSWER | By Sydney H Schanberg | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/reject-the-genocide-convention.html | REJECT THE GENOCIDE CONVENTION | By Orrin G Hatch | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/about-education-schools-and-the-war-on-poverty.html | ABOUT EDUCATION   SCHOOLS AND THE WAR ON POVERTY | By Fred M Hechinger | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/education-low-science-scores-jolt-city-s-educators.html | EDUCATION   LOW SCIENCE SCORES JOLT CITYS EDUCATORS | By Gene I Maeroff | TX 1-567721 | 1985-04-24 |

| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/gene-s-isolation-stirs-theory-of-virus-like-disease-agent.html | GENES ISOLATION STIRS THEORY OF VIRUSLIKE DISEASE AGENT | By Sandra Blakeslee | TX 1-567721 | 1985-04-24 |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/intense-volcano-watch-finds-steady-rhythm-of-eruptions.html | INTENSE VOLCANO WATCH FINDS STEADY RHYTHM OF ERUPTIONS | By Walter Sullivan | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/peripherals-double-play-in-baseball-software.html | PERIPHERALS   DOUBLE PLAY IN BASEBALL SOFTWARE | By Peter H Lewis | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/personal-computers-camera-simulator-teaches-basics.html | PERSONAL COMPUTERS   CAMERA SIMULATOR TEACHES BASICS | By Erik SandbergDiment | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/small-agency-quietly-plays-powerful-role-in-developing-exotic-research.html | SMALL AGENCY QUIETLY PLAYS POWERFUL ROLE IN DEVELOPING EXOTIC RESEARCH | By Philip M Boffey Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/state-hospital-accused-wrong-diagnoses-fueling-debate-over-nation-s-mental-care.html | STATE HOSPITAL ACCUSED OF WRONG DIAGNOSES FUELING DEBATE OVER NATIONS MENTAL CARE | By Daniel Goleman | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/the-doctor-s-world-aids-data-pour-in-as-studies-proliferate.html | THE DOCTORS WORLD   AIDS DATA POUR IN AS STUDIES PROLIFERATE | By Lawrence K Altman Md | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/science/the-hardest-questions-prove-alluring.html | THE HARDEST QUESTIONS PROVE ALLURING | By Malcolm W Browne | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/american-league-bernazard-leads-indians-past-tigers.html | AMERICAN LEAGUE   BERNAZARD LEADS INDIANS PAST TIGERS | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/blackman-shows-lessons-he-s-learned.html | BLACKMAN SHOWS LESSONS HES LEARNED | Sam Goldaper on Pro Basketball | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/freshman-curbs-are-likely-to-be-eased.html | FRESHMAN CURBS ARE LIKELY TO BE EASED | By Michael Goodwin | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/henderson-is-ready-for-debut-tonight.html | HENDERSON IS READY FOR DEBUT TONIGHT | By Murray Chass | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/invaders-win.html | Invaders Win | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/islanders-battling-deficit.html | ISLANDERS BATTLING DEFICIT | By Craig Wolff | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/mets-hold-off-cardinals.html | METS HOLD OFF CARDINALS | By Joseph Durso | TX 1-567721 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/national-league-reds-fall-to-astros-streak-halted-at-7.html | NATIONAL LEAGUE   REDS FALL TO ASTROS STREAK HALTED AT 7 | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/nets-reeling-try-to-avert-elimination.html | NETS REELING TRY TO AVERT ELIMINATION | By Roy S Johnson | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/players-henderson-eager-to-show-style.html | PLAYERS   HENDERSON EAGER TO SHOW STYLE | By Malcolm Moran | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-a-weekend-best-forgotten.html | SCOUTING    A Weekend Best Forgotten | By Malcolm Moran and Michael Janofsky | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-april-magic.html | SCOUTING    April Magic | By Malcolm Moran and Michael Janofsky | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-empty-seats.html | SCOUTING    Empty Seats | By Malcolm Moran and Michael Janofsky | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-good-coverage.html | SCOUTING    Good Coverage | By Malcolm Moran and Michael Janofsky | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-of-the-times-only-hope-for-islanders.html | SPORTS OF THE TIMES   ONLY HOPE FOR ISLANDERS | By George Vecsey | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/tourney-loses-crosby-name.html | TOURNEY LOSES CROSBY NAME | By Gordon S White Jr | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/tv-sports-brown-a-commentator-woth-options.html | TV SPORTS   BROWN A COMMENTATOR WOTH OPTIONS | By Gerald Eskenazi | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/style/coats-hoods-short-skirts-first-signs-of-fall.html | COATS HOODS SHORT SKIRTS FIRST SIGNS OF FALL | By Bernadine Morris | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/hotel-asks-city-to-ease-theater-plan.html | HOTEL ASKS CITY TO EASE THEATER PLAN | By Enid Nemy | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/modern-shrew-comes-to-stratford.html | MODERN SHREW COMES TO STRATFORD | By Herbert Mitgang | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/stage-levin-s-deathtrap-revived.html | STAGE LEVINS DEATHTRAP REVIVED | By Richard F Shepard | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/tribute-to-and-by-kitty-carlisle-hart.html | TRIBUTE TO AND BY KITTY CARLISLE HART | By Leslie Bennetts | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/250-are-arrested-near-white-house.html | 250 ARE ARRESTED NEAR WHITE HOUSE | By Ben A Franklin | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/a-27-year-fugitive-wins-parole.html | A 27YEAR FUGITIVE WINS PAROLE | AP | TX 1-567721 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/about-boston-city-and-police-are-optimistic-about-new-chief.html | ABOUT BOSTON   CITY AND POLICE ARE OPTIMISTIC ABOUT NEW CHIEF | By Fox Butterfield | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/around-the-nation-strike-cuts-production-at-maine-shipyards.html | AROUND THE NATION   Strike Cuts Production At Maine Shipyards | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/big-transit-cuts-worry-communities.html | BIG TRANSIT CUTS WORRY COMMUNITIES | By Reginald Stuart | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-a-gift-in-the-mail.html | BRIEFING   A Gift in the Mail | By James F Clarity and Warren Weaver Jr | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-dept-of-coattails.html | BRIEFING   Dept of Coattails | By James F Clarity and Warren Weaver Jr | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-the-archivist-race.html | BRIEFING   The Archivist Race | By James F Clarity and Warren Weaver Jr | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/draft-won-t-be-needed-to-fill-ranks-senior-military-officials-say.html | DRAFT WONT BE NEEDED TO FILL RANKS SENIOR MILITARY OFFICIALS SAY | By Richard Halloran | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/gop-vows-retaliation-after-indiana-ruling.html | GOP VOWS RETALIATION AFTER INDIANA RULING | By Stephen Engelberg | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/heart-patient-gets-dialysis-treatment-for-ailing-kidneys.html | HEART PATIENT GETS DIALYSIS TREATMENT FOR AILING KIDNEYS | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/judge-gives-the-government-6-million-found-in-car-trunk.html | Judge Gives the Government 6 Million Found in Car Trunk | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/rifle-group-elects-officer.html | Rifle Group Elects Officer | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/salvadorans-silence-and-irony.html | SALVADORANS SILENCE AND IRONY | By Philip Shenon | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/supreme-court-roundup-justices-hear-case-deliberate-creation-all-white-jury.html | SUPREME COURT ROUNDUP JUSTICES TO HEAR CASE ON DELIBERATE CREATION OF ALLWHITE JURY | By Linda Greenhouse | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/survivalist-and-4-neo-nazis-give-up.html | SURVIVALIST AND 4 NEONAZIS GIVE UP | By Wayne King | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/the-white-house-rollins-keeps-rolling-with-the-punches.html | THE WHITE HOUSE   ROLLINS KEEPS ROLLING WITH THE PUNCHES | By Bernard Weinraub | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/top-heart-surgeon-dropped-by-bethesda-naval-hospital.html | TOP HEART SURGEON DROPPED BY BETHESDA NAVAL HOSPITAL | By Philip M Boffey | TX 1-567721 | 1985-04-24 |

| | | | | |
|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/u-s-is-optimisitc-on-nazi-s-capture.html | U S IS OPTIMISITC ON NAZIS CAPTURE | By Philip Shenon | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/us/unionist-refuses-to-testify-ar-crim-hearing.html | UNIONIST REFUSES TO TESTIFY AR CRIM HEARING | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/8-hour-talks-fail-on-accord-to-aid-nicaragua-rebels.html | 8HOUR TALKS FAIL ON ACCORD TO AID NICARAGUA REBELS | By Steven V Roberts Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/9-argentine-ex-leaders-on-trial.html | 9 ARGENTINE EXLEADERS ON TRIAL | By Lydia Chavez | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/aide-says-kohl-will-not-suggest-alternative-to-bitburg-cemetery.html | AIDE SAYS KOHL WILL NOT SUGGEST ALTERNATIVE TO BITBURG CEMETERY | By James M Markham | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/around-the-world-south-african-offices-destroyed-by-arson.html | AROUND THE WORLD   South African Offices Destroyed by Arson | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/brazilians-mourn-president-elect.html | BRAZILIANS MOURN PRESIDENTELECT | By Alan Riding  Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/britain-expels-3-soviet-aides-moscow-is-said-to-retaliate.html | Britain Expels 3 Soviet Aides Moscow Is Said to Retaliate | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/copter-explosion-injures-8.html | Copter Explosion Injures 8 | AP | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/egyptian-in-israel-a-pathfinder-for-mideast-peace.html | EGYPTIAN IN ISRAEL A PATHFINDER FOR MIDEAST PEACE | By Thomas L Friedman | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/gorbachev-visit-to-u-n-expected.html | GORBACHEV VISIT TO U N EXPECTED | By Serge Schmemann | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/lebanon-battles-go-on-despite-truce.html | LEBANON BATTLES GO ON DESPITE TRUCE | By Ihsan A Hijazi | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/man-in-the-news-the-reluctant-successor.html | MAN IN THE NEWS   THE RELUCTANT SUCCESSOR | By Marlise Simons | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/new-soviet-missile-sites-reported.html | NEW SOVIET MISSILE SITES REPORTED | By Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/nicaraguan-rebels-appear-ready-to-fight-on-even-if-aid-is-cut-off.html | NICARAGUAN REBELS APPEAR READY TO FIGHT ON EVEN IF AID IS CUT OFF | By James Lemoyne Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/p-l-o-planned-raid-on-tel-aviv.html | P L O PLANNED RAID ON TEL AVIV | AP | TX 1-567721 | 1985-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/pentagon-says-secret-press-plan-went-awry.html | PENTAGON SAYS SECRET PRESS PLAN WENT AWRY | By Bill Keller | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/reagan-wrote-to-latin-chiefs-on-aid.html | REAGAN WROTE TO LATIN CHIEFS ON AID | By Joel Brinkley | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/sandinistas-reach-pact-with-indians.html | SANDINISTAS REACH PACT WITH INDIANS | By Richard J Meislin | TX 1-567721 | 1985-04-24 |
| 1985-04-23 | https://www.nytimes.com/1985/04/23/world/soviet-disputes-report-by-u-s-on-g-i-patrols.html | SOVIET DISPUTES REPORT BY U S ON G I PATROLS | By Bernard Gwertzman    Special To the New York Times | TX 1-567721 | 1985-04-24 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/2-hour-tribute-to-bach-is-presented-by-pbs.html | 2HOUR TRIBUTE TO BACH IS PRESENTED BY PBS | By John J OConnor | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/a-look-at-eakins-and-custer-on-pbs.html | A LOOK AT EAKINS AND CUSTER ON PBS | By John Corry | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/cbs-heads-tv-ratings-but-nbc-gains-viewers.html | CBS HEADS TV RATINGS BUT NBC GAINS VIEWERS | By Peter W Kaplan | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/concert-alfred-brendel-in-recital.html | CONCERT ALFRED BRENDEL IN RECITAL | By Donal Henahan | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/dance-ballet-theater-in-romeo-and-juliet.html | DANCE BALLET THEATER IN ROMEO AND JULIET | By Anna Kisselgoff | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/jack-lemmon-conducts-broadcasting-seminar.html | JACK LEMMON CONDUCTS BROADCASTING SEMINAR | By Esther B Fein | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/reagan-bestowing-medals-hails-the-free-artist.html | REAGAN BESTOWING MEDALS HAILS THE FREE ARTIST | By Irvin Molotsky | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/the-pop-life-candon-s-promises-a-reprise.html | THE POP LIFE   CANDONS PROMISES A REPRISE | By John S Wilson | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/books/books-of-the-times-188444.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/books/two-publishers-bobbs-merrill-and-dial-being-dissolved.html | TWO PUBLISHERS BOBBSMERRILL AND DIAL BEING DISSOLVED | By Edwin McDowell | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/advertising-burroughs-centennial-campaign.html | Advertising   Burroughs Centennial Campaign | By Philip H Dougherty | TX 1-566549 | 1985-04-30 |

| | | | | |
|---|---|---|---|---|
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/advertising-new-quarterly-aims-at-black-professionals.html | ADVERTISING   New Quarterly Aims At Black Professionals | By Philip H Dougherty | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ames-unit-link.html | Ames Unit Link | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/baker-and-reagan-map-details-of-tax-proposal.html | BAKER AND REAGAN MAP DETAILS OF TAX PROPOSAL | By David E Rosenbaum | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bethlehem-and-armco-have-losses-in-quarter.html | Bethlehem and Armco Have Losses in Quarter | By Daniel F Cuff | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-chairman-picked-by-merrill-lynch.html | BUSINESS PEOPLE   Chairman Picked By Merrill Lynch | By Kenneth N Gilpin and Todd S Purdum | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-merck-official-named-president-and-chief.html | BUSINESS PEOPLE   Merck Official Named President and Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-top-executive-shift-planned-at-nv-philips.html | BUSINESS PEOPLE   Top Executive Shift Planned at NV Philips | By Kenneth N Gilpin and Todd S Purdum | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/careers-producing-biotech-products.html | Careers   Producing Biotech Products | By Elizabeth M Fowler | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dart-catering-to-both-sides.html | DART CATERING TO BOTH SIDES | By Steven Greenhouse | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dow-up-12.15-despite-bearish-news.html | Dow Up 1215 Despite Bearish News | By John Crudele | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/durables-orders-off-by-2.3.html | Durables Orders Off By 23 | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/economic-scene-a-science-in-dissension.html | Economic Scene   A Science In Dissension | By Leonard Silk | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/european-dubious-on-trade-goal.html | EUROPEAN DUBIOUS ON TRADE GOAL | By Clyde H Farnsworth | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/goodyear-off-22.5-johnson-rises.html | Goodyear Off 225 Johnson Rises | By Phillip H Wiggins | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/japan-seen-as-key-on-pan-am.html | Japan Seen as Key on Pan Am | By Agis Salpukas | TX 1-566549 | 1985-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/local-costs-increased-a-slight-0.2-in-march.html | Local Costs Increased A Slight 02 in March | By Richard W Stevenson | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/march-deficit-28.46-billion.html | March Deficit 2846 Billion | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/market-place-strong-profits-at-eastern-air.html | Market Place   Strong Profits at Eastern Air | By Vartanig G Vartan | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/military-contract-hearing.html | MILITARY CONTRACT HEARING | By Wayne Biddle | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/nugget-bid-seen-for-hilton-hotel.html | Nugget Bid Seen For Hilton Hotel | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/opec-advised-to-stand-pat.html | OPEC Advised to Stand Pat | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/phibro-salomon-inc-and-paine-webber-gain.html | PHIBROSALOMON INC AND PAINE WEBBER GAIN | By James Sterngold | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/rates-rise-sharply-as-worries-persist.html | RATES RISE SHARPLY AS WORRIES PERSIST | By Michael Quint | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/real-estate-diversity-for-offices-in-jersey.html | Real Estate   Diversity For Offices In Jersey | By Anthony Depalma | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sears-gains-despite-dip-in-merchandise-income.html | SEARS GAINS DESPITE DIP IN MERCHANDISE INCOME | By Isadore Barmash | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/storage-s-comeback-strategy.html | STORAGES COMEBACK STRATEGY | By David E Sanger | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ual-posts-a-deficit-in-quarter.html | UAL Posts A Deficit In Quarter | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/unocal-offers-28.8-share-buyback.html | UNOCAL OFFERS 288 SHARE BUYBACK | By Fred R Bleakley | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-union-records-loss.html | Western Union Records Loss | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/60-minute-gourmet-187837.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/discoveries-for-sneakes-a-field-of-flowers.html | DISCOVERIES   FOR SNEAKES A FIELD OF FLOWERS | By Carol Lawson | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/food-notes-188352.html | FOOD NOTES | By Nancy Jenkins | TX 1-566549 | 1985-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/kitchen-equipment-proper-nutmeg-grinder.html | KITCHEN EQUIPMENT   PROPER NUTMEG GRINDER | By Pierre Franey | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/metropolitan-diary-188615.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/on-water-or-at-home-rowers-get-a-workout.html | ON WATER OR AT HOME ROWERS GET A WORKOUT | By Daryln Brewer | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/pasta-primavera-variations-on-a-classic-spring-dish.html | PASTA PRIMAVERA VARIATIONS ON A CLASSIC SPRING DISH | By Bryan Miller | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/personal-health-188272.html | PERSONAL HEALTH | By Jane E Brody | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/savory-pies-a-worldwide-cook-s-tour.html | SAVORY PIES A WORLDWIDE COOKS TOUR | By Nancy Jenkins | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/stating-the-case-for-beef-in-diet.html | STATING THE CASE FOR BEEF IN DIET | By Judy Klemesrud | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/wine-as-fire-quencher.html | WINE AS FIRE QUENCHER | AP | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/wine-talk-188635.html | WINE TALK | By Frank J Prial | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/movies/cotton-club-cassettes-coded-to-foil-pirates.html | COTTON CLUB CASSETTES CODED TO FOIL PIRATES | By Aljean Harmetz | TX 1-566549 | 1985-04-30 |
| 1985-04-24 | https://www.nytimes.com/1985/04/24/nyregion/bridge-a-booming-penalty-double-may-backfire-on-the-doubler.html | Bridge A Booming Penalty Double May Backfire on the Doubler | By Alan Truscott | TX 1-566549 | 1985-04-30 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/art-sale-sets-record-for-a-van-gogh.html | ART SALE SETS RECORD FOR A VAN GOGH | By Rita Reif | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/ballet-2d-romeo-cast.html | BALLET 2D ROMEO CAST | By Jack Anderson | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/battery-to-get-four-more-artworks.html | BATTERY TO GET FOUR MORE ARTWORKS | By Douglas C McGill | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/honor-duty-and-a-war-called-vietnam-on-cbs.html | HONOR DUTY AND A WAR CALLED VIETNAM ON CBS | By John Corry | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/hot-shoe-dance-series.html | HOT SHOE DANCE SERIES | By John J OConnor | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/romeo-air-is-charged-by-realistic-swordpaly.html | ROMEO AIR IS CHARGED BY REALISTIC SWORDPLAY | By Jennifer Dunning | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/the-dance-8-1-2-solos.html | THE DANCE 8 12 SOLOS | By Jennifer Dunning | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/the-dance-city-ballet.html | THE DANCE CITY BALLET | By Anna Kisselgoff | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/tv-movie-on-ray-mancini-sparks-controversy.html | TV MOVIE ON RAY MANCINI SPARKS CONTROVERSY | By Stephen Farber Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/books/books-of-the-times-191715.html | BOOKS OF THE TIMES | By John Gross | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/business/45-of-100-biggest-contractors-being-investigated-u-s-says.html | 45 OF 100 BIGGEST CONTRACTORS BEING INVESTIGATED U S SAYS | By Wayne Biddle Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/business/democrats-assail-us-fiscal-policy.html | DEMOCRATS ASSAIL US FISCAL POLICY | By Robert D Hershey Jr Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/a-modern-collaboration-on-classical-themes.html | A MODERN COLLABORATION ON CLASSICAL THEMES | By Suzanne Slesin | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/custody-mediation-is-proposed.html | CUSTODY MEDIATION IS PROPOSED | By Sharon Johnson | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/finishing-in-a-bare-pine-look.html | FINISHING IN A BARE PINE LOOK | By Michael Varese | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/first-ladies-confer-on-drug-abuse.html | FIRST LADIES CONFER ON DRUG ABUSE | By Judy Klemesrud Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/furniture-market-young-and-stylish.html | FURNITURE MARKET YOUNG AND STYLISH | By Joseph Giovannini | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/gardening-a-splash-of-orchids-in-bronx-garden.html | GARDENING   A SPLASH OF ORCHIDS IN BRONX GARDEN | By Joan Lee Faust | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/helpful-hardware-bags-for-storing-clothes.html | HELPFUL HARDWARE   BAGS FOR STORING CLOTHES | By Daryln Brewer | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/hers.html | HERS | By Francine Prose | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/home-beat-metallic-finish-for-screens.html | HOME BEAT   METALLIC FINISH FOR SCREENS | By Daryln Brewer | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-560659 | 1985-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/it-s-time-for-house-tours-on-the-eastern-seaboard.html | ITS TIME FOR HOUSE TOURS ON THE EASTERN SEABOARD | By Elaine Louie | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/film-raven-from-iceland.html | FILM RAVEN FROM ICELAND | By Janet Maslin | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/horowitz-in-recital-on-film.html | HOROWITZ IN RECITAL  ON FILM | By Harold C Schonberg | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/theroux-tale-to-be-filmed-this-year.html | THEROUX TALE TO BE FILMED THIS YEAR | By Aljean Harmetz Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/2-more-officers-charged-in-inquiry-into-torture-at-a-queens-precinct.html | 2 MORE OFFICERS CHARGED IN INQUIRY INTO TORTURE AT A QUEENS PRECINCT | By Selwyn Raab | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/bridge-former-tribune-columnist-is-found-slain-in-her-home.html | Bridge Former Tribune Columnist Is Found Slain in Her Home | By Alan Truscott | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/case-of-dr-gross-sorting-out-the-findings.html | CASE OF DR GROSS SORTING OUT THE FINDINGS | By Sam Roberts | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/court-ponders-suti-on-job-bias-over-obesity.html | COURT PONDERS SUTI ON JOB BIAS OVER OBESITY | By David Margolick | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/debate-in-jersey-city-mayoral-race-is-lively.html | DEBATE IN JERSEY CITY MAYORAL RACE IS LIVELY | By Joseph F Sullivan Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/ex-housing-project-sponsor-and-3-indicted.html | EXHOUSING PROJECT SPONSOR AND 3 INDICTED | By Joseph P Fried | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/jersey-starts-to-feel-effects-of-drought-rules.html | JERSEY STARTS TO FEEL EFFECTS OF DROUGHT RULES | By Alfonso A Narvaez Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-a-man-s-home.html | NEW YORK DAY BY DAY   A Mans Home | By Susan Heller Anderson and David W Dunlap | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-a-new-job.html | NEW YORK DAY BY DAY   A New Job | By Susan Heller Anderson and David W Dunlap | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-author-to-readers.html | NEW YORK DAY BY DAY   Author to Readers | By Susan Heller Anderson and David W Dunlap | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-slicing-up-city-hall.html | NEW YORK DAY BY DAY   Slicing Up City Hall | By Susan Heller Anderson and David W Dunlap | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/officer-indicted-in-the-killing-at-irt-station.html | OFFICER INDICTED IN THE KILLING AT IRT STATION | By Leonard Buder | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/our-towns-the-way-a-maverick-politician-sees-it.html | OUR TOWNS   THE WAY A MAVERICK POLITICIAN SEES IT | By Michael Norman Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/suspect-in-jersey-trooper-s-slaying-seized-by-fbi-at-norfolk-home.html | SUSPECT IN JERSEY TROOPERS SLAYING SEIZED BY FBI AT NORFOLK HOME | By Robert Hanley | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-executive-enters-pretrial-program.html | THE REGION   Executive Enters Pretrial Program | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-house-fire-kills-3-on-long-island.html | THE REGION   House Fire Kills 3 on Long Island | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-jersey-phone-bills-to-rise-slightly.html | THE REGION   Jersey Phone Bills To Rise Slightly | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/abroad-at-home-appointment-in-bitburg.html | ABROAD AT HOME   APPOINTMENT IN BITBURG | By Anthony Lewis | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/equity-is-lost-in-junk-bondage.html | EQUITY IS LOST IN JUNKBONDAGE | By Nicholas F Brady | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/essay-the-siege-of-black-rock.html | ESSAY   THE SIEGE OF BLACK ROCK | By William Safire | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/on-toward-brazilian-democracy.html | ON TOWARD BRAZILIAN DEMOCRACY | By Alfred Stepan | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/3-0-deficit-stuns-the-islanders.html | 30 DEFICIT STUNS THE ISLANDERS | By Craig Wolff | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/american-league-vuckovich-gets-first-victory-since-1982.html | American League   Vuckovich Gets First Victory Since 1982 | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/gooden-beaten-by-cardinals.html | GOODEN BEATEN BY CARDINALS | By Joseph Durso | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/holmes-will-defend-against-williams.html | Holmes Will Defend Against Williams | By Michael Katz | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/kosar-chooses-browns.html | Kosar Chooses Browns | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/national-league-homer-helps-cubs-win-5-2.html | National League   Homer Helps Cubs Win 52 | AP | TX 1-560659 | 1985-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/nba-playoffs-bullets-defeat-76er-s-118-100.html | NBA PLAYOFFS   BULLETS DEFEAT 76ERS 118100 | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/odd-situation-for-a-favorite.html | Odd Situation for a Favorite | STEVEN CRIST ON HORSE RACING | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/pistons-sweep-nets-on-thomas-s-shot-with-.02-left.html | PISTONS SWEEP NETS ON THOMASS SHOT WITH 02 LEFT | By Roy S Johnson Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/players-islanders-or-no-sutters-to-endure.html | PLAYERS   ISLANDERS OR NO SUTTERS TO ENDURE | By Malcolm Moran | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-musial-recalls-a-tip-from-cobb.html | SCOUTING   Musial Recalls A Tip From Cobb | By Joseph Durso and William C Rhoden | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-refreshing-word.html | SCOUTING   Refreshing Word | By Joseph Durso and William C Rhoden | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-sleepless-night.html | SCOUTING   Sleepless Night | By Joseph Durso and William C Rhoden | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-summer-job.html | SCOUTING   Summer Job | By Joseph Durso and William C Rhoden | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-wall-to-wall.html | SCOUTING   Wall to Wall | By Joseph Durso and William C Rhoden | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-of-the-times-changing-of-the-guard.html | SPORTS OF THE TIMES   Changing of the Guard | By George Vecsey | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/steinbrenner-upset-with-sloppy-play.html | STEINBRENNER UPSET WITH SLOPPY PLAY | By Murray Chass | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/critic-s-notebook-of-a-tony-controversy-and-curtains-timing.html | CRITICS NOTEBOOK   OF A TONY CONTROVERSY AND CURTAINS TIMING | By Mel Gussow | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/new-haven-s-shubert-plans-further-cutbacks.html | New Havens Shubert Plans Further Cutbacks | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/stage-maneuvers-a-3-way-battle.html | STAGE MANEUVERS A 3WAY BATTLE | By Walter Goodman | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/2-of-4-are-guilty-of-clinic-bombing.html | 2 OF 4 ARE GUILTY OF CLINIC BOMBING | Special to the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/5th-artificial-heart-patient-dies-10-days-after-implant.html | 5TH ARTIFICIAL HEART PATIENT DIES 10 DAYS AFTER IMPLANT | By Lawrence K Altman Special To the New York Times | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/activism-at-schools-seems-to-be-stirring-as-protests-continue.html | ACTIVISM AT SCHOOLS SEEMS TO BE STIRRING AS PROTESTS CONTINUE | By Larry Rohter | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/after-delay-for-reagan-speech-dole-now-plans-quick-budget-vote.html | AFTER DELAY FOR REAGAN SPEECH DOLE NOW PLANS QUICK BUDGET VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/altrusim-with-arfs-and-wagging-tails.html | ALTRUSIM WITH ARFS AND WAGGING TAILS | By Barbara Gamarekian Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/around-the-nation-court-refuses-to-free-defendant-in-rape-case.html | AROUND THE NATION   Court Refuses to Free Defendant in Rape Case | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/around-the-nation-first-malpractice-trial-for-clergy-begins.html | AROUND THE NATION   First Malpractice Trial For Clergy Begins | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/black-principal-seeks-protection.html | BLACK PRINCIPAL SEEKS PROTECTION | Special to the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-april-fool.html | BRIEFING   April Fool | By James F Clarity and Warren Weaver Jr | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-arbor-day.html | BRIEFING   Arbor Day | By James F Clarity and Warren Weaver Jr | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-name-badge-number.html | BRIEFING   Name Badge Number | By James F Clarity and Warre Weaver Jr | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-weinberger-wins-one.html | BRIEFING   Weinberger Wins One | By James F Clarity and Warren Weaver Jr | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/dismissed-doctor-had-1980-problem.html | DISMISSED DOCTOR HAD 1980 PROBLEM | By Philip M Boffey Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/ex-agent-on-stand-in-soviet-spy-case.html | EXAGENT ON STAND IN SOVIET SPY CASE | By Judith Cummings Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/ex-head-of-teamsters-ordered-to-jail-in-may.html | EXHEAD OF TEAMSTERS ORDERED TO JAIL IN MAY | By E R Shipp Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/he-was-oldest-recipient.html | HE WAS OLDEST RECIPIENT | By Richard D Lyons | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/how-artists-don-t-just-sing-for-their-supper.html | HOW ARTISTS DONT JUST SING FOR THEIR SUPPER | By Enid Nemy Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/mayor-indicted-on-5-charges.html | Mayor Indicted on 5 Charges | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/mountain-group-linked-to-murder.html | MOUNTAIN GROUP LINKED TO MURDER | AP | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/o-neill-says-republican-tactics-on-indiana-vote-could-backfire.html | ONEILL SAYS REPUBLICAN TACTICS ON INDIANA VOTE COULD BACKFIRE | By Stephen Engelberg Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/president-urges-budget-support.html | PRESIDENT URGES BUDGET SUPPORT | By Gerald M Boyd Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/proposal-on-tracing-suspects-assailed-at-hearing-in-house.html | PROPOSAL ON TRACING SUSPECTS ASSAILED AT HEARING IN HOUSE | By David Burnham Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/pushing-and-shoving-on-military-billing-data.html | PUSHING AND SHOVING ON MILITARY BILLING DATA | By Stuart Taylor Jr Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/sunday-in-park-among-winners-of-pulitzers.html | SUNDAY IN PARK AMONG WINNERS OF PULITZERS | By Maureen Dowd | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/the-talk-of-baltimore-urban-hunting-season-for-trash-and-tank-guns.html | THE TALK OF BALTIMORE   URBAN HUNTING SEASON FOR TRASH AND TANK GUNS | By Susan F Rasky Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/us/use-of-tape-from-first-von-bulow-trial-ruled-out.html | USE OF TAPE FROM FIRST VON BULOW TRIAL RULED OUT | By Jonathan Friendly Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/army-modifying-missiles-to-prevent-mishaps.html | ARMY MODIFYING MISSILES TO PREVENT MISHAPS | By Richard Halloran Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/around-the-world-election-board-chief-in-peru-is-wounded.html | AROUND THE WORLD   Election Board Chief In Peru Is Wounded | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/around-the-world-sudan-announces-ties-with-libya-will-resume.html | AROUND THE WORLD   Sudan Announces Ties With Libya Will Resume | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/at-archbishop-s-office-he-s-already-cardinal.html | AT ARCHBISHOPS OFFICE HES ALREADY CARDINAL | By Ari L Goldman | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/at-crumbling-cairo-synagogue-an-850th-birthday.html | AT CRUMBLING CAIRO SYNAGOGUE AN 850TH BIRTHDAY | By Judith Miller Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/beirut-resignation-rescinded.html | BEIRUT RESIGNATION RESCINDED | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/democrats-employ-different-strategies-in-nicaragua-voting.html | DEMOCRATS EMPLOY DIFFERENT STRATEGIES IN NICARAGUA VOTING | By Martin Tolchin Special To the New York Times | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/dole-requests-reagan-cancel-visit-to-bitburg.html | DOLE REQUESTS REAGAN CANCEL VISIT TO BITBURG | By Bernard Weinraub Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/excerpts-from-pleas-by-reagan.html | EXCERPTS FROM PLEAS BY REAGAN | Special to the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/hard-words-from-soviet.html | HARD WORDS FROM SOVIET | By Serge Schmemann Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/house-decisively-defeats-all-plans-by-both-parties-to-aid-rebels-in-nicaragua.html | HOUSE DECISIVELY DEFEATS ALL PLANS BY BOTH PARTIES TO AID REBELS IN NICARAGUA | By Steven V Roberts Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/house-vote-on-aid-plan.html | HOUSE VOTE ON AID PLAN | AP | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/israel-pulls-back-from-bekaa-region.html | ISRAEL PULLS BACK FROM BEKAA REGION | By Henry Kamm Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/john-paul-names-28-new-cardinals.html | JOHN PAUL NAMES 28 NEW CARDINALS | By E J Dionne Jr Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/kohl-aide-says-switch-on-bitburg-would-harm-us-germany-ties.html | KOHL AIDE SAYS SWITCH ON BITBURG WOULD HARM USGERMANY TIES | By James M Markham Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/portraits-of-new-cardinals-from-the-us-and-nicaragua-o-connor-of-new-york.html | PORTRAITS OF NEW CARDINALS FROM THE US AND NICARAGUA OCONNOR OF NEW YORK | By Kenneth A Briggs | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/red-cross-to-act-to-guard-combat-reporters.html | RED CROSS TO ACT TO GUARD COMBAT REPORTERS | Special to the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/sandinista-leader-says-he-plans-to-visit-moscow-soon-to-seek-aid.html | SANDINISTA LEADER SAYS HE PLANS TO VISIT MOSCOW SOON TO SEEK AID | By Stephen Kinzer Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/senator-objects-to-trip.html | Senator Objects to Trip | By Shirley Christian Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/seoul-chief-to-meet-reagan-hopes-for-domestic-benefit.html | SEOUL CHIEF TO MEET REAGAN HOPES FOR DOMESTIC BENEFIT | By Clyde Haberman Special To the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/us-fears-iran-may-use-chemical-arms.html | US FEARS IRAN MAY USE CHEMICAL ARMS | Special to the New York Times | TX 1-560659 | 1985-04-26 |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/us-officials-report-no-progress-in-arms-talks.html | US OFFICIALS REPORT NO PROGRESS IN ARMS TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-560659 | |
| 1985-04-25 | https://www.nytimes.com/1985/04/25/world/west-germans-believe-mengele-is-still-living.html | West Germans Believe Mengele Is Still Living | Special to the New York Times | TX 1-560659 | 1985-04-26 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/a-busy-time-at-museum-of-natural-history.html | A BUSY TIME AT MUSEUM OF NATURAL HISTORY | By Isabel Wilkerson | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/a-postmodern-artist-meets-the-ballet-theater.html | A POSTMODERN ARTIST MEETS THE BALLET THEATER | By Jennifer Dunning | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-arthur-a-screenwriter-won-oscar-for-documentary.html | Art Arthur A Screenwriter Won Oscar for Documentary | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-gilbert-and-george-duo-who-work-as-solo.html | ART GILBERT AND GEORGE DUO WHO WORK AS SOLO | By Michael Brenson | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-impressionist-show-at-the-ibm-gallery.html | ART IMPRESSIONIST SHOW AT THE IBM GALLERY | By Vivien Raynor | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-maya-treasures-the-tiny-and-the-vast.html | ARTMAYA TREASURES THE TINY AND THE VAST | By Grace Glueck | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/ballet-romeo-debuts.html | BALLET ROMEO DEBUTS | By Anna Kisselgoff | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/cabaret-novella-nelson.html | CABARET NOVELLA NELSON | By John S Wilson | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/diners-journal.html | Diners Journal | By Bryan Miller | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/going-out-guide.html | GOING OUT GUIDE | By Leslie Bennetts | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/gould-art-collection-brings-record-prices.html | GOULD ART COLLECTION BRINGS RECORD PRICES | By Rita Reif | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/kent-smith-the-actor-dies-career-lasted-four-decades.html | Kent Smith the Actor Dies Career Lasted Four Decades | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/met-s-gone-but-opera-is-still-all-over-town.html | METS GONE BUT OPERA IS STILL ALL OVER TOWN | By Tim Page | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-behrens-recital.html | MUSIC BEHRENS RECITAL | By Donal Henahan | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-general-public.html | MUSIC GENERAL PUBLIC | By Jon Pareles | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-margaret-newman.html | MUSIC MARGARET NEWMAN | By Tim Page | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/opera-handel-xerxes.html | OPERA HANDEL XERXES | By Donal Henahan | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/pop-jazz-a-mirthful-camille-saviola-spoofs-stars-in-solo-show.html | POPJAZZ   A MIRTHFUL CAMILLE SAVIOLA SPOOFS STARS IN SOLO SHOW | By Stephen Holden | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/restaurants-194321.html | RESTAURANTS | By Bryan Miller | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/t-e-lawrence-story-on-channel-13-tonight.html | T E Lawrence Story On Channel 13 Tonight | By Richard F Shepard | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/tv-weekend-malcolm-mcdowell-as-author-the-king-on-cbs.html | TV WEEKEND   MALCOLM MCDOWELL AS AUTHOR THE KING ON CBS | By John J OConnor | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/books/books-of-the-times-194184.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt Crows By Charles Dickinson 335 Pages Knopf 1595 | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/books/publishing-bilingual-exhibition-of-latin-authors.html | PUBLISHING BILINGUAL EXHIBITION OF LATIN AUTHORS | By Edwin McDowell | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/3-lawyers-to-oversee-india-suits.html | 3 Lawyers To Oversee India Suits | By Tamar Lewin | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/a-trade-bill-tied-to-dollar.html | A Trade Bill Tied to Dollar | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/about-real-estate-maze-of-overhead-wires-expected-at-si-projects.html | ABOUT REAL ESTATE   MAZE OF OVERHEAD WIRES EXPECTED AT SI PROJECTS | By Alan S Oser | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-a-way-to-coat-tv-spots.html | Advertising   A Way To Coat TV Spots | By Philip H Dougherty | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-gq-s-florio-is-a-man-to-watch.html | ADVERTISING   GQs Florio Is a Man to Watch | By Philip H Dougherty | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-interpublic-net-off.html | ADVERTISING   Interpublic Net Off | By Philip H Dougherty | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/another-savings-unit-on-caost-has-big-loss.html | ANOTHER SAVINGS UNIT ON CAOST HAS BIG LOSS | By Thomas C Hayes Special To the New York Times | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-frontier-air-s-president-in-surprise-resignation.html | BUSINESS PEOPLE   Frontier Airs President In Surprise Resignation | By Kenneth N Gilpin and Todd S Purdum | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-head-of-ames-is-glad-he-listened-to-brothers.html | BUSINESS PEOPLE   Head of Ames Is Glad He Listened to Brothers | By Kenneth N Gilpin and Todd S Purdum | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-union-pacific-chief-to-add-top-post.html | BUSINESS PEOPLE   Union Pacific Chief To Add Top Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/chrysler-profit-off-28.1-as-tax-payments-jump.html | CHRYSLER PROFIT OFF 281 AS TAX PAYMENTS JUMP | By John Holusha Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/credit-markets-rates-show-modest-advance.html | CREDIT MARKETS   Rates Show Modest Advance | By Michael Quint | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/economic-scene-europe-s-fears-about-jobless.html | Economic Scene   Europes Fears About Jobless | By Leonard Silk | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ecumed-project-shelved-in-florida.html | Ecumed Project Shelved in Florida | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/eec-prices-up-0.7.html | EEC Prices Up 07 | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/japan-to-ease-drug-product-rules.html | JAPAN TO EASE DRUG PRODUCT RULES | By Susan Chira Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/lindner-may-fight-gannett-proposals.html | Lindner May Fight Gannett Proposals | By Robert J Cole | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/market-place-arco-favored-by-analysts.html | Market Place   Arco Favored By Analysts | By Vartanig G Vartan | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/mead-s-bid-for-crown-falls-apart.html | MEADS BID FOR CROWN FALLS APART | By Jonathan P Hicks | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/norfolk-rail-agreements.html | Norfolk Rail Agreements | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/pepsico-s-net-up-33.1-in-quarter.html | Pepsicos Net Up 331 in Quarter | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/productivity-down-1.2.html | PRODUCTIVITY DOWN 12 | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/promoter-is-guilty-in-445-million-tax-fraud.html | PROMOTER IS GUILTY IN 445 MILLION TAX FRAUD | By Arnold H Lubasch | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/quaker-oats-up-35.3.html | Quaker Oats Up 353 | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ruling-on-unocal-may-hurt-pickens.html | Ruling on Unocal May Hurt Pickens | By Fred R Bleakley | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/scramble-over-thrift-failures.html | SCRAMBLE OVER THRIFT FAILURES | By Nathaniel C Nash Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/searle-trusts-big-stock-sale.html | SEARLE TRUSTS BIG STOCK SALE | By Steven Greenhouse Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/storer-will-now-take-a-buyout.html | STORER WILL NOW TAKE A BUYOUT | By John Crudele | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/united-twa-warn-they-ll-hire-in-a-strike.html | UNITED TWA WARN THEYLL HIRE IN A STRIKE | By Agis Salpukas | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/us-charges-bank-officers.html | US Charges Bank Officers | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/us-weighing-dynamics-bar.html | US Weighing Dynamics Bar | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/business/white-farm-sale.html | White Farm Sale | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/film-unsuitable-job-for-a-woman.html | FILM UNSUITABLE JOB FOR A WOMAN | By Janet Maslin | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/screen-stick-with-burt-reynolds.html | SCREEN STICK WITH BURT REYNOLDS | By Janet Maslin | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/the-screen-texas-vintage-1918-directed-by-ken-harrison.html | THE SCREEN TEXAS VINTAGE 1918 DIRECTED BY KEN HARRISON | By Vincent Canby | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/the-screen-tokyo-ga.html | THE SCREEN TOKYOGA | By Vincent Canby | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/where-s-picone.html | WHERES PICONE | By Vincent Canby | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/as-prices-soar-cost-of-land-for-times-square-plan-is-harder-to-estimate.html | AS PRICES SOAR COST OF LAND FOR TIMES SQUARE PLAN IS HARDER TO ESTIMATE | By Martin Gottlieb | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/berger-likely-to-get-port-agency-job.html | BERGER LIKELY TO GET PORT AGENCY JOB | By Joseph F Sullivan Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/bridge-poughkeepsie-tournament-includes-a-national-playoff.html | Bridge Poughkeepsie Tournament Includes a National Playoff | By Alan Truscott | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/columbia-protest-ends-but-new-action-is-vowed.html | COLUMBIA PROTEST ENDS BUT NEW ACTION IS VOWED | By Larry Rohter | TX 1-561274 | 1985-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/connecticut-house-passes-legislation-to-raise-drinking-age-to-21.html | CONNECTICUT HOUSE PASSES LEGISLATION TO RAISE DRINKING AGE TO 21 | By Richard L Madden Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/conviction-affirmed-in-slaying-at-the-met.html | Conviction Affirmed In Slaying at the Met | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/fugitives-were-aloof-neighbors-say.html | FUGITIVES WERE ALOOF NEIGHBORS SAY | By Robert Hanley Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/furrier-is-indicted-for-sales-tax-evasion.html | FURRIER IS INDICTED FOR SALESTAX EVASION | By Josh Barbanel | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/li-jury-acquits-defendant-in-killing-of-youth-in-woods.html | LI JURY ACQUITS DEFENDANT IN KILLING OF YOUTH IN WOODS | By Lindsey Gruson Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/lipper-joins-race-for-city-council-president.html | LIPPER JOINS RACE FOR CITY COUNCIL PRESIDENT | By Frank Lynn | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-12000-for-fire-victim.html | NEW YORK DAY BY DAY  12000 for Fire Victim | By Susan Heller Anderson and David W Dunlap | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-democrats-first-lady.html | NEW YORK DAY BY DAY   Democrats First Lady | By Susan Heller Anderson and David W Dunlap | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-o-connor-to-address-rally-on-soviet-jews.html | NEW YORK DAY BY DAY   OConnor to Address Rally on Soviet Jews | By Susan Heller Anderson and David W Dunlap | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-prize-winner-on-a-bicycle.html | NEW YORK DAY BY DAY   Prize Winner on a Bicycle | By Susan Heller Anderson and David W Dunlap | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-violations.html | NEW YORK DAY BY DAY   Violations | By Susan Heller Anderson and David W Dunlap | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/series-of-corruption-charges-filed-in-harlem-hospital-investigation.html | SERIES OF CORRUPTION CHARGES FILED IN HARLEM HOSPITAL INVESTIGATION | By Ronald Sullivan | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/study-urges-overhaul-of-special-education-in-city.html | STUDY URGES OVERHAUL OF SPECIAL EDUCATION IN CITY | By Joyce Purnick | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/turmoil-in-troubled-precinct-centers-on-the-strip.html | TURMOIL IN TROUBLED PRECINCT CENTERS ON THE STRIP | By William R Greer | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/ward-calls-top-new-york-officers-to-a-meeting-on-brutality-charges.html | WARD CALLS TOP NEW YORK OFFICERS TO A MEETING ON BRUTALITY CHARGES | By Selwyn Raab | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/a-new-chance-for-arms-control.html | A NEW CHANCE FOR ARMS CONTROL | By Seweryn Bialer | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/foreign-affairs-history-doesn-t-die.html | FOREIGN AFFAIRS   HISTORY DOESNT DIE | By Flora Lewis | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/in-the-nation-reagan-s-real-goal.html | IN THE NATION   REAGANS REAL GOAL | By Tom Wicker | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/baseball-grand-slam-knocks-tigers-out-of-first.html | BASEBALL   GRAND SLAM KNOCKS TIGERS OUT OF FIRST | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/blue-grass-won-by-chief-s-crown.html | BLUE GRASS WON BY CHIEFS CROWN | By Steven Crist Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/czechs-advance.html | Czechs Advance | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/fans-divided-against-themselves.html | FANS DIVIDED AGAINST THEMSELVES | By Kevin Dupont Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/hrudley-stops-a-sweep-and-a-tradition.html | HRUDLEY STOPS A SWEEP AND A TRADITION | By Gerald Eskenazi Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/injuries-sideline-berenyi-wilson.html | Injuries Sideline Berenyi Wilson | By Joseph Durso | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/islanders-top-flyers-to-stay-alive-in-playoffs.html | ISLANDERS TOP FLYERS TO STAY ALIVE IN PLAYOFFS | By Craig Wolff Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/mclain-sentenced-to-23-years-in-prison.html | McLain Sentenced to 23 Years in Prison | By Ira Berkow Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/nba-playoffs-celtics-clinch-series.html | NBA Playoffs   Celtics Clinch Series | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/nhl-canadiens-win-series-tied.html | NHL   CANADIENS WIN SERIES TIED | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/niekro-s-knucklers-baffle-the-red-sox.html | NIEKROS KNUCKLERS BAFFLE THE RED SOX | By Murray Chass | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/richardson-s-ways-criticized.html | RICHARDSONS WAYS CRITICIZED | By Roy S Johnson Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-be-back-soon.html | SCOUTING   Be Back Soon | Thomas Rogers and Michael Janofsky | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-making-a-match-at-the-garden.html | SCOUTING   Making a Match At the Garden | By Thomas Rogers and Michael Janofsky | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-wish-list.html | SCOUTING   Wish List | Thomas Rogers and Michael Janofsky | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-of-the-times-yogi-s-future-assume-nothing.html | SPORTS OF THE TIMES   Yogis Future Assume Nothing | By Dave Anderson | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/the-truth-comes-on-strong.html | The Truth Comes On Strong | Michael Katz on Boxing | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/women-3-strokes-off-lead.html | WOMEN 3 STROKES OFF LEAD | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/women-set-penn-records.html | Women Set Penn Records | By Frank Litsky Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/style/7th-avenue-presents-new-ways-to-look-for-fall.html | 7TH AVENUE PRESENTS NEW WAYS TO LOOK FOR FALL | By Bernadine Morris | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/style/first-ladies-learn-dangers-of-drug-abuse.html | FIRST LADIES LEARN DANGERS OF DRUG ABUSE | By Judy Klemesrud Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/theater/stage-with-huck-finn-on-the-big-river.html | STAGE WITH HUCK FINN ON THE BIG RIVER | By Frank Rich | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/257-in-the-house-bid-kohl-cancel-cemetery-event.html | 257 IN THE HOUSE BID KOHL CANCEL CEMETERY EVENT | By Bernard Weinraub Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/action-on-budget-put-off-by-gop-dole-hunts-votes.html | ACTION ON BUDGET PUT OFF BY GOP DOLE HUNTS VOTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/airforce-superplane-of-1990-s-seen-as-forcing-unwanted-choices.html | AIRFORCE SUPERPLANE OF 1990S SEEN AS FORCING UNWANTED CHOICES | By Bill Keller Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/army-uses-electronic-battlefield-to-provide-realistic-training.html | ARMY USES ELECTRONIC BATTLEFIELD TO PROVIDE REALISTIC TRAINING | By Charles Mohr Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-24-hurt-in-evacuation-of-michigan-jetliner.html | AROUND THE NATION   24 Hurt in Evacuation Of Michigan Jetliner | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-the-nation-false-records-reported-at-vermont-atom-plant.html | AROUND THE NATION   False Records Reported At Vermont Atom Plant | AP | TX 1-561274 | 1985-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-the-nation-labor-board-backs-umw-in-coal-dispute.html | AROUND THE NATION   Labor Board Backs UMW in Coal Dispute | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-an-air-fair.html | BRIEFING   An Air Fair | By James F Clarity and Warren Weaver Jr | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-sprechen-sie-brecht.html | BRIEFING   Sprechen Sie Brecht | By James F Clarity and Warren Weaver Jr | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-those-dole-rumors.html | BRIEFING   Those Dole Rumors | By James F Clarity and Warren Weaver Jr | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-under-the-corcoran-dome.html | BRIEFING   Under the Corcoran Dome | By James F Clarity and Warren Weaver Jr | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/bush-signals-1988-bid-with-a-plan-to-open-political-action-panel.html | BUSH SIGNALS 1988 BID WITH A PLAN TO OPEN POLITICAL ACTION PANEL | By Gerald M Boyd Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/callers-split-on-budget-speech.html | CALLERS SPLIT ON BUDGET SPEECH | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/deadline-passes-funds-freed.html | DEADLINE PASSES FUNDS FREED | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/documenting-the-art-of-surviving.html | DOCUMENTING THE ART OF SURVIVING | By Francis X Clines Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/heart-recipient-s-death-attributed-to-undetected-blood-clots.html | HEART RECIPIENTS DEATH ATTRIBUTED TO UNDETECTED BLOOD CLOTS | By Lawrence K Altman Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/home-of-coke-laments-change-in-winning-formula.html | HOME OF COKE LAMENTS CHANGE IN WINNING FORMULA | By William E Schmidt Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/initial-orbit-of-new-satellite-differed-from-usual.html | INITIAL ORBIT OF NEW SATELLITE DIFFERED FROM USUAL | By Wayne Biddle Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/maid-recalls-repeated-efforts-to-rouse-martha-von-bulow.html | MAID RECALLS REPEATED EFFORTS TO ROUSE MARTHA VON BULOW | By Jonathan Friendly Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/reagan-and-the-deficit.html | REAGAN AND THE DEFICIT | By Peter T Kilborn Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/rebuff-for-the-president.html | REBUFF FOR THE PRESIDENT | By Hedrick Smith Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/republicans-protest-recount-of-indiana-vote.html | REPUBLICANS PROTEST RECOUNT OF INDIANA VOTE | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/spy-suspects-trial-delayed.html | Spy Suspects Trial Delayed | Special to the New York Times | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/suit-on-church-s-counseling-tests-religious-issues.html | SUIT ON CHURCHS COUNSELING TESTS RELIGIOUS ISSUES | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/supply-ends-shortage-of-whooping-cough-vaccine.html | SUPPLY ENDS SHORTAGE OF WHOOPING COUGH VACCINE | By Stephen Engelberg Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/sweet-land-of-liberty-and-chili.html | SWEET LAND OF LIBERTY AND CHILI | By Marjorie Hunter Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/us-seeks-site-in-tennessee-as-a-depot-for-reactor-fuel.html | US SEEKS SITE IN TENNESSEE AS A DEPOT FOR REACTOR FUEL | By Robert D Hershey Jr Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/us-to-list-suspects-in-white-collar-crimes.html | US TO LIST SUSPECTS IN WHITECOLLAR CRIMES | By David Burnham Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/us/working-profile-marshall-j-breger-taking-the-heat-over-the-bitburg-visit.html | WORKING PROFILE MARSHALL J BREGER   TAKING THE HEAT OVER THE BITBURG VISIT | By Dena Kleiman | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/bar-a-world-war-iii-willy-brandt-pleads.html | Bar a World War III Willy Brandt Pleads | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/cubans-leaving-nicaraguan-says.html | CUBANS LEAVING NICARAGUAN SAYS | By Stephen Kinzer Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/gen-pavel-batov-dies-at-87-warsaw-pact-ex-staff-chief.html | Gen Pavel Batov Dies at 87 Warsaw Pact ExStaff Chief | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/greek-journalists-get-jail-terms-for-illegal-use-of-wiretap-tapes.html | GREEK JOURNALISTS GET JAIL TERMS FOR ILLEGAL USE OF WIRETAP TAPES | AP | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/israeli-visits-a-worried-border-town.html | ISRAELI VISITS A WORRIED BORDER TOWN | By Henry Kamm Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/kohl-unbending-on-bitburg-is-grateful-to-reagan.html | KOHL UNBENDING ON BITBURG IS GRATEFUL TO REAGAN | Special to the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/man-in-the-news-the-visitor-from-seoul.html | MAN IN THE NEWS   THE VISITOR FROM SEOUL | By Clyde Haberman | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/pole-denounces-police-in-smuggled-prison-letter.html | POLE DENOUNCES POLICE IN SMUGGLED PRISON LETTER | By Michael T Kaufman Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/reagan-kohl-ties-casualty-of-dispute.html | REAGANKOHL TIES CASUALTY OF DISPUTE | By James M Markham Special To the New York Times | TX 1-561274 | 1985-04-29 |

| | | | | |
|---|---|---|---|---|
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/reagan-still-pushing-rebel-aid-backed-by-disgruntled-democrats.html | REAGAN STILL PUSHING REBEL AID BACKED BY DISGRUNTLED DEMOCRATS | By Steven V Roberts Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/rebels-say-aid-defeat-is-communist-victory.html | REBELS SAY AID DEFEAT IS COMMUNIST VICTORY | By Shirley Christian Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/resettles-chinese-stage-a-peking-sit-in.html | RESETTLES CHINESE STAGE A PEKING SITIN | By John F Burns Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/shelling-hits-resiential-beirut.html | SHELLING HITS RESIENTIAL BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/shultz-likens-latin-left-to-indochina-communists.html | SHULTZ LIKENS LATIN LEFT TO INDOCHINA COMMUNISTS | By Bernard Gwertzman Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/south-africa-blacks-fearing-relocation-send-plea-to-shultz.html | SOUTH AFRICA BLACKS FEARING RELOCATION SEND PLEA TO SHULTZ | By Alan Cowell Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/times-are-tougher-saudi-belts-tighter-but-it-s-all-relative.html | TIMES ARE TOUGHER SAUDI BELTS TIGHTER BUT ITS ALL RELATIVE | By Elaine Sciolino Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/vintage-gi-s-and-russkies-embrace-again-at-the-elbe.html | VINTAGE GIS AND RUSSKIES EMBRACE AGAIN AT THE ELBE | By John Tagliabue Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-26 | https://www.nytimes.com/1985/04/26/world/vote-in-new-caledonia-put-off.html | VOTE IN NEW CALEDONIA PUT OFF | By Richard Bernstein Special To the New York Times | TX 1-561274 | 1985-04-29 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/ballet-makarova-dances-in-romeo-and-juliet.html | BALLET MAKAROVA DANCES IN ROMEO AND JULIET | By Anna Kisselgoff | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/chamber-mainz-group.html | CHAMBER MAINZ GROUP | By John Rockwell | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/indian-museum-agrees-to-new-merger-talks.html | INDIAN MUSEUM AGREES TO NEW MERGER TALKS | By Douglas C McGill | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/public-radio-asks-fund-rise.html | PUBLIC RADIO ASKS FUND RISE | By Irvin Molotsky Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/recital-eliot-fisk-guitarist.html | RECITAL ELIOT FISK GUITARIST | By Bernard Holland | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/the-dance-taylor-company.html | THE DANCE TAYLOR COMPANY | By Jennifer Dunning | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/books/books-of-the-times-mike-on-the-ginza.html | Books of The Times   Mike on the Ginza | By Michiko Kakutani | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/a-tough-spring-for-the-big-7-city-retailers-lag-in-nation.html | A TOUGH SPRING FOR THE BIG 7 CITY RETAILERS LAG IN NATION | By Isadore Barmash | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/at-t-rate-approval.html | ATT Rate Approval | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-earnings-times-mirror-net-up-2.1.html | COMPANY EARNINGS   Times Mirror Net Up 21 | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-news-inland-steel-to-get-slabs-from-asia.html | COMPANY NEWS   Inland Steel to Get Slabs From Asia | By Steven Greenhouse Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/confusion-on-failure-of-offer-by-mead.html | Confusion On Failure Of Offer By Mead | By Daniel F Cuff | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/credit-markets-commodore-has-a-20.8-million-loss.html | CREDIT MARKETS   Commodore Has a 208 Million Loss | By David E Sanger | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/credit-markets-treasury-yields-decline-a-bit.html | CREDIT MARKETS   TREASURY YIELDS DECLINE A BIT | By Michael Quint | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/dow-off-9.60-to-1275.18-on-auto-profit-worries.html | DOW OFF 960 TO 127518 ON AUTO PROFIT WORRIES | By Nicholas D Kristof | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ford-citing-tax-rise-says-profit-fell-12.7.html | FORD CITING TAX RISE SAYS PROFIT FELL 127 | By John Holusha Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/gannett-board-special-session.html | Gannett Board Special Session | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/goldsmith-may-rebid-for-crown.html | GOLDSMITH MAY REBID FOR CROWN | By John Crudele | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/japan-allotments-set-on-cars-for-us.html | JAPAN ALLOTMENTS SET ON CARS FOR US | By Susan Chira Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/judge-backing-pickens-postpones-unocals-annual-meeting-to-may-13.html | Judge Backing Pickens Postpones Unocals Annual Meeting to May 13 | By Thomas C Hayes Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/loss-bigger-at-wheeling.html | Loss Bigger At Wheeling | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/multimedia-gets-63-a-share-offer.html | MULTIMEDIA GETS 63ASHARE OFFER | By Lee A Daniels | TX 1-561310 | 1985-05-01 |

| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/new-cruise-ship.html | New Cruise Ship | AP | TX 1-561310 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-a-car-seat-for-pets.html | PATENTSA Car Seat for Pets | By Stacy V Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-earthquake-simulated-to-determine-stress.html | PATENTSEarthquake Simulated To Determine Stress | By Stacy V Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-inscribing-identity-in-a-tooth.html | PATENTSInscribing Identity In a Tooth | By Stacy V Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-new-pen-helps-to-verify-signature.html | PATENTSNew Pen Helps To Verify Signature | By Stacy V Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-pump-can-be-used-as-an-artificial-heart.html | PATENTSPump Can Be Used As an Artificial Heart | By Stacy V Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/sec-post-going-to-lynch.html | SEC POST GOING TO LYNCH | By Nathaniel C Nash Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/trade-talks-in-tokyo-end.html | Trade Talks In Tokyo End | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/volcker-banking-compromise.html | VOLCKER BANKING COMPROMISE | By Robert A Bennett | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/business/your-money-pension-credit-after-age-65.html | Your Money   Pension Credit After Age 65 | By Leonard Sloane | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/deformity-in-mask-poses-publicity-problem.html | DEFORMITY IN MASK POSES PUBLICITY PROBLEM | By Aljean Harmetz Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/the-screen-just-one-of-the-guys.html | THE SCREEN JUST ONE OF THE GUYS | By Janet Maslin | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/tv-lessons-of-vietnam-are-explored-by-nbc.html | TV LESSONS OF VIETNAM ARE EXPLORED BY NBC | By John Corry | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/5-weapons-found-at-fugitives-home.html | 5 WEAPONS FOUND AT FUGITIVES HOME | By Robert Hanley Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/a-copter-crashes-in-the-east-river.html | A COPTER CRASHES IN THE EAST RIVER | By Joseph Berger | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/about-new-york-dianne-brill-reigns-over-a-world-of-parties.html | ABOUT NEW YORK   DIANNE BRILL REIGNS OVER A WORLD OF PARTIES | By William E Geist | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/bridge-missed-opportunities-make-for-a-gloomy-post-mortem.html | Bridge  Missed Opportunities Make For a Gloomy PostMortem | By Alan Truscott | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/cuomo-is-expected-to-name-new-leaders-for-3-agencies.html | CUOMO IS EXPECTED TO NAME NEW LEADERS FOR 3 AGENCIES | By Jeffrey Schmalz Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/former-aides-remember-dewey-the-prosecutor-as-a-loyal-mentor.html | FORMER AIDES REMEMBER DEWEY THE PROSECUTOR AS A LOYAL MENTOR | By David Margolick | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/koch-declares-an-emergency-on-water-use.html | KOCH DECLARES AN EMERGENCY ON WATER USE | By Joyce Purnick | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-again-tree-city-usa-pays-homage-to-its-finest-specimens.html | NEW YORK AGAIN TREE CITY USA PAYS HOMAGE TO ITS FINEST SPECIMENS | By Deirdre Carmody | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-a-new-york-tale.html | NEW YORK DAY BY DAY   A New York Tale | By Susan Heller Anderson and David W Dunlap | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-chickens-and-children-and-the-mayor-too.html | NEW YORK DAY BY DAY   Chickens and Children And the Mayor Too | By Susan Heller Anderson and David W Dunlap | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-the-homeless-art-and-life.html | NEW YORK DAY BY DAY   The Homeless Art and Life | By Susan Heller Anderson and David W Dunlap | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-time-marches-backward.html | NEW YORK DAY BY DAY   Time Marches Backward | By Susan Heller Anderson and David W Dunlap | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/training-fund-for-nurses-faces-cut.html | TRAINING FUND FOR NURSES FACES CUT | By William R Greer | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/ward-tells-top-new-york-officers-they-will-be-liable-in-brutalities.html | WARD TELLS TOP NEW YORK OFFICERS THEY WILL BE LIABLE IN BRUTALITIES | By Selwyn Raab | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/westchester-murder-suspect-dies-in-struggle-with-state-policemen.html | WESTCHESTER MURDER SUSPECT DIES IN STRUGGLE WITH STATE POLICEMEN | By James Feron Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/a-capital-survival-kit.html | A CAPITAL SURVIVAL KIT | By John P Servant | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/new-york-thoughts-about-police-scandals.html | NEW YORK   THOUGHTS ABOUT POLICE SCANDALS | By Sydney H Schanberg | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/opinio n/no-need-to-fear-a-dollar-outflow.html | NO NEED TO FEAR A DOLLAR OUTFLOW | By Horace W Brock | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/opinio n/observer-mickey-mouse-mugged-in-wall-street.html | OBSERVER   MICKEY MOUSE MUGGED IN WALL STREET | By Russell Baker | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/opinio n/the-armenian-dead.html | THE ARMENIAN DEAD | By Florence Avakian | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ arkansas-pressed-in-medley-victory.html | Arkansas Pressed In Medley Victory | By Frank Litsky Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ at-t-wins-backing.html | ATT Wins Backing | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ bogeys-inspire-casper.html | Bogeys Inspire Casper | By Gordon S White Jr Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ darling-stars-as-mets-win.html | DARLING STARS AS METS WIN | By Michael Katz | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ islanders-threaten-another-comeback.html | ISLANDERS THREATEN ANOTHER COMEBACK | By Craig Wolff | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ nba-playoffs-76ers-bucks-gain-set-up-showdown.html | NBA PLAYOFFS   76ERS BUCKS GAIN SET UP SHOWDOWN | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ one-hitter-for-hershiser.html | OneHitter For Hershiser | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ penn-state-ties-us-in-soccer.html | Penn State Ties US in Soccer | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ players.html | PLAYERS | By Malcolm Moran | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ rumors-worry-head-of-memphis-state.html | RUMORS WORRY HEAD OF MEMPHIS STATE | By Michael Goodwin | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ scouting-another-borbon-on-the-way-up.html | SCOUTING   Another Borbon On the Way Up | By Thomas Rogers | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ scouting-celebrity-odds.html | SCOUTING   Celebrity Odds | By Thomas Rogers | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ scouting-on-the-mend.html | SCOUTING   On the Mend | By Thomas Rogers | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ sports-of-the-times-a-king-no-longer.html | SPORTS OF THE TIMES   A KING NO LONGER | By Ira Berkow | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ stranded-yankees-defeated.html | STRANDED YANKEES DEFEATED | By Michael Martinez Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/ usfl-may-dissolve-express.html | USFL MAY DISSOLVE EXPRESS | By Michael Janofsky | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/style/3-designers-with-luxurious-ideas-for-fall.html | 3 DESIGNERS WITH LUXURIOUS IDEAS FOR FALL | By Bernadine Morris | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/style/an-author-shares-her-life-and-art-with-students.html | AN AUTHOR SHARES HER LIFE AND ART WITH STUDENTS | By Fred Ferretti | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/style/consumer-saturday-arthritis-warning-on-cures.html | CONSUMER SATURDAY   ARTHRITIS WARNING ON CURES | By Lisa Belkin | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/style/de-gustibus-disliked-foods-what-s-hated-and-why.html | DE GUSTIBUS   DISLIKED FOODS WHATS HATED AND WHY | By Marian Burros | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/82-senators-urge-reagan-to-cancel-his-cemetery-visit.html | 82 SENATORS URGE REAGAN TO CANCEL HIS CEMETERY VISIT | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/across-the-rural-south-segregation-as-usual.html | ACROSS THE RURAL SOUTH SEGREGATION AS USUAL | By E R Shipp Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Linda Amster | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/appeals-court-is-asked-to-block-operation-of-3-mile-island-a-plant.html | APPEALS COURT IS ASKED TO BLOCK OPERATION OF 3 MILE ISLAND APLANT | By Ben A Franklin Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/around-the-nation-new-york-phone-service-charged-with-obscenity.html | AROUND THE NATION   New York Phone Service Charged With Obscenity | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-businessmen-and-flakes.html | BRIEFING   Businessmen and Flakes | By James F Clarity and Warren Weaver Jr | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-children-and-a-quilt.html | BRIEFING   Children and a Quilt | By James F Clarity and Warren Weave Jr | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-pictures-at-a-reception.html | BRIEFING   Pictures at a Reception | By James F Clarity and Warren Weaver Jr | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-toward-better-muffins.html | BRIEFING   Toward Better Muffins | By James F Clarity and Warren Weaver Jr | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/brock-confirmed-for-labor-post.html | BROCK CONFIRMED FOR LABOR POST | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/court-to-decide-whether-to-ban-test-lab-for-germ-warfare.html | COURT TO DECIDE WHETHER TO BAN TEST LAB FOR GERM WARFARE | By Wayne Biddle | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/her o-asks-president-not-to-cut-aid-for-aged.html | HERO ASKS PRESIDENT NOT TO CUT AID FOR AGED | By Francis X Clines Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/mo re-cubans-are-deported-under-agreement-with-cuba.html | More Cubans Are Deported Under Agreement With Cuba | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/ne w-life-for-san-diego-s-downtown.html | NEW LIFE FOR SAN DIEGOS DOWNTOWN | By Robert Lindsey Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/poll en-makes-strange-bedfellows-too.html | POLLEN MAKES STRANGE BEDFELLOWS TOO | By Dena Kleiman Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/rem embering-rankin.html | REMEMBERING RANKIN | By Marjorie Hunter Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/rep uted-soviet-agent-weeps-as-witness-testifies-she-invited-sex.html | REPUTED SOVIET AGENT WEEPS AS WITNESS TESTIFIES SHE INVITED SEX | By Judith Cummings Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/the-convict-s-loss-the-bidder-s-gain.html | THE CONVICTS LOSS THE BIDDERS GAIN | By Jon Nordheimer Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/upi-authorized-to-seek-protection-from-creditors.html | UPI AUTHORIZED TO SEEK PROTECTION FROM CREDITORS | By Alex S Jones | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/von-bulow-maid-describes-finding-bag-of-drugs.html | VON BULOW MAID DESCRIBES FINDING BAG OF DRUGS | By Jonathan Friendly Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/vot e-on-budget-postponed-again.html | VOTE ON BUDGET POSTPONED AGAIN | By Jonathan Fuerbringer Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/us/wor ker-dies-in-salt-mine.html | Worker Dies in Salt Mine | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/ 78-are-killed-in-fire-in-argentine-hospital.html | 78 Are Killed in Fire In Argentine Hospital | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/ ambassador-to-iraq-named.html | Ambassador to Iraq Named | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/ argentine-president-rallies-support.html | ARGENTINE PRESIDENT RALLIES SUPPORT | By Lydia Chavez Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/ around-the-world-bomb-damages-office-of-world-bank-in-paris.html | AROUND THE WORLD   Bomb Damages Office Of World Bank in Paris | AP | TX 1-561310 | 1985-05-01 |

| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/around-the-world-sihanouk-will-remain-with-cambodian-group.html | AROUND THE WORLD   Sihanouk Will Remain With Cambodian Group | AP | TX 1-561310 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/around-the-world-swedish-leader-denies-report-on-a-bomb-test.html | AROUND THE WORLD   Swedish Leader Denies Report on ABomb Test | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/bonn-unswayed-by-house-plea-on-cemetery-visit.html | BONN UNSWAYED BY HOUSE PLEA ON CEMETERY VISIT | By James M Markham Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/chernenko-s-name-given-to-small-town.html | Chernenkos Name Given to Small Town | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/co-sponsors-in-the-senate.html | COSPONSORS IN THE SENATE | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/gorbachev-leads-formal-renewal-of-warsaw-pact.html | GORBACHEV LEADS FORMAL RENEWAL OF WARSAW PACT | By Michael T Kaufman Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/guiding-reagan-friendship-and-fear.html | GUIDING REAGAN FRIENDSHIP AND FEAR | By Bernard Weinraub Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/house-bid-to-west-german.html | HOUSE BID TO WEST GERMAN | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/palestinian-and-moslem-militias-capture-loot-and-burn-lebanese-christian-towns.html | PALESTINIAN AND MOSLEM MILITIAS CAPTURE LOOT AND BURN LEBANESE CHRISTIAN TOWNS | By Ihsan A Hijazi Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/pentagon-test-on-news-coverage-hurt-by-communications-lapses.html | PENTAGON TEST ON NEWS COVERAGE HURT BY COMMUNICATIONS LAPSES | By Bill Keller Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/reagan-and-south-korea-chief-discuss-the-north.html | REAGAN AND SOUTH KOREA CHIEF DISCUSS THE NORTH | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/rudolf-hess-turns-91.html | Rudolf Hess Turns 91 | AP | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-envoy-fails-to-secure-talks-for-middle-east.html | US ENVOY FAILS TO SECURE TALKS FOR MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 1-561310 | |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-expels-a-soviet-aide-over-killing-a-major.html | US EXPELS A SOVIET AIDE OVER KILLING A MAJOR | Special to the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-rescues-fliers-in-greenland-crash-of-nicaragua-plane.html | US RESCUES FLIERS IN GREENLAND CRASH OF NICARAGUA PLANE | By Richard Halloran Special To the New York Times | TX 1-561310 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-to-study-steps-against-nicaragua.html | US TO STUDY STEPS AGAINST NICARAGUA | By Gerald M Boyd Special To the New York Times | TX 1-561310 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/a-call-to-arms-for-met-museum.html | A CALL TO ARMS  FOR MET MUSEUM | By Douglas C McGill | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/a-jazz-visionary-eyes-the-evolution-of-life-on-earth.html | A JAZZ VISIONARY EYES THE EVOLUTION OF LIFE ON EARTH | By Robert Palmer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/antiques-view-a-renaissance-bestiary.html | ANTIQUES VIEW   A RENAISSANCE BESTIARY | By Rita Reif | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/ardent-readings-of-bartok-s-quartets.html | ARDENT READINGS OF BARTOKS QUARTETS | By Bernard Holland | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/art-view-art-breathes-freely-at-mit-s-new-center.html | ART VIEW   ART BREATHES FREELY AT MITS NEW CENTER | By John Russell | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/at-90-andre-kertesz-remains-a-pet-of-the-everyday.html | AT 90 ANDRE KERTESZ REMAINS A PET OF THE EVERYDAY | By Andy Grundberg | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/bridge-dealing-with-the-question-of-time.html | BRIDGE   DEALING WITH THE QUESTION OF TIME | By Alan Truscott | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/cable-tv-notes-catering-to-the-armchair-traveler.html | CABLE TV NOTES   CATERING TO THE ARMCHAIR TRAVELER | By Steve Schneider | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/camera-the-emphasis-is-on-automation.html | CAMERA   THE EMPHASIS IS ON AUTOMATION | By John Durniak | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/chess-beware-of-the-deceptive-draw-offer.html | CHESS   BEWARE OF THE DECEPTIVE DRAW OFFER | By Robert Byrne | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/create-a-woodland-fantasy-by-planting-a-fern-garden.html | CREATE A WOODLAND FANTASY BY PLANTING A FERN GARDEN | By Michael B Trimble | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Anna Kisselgoff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-jazz-pop.html | CRITICS CHOICES   JazzPop | By Jon Pareles | TX 1-567830 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-a-ballet-theater-mixed-bill.html | DANCE A BALLET THEATER MIXED BILL | By Anna Kisselgoff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-city-ballet-in-la-valse-by-balanchine.html | DANCE CITY BALLET IN LA VALSE BY BALANCHINE | By Jack Anderson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-view-taylor-invents-emotional-colors-in-last-look.html | DANCE VIEW   TAYLOR INVENTS EMOTIONAL COLORS IN LAST LOOK | By Anna Kisselgoff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/gallery-view-when-an-old-master-collection-leaves-its-home.html | GALLERY VIEW   WHEN AN OLD MASTER COLLECTION LEAVES ITS HOME | By Michael Brenson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-187279.html | HOME VIDEO   IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin Splash Starring Tom Hanks Daryl Hannah | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196147.html | HOME VIDEO   IN BRIEF RECENT FILMS ON CASSETTES | By Vincent Canby | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196152.html | HOME VIDEO   IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196154.html | HOME VIDEO   IN BRIEF RECENT FILMS ON CASSETTES | By Janet Maslin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-new-cassettes-classics-abound-187280.html | HOME VIDEO   NEW CASSETTES CLASSICS ABOUND | By Stephen Holden Randy Newman Live At the Odeon RcaColumbia 57 Minutes 2995 | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-new-cassettes-classics-abound-196192.html | HOME VIDEO   NEW CASSETTES CLASSICS ABOUND | By Jack Anderson the Kirov Ballet Giselle Featuring Galina Mezentseva Konstantin Zaklinsky Gennady Selyutsky Tatyana Terekhova Thorn Emi Video 135 Minutes 3995 | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/instruments-new-and-old-interpret-the-classics.html | INSTRUMENTS NEW AND OLD INTERPRET THE CLASSICS | By William Nazzaro | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/jazz-joe-anderson.html | JAZZ JOE ANDERSON | By John S Wilson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/music-debuts-in-review-pianists-and-a-violinist-in-recitals.html | MUSIC DEBUTS IN REVIEW   PIANISTS AND A VIOLINIST IN RECITALS | By Tim Page | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/music-view-the-age-of-musical-archeology-is-at-hand.html | MUSIC VIEW   THE AGE OF MUSICAL ARCHEOLOGY IS AT HAND | By Donal Henahan | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/my-first-wife-brought-forth-in-pain.html | MY FIRST WIFE  BROUGHT FORTH IN PAIN | By Lindsey Gruson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/new-life-for-a-handel-opera.html | NEW LIFE FOR A HANDEL OPERA | By Allen Hughes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/notes-on-music.html | NOTES ON MUSIC | By Will Crutchfield | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/numismatics-canada-will-release-coins-for-winter-olympics.html | NUMISMATICSCANADA WILL RELEASE COINS FOR WINTER OLYMPICS | By Ed Reiter | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/opera-albert-herring.html | OPERA ALBERT HERRING | By Bernard Holland Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/sound-fm-needs-a-good-antenna.html | SOUND  FM NEEDS A GOOD ANTENNA | By Hans Fantel | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/stamps-of-bridges-pushcarts-and-oil-wagons.html | STAMPS   OF BRIDGES PUSHCARTS AND OIL WAGONS | By John F Dunn | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/those-public-music-lessons-called-master-classes.html | THOSE PUBLIC MUSIC LESSONS CALLED MASTER CLASSES | By Ira Rosenblum | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/tv-view-the-art-of-making-money-turns-out-to-be-fun.html | TV VIEW   THE ART OF MAKING MONEY TURNS OUT TO BE FUN | By John Corry | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/why-tv-audiences-love-to-play-games.html | WHY TV AUDIENCES LOVE TO PLAY GAMES | By Sandra Salmans | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/wolf-trap-s-summer-a-music-dance-bouquet.html | WOLF TRAPS SUMMER A MUSICDANCE BOUQUET | By Irvin Molotsky Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/1985-a-very-good-year-to-celebrate-mark-twain.html | 1985 A VERY GOOD YEAR TO CELEBRATE MARK TWAIN | By Herbert Mitgang | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/20-triumphs-of-greed.html | 20 TRIUMPHS OF GREED | By Eliot Janeway | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/children-s-books-193997.html | CHILDRENS BOOKS | By Margaret Joskow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/childrens-books.html | CHILDRENS BOOKS | By Alace M Bregman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/concerts-by-the-doomed.html | CONCERTS BY THE DOOMED | By Sonia Taitz | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/escape-into-war.html | Escape Into War | By Charles F Delzell | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/foreign-parts-and-homelands.html | FOREIGN PARTS AND HOMELANDS | By Rachel Hadas | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/happy-birthday-william-shakespeare-and-keep-those-plays-and-sonnets.html | HAPPY BIRTHDAY WILLIAM SHAKESPEARE AND KEEP THOSE PLAYS AND SONNETS COMING | By Robert Giroux | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Marcelle Thiebaux | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Martin Tucker | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Miriam Berkley | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT FICTION | By Richard Elman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196848.html | IN SHORT NONFICTION | By Drew Middleton | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196861.html | IN SHORT NONFICTION | By Djr Bruckner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196887.html | IN SHORT NONFICTION | By Leigh Hafrey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-palatial-stables-for-the-iron-horse.html | IN SHORT NONFICTIONPALATIAL STABLES FOR THE IRON HORSE | By Nancy Ramsay | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Kevin Buckley | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kraminer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-the-mind-of-a-murder.html | IN THE MIND OF A MURDER | By Sam Roberts | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/infidelity-s-kingdom.html | INFIDELITYS KINGDOM | By Robert Nisbet | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/is-everybody-dead-around-here.html | IS EVERYBODY DEAD AROUND HERE | By Caryn James | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/lady-gumshoes-boiled-less-hard.html | LADY GUMSHOES BOILED LESS HARD | By Marilyn Stasio | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/making-it-strange.html | MAKING IT STRANGE | By Gavin Ewart | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/on-the-trail-of-owain-glyndwr.html | ON THE TRAIL OF OWAIN GLYNDWR | By Torey Hayden | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/one-woman-leads-to-another.html | ONE WOMAN LEADS TO ANOTHER | By Gail Godwin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/our-cultural-foundations.html | OUR CULTURAL FOUNDATIONS | By William Alonso | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/rancho-libido-and-other-hot-spots.html | RANCHO LIBIDO AND OTHER HOT SPOTS | By Shelia Ballantyne | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/rescued-from-his-protectors.html | RESCUED FROM HIS PROTECTORS | By William J McGrath | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/should-surgery-be-painless.html | SHOULD SURGERY BE PAINLESS | By George Frederick Drinka | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/street-scenes.html | STREET SCENES | By Avery Corman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-bones-at-the-end-of-the-road.html | THE BONES AT THE END OF THE ROAD | By James Kaufmann | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-search-for-symmetry.html | THE SEARCH FOR SYMMETRY | By Bernard Lewis | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-year-of-living-narratively.html | THE YEAR OF LIVING NARRATIVELY | By Anita Susan Grossman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/too-great-expectations.html | TOO GREAT EXPECTATIONS | By Hendrik Hertzberg | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/trapdoors-to-honor.html | TRAPDOORS TO HONOR | By Susan Jacoby | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/books/without-cultural-commisars.html | WITHOUT CULTURAL COMMISARS | By Peter G Davis | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/as-slow-growth-sets-in-weakening-dollar-may-avert-recession.html | AS SLOW GROWTH SETS IN WEAKENING DOLLAR MAY AVERT RECESSION | By Lester C Thurow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/commercializing-olympic-champions.html | COMMERCIALIZING OLYMPIC CHAMPIONS | By Eric Schmitt | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/europe-s-tougher-labor-policies.html | EUROPES TOUGHER LABOR POLICIES | By Paul Lewis | TX 1-567830 | 1985-05-01 |

| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/investing-wall-street-starts-spurning-the-big-3.html | INVESTINGWALL STREET STARTS SPURNING THE BIG 3 | By Anise C Wallace | TX 1-567830 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/is-wall-street-ready-for-mayday-2.html | IS WALL STREET READY FOR MAYDAY 2 | By Leslie Wayne | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/mayday-s-child-charles-r-schwab-the-biggest-discount-broker-adds-frills-and-risk.html | MAYDAYS CHILD Charles R Schwab THE BIGGEST DISCOUNT BROKER ADDS FRILLS  AND RISK | By Andrew Pollack | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/personal-finance-tax-savings-for-small-new-businesses.html | PERSONAL FINANCE   TAX SAVINGS FOR SMALL NEW BUSINESSES | By Carole Gould | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/prospects-a-bind-for-the-fed.html | PROSPECTS   A Bind for the Fed | By H J Maidenberg | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-executive-computer-dressing-up-the-processed-word.html | THE EXECUTIVE COMPUTER DRESSING UP THE PROCESSED WORD | By Erik SandbergDiment | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-power-shortage-is-a-mirage.html | THE POWER SHORTAGE IS A MIRAGE | By Charles Komanoff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-winner-s-circle-goes-public.html | THE WINNERS CIRCLE GOES PUBLIC | By Marylin Bender | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/united-s-gamble-on-foreign-skies.html | UNITEDS GAMBLE ON FOREIGN SKIES | By Winston Williams | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/utilities-look-to-the-90s-the-impending-electricity-crisis.html | UTILITIES LOOK TO THE 90STHE IMPENDING ELECTRICITY CRISIS | By John R Siegel and John O Sillin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/business/week-in-business-faltering-economy-shows-up-in-profits.html | WEEK IN BUSINESS   FALTERING ECONOMY SHOWS UP IN PROFITS | By Merrill Perlman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/about-men-peace-of-mind.html | ABOUT MEN   PEACE OF MIND | By Richard Moore | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/acting-it-s-a-hard-knock-life.html | ACTING ITS A HARDKNOCK LIFE | By Samuel G Freedman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/beauty-a-change-at-the-top.html | BEAUTY   A CHANGE AT THE TOP | By Deborah Blumenthal | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/computer-passion-computer-passion.html | Computer Passion   COMPUTER PASSION | By Russell Baker | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/early-lessons.html | EARLY LESSONS | By Hortense Calisher Hortense CalisherS Last Novel WasMysteries of MotionSaratoga HotA Collection of Shorter Works Will Be Published Next Month | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/food-butter-s-sour-milk.html | FOOD   BUTTERS SOUR MILK | By Craig Claiborne With Pierre Franey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/hangups.html | HANGUPS | By Jerry Stiller and Anne Meara | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/home-design-view-show-business.html | HOME DESIGN VIEW   SHOW BUSINESS | By Carol Vogel | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-behind-the-brownstone-door.html | HOW THE CITY SHAPES ITS WRITERS BEHIND THE BROWNSTONE DOOR | By Louis Auchincloss | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-beneath-the-biltmore-clock.html | HOW THE CITY SHAPES ITS WRITERS BENEATH THE BILTMORE CLOCK | By Avery Corman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-brooklyns-comforting-infinitude.html | HOW THE CITY SHAPES ITS WRITERS BROOKLYNS COMFORTING INFINITUDE | By Mark Helprin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-gone-to-heaven-at-the-apollo.html | HOW THE CITY SHAPES ITS WRITERS GONE TO HEAVEN AT THE APOLLO | By Paule Marshall | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-looking-for-seymour-glass.html | HOW THE CITY SHAPES ITS WRITERS LOOKING FOR SEYMOUR GLASS | By Mary Gordon | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-the-dyre-avenue-shuttle.html | HOW THE CITY SHAPES ITS WRITERS THE DYRE AVENUE SHUTTLE | By Judith Rossner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/in-nicaragua.html | IN NICARAGUA | By Mario Vargas Llosa | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/insider-s-guide-to-outside-dining.html | Insiders Guide To Outside Dining | By Bryan Miller | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/keeping-up-with-sidewalk-society.html | KEEPING UP WITH SIDEWALK SOCIETY | By William E Geist | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/men-s-style-wash-it-wear-it.html | MENS STYLE   WASH IT WEAR IT | By Diane Sustendal | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/metropolitan-math.html | METROPOLITAN MATH | By Richard F Shepard | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/on-language-you-not-tarzan-me-not-jane.html | On Language   YOU NOT TARZAN ME NOT JANE | By William Safire | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/survival-the-new-york-joke.html | SURVIVAL THE NEW YORK JOKE | By James Gleick | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-anxiety-of-being-a-japanese-american.html | THE ANXIETY OF BEING A JAPANESEAMERICAN | By Gene Oishi | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-great-quest-for-hotel-guests.html | THE GREAT QUEST FOR HOTEL GUESTS | By Anna Quindlen Anna Quindlen Is Deputy Metropolitan Editor To the New York Times Steve Rubell Is In Hotels Now | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-kirkpatrick-factor.html | THE KIRKPATRICK FACTOR | ByJane Rosen | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/theater-haunts.html | Theater Haunts | By Bryan Miller | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-designfor-drinking.html | TOASTS OF THE TOWN   DESIGNFOR DRINKING | By Paul Goldberger | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-finian-s-rainbow-room.html | TOASTS OF THE TOWN   FINIANS RAINBOW ROOM | By Georgia Dullea | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-isn-t-it-romantic.html | TOASTS OF THE TOWN   ISNT IT ROMANTIC | By Esther B Fein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-star-gazing.html | TOASTS OF THE TOWN   STAR GAZING | By Ron Alexander | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-the-world-in-a-keg.html | TOASTS OF THE TOWN   THE WORLD IN A KEG | By Bryan Miller | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-turning-heads.html | TOASTS OF THE TOWN   TURNING HEADS | By William R Greer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-wine-on-tap.html | TOASTS OF THE TOWN   WINE ON TAP | By Frank J Prial | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/who-runs-new-york-now.html | WHO RUNS NEW YORK NOW | By Sam Roberts | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/film-view-it-s-that-time-of-year-when-unusual-movies-blossom.html | FILM VIEW   ITS THAT TIME OF YEAR WHEN UNUSUAL MOVIES BLOSSOM | By Vincent Canby | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/home-video-new-cassettes-classics-abound-196174.html | HOME VIDEO   NEW CASSETTES CLASSICS ABOUND | By Frank Rich A Streetcar Named Desire Starring Vivien Leigh Marlon Brando Kim Hunter Karl Malden | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/home-video-new-cassettes-classics-abound-196186.html | HOME VIDEO   NEW CASSETTES CLASSICS ABOUND | By Howard Thompson Dinner At Eight With John and Lionel Barrymore Jean Harlow Marie Dressler Billie Burke Wallace Beery Lee Tracy Madge Evans Edmund Lowe and Karen Morley | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/screen-def-con-4.html | SCREEN DEFCON 4 | By Vincent Canby | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/the-gods-must-be-crazy-a-truly-international-hit.html | THE GODS MUST BE CRAZY  A TRULY INTERNATIONAL HIT | By Judy Klemesrud | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/1764-house-reopening-after-fire.html | 1764 HOUSE REOPENING AFTER FIRE | By Charlotte Libov | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/a-look-at-the-county-through-its-architecture.html | A LOOK AT THE COUNTY THROUGH ITS ARCHITECTURE | By Gary Kriss | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/a-plan-to-aid-fire-victims.html | A PLAN TO AID FIRE VICTIMS | By Michael A Cech | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/about-long-island-another-car-another-traffic-jam-indoors.html | ABOUT LONG ISLAND   ANOTHER CAR ANOTHER TRAFFIC JAM  INDOORS | By Fred McMorrow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/about-westchesteryou-ought-to-be-in-pictures.html | ABOUT WESTCHESTERYOU OUGHT TO BE IN PICTURES | By Lynne Ames | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/acting-dean-selected-to-head-yale-school.html | Acting Dean Selected To Head Yale School | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/advice-offered-on-auctions.html | ADVICE OFFERED ON AUCTIONS | By Rhoda M Gilinsky | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/antiquesa-day-of-something-for-everyone.html | ANTIQUESA DAY OF SOMETHING FOR EVERYONE | By Muriel Jacobs | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-a-less-than-solemn-museum.html | ART   A LESSTHANSOLEMN MUSEUM | By David L Shirey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-hastings-show-on-the-line-has-spontaneity.html | ART   HASTINGS SHOW ON THE LINE HAS SPONTANEITY | By Vivien Raynor | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-simplied-forms-forceful-possibilities.html | ARTSIMPLIED FORMS FORCEFUL POSSIBILITIES | By Phyllis Braff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/artificial-ears-spark-dispute-at-2-hospitals.html | ARTIFICIAL EARS SPARK DISPUTE AT 2 HOSPITALS | By James Brooke | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/bok-choy-and-daikon-gaining-ground.html | BOK CHOY AND DAIKON GAINING GROUND | By Richard Weissmann | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/brooklyn-finds-cosby-show-good-for-business-and-gossip.html | BROOKLYN FINDS COSBY SHOW GOOD FOR BUSINESS  AND GOSSIP | By Mervyn Rothstein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/brutality-inquiry-widened-in-queens.html | BRUTALITY INQUIRY WIDENED IN QUEENS | By Robert D McFadden | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/bus-fleet-sale.html | BUS FLEET SALE | By Richard Haitch | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/cartoon-producer-recalls-early-days.html | CARTOON PRODUCER RECALLS EARLY DAYS | By Carol A Hayes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/children-in-2-welfare-hotels-receiving-after-school-care.html | CHILDREN IN 2 WELFARE HOTELS RECEIVING AFTERSCHOOL CARE | By Kathleen Teltsch | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/city-urged-to-start-a-strategic-planning-unit.html | CITY URGED TO START A STRATEGIC PLANNING UNIT | By Walter H Waggoner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-guide-193279.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-joys-spring-are-not-for-everyone-garden-fanatics-are-bloom.html | CONNECTICUT OPINION   THE JOYS OF SPRING ARE NOT FOR EVERYONE THE GARDEN FANATICS ARE IN BLOOM | By John McMahon | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-joys-spring-are-not-for-everyone-having-fun-can-be-too-much.html | CONNECTICUT OPINION   THE JOYS OF SPRING ARE NOT FOR EVERYONE HAVING FUN CAN BE TOO MUCH HARD WORK | By Stephanie H Dahl | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-the-struggle-to-have-a-child.html | CONNECTICUT OPINION   THE STRUGGLE TO HAVE A CHILD | By Ellen J Frank | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-republicans-agree-on-a-budget-plan.html | CONNECTICUT REPUBLICANS AGREE ON A BUDGET PLAN | By Richard L Madden | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/crafts-african-collections-in-bergen.html | CRAFTS   AFRICAN COLLECTIONS IN BERGEN | By Patricia Malarcher | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/cuomo-s-medical-malpractice-plan-criticized.html | CUOMOS MEDICALMALPRACTICE PLAN CRITICIZED | By Jeffrey Schmalz | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/democrats-scramble-to-find-foe-for-purcell.html | DEMOCRATS SCRAMBLE TO FIND FOE FOR PURCELL | By John T McQuiston | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-a-lively-neighborhood-spot.html | DINING OUTA LIVELY NEIGHBORHOOD SPOT | By M H Reed | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-if-natural-foods-are-your-dish.html | DINING OUTIF NATURAL FOODS ARE YOUR DISH | By Anne Semmes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-in-amagansett-an-old-reliable.html | DINING OUT  IN AMAGANSETT AN OLD RELIABLE | By Florence Fabricant | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-lively-new-spot-in-south-norwalk.html | DINING OUT  LIVELY NEW SPOT IN SOUTH NORWALK | By Patricia Brooks | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/drug-abuse-clinic-for-coaches.html | DRUGABUSE CLINIC FOR COACHES | By Lena Williams | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/exile-in-montauk-produces-5-plays.html | EXILE IN MONTAUK PRODUCES 5 PLAYS | By Alvin Klein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/famous-moments-in-yachting.html | FAMOUS MOMENTS IN YACHTING | By John B Forbes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/food-making-good-use-of-expensive-shrimp.html | FOOD   MAKING GOOD USE OF EXPENSIVE SHRIMP | By Florence Fabricant | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/gardening-making-the-most-of-shade-trees.html | GARDENINGMAKING THE MOST OF SHADE TREES | By Carl Totemeier | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/gardening-making-the-most-of-shade-trees.html | GARDENINGMAKING THE MOST OF SHADE TREES | By Carl Totemeier | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/gardening-making-the-most-of-shade-trees.html | GARDENINGMAKING THE MOST OF SHADE TREES | By Carl Totemeier | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/gardening-making-the-most-of-shade-trees.html | GARDENINGMAKING THE MOST OF SHADE TREES | By Carl Totemeier | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/group-for-diplomats-moves-to-armonk.html | GROUP FOR DIPLOMATS MOVES TO ARMONK | By Rhoda M Gilinsky | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/guests-of-truman.html | GUESTS OF TRUMAN | By Richard Haitch | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/home-clinic-fixing-overhead-garage-doors.html | HOME CLINIC   FIXING OVERHEAD GARAGE DOORS | By Bernard Gladstone | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/hospital-proposal-advances.html | HOSPITAL PROPOSAL ADVANCES | By Sandra Friedland | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/hot-dog-dispute-nearing-resolution.html | HOTDOG DISPUTE NEARING RESOLUTION | By Albert J Parisi | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/in-crotons-skies-dreams-fly-on-wings-and-prayer.html | IN CROTONS SKIES DREAMS FLY ON WINGS AND PRAYER | By Sara Cashen | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/in-new-haven-jazz-has-a-revival.html | IN NEW HAVEN JAZZ HAS A REVIVAL | By Paul Bass | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/investigation-in-helicopter-crash-centering-on-engine-malfunction.html | INVESTIGATION IN HELICOPTER CRASH CENTERING ON ENGINE MALFUNCTION | By Joseph Berger | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/jersey-city-landfill-still-burning-issue.html | JERSEY CITY LANDFILL STILL BURNING ISSUE | By Elise S Yousoufian | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/jersey-to-plant-trees-to-beautify-turnpike.html | JERSEY TO PLANT TREES TO BEAUTIFY TURNPIKE | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-awards-by-juries-in-injury-cases.html | LEGAL NOTES   AWARDS BY JURIES IN INJURY CASES | By David Margolick | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-from-columbia-to-south-africa.html | LEGAL NOTES   FROM COLUMBIA TO SOUTH AFRICA | By David Margolick | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-translating-the-warning-about-suspect-s-rights.html | LEGAL NOTES   TRANSLATING THE WARNING ABOUT SUSPECTS RIGHTS | By David Margolick | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-services-unit-sues-to-keep-funds.html | LEGALSERVICES UNIT SUES TO KEEP FUNDS | By Edward Hudson | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-journal-190358.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-home-sweet-apartment-even-if-it-s-still-a-rental.html | LONG ISLAND OPINION   HOME SWEET APARTMENT EVEN IF ITS STILL A RENTAL | By Ruth Greenstein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-my-teen-age-birthday-girl-wants-just-one-thing-more.html | LONG ISLAND OPINION   MY TEENAGE BIRTHDAY GIRL WANTS JUST ONE THING MORE | By Alice Schultze | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-we-need-the-electricity-from-shoreham.html | LONG ISLAND OPINION   WE NEED THE ELECTRICITY FROM SHOREHAM | By Herbert Jaffe | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-islanders-a-voice-that-s-unstilled-after-decades-of-song.html | LONG ISLANDERS   A VOICE THATS UNSTILLED AFTER DECADES OF SONG | By Lawrence Van Gelder | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/mark-starr-of-garment-union.html | MARK STARR OF GARMENT UNION | By Matthew L Wald | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/music-the-unexpected-enters-the-concert-calendar.html | MUSIC   THE UNEXPECTED ENTERS THE CONCERT CALENDAR | By Robert Sherman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/mystic-pressing-to-keep-seaport-identity-for-itself.html | MYSTIC PRESSING TO KEEP SEAPORT IDENTITY FOR ITSELF | By Peggy McCarthy | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/natue-watch.html | NATUE WATCH | By Sy Barlowe | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-head-making-plans-for-hill-stead.html | NEW HEAD MAKING PLANS FOR HILLSTEAD | By Amy Wallace | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-historic-guide-details-historic-districts.html | NEW HISTORIC GUIDE DETAILS HISTORIC DISTRICTS | By Robert A Hamilton | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-opinion-a-rational-farm-policy-program.html | NEW JERSEY OPINION   A RATIONAL FARMPOLICY PROGRAM | By C William Haines | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-opinion-alternative-route-to-teaching-critique-of-a-critique.html | NEW JERSEY OPINION   ALTERNATIVE ROUTE TO TEACHING CRITIQUE OF A CRITIQUE | By Harry Jaroslaw | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-rigoletto-being-offered.html | NEW RIGOLETTO BEING OFFERED | By Rena Fruchter | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-stage-for-24nd-st-in-jeopardy.html | NEW STAGE FOR 24ND ST IN JEOPARDY | By William R Greer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-tv-station-goes-on-air-today.html | NEW TV STATION GOES ON AIR TODAY | By Diane Ketcham | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/nurse-recounts-mission-to-ethiopia.html | NURSE RECOUNTS MISSION TO ETHIOPIA | By Betsy Brown | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/ocean-beach-stepping-up-battle-against-groupers.html | OCEAN BEACH STEPPING UP BATTLE AGAINST GROUPERS | By Beth Sherman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/orourke-presses-playland-proposals.html | OROURKE PRESSES PLAYLAND PROPOSALS | By Gary Kriss | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/our-towns-outdoorsman-s-shangri-la-900-secluded-acres-teeming-with-quail-trout.html | OUR TOWNS   AN OUTDOORSMANS SHANGRILA 900 SECLUDED ACRES TEEMING WITH QUAIL TROUT AND DEER | By Michael Norman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/parsippany-police-train-for-terror.html | PARSIPPANY POLICE TRAIN FOR TERROR | By Joseph Deitch | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/piscataway-is-learning-theres-life-after-tv.html | PISCATAWAY IS LEARNING THERES LIFE AFTER TV | By Ben Smith 3d | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/play-by-li-girl-12-staged-in-festival.html | PLAY BY LI GIRL 12 STAGED IN FESTIVAL | By Alvin Klein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politicians-in-yonkers-assessing-first-ward.html | POLITICIANS IN YONKERS ASSESSING FIRST WARD | By James Feron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politics-babylon-chief-in-gop-clash.html | POLITICS   BABYLON CHIEF IN GOP CLASH | By Frank Lynn | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politics-state-assailed-on-water-inaction.html | POLITICS   STATE ASSAILED ON WATER INACTION | By Joseph F Sullivan | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/public-advocate-awaits-judgeship.html | PUBLIC ADVOCATE AWAITS JUDGESHIP | By States News Service | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/reporter-s-notebook-bonnets-amid-bills.html | REPORTERS NOTEBOOK BONNETS AMID BILLS | By Richard L Madden | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/residents-seek-to-protect-fairfield-shore.html | RESIDENTS SEEK TO PROTECT FAIRFIELD SHORE | By Marcia Saft | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/safety-violations-ground-an-airline.html | SAFETY VIOLATIONS GROUND AN AIRLINE | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/satellite-installations-split-sussex.html | SATELLITE INSTALLATIONS SPLIT SUSSEX | By Patricia Squires | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/seasons-slate-of-flea-markets.html | SEASONS SLATE OF FLEA MARKETS | By Frances Phipps | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/secrets-of-jane-st-intrigue-jerseyans.html | SECRETS OF JANE ST INTRIGUE JERSEYANS | By Ron Alexander | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/security-increased-at-stony-brook.html | SECURITY INCREASED AT STONY BROOK | By George Bidermann | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/seeking-a-place-in-the-sun.html | SEEKING A PLACE IN THE SUN | By Beth Sherman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/shanker-urging-shift-in-strategy-to-aid-teachers.html | SHANKER URGING SHIFT IN STRATEGY TO AID TEACHERS | By Gene I Maeroff Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/shoreham-evacuation-planning-clouded.html | SHOREHAM EVACUATION PLANNING CLOUDED | By Matthew L Wald | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/sleepy-hollow-sends-a-traveler-to-school.html | SLEEPY HOLLOW SENDS A TRAVELER TO SCHOOL | By Ann B Silverman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/slogan-rivalry.html | SLOGAN RIVALRY | By Richard Haitch | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/speaking-personally-the-best-laid-career-plans-have-a-way-of-going-awry.html | SPEAKING PERSONALLY   THE BESTLAID CAREER PLANS HAVE A WAY OF GOING AWRY | By Mary Ann McGuigan | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/special-weekend-for-mystery-fans.html | SPECIAL WEEKEND FOR MYSTERY FANS | By Elaine Budd | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/state-finds-no-buyer-for-mountain-camp.html | State Finds No Buyer For Mountain Camp | Special to the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/state-jewish-group-marks-holocaust.html | STATE JEWISH GROUP MARKS HOLOCAUST | By Fredda Sacharow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/stricter-inquiries-in-brutality-cases-pledged-by-ward.html | STRICTER INQUIRIES IN BRUTALITY CASES PLEDGED BY WARD | By Selwyn Raab | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/student-enrollment-up-slightly-in-state.html | STUDENT ENROLLMENT UP SLIGHTLY IN STATE | By Eleanor Charles | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/suffolk-moving-to-reverse-rule-on-water-purity.html | SUFFOLK MOVING TO REVERSE RULE ON WATER PURITY | By John Rather | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/suit-on-princeton-corridor-growth-dismissed.html | SUIT ON PRINCETON CORRIDOR GROWTH DISMISSED | By Thomas J Lueck | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/summer-basketball-is-turning-pro.html | SUMMER BASKETBALL IS TURNING PRO | By John Cavanaugh | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/taking-the-kinks-out-of-interstate-95-lifeline.html | TAKING THE KINKS OUT OF INTERSTATE 95 LIFELINE | By Richard L Madden Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/the-city-unveils-a-blueprint-for-renovating-central-park.html | THE CITY UNVEILS A BLUEPRINT FOR RENOVATING CENTRAL PARK | By Deirdre Carmody | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-crosroads-farce-falls-wide-of-the-mark.html | THEATER   CROSROADS FARCE FALLS WIDE OF THE MARK | By Alvin Klein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-effort-to-build-audience-in-mt-vernon.html | THEATER   EFFORT TO BUILD AUDIENCE IN MT VERNON | By Alvin Klein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-local-play-set-for-broadway.html | THEATER   LOCAL PLAY SET FOR BROADWAY | By Alvin Klein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-review-shepard-s-west-a-tale-well-told.html | THEATER REVIEW   SHEPARDS WEST A TALE WELL TOLD | By Leah D Frank | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/trump-buys-hilton-s-hotel-in-atlantic-city.html | TRUMP BUYS HILTONS HOTEL IN ATLANTIC CITY | By Wolfgang Saxon | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/two-foes-of-koch-in-a-war-of-nerves.html | TWO FOES OF KOCH IN A WAR OF NERVES | By Frank Lynn | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/voicing-concerns-of-manufacturers.html | VOICING CONCERNS OF MANUFACTURERS | By Marcia Saft | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/waterfront-issue-how-to-fill-300-jobs.html | WATERFRONT ISSUE HOW TO FILL 300 JOBS | By Anthony Depalma | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/wedding-gowns-from-past.html | WEDDING GOWNS FROM PAST | By Gitta Morris | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-guide-193165.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-christmas-trees.html | WESTCHESTER JOURNALCHRISTMAS TREES | By Gary Kriss | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-flowers-for-all.html | WESTCHESTER JOURNALFLOWERS FOR ALL | Lynne Ames | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-pay-rise.html | WESTCHESTER JOURNAL   PAY RISE | By Edward Hudson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-a-hometown-boy-returns.html | WESTCHESTER OPINION   A HOMETOWN BOY RETURNS | By Mark H Masse | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-confronting-a-paralyzing-fear.html | WESTCHESTER OPINION CONFRONTING A PARALYZING FEAR | By Heidrun West | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-the-stages-of-love.html | WESTCHESTER OPINION   THE STAGES OF LOVE | By Steven Schnur | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/works-of-whimsy-for-the-child-inside-everyone.html | WORKS OF WHIMSY FOR THE CHILD INSIDE EVERYONE | By Barbara Delatiner | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/yale-and-uconn-lead-shifts-in-top-posts.html | YALE AND UCONN LEAD SHIFTS IN TOP POSTS | By Robert A Hamilton | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/zoo-celebrates-its-37th-year.html | ZOO CELEBRATES ITS 37th YEAR | By Rena Fruchter | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/abroad-at-home-lessons-of-vietnam.html | ABROAD AT HOME   LESSONS OF VIETNAM | By Anthony Lewis | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/japanbashing-is-pointless.html | JAPANBASHING IS POINTLESS | By Daniel Burstein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/there-is-no-news-from-auschwitz.html | THERE IS NO NEWS FROM AUSCHWITZ | By A M Rosenthal | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/washington-the-living-and-the-dead.html | WASHINGTON   THE LIVING AND THE DEAD | By James Reston | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/brooklyn-owner-seeks-waiver-of-rent-law.html | BROOKLYN OWNER SEEKS WAIVER OF RENT LAW | By Jilian Mincer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/if-you-re-thinking-of-living-in-palisades-park.html | IF YOURE THINKING OF LIVING IN PALISADES PARK | By Joseph Malinconico | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/perspectives-the-mci-program-paying-for-capital-improvements.html | PERSPECTIVES THE MCI PROGRAM Paying for Capital Improvements | By Alan S Oser | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-39-acre-mall-in-middlesex.html | POSTINGS   39Acre Mall In Middlesex | By Shawn G Kennedy | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-71-homes-planned.html | POSTINGS   71 HOMES PLANNED | By Shawn G Kennedy | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-buying-workshop.html | POSTINGS   Buying Workshop | By Shawn G Kennedy | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-on-the-golden-mile-a-huge-office-park.html | POSTINGS   On the Golden Mile a Huge Office Park | By Shawn G Kennedy | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/q-a-paying-the-state-for-a-stabilization-phase-out.html | Q  A  PAYING THE STATE FOR A STABILIZATION PHASEOUT | By Dee Wedemeyer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/q-and-a-rent-controlled-units.html | Q AND A   RentControlled Units | By Dee Wedemeyer | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/shore-utility-turns-developer.html | Shore Utility Turns Developer | By Anthony Depalma | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/talking-mortgages-offers-of-fast-approval.html | Talking Mortgages   Offers Of Fast Approval | By Andree Brooks | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/the-lumpy-co-op-market-gets-tougher-to-track-as-it-grows.html | The Lumpy Coop Market Gets Tougher to Track as It Grows | By Kirk Johnson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/a-brothers-relationship-built-by-sports.html | A BROTHERS RELATIONSHIP BUILT BY SPORTS | By Bruce Knittle | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/about-cars-antitheft-devices-improve.html | ABOUT CARS   ANTITHEFT DEVICES IMPROVE | By Marshall Schuon | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/age-hasn-t-cooled-the-fire-inside-ali.html | AGE HASNT COOLED THE FIRE INSIDE ALI | By Ira Berkow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/another-chapter-in-the-page-riddle.html | Another Chapter In the Page Riddle | By William C Rhoden | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/arkansas-captures-three-more-relays.html | ARKANSAS CAPTURES THREE MORE RELAYS | By Frank Litsky | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/bossy-s-score-inspires-team.html | BOSSYS SCORE INSPIRES TEAM | By Craig Wolff | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/brooklyn-team-wins.html | Brooklyn Team Wins | Special to the New York Times | TX 1-567830 | 1985-05-01 |

| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/calvin-smith-wins-two-sprints-at-drake.html | Calvin Smith Wins Two Sprints at Drake | AP | TX 1-567830 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/chilean-team-fined.html | Chilean Team Fined | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/creme-fraiche-takes-trial.html | Creme Fraiche Takes Trial | By Steven Crist | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/first-on-field-and-at-the-gate.html | FIRST ON FIELD AND AT THE GATE | By Michael Martinez | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/floyd-in-3-way-tie-for-lead.html | FLOYD IN 3WAY TIE FOR LEAD | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/for-most-teams-big-help-expected.html | FOR MOST TEAMS BIG HELP EXPECTED | By Michael Janofsky | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/forgettable-season-assessed-by-nets.html | FORGETTABLE SEASON ASSESSED BY NETS | By Roy S Johnson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/howell-stars-in-new-role.html | HOWELL STARS IN NEW ROLE | By Murray Chass | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/korean-retains-title.html | Korean Retains Title | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/lakers-turn-back-blazers-in-opener.html | LAKERS TURN BACK BLAZERS IN OPENER | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/learning-to-sail-in-new-york-city.html | LEARNING TO SAIL IN NEW YORK CITY | By Barbara Lloyd | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/mcenroe-beats-leach-to-gain-atlanta-final.html | McEnroe Beats Leach To Gain Atlanta Final | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/mets-beaten-3-2-as-orosco-fails.html | METS BEATEN 32 AS OROSCO FAILS | By Michael Katz | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/my-old-kentucky-home-memories-of-36-classics.html | MY OLD KENTUCKY HOME MEMORIES OF 36 CLASSICS | By Whitney Tower | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/navratilova-triumphs-in-florida-final-6-1-6-0.html | Navratilova Triumphs In Florida Final 61 60 | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/navy-crew-wins-adams-cup.html | NAVY CREW WINS ADAMS CUP | By Norman HildesHeim | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/nordiques-win-lead-series-3-2.html | NORDIQUES WIN LEAD SERIES 32 | By Kevin Dupont | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/norman-wins-51200-in-skins-golf-challenge.html | Norman Wins 51200 In Skins Golf Challenge | AP | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/oilers-weigh-suit-on-rozelle-rulings-in-draft-of-kosar.html | OILERS WEIGH SUIT ON ROZELLE RULINGS IN DRAFT OF KOSAR | By Michael Janofsky | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/outdoots-taking-the-mystique-out-of-fly-fishing.html | OUTDOOTS   TAKING THE MYSTIQUE OUT OF FLY FISHING | By Nelson Bryant | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/rawley-of-phillies-beats-cubs.html | RAWLEY OF PHILLIES BEATS CUBS | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/scoring-mark-set-in-lacrosse.html | Scoring Mark Set in Lacrosse | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/special-draft-cases-stir-questions-on-nfl-rules.html | SPECIAL DRAFT CASES STIR QUESTIONS ON NFL RULES | By Peter Alfano | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-of-the-times-draft-herschel-walker.html | SPORTS OF THE TIMES   DRAFT HERSCHEL WALKER | By Dave Anderson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-of-the-times-islanders-are-buying-time.html | Sports of The Times   Islanders Are Buying Time | By George Vecsey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/tigers-win-and-regain-first.html | TIGERS WIN AND REGAIN FIRST | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/troubled-express-triumphs.html | Troubled Express Triumphs | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/wright-whitworth-live-up-to-legends.html | WRIGHT WHITWORTH LIVE UP TO LEGENDS | By Gordon S White Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/yankees-lose-lead-and-fall-in-11th-5-4.html | YANKEES LOSE LEAD AND FALL IN 11TH 54 | By Michael Martinez | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/style/social-events-on-land-and-sea.html | SOCIAL EVENTS   ON LAND AND SEA | By Robert E Tomasson | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/theater/stage-view-confronting-a-crisis-with-incendiary-passion.html | STAGE VIEW   CONFRONTING A CRISIS WITH INCENDIARY PASSION | By Mel Gussow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/theater/whatever-happened-to-drawing-room-comedy.html | WHATEVER HAPPENED TO DRAWINGROOM COMEDY | By Benedict Nightingale | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/a-choice-of-special-hotels.html | A CHOICE OF SPECIAL HOTELS | By Paul Lewis | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/a-kingdom-by-the-sea.html | A KINGDOM BY THE SEA | By Jan Morris | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/abroad-not-everything-is-a-bargain.html | ABROAD NOT EVERYTHING IS A BARGAIN | By Paul Goldberger | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/correspondent-s-choice-a-highly-private-little-guesthouse.html | CORRESPONDENTS CHOICE   A HIGHLY PRIVATE LITTLE GUESTHOUSE | By William E Schmidt | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/exploring-custer-s-land.html | EXPLORING CUSTERS LAND | By Jim Robbins | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/fare-of-the-country-pressing-walnut-oil-in-the-dordogne.html | FARE OF THE COUNTRYPRESSING WALNUT OIL IN THE DORDOGNE | By Ann Barry | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/getting-around-europe-in-a-banner-summer.html | GETTING AROUND EUROPE IN A BANNER SUMMER | By Paul Grimes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/hints-of-past-grandeur-along-the-appian-way.html | HINTS OF PAST GRANDEUR ALONG THE APPIAN WAY | By Paul Hofmann | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/practical-traveler-the-ins-and-outs-of-charter-flights.html | PRACTICAL TRAVELER THE INS AND OUTS OF CHARTER FLIGHTS | By Paul Grimes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/siberia-the-wild-east.html | SIBERIA THE WILD EAST | By Marion Kaplan | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/strategies-for-avoiding-the-crowds-in-europe.html | STRATEGIES FOR AVOIDING THE CROWDS IN EUROPE | By R W Apple Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/this-journey-comes-once-in-76.3-years.html | THIS JOURNEY COMES ONCE IN 763 YEARS | By Robert Merkin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/travel-advisory-masterpieces-from-leningrad-jerusalem-day.html | TRAVEL ADVISORY MASTERPIECES FROM LENINGRAD JERUSALEM DAY | By Lawrence Van Gelder | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/travel-bookshelf-193845.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/what-s-doing-in-london.html | WHATS DOING IN LONDON | By Jo Thomas | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/a-2-problem-scrubs-shuttle-delivery-plan.html | A 2 Problem Scrubs Shuttle Delivery Plan | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/anti-semitism-links-violent-groups.html | ANTISEMITISM LINKS VIOLENT GROUPS | By Wayne King | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/around-the-nation-agency-warns-parents-against-a-baby-formula.html | AROUND THE NATION   Agency Warns Parents Against a Baby Formula | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/article-199570-no-title.html | Article 199570  No Title | AP | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/beaches-look-for-a-banner-season.html | BEACHES LOOK FOR A BANNER SEASON | By Sara Rimer Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-a-ban-on-bitburg.html | BRIEFING   A Ban on Bitburg | By James F Clarity and Warren Weaver Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-hail-magna-carta.html | BRIEFING   Hail Magna Carta | By James F Clarity and Warren Weaver Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-ronald-deere.html | BRIEFING   RONALD DEERE | By James F Clarity and Warren Weaver Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-under-the-chesapeake-bay.html | BRIEFING   Under the Chesapeake Bay | By James F Clarity and Warren Weaver Jr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/chicago-proves-lively-for-democrats-session.html | CHICAGO PROVES LIVELY FOR DEMOCRATS SESSION | By Phil Gailey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/citrus-growers-divided-on-a-possible-end-to-us-regulation.html | CITRUS GROWERS DIVIDED ON A POSSIBLE END TO US REGULATION | By Robert Lindsey | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/congress-facing-familiar-agenda.html | CONGRESS FACING FAMILIAR AGENDA | By Steven V Roberts | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/crash-of-1940-s-stunt-plane-kills-2-before-navy-air-show.html | Crash of 1940s Stunt Plane Kills 2 Before Navy Air Show | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/crews-of-3-navy-ships-fail-in-nuclear-safety-tests.html | CREWS OF 3 NAVY SHIPS FAIL IN NUCLEAR SAFETY TESTS | By Richard Halloran | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/fatal-prank-brings-jail.html | Fatal Prank Brings Jail | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/father-held-in-death-threat.html | Father Held in Death Threat | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/how-secure-must-the-people-s-house-be.html | HOW SECURE MUST THE PEOPLES HOUSE BE | By Stephen Engelberg Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/jobs-are-focus-as-hispanic-journalists-meet.html | JOBS ARE FOCUS AS HISPANIC JOURNALISTS MEET | By Alex S Jones | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/judge-frees-a-man-wrongly-convicted-of-murder.html | JUDGE FREES A MAN WRONGLY CONVICTED OF MURDER | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/new-nerve-gas-weapons-urged-for-military.html | NEW NERVE GAS WEAPONS URGED FOR MILITARY | By Wayne Biddle | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/northeast-journal-baltimore-bans-squeegee-kids.html | NORHTEAST JOURNAL   BALTIMORE BANS SQUEEGEE KIDS | By Fay S Joyce | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/northeast-journal-east-meets-west-on-long-island.html | NORTHEAST JOURNAL   East Meets West On Long Island | By Fay S Joyce | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/northeast-journal-philadelpia-seeks-to-reclaim-betsy.html | NORTHEAST JOURNAL   PHILADELPIA SEEKS TO RECLAIM BETSY | By Fay S Joyce | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/nun-aids-families-unable-to-pay-for-funerals.html | NUN AIDS FAMILIES UNABLE TO PAY FOR FUNERALS | Special to the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/pennsylvania-led-us-in-83-in-use-of-prescription-drugs.html | Pennsylvania Led US in 83 In Use of Prescription Drugs | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/settlement-approved-in-a-war-protest-case.html | Settlement Approved In a War Protest Case | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/stage-foetus-a-travel-comedy.html | STAGE FOETUS A TRAVEL COMEDY | By Mel Gussow | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/states-fined-in-benefit-errors.html | States Fined in Benefit Errors | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/suit-over-height-of-building-in-washington-is-dismissed.html | Suit Over Height of Building In Washington Is Dismissed | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/texas-california-and-florida-show-major-population-gains-since-1980.html | TEXAS CALIFORNIA AND FLORIDA SHOW MAJOR POPULATION GAINS SINCE 1980 | By John Herbers | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/texas-schools-begin-teaching-a-hard-lesson.html | TEXAS SCHOOLS BEGIN TEACHING A HARD LESSON | By Robert Reinhold Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/toxic-waste-concentration-spurs-extra-effort.html | TOXIC WASTE CONCENTRATION SPURS EXTRA EFFORT | By Philip Shabecoff Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/upi-announces-pact-with-its-main-lender.html | UPI Announces Pact With Its Main Lender | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/us/vote-dispute-still-rankles-in-indiana.html | VOTE DISPUTE STILL RANKLES IN INDIANA | By James Barron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/aid-vote-is-a-political-blow-for-nicaraguan-rebels.html | AID VOTE IS A POLITICAL BLOW FOR NICARAGUAN REBELS | By Stephen Kinzer | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/brazil-s-infant-democracy-may-have-come-of-age.html | BRAZILS INFANT DEMOCRACY MAY HAVE COME OF AGE | By Alan Riding | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/case-1439-81-days-in-court-without-end.html | CASE 143981 DAYS IN COURT WITHOUT END | By Sam Roberts | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-by-rumor-possessed.html | IDEAS  TRENDS  By Rumor Possessed | By Richard Levine and Walter Goodman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-protecting-pregnant-women.html | IDEAS  TRENDS  Protecting Pregnant Women | By Richard Levine and Walter Goodman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-the-pope-appoints-his-princes.html | IDEAS  TRENDS  The Pope Appoints His Princes | By Richard Levine and Walter Goodman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/living-standards-can-be-confusing.html | LIVING STANDARDS CAN BE CONFUSING | By Robert Pear | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/no-headline-200091.html | No Headline | By Serge Schmemann | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/no-headline-200102.html | No Headline | By Michael Oreskes | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/off-stride-reagan-trip-to-europe-is-shadowed-by-setbacks.html | OFF STRIDE   REAGAN TRIP TO EUROPE IS SHADOWED BY SETBACKS | By Bernard Weinraub | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/republican-anger-ties-up-the-house.html | REPUBLICAN ANGER TIES UP THE HOUSE | By Steven V Roberts | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/south-korea-eases-up-on-its-gag-rule.html | SOUTH KOREA EASES UP ON ITS GAG RULE | By Clyde Haberman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/spain-becomes-a-tempting-market-for-imported-terror.html | SPAIN BECOMES A TEMPTING MARKET FOR IMPORTED TERROR | By Edward Schumacher | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-middle-is-shifing-in-the-philippines.html | THE MIDDLE IS SHIFING IN THE PHILIPPINES | By Steve Lohr | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-a-fed-official-s-slowdown-fears.html | THE NATION   A Fed Officials Slowdown Fears | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-567830 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-at-odds-over-washingtons-land-policies.html | THE NATION   At Odds Over Washingtons Land Policies | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-getting-tough-on-arms-contractors.html | THE NATION   Getting Tough on Arms Contractors | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-pan-american-s-smaller-world.html | THE NATION   Pan Americans Smaller World | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-secret-news-travels-fast.html | THE NATION   Secret News Travels Fast | By Katherine Roberts Michael Wright and Caroline Rand Herron | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-columbia-protest-adjourns.html | THE REGION   Columbia Protest Adjourns | By Alan Finder and Albert Scardino | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-nothing-but-blue-skies.html | THE REGION   Nothing but Blue Skies | By Alan Finder and Albert Scardino | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-policemen-charged-with-torturing-their-suspects.html | THE REGION   Policemen Charged With Torturing Their Suspects | By Alan Finder and Albert Scardino | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-report-defends-dr-gross.html | THE REGION   Report Defends Dr Gross | By Alan Finder and Albert Scardino | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-chinese-protest-exile-from-peking.html | THE WORLD   Chinese Protest Exile From Peking | By Henry Giniger and Milt Freudenheim | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-nervousness-in-argentina.html | THE WORLD   Nervousness In Argentina | By Henry Giniger and Milt Freudenheim | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-south-africa-indicts-16-blacks-clashes-continue.html | THE WORLD   South Africa Indicts 16 Blacks Clashes Continue | By Henry Giniger and Milt Freudenheim | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-sudan-moves-closer-to-libya.html | THE WORLD   Sudan Moves Closer to Libya | By Henry Giniger and Milt Freudenheim | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/where-breakfast-food-is-still-king.html | WHERE BREAKFAST FOOD IS STILL KING | By Steven Greenhouse | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/why-fewer-airliners-crash-these-days.html | WHY FEWER AIRLINERS CRASH THESE DAYS | By Richard Witkin | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/2-die-off-british-columbia.html | 2 Die Off British Columbia | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/23-victims-of-unrest-are-buried-in-south-africa.html | 23 VICTIMS OF UNREST ARE BURIED IN SOUTH AFRICA | By Alan Cowell | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/around-the-world-iraq-says-it-attacked-ship-near-iranian-port.html | AROUND THE WORLD   Iraq Says It Attacked Ship Near Iranian Port | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/around-the-world-peking-police-put-limits-on-foreign-journalists.html | AROUND THE WORLD   Peking Police Put Limits On Foreign Journalists | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/aruba-s-future-once-bright-now-a-muddle.html | ARUBAS FUTURE ONCE BRIGHT NOW A MUDDLE | By Joseph B Treaster | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/bonn-central-banker-cool-to-fueling-of-economy.html | BONN CENTRAL BANKER COOL TO FUELING OF ECONOMY | By Leonard Silk | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/california-governor-criticizes-president-on-armenian-issue.html | California Governor Criticizes President on Armenian Issue | AP | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/dole-ponders-nicaragua-trade-embargo.html | DOLE PONDERS NICARAGUA TRADE EMBARGO | By Robert Pear | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/europeans-react-to-bittburg-furor.html | EUROPEANS REACT TO BITTBURG FUROR | By Richard Bernstein | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/ex-leaders-want-atom-tests-halted-during-talks.html | EXLEADERS WANT ATOM TESTS HALTED DURING TALKS | By Paul Lewis | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/fire-in-clinic-kills-79-in-buenos-aires.html | FIRE IN CLINIC KILLS 79 IN BUENOS AIRES | By Lydia Chavez Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/for-refugee-women-an-even-harder-ordeal.html | FOR REFUGEE WOMEN AN EVEN HARDER ORDEAL | By Clifford D May | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/gorbachev-has-a-talk-with-jaruzelski-before-flying-home.html | GORBACHEV HAS A TALK WITH JARUZELSKI BEFORE FLYING HOME | By Michael T Kaufman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/in-vietnam-reflections-on-the-war.html | IN VIETNAM REFLECTIONS ON THE WAR | By Barbara Crossette | TX 1-567830 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/israeli-sends-shultz-a-plan-to-meet-economic-conditions-for-new-aid.html | ISRAELI SENDS SHULTZ A PLAN TO MEET ECONOMIC CONDITIONS FOR NEW AID | By Bernard Gwertzman Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/reagan-will-press-trade-partners-to-hasten-growth.html | REAGAN WILL PRESS TRADE PARTNERS TO HASTEN GROWTH | By Peter T Kilborn Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/regan-seeking-to-take-focus-off-cemetary-visit.html | REGAN SEEKING TO TAKE FOCUS OFF CEMETARY VISIT | By Bernard Weinraub | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/soviet-publishes-diplomat-s-letter.html | SOVIET PUBLISHES DIPLOMATS LETTER | By Seth Mydans | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/spanish-left-said-to-lean-to-the-right.html | SPANISH LEFT SAID TO LEAN TO THE RIGHT | By Edward Schumacher | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/ss-unit-s-history-overlooked-in-us-plan-on-german-visit.html | SS UNITS HISTORY OVERLOOKED IN US PLAN ON GERMAN VISIT | The following article is based on reporting by John Tagliabue and James M Markham and Was Written By Mr Markham Special To the New York Times | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/tibet-nepal-frontier-to-open-to-foreigners.html | TIBETNEPAL FRONTIER TO OPEN TO FOREIGNERS | By Steven R Weisman | TX 1-567830 | 1985-05-01 |
| 1985-04-28 | https://www.nytimes.com/1985/04/28/world/witness-says-a-man-in-uniform-shot-aquino.html | WITNESS SAYS A MAN IN UNIFORM SHOT AQUINO | By Steve Lohr | TX 1-567830 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/archives/relationshipswhen-a-wife-is-achiever.html | RELATIONSHIPSWHEN A WIFE IS ACHIEVER | By Andre Brooks | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/albert-maltz-a-screenwriter-blacklisted-by-industry-dies.html | ALBERT MALTZ A SCREENWRITER BLACKLISTED BY INDUSTRY DIES | By C Gerald Fraser | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/avon-books-to-publish-hard-covers-next-year.html | AVON BOOKS TO PUBLISH HARDCOVERS NEXT YEAR | By Edwin McDowell | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/ballet-theater-a-new-work-by-david-gordon.html | BALLET THEATER A NEW WORK BY DAVID GORDON | By Anna Kisselgoff | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/cliff-robertson-in-the-key-to-rebecca-a-two-part-movie.html | CLIFF ROBERTSON IN THE KEY TO REBECCA A TWOPART MOVIE | By John Corry | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/concert-murray-perahia-at-the-piano.html | CONCERT MURRAY PERAHIA AT THE PIANO | By Will Crutchfield | TX 1-560718 | 1985-05-01 |

| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/dance-city-ballet-offers-la-valse.html | DANCE CITY BALLET OFFERS LA VALSE | By Jennifer Dunning | TX 1-560718 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/fcc-bars-penalty-on-racism-on-air.html | FCC BARS PENALTY ON RACISM ON AIR | By Reginald Stuart | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/music-haunted-landscape.html | MUSIC HAUNTED LANDSCAPE | By John Rockwell | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/prose-piece-is-attributed-to-byron.html | PROSE PIECE IS ATTRIBUTED TO BYRON | By Barnaby J Feder | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/recital-andrei-gavrilov-in-new-york-debut.html | RECITAL ANDREI GAVRILOV IN NEW YORK DEBUT | By Donal Henahan | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/using-inflatable-whales-to-elucidate-economics.html | USING INFLATABLE WHALES TO ELUCIDATE ECONOMICS | By Sally Bedell Smith | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/books/books-of-the-times-045330.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/books/news-story-inspired-banks-s-drift.html | NEWS STORY INSPIRED BANKSS DRIFT | By Janet Maslin | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-4-agencies-in-running-for-amoco-oil-account.html | ADVERTISING4 Agencies in Running For Amoco Oil Account | By Philip H Dougherty | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-account.html | ADVERTISINGAccount | By Philip H Dougherty | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-batten-barton.html | ADVERTISINGBatten Barton | By Philip H Dougherty | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-inday-tv-network-to-jordan.html | AdvertisingInday TV Network To Jordan | By Philip H Dougherty | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-paula-green-regains-cardio-fitness-account.html | ADVERTISINGPaula Green Regains CardioFitness Account | By Philip H Dougherty | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/audit-cites-pentagon-contractors.html | AUDIT CITES PENTAGON CONTRACTORS | By Wayne Biddle | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/bank-bill-drama-not-ended-yet.html | BANKBILL DRAMA NOT ENDED YET | By Nathaniel C Nash | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/british-deficit-wider.html | British Deficit Wider | AP | TX 1-560718 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-campbell-soup-names-us-division-president.html | BUSINESS PEOPLECampbell Soup Names US Division President | By Kenneth N Gilpin and Todd S Purdum | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-chairman-elected-at-aubrey-lanston.html | BUSINESS PEOPLEChairman Elected At Aubrey Lanston | By Kenneth N Gilpin and Todd S Purdum | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-economist-newspaper-unit-head.html | BUSINESS PEOPLEEconomist Newspaper Unit Head | By Kenneth N Gilpin and Todd S Purdum | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/coast-shelter-attorney-under-fire.html | Coast Shelter Attorney Under Fire | Special to the New York Times | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/credit-markets-high-interest-rates-persist.html | CREDIT MARKETSHIGH INTEREST RATES PERSIST | By Michael Quint | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/fed-seems-unlikely-to-ease-sharply.html | FED SEEMS UNLIKELY TO EASE SHARPLY | By Robert D Hershey Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/futures-options-index-trading-requires-study.html | FuturesOptionsIndex Trading Requires Study | By Hj Maidenberg | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/itt-s-key-west-german-unit.html | ITTS KEY WEST GERMAN UNIT | By John Tagliabue | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/machine-tool-industry-reports-gains-for-march.html | MACHINE TOOL INDUSTRY REPORTS GAINS FOR MARCH | By Richard W Stevenson | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/market-place-low-multiples-and-little-debt.html | Market PlaceLow Multiples And Little Debt | By Vartanig G Vartan | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/miami-empire-builder-copes-with-esm-fall.html | MIAMI EMPIRE BUILDER COPES WITH ESM FALL | By James Sterngold | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/new-xerox-push-in-the-office.html | NEW XEROX PUSH IN THE OFFICE | By Eric N Berg | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/new-yorkers-co-bronx-gets-piece-of-silicon-valley.html | NEW YORKERS  COBRONX GETS PIECE OF SILICON VALLEY | By Sandra Salmans | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/order-on-3-storer-cable-units.html | ORDER ON 3 STORER CABLE UNITS | By Todd S Purdum | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/software-counterfeiter.html | Software Counterfeiter | AP | TX 1-560718 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/us-companies-cut-some-south-africa-links.html | US COMPANIES CUT SOME SOUTH AFRICA LINKS | By Nicholas D Kristof | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/wage-rate-up-3-in-quarter.html | Wage Rate Up 3 in Quarter | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-against-railroad-re-regulation.html | WASHINGTON WATCHAgainst Railroad Reregulation | By Reginald Stuart | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-gm-ford-plea-on-mileage-rule.html | WASHINGTON WATCHGMFord Plea on Mileage Rule | By Reginald Stuart | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-on-confirming-fed-nominee.html | Washington WatchOn Confirming Fed Nominee | By Reginald Stuart | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/movies/in-zimbabwe-a-remake-of-solomon-s-mines.html | IN ZIMBABWE A REMAKE OF SOLOMONS MINES | By Alan Cowell | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/a-former-hudson-river-port-to-celebrate-its-bicentennial.html | A FORMER HUDSON RIVER PORT TO CELEBRATE ITS BICENTENNIAL | By Harold Faber | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/bridge-rare-play-seldom-makable-by-the-person-who-needs-it.html | Bridge Rare Play Seldom Makable By the Person Who Needs It | By Alan Truscott | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/farrell-and-bellamy-at-a-forum-criticize-mayor.html | FARRELL AND BELLAMY AT A FORUM CRITICIZE MAYOR | By Josh Barbanel | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/for-one-zealous-judge-hard-bargaining-pushes-cases-through-the-courts.html | FOR ONE ZEALOUS JUDGE HARD BARGAINING PUSHES CASES THROUGH THE COURTS | By Sam Roberts | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/jewish-seminary-starts-drive-to-endow-scholarly-works.html | JEWISH SEMINARY STARTS DRIVE TO ENDOW SCHOLARLY WORKS | By William R Greer | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-air-conditioning-on-the-ll.html | NEW YORK DAY BY DAYAirConditioning on the LL | By Susan Heller Anderson and David W Dunlap | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-an-enchanting-kingdom.html | NEW YORK DAY BY DAYAn Enchanting Kingdom | By Susan Heller Anderson and David W Dunlap | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-honor-from-a-hospital.html | NEW YORK DAY BY DAYHonor From a Hospital | By Susan Heller Anderson and David W Dunlap | TX 1-560718 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-honor-from-a-nation.html | NEW YORK DAY BY DAYHonor From a Nation | By Susan Heller Anderson and David W Dunlap | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-security-on-first-avenue.html | NEW YORK DAY BY DAYSecurity on First Avenue | By Susan Heller Anderson and David W Dunlap | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/roving-gangs-rob-charity-walkers.html | ROVING GANGS ROB CHARITY WALKERS | By Robert D McFadden | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/teen-age-debaters-resolve-who-s-best-in-new-york-state.html | TEENAGE DEBATERS RESOLVE WHOS BEST IN NEW YORK STATE | By Lisa Belkin | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/textual-scholars-make-points-about-points-in-books.html | TEXTUAL SCHOLARS MAKE POINTS ABOUT POINTS IN BOOKS | By Isabel Wilkerson | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/the-region-boy-touches-wire-with-pole-and-dies.html | THE REGIONBoy Touches Wire With Pole and Dies | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/the-region-train-runs-added-in-new-york-state.html | THE REGIONTrain Runs Added In New York State | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/upstate-volunteers-count-hawks-by-thousands.html | UPSTATE VOLUNTEERS COUNT HAWKS BY THOUSANDS | By Edward A Gargan | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/america-s-objective-in-geneva.html | AMERICAS OBJECTIVE IN GENEVA | By Edward L Rowney | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/essay-free-speech-v-scalia.html | ESSAYFREE SPEECH V SCALIA | By William Safire | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/foreign-affairs-storms-over-france.html | FOREIGN AFFAIRSSTORMS OVER FRANCE | By Flora Lewis | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/the-politics-of-paranoia.html | THE POLITICS OF PARANOIA | By Aryeh Neier | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/76ers-start-fast-and-topple-bucks-in-opener-127-105.html | 76ERS START FAST AND TOPPLE BUCKS IN OPENER 127105 | By Roy S Johnson | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/baseball-dodgers-valenzuela-sets-mark-in-loss.html | BASEBALLDODGERS VALENZUELA SETS MARK IN LOSS | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/berra-dismissed-by-steinbrenner-martin-rehired-to-manage-yanks.html | BERRA DISMISSED BY STEINBRENNER MARTIN REHIRED TO MANAGE YANKS | By Michael Martinez | TX 1-560718 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/bowditch-s-streak-ended-in-squash.html | BOWDITCHS STREAK ENDED IN SQUASH | By Edward B Fiske | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/celtics-sink-pistons-133-99.html | CELTICS SINK PISTONS 13399 | By Sam Goldaper | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/chief-s-crown-now-critics-choice.html | Chiefs Crown Now Critics Choice | By Steven Crist | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/connors-defeats-noah-in-final.html | Connors Defeats Noah in Final | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/efforts-fail-to-appease-oilers.html | EFFORTS FAIL TO APPEASE OILERS | By Michael Janofsky | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/finale-losse-for-berra.html | FINALE LOSSE FOR BERRA | By Michael Martinez | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/fish-nets-30000.html | Fish Nets 30000 | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/fourth-time-around-martin-will-stress-discipline.html | FOURTH TIME AROUND MARTIN WILL STRESS DISCIPLINE | By Murray Chass | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/generals-find-an-artful-blend.html | GENERALS FIND AN ARTFUL BLEND | By William N Wallace | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/giants-priorities-are-receiver-and-end.html | GIANTS PRIORITIES ARE RECEIVER AND END | By Frank Litsky | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/islanders-in-early-demise.html | ISLANDERS IN EARLY DEMISE | By Kevin Dupont | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/jets-seeking-help-for-current-needs.html | JETS SEEKING HELP FOR CURRENT NEEDS | By Gerald Eskenazi | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/legends-golf-won-by-littler-january.html | LEGENDS GOLF WON BY LITTLERJANUARY | By Gordon S White Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/mcenroe-wins.html | McEnroe Wins | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/mets-outlast-pirates-in-18th-on-error-5-4.html | Mets Outlast Pirates in 18th on Error 54 | By Michael Katz | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/nhl-playoffs-north-stars-win-in-overtime-5-4.html | NHL PLAYOFFSNorth Stars Win In Overtime 54 | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/outdoors-on-lake-ontario-for-fly-fishing.html | OUTDOORS ON LAKE ONTARIO FOR FLY FISHING | By Nelson Bryant | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/question-box.html | Question Box | By Ray Corio | TX 1-560718 | 1985-05-01 |

| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/rockets-ousted-by-jazz.html | ROCKETS OUSTED BY JAZZ | AP | TX 1-560718 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sad-switch-for-yanks.html | SAD SWITCH FOR YANKS | By Dave Anderson | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-derby-favorites.html | SPORTS WORLD SPECIALSDerby Favorites | By Steven Crist | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-new-names-faces.html | SPORTS WORLD SPECIALSNew Names Faces | By Robert Mcg Thomas Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/stallions-subdued-by-bulls.html | Stallions Subdued By Bulls | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/the-boys-of-winter.html | The Boys Of Winter | By George Vecsey | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/tubbs-s-title-shot-ends-long-journey.html | TUBBSS TITLE SHOT ENDS LONG JOURNEY | By William C Rhoden | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/yankee-scenario-is-all-too-familiar.html | Yankee Scenario Is All Too Familiar | By Murray Chass | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/style/children-are-twice-blessed-by-arrival-of-twin-dolls.html | CHILDREN ARE TWICE BLESSED BY ARRIVAL OF TWIN DOLLS | By Glenn Collins | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/style/now-focuses-on-pay-equity-for-women.html | NOW FOCUSES ON PAY EQUITY FOR WOMEN | By Carol Lawson | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/5-die-in-kentucky-in-gas-line-blast.html | 5 DIE IN KENTUCKY IN GAS LINE BLAST | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/around-the-nation-judge-orders-schools-to-allow-religious-club.html | AROUND THE NATIONJudge Orders Schools To Allow Religious Club | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-come-back-now-hear.html | BRIEFINGCome Back Now Hear | By James F Clarity and Warren Weaver Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-duck.html | BRIEFINGDuck | By James F Clarity and Warren Weaver Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-new-old-gold-cup.html | BRIEFINGNew Old Gold Cup | By James F Clarity and Warren Weaver Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-say-what.html | BRIEFINGSay What | By James F Clarity and Warren Weaver Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-this-one-s-no-actor.html | BRIEFINGThis Ones No Actor | By James F Clarity and Warren Weaver Jr | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/chrysler-program-saves-millions-in-health-costs.html | CHRYSLER PROGRAM SAVES MILLIONS IN HEALTH COSTS | By David E Rosenbaum | TX 1-560718 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/detroit-embarks-on-the-greening-of-its-riverfront.html | DETROIT EMBARKS ON THE GREENING OF ITS RIVERFRONT | By John Holusha | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/harassment-of-press-is-seen.html | Harassment of Press Is Seen | AP | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/kirkland-urges-unions-to-ignore-plea-to-forego-early-choice-for-88.html | KIRKLAND URGES UNIONS TO IGNORE PLEA TO FOREGO EARLY CHOICE FOR 88 | By Kenneth B Noble | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/lack-of-students-and-money-besets-california-2-year-colleges.html | LACK OF STUDENTS AND MONEY BESETS CALIFORNIA 2YEAR COLLEGES | By Robert Lindsey | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/middle-atlantic-journal-monopoly-renewal-acid-rain.html | MIDDLE ATLANTIC JOURNALMONOPOLY RENEWAL ACID RAIN | By William K Stevens | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/pilots-planning-to-form-union-for-controllers.html | PILOTS PLANNING TO FORM UNION FOR CONTROLLERS | By Richard Witkin | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/police-give-conflicting-testimony-on-details-of-79-carolina-march.html | POLICE GIVE CONFLICTING TESTIMONY ON DETAILS OF 79 CAROLINA MARCH | Special to the New York Times | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/private-concerns-gaining-foothold-in-public-transit.html | PRIVATE CONCERNS GAINING FOOTHOLD IN PUBLIC TRANSIT | By Martin Tolchin | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/shuttle-is-poised-for-liftoff-today-in-science-mission.html | SHUTTLE IS POISED FOR LIFTOFF TODAY IN SCIENCE MISSION | By Richard D Lyons | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/to-every-time-there-is-purpose.html | TO EVERY TIME THERE IS PURPOSE | By Clyde H Farnsworth | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/upi-seeks-protection-on-debts-under-federal-bankruptcy-code.html | UPI SEEKS PROTECTION ON DEBTS UNDER FEDERAL BANKRUPTCY CODE | By Neil A Lewis | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/waste-dumps-face-possible-closings.html | WASTE DUMPS FACE POSSIBLE CLOSINGS | By Philip Shabecoff | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/us/working-profile-howard-h-baker-jr-ex-gop-leader-finds-ther-s-life-after-senate.html | WORKING PROFILE HOWARD H BAKER JREXGOP LEADER FINDS THERS LIFE AFTER SENATE | By Martin Tolchin | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/1000-chinese-in-pool-of-future-leaders.html | 1000 CHINESE IN POOL OF FUTURE LEADERS | By John F Burns | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/2-arrested-in-argentine-fire.html | 2 ARRESTED IN ARGENTINE FIRE | Special to the New York Times | TX 1-560718 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/as-lebanon-s-christians-yield-towns-druse-seize-coast-highway.html | AS LEBANONS CHRISTIANS YIELD TOWNS DRUSE SEIZE COAST HIGHWAY | By Ihsan A Hijazi | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/at-embattled-guatemala-coke-plant-peace-reigns.html | AT EMBATTLED GUATEMALA COKE PLANT PEACE REIGNS | By Stephen Kinzer | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/cambodia-issue-again-flares-in-us.html | CAMBODIA ISSUE AGAIN FLARES IN US | By Colin Campbell | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/kohl-is-reported-firm-on-bitburg-amid-warnings-on-us-relations.html | KOHL IS REPORTED FIRM ON BITBURG AMID WARNINGS ON US RELATIONS | By James M Markham | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/rancor-is-evident-in-commemorations-of-dachau.html | RANCOR IS EVIDENT IN COMMEMORATIONS OF DACHAU | By John Tagliabue | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/reagan-s-son-visits-soviet-for-may-day.html | REAGANS SON VISITS SOVIET FOR MAY DAY | By Seth Mydans | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/south-africa-mine-in-state-of-siege.html | SOUTH AFRICA MINE IN STATE OF SIEGE | By Alan Cowell | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/spain-seeks-talks-to-cut-us-forces.html | SPAIN SEEKS TALKS TO CUT US FORCES | By Edward Schumacher | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/vietnamese-hit-cambodia-rebels-to-bar-new-bases-before-monsoon.html | VIETNAMESE HIT CAMBODIA REBELS TO BAR NEW BASES BEFORE MONSOON | By Barbara Crossette | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/west-europe-likes-reagan-bitburg-aside.html | WEST EUROPE LIKES REAGAN BITBURG ASIDE | By John Vinocur | TX 1-560718 | 1985-05-01 |
| 1985-04-29 | https://www.nytimes.com/1985/04/29/world/wounded-by-bitburg-criticism-reagan-presses-ahead-with-visit.html | WOUNDED BY BITBURG CRITICISM REAGAN PRESSES AHEAD WITH VISIT | By Peter T Kilborn | TX 1-560718 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/arthritis-informatel-a-telethon.html | ARTHRITIS INFORMATEL A TELETHON | By John Corry | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/gregory-mosher-to-head-licoln-center-theaters.html | GREGORY MOSHER TO HEAD LICOLN CENTER THEATERS | By Samuel G Freedman | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/maestro-of-taste-and-mores.html | MAESTRO OF TASTE AND MORES | By Charlotte Curtis | TX 1-561307 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/music-noted-in-brief-hai-kyung-suh-piano-at-alice-tully-hall.html | MUSICNOTED IN BRIEF   HaiKyung Suh Piano At Alice Tully Hall | By Tim Page | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/music-noted-in-brief-karen-hutchinson-in-debut-piano-recital.html | MusicNoted in Brief   Karen Hutchinson In Debut Piano Recital | By Tim Page | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/new-york-directors-back-lincoln-center-choice.html | NEW YORK DIRECTORS BACK LINCOLN CENTER CHOICE | By Enid Nemy | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/nielsen-surveys-tv-viewing-habits.html | NIELSEN SURVEYS TV VIEWING HABITS | By Sally Bedell Smith | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/opera-falstaff-at-carnegie-hall.html | OPERA FALSTAFF AT CARNEGIE HALL | By Donal Henahan | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/books/books-of-the-times-203528.html | BOOKS OF THE TIMES | By John Gross | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/business/atlantic-richfield-to-dispose-of-2000-gas-stations-in-east.html | ATLANTIC RICHFIELD TO DISPOSE OF 2000 GAS STATIONS IN EAST | By Thomas C Hayes Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/2-ex-housing-officials-plead-guilty-to-bribery.html | 2 ExHousing Officials Plead Guilty to Bribery | By United Press International | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/2-new-schools-to-aid-underachievers.html | 2 NEW SCHOOLS TO AID UNDERACHIEVERS | By Gene I Maeroff | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/5-in-jersey-race-ask-florio-s-support.html | 5 IN JERSEY RACE ASK FLORIOS SUPPORT | By Jane Perlez | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/bridge-an-upstate-foursome-wins-grand-national-team-event.html | Bridge An Upstate Foursome Wins Grand National Team Event | By Alan Truscott | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/chess-tourney-in-honor-of-keres-won-by-dolmatov-of-russia.html | Chess Tourney in Honor of Keres Won by Dolmatov of Russia | By Robert Byrne | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/city-restudies-park-use-after-thefts.html | CITY RESTUDIES PARK USE AFTER THEFTS | By Ronald Smothers | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/dr-lazare-teper-former-economist-at-garment-union.html | DR LAZARE TEPER FORMER ECONOMIST AT GARMENT UNION | By Wolfgang Saxon | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/gunmen-rob-wells-fargo-of-8-million.html | GUNMEN ROB WELLS FARGO OF 8 MILLION | By Alexander Reid | TX 1-561307 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-breakfast-boycott-at-un.html | NEW YORK DAY BY DAY   Breakfast Boycott at UN | By Susan Heller Anderson and David W Dunlap | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-east-side-tree-breaker.html | NEW YORK DAY BY DAY   East Side TreeBreaker | By Susan Heller Anderson and David W Dunlap | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-happy-landings.html | NEW YORK DAY BY DAY   Happy Landings | By Susan Heller Anderson and David W Dunlap | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-water-savers.html | NEW YORK DAY BY DAY   Water Savers | By Susan Heller Anderson and David W Dunlap | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-to-pay-its-federal-debt-with-new-bonds.html | NEW YORK TO PAY ITS FEDERAL DEBT WITH NEW BONDS | By Josh Barbanel | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/no-3-on-police-force-retiring-amid-torture-case.html | NO 3 ON POLICE FORCE RETIRING AMID TORTURE CASE | By Robert D McFadden | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/officer-indicted-in-death-of-a-20-year-old-in-police-custody.html | OFFICER INDICTED IN DEATH OF A 20YEAROLD IN POLICE CUSTODY | By Marcia Chambers | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/police-custody-cases-and-the-coroner.html | POLICE CUSTODY CASES AND THE CORONER | By Sam Roberts | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/port-s-economy-is-found-steady-in-agency-study.html | PORTS ECONOMY IS FOUND STEADY IN AGENCY STUDY | By Jane Gross | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/seymour-adelman-collector-of-rare-literary-manuscripts.html | SEYMOUR ADELMAN COLLECTOR OF RARE LITERARY MANUSCRIPTS | By Larry Rohter | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-city-300-are-arrested-as-fare-evaders.html | THE CITY   300 Are Arrested As Fare Evaders | By United Press International | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-region-bail-is-denied-in-trooper-killing.html | THE REGION   Bail Is Denied In Trooper Killing | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-region-hilton-gets-delay-of-casino-hearing.html | THE REGION   Hilton Gets Delay Of Casino Hearing | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/zaccaro-asks-to-be-allowed-to-keep-real-estate-permit.html | ZACCARO ASKS TO BE ALLOWED TO KEEP REALESTATE PERMIT | By Maureen Dowd | TX 1-561307 | 1985-05-01 |

| 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/in-the-nation-a-sleeper-for-penny.html | IN THE NATION   A SLEEPER FOR PENNY | By Tom Wicker | TX 1-561307 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/listen-to-the-opposition-not-seoul.html | LISTEN TO THE OPPOSITION NOT SEOUL | By Edward W Poitras | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/new-york-taking-the-joy-out-of-baseball.html | NEW YORK   TAKING THE JOY OUT OF BASEBALL | By Sydney Schanberg | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/why-the-russians-fought-the-nazis.html | WHY THE RUSSIANS FOUGHT THE NAZIS | By Amos Perlmutter | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/about-education-saga-of-city-college.html | ABOUT EDUCATION   SAGA OF CITY COLLEGE | By Fred M Hechinger | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/academy-of-sciences-elects-60-members.html | ACADEMY OF SCIENCES ELECTS 60 MEMBERS | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/after-16-years-monkeys-are-back-in-space.html | AFTER 16 YEARS MONKEYS ARE BACK IN SPACE | By Malcolm W Browne | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/astronauts-launch-one-satellite-but-they-fail-to-deploy-a-second.html | ASTRONAUTS LAUNCH ONE SATELLITE BUT THEY FAIL TO DEPLOY A SECOND | By Richard D Lyons Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/education-new-math-curriculum-comes-under-attack.html | EDUCATION   NEW MATH CURRICULUM COMES UNDER ATTACK | By James Brooke | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/health-officials-alarmed-by-fish-poison-cases.html | HEALTH OFFICIALS ALARMED BY FISH POISON CASES | By Richard D Lyons | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/peripherals-remedies-for-the-slows.html | PERIPHERALS   REMEDIES FOR THE SLOWS | By Peter H Lewis | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/personal-computers-modems-how-much-speed-makes-sense.html | PERSONAL COMPUTERS   MODEMS HOW MUCH SPEED MAKES SENSE | By Erik SandbergDiment | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/rare-gases-may-speed-the-warming-of-the-earth.html | RARE GASES MAY SPEED THE WARMING OF THE EARTH | By James Gleick | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/social-workers-vault-into-a-leading-role-in-psychotherapy.html | SOCIAL WORKERS VAULT INTO A LEADING ROLE IN PSYCHOTHERAPY | By Daniel Goleman | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/survey-finds-cancer-deaths-are-increasing-steadily.html | SURVEY FINDS CANCER DEATHS ARE INCREASING STEADILY | Special to the New York Times | TX 1-561307 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/science/women-s-cults-of-antiquity-the-veil-rises.html | WOMENS CULTS OF ANTIQUITY THE VEIL RISES | By Eric Pace | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/baseball-phils-win-in-10th-end-expos-streak.html | BASEBALL   PHILS WIN IN 10TH END EXPOS STREAK | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/camacho-wins-12-round-decision.html | CAMACHO WINS 12ROUND DECISION | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/generals-win-tie-for-lead.html | GENERALS WIN TIE FOR LEAD | By William N Wallace Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/islanders-reflect-on-season.html | ISLANDERS REFLECT ON SEASON | By Craig Wolff | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/joke-is-on-rivals-as-jazz-rolls-along.html | JOKE IS ON RIVALS AS JAZZ ROLLS ALONG | Sam Goldaper on Pro Basketball | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/kentucky-derby-1985-four-late-runners-capable-of-an-upset.html | KENTUCKY DERBY1985   FOUR LATE RUNNERS CAPABLE OF AN UPSET | By Steven Crist Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/martin-institutes-changes-but-he-loses-in-debut-rangers-7-yankees-5.html | MARTIN INSTITUTES CHANGES BUT HE LOSES IN DEBUT   RANGERS 7 YANKEES 5 | By Michael Martinez Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/martin-institutes-changes-but-he-loses-in-debut-steinbrenner-lost-faith-in-berra.html | MARTIN INSTITUTES CHANGES BUT HE LOSES IN DEBUT   STEINBRENNER LOST FAITH IN BERRA | By Murray Chass | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/mets-recover-from-marathon-game.html | METS RECOVER FROM MARATHON GAME | By Michael Katz | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/new-parcells-pact-jet-sights-on-defense.html | NEW PARCELLS PACT JET SIGHTS ON DEFENSE | By Frank Litsky | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/oilers-won-t-try-to-halt-nfl-draft.html | Oilers Wont Try to Halt NFL Draft | By Michael Janofsky | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/page-loses-title-to-tubbs.html | PAGE LOSES TITLE TO TUBBS | By William C Rhoden Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/players-potvin-saddened-but-hope-remains.html | PLAYERS   POTVIN SADDENED BUT HOPE REMAINS | By Malcolm Moran | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/plays-flyer-goal-copied-from-islanders.html | PLAYS   FLYER GOAL COPIED FROM ISLANDERS | By Kevin Dupont | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/scouting-obscure-start.html | SCOUTING   Obscure Start | By William N Wallace | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/scouting-on-the-sly.html | SCOUTING   On the Sly | By William N Wallace | TX 1-561307 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-of-the-times-they-just-fired-your-dad.html | SPORTS OF THE TIMES   THEY JUST FIRED YOUR DAD | By Dave Anderson | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/turner-to-show-sec-football.html | Turner to Show SEC Football | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/tv-sports-catching-up-with-the-yogi-berra-story.html | TV SPORTS   CATCHING UP WITH THE YOGI BERRA STORY | By Gerald Eskenazi | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/usfl-affirms-shift-to-fall-slate.html | USFL AFFIRMS SHIFT TO FALL SLATE | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/style/at-bendel-s-innovative-displays-on-2-new-floors.html | AT BENDELS INNOVATIVE DISPLAYS ON 2 NEW FLOORS | By Suzanne Slesin | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/style/from-bill-blass-elegance-in-wool-jersey.html | FROM BILL BLASS ELEGANCE IN WOOL JERSEY | By Bernadine Morris | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/style/notes-on-fashions.html | NOTES ON FASHIONS | By AnneMarie Schiro | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/theater/stage-aren-t-we-all-colbert-and-harrison.html | STAGE ARENT WE ALL  COLBERT AND HARRISON | By Frank Rich | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/theater/the-stage-stories-by-chapin.html | THE STAGE STORIES BY CHAPIN | By Stephen Holden | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/2-war-crime-suspects-leave-united-states.html | 2 War Crime Suspects Leave United States | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/3-painters-union-officials-are-given-prison-terms.html | 3 Painters Union Officials Are Given Prison Terms | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/around-the-nation-cause-of-pipeline-blast-sought-by-investigators.html | AROUND THE NATION   Cause of Pipeline Blast Sought by Investigators | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/around-the-nation-judge-rules-state-farm-discriminates-in-hiring.html | AROUND THE NATION   Judge Rules State Farm Discriminates in Hiring | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/beyond-federal-deficits.html | BEYOND FEDERAL DEFICITS | By Jonathan Fuerbringer Special To The New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/brave-little-girl-honored.html | BRAVE LITTLE GIRL HONORED | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-a-happenstance.html | BRIEFING   A Happenstance | By James F Clarity and Warren Weaver Jr | TX 1-561307 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-that-baldrige-trip.html | BRIEFING   That Baldrige Trip | By James F Clarity and Warren Weaver Jr | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-that-seating-chart.html | BRIEFING   That Seating Chart | By James F Clarity and Warren Weaver Jr | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/court-takes-case-on-voting-rights.html | COURT TAKES CASE ON VOTING RIGHTS | By Linda Greenhouse Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/deficits-underlie-a-dispute-over-cowboy-hall-of-fame.html | DEFICITS UNDERLIE A DISPUTE OVER COWBOY HALL OF FAME | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/dole-preparing-for-the-first-vote-on-administration-s-budget-plan.html | DOLE PREPARING FOR THE FIRST VOTE ON ADMINISTRATIONS BUDGET PLAN | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/ethics-review-of-osha-head.html | Ethics Review of OSHA Head | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/gop-plans-a-showdown-today-on-disputed-indiana-house-seat.html | GOP PLANS A SHOWDOWN TODAY ON DISPUTED INDIANA HOUSE SEAT | By Stephen Engelberg Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/guilty-plea-is-entered-in-coast-brink-s-case.html | Guilty Plea Is Entered In Coast Brinks Case | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/hello-sweetheart-get-me-the-pepto-bismol.html | HELLO SWEETHEART GET ME THE PEPTOBISMOL | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/justice-dept-stops-requiring-officials-to-report-finances.html | JUSTICE DEPT STOPS REQUIRING OFFICIALS TO REPORT FINANCES | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/justices-overrule-donovan-over-grand-jury-documents.html | Justices Overrule Donovan Over Grand Jury Documents | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/kansas-city-schools-offered-more-desegregation-money.html | Kansas City Schools Offered More Desegregation Money | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/labor-department-new-chief-has-his-work-cut-out-for-him.html | LABOR DEPARTMENT   NEW CHIEF HAS HIS WORK CUT OUT FOR HIM | By Kenneth B Noble Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/labor-secretary-sworn-in.html | Labor Secretary Sworn In | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/navy-plans-to-reduce-time-carriers-are-overseas.html | NAVY PLANS TO REDUCE TIME CARRIERS ARE OVERSEAS | By Richard Halloran Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/no-time-to-tally-bitburg-cards-and-calls.html | NO TIME TO TALLY BITBURG CARDS AND CALLS | By Dena Kleiman Special To the New York Times | TX 1-561307 | 1985-05-01 |

| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/philadelphia-rail-line-opens.html | Philadelphia Rail Line Opens | Special to the New York Times | TX 1-561307 | 1985-05-01 |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/plan-for-a-university-panel-eases-racial-tensions-at-brown.html | PLAN FOR A UNIVERSITY PANEL EASES RACIAL TENSIONS AT BROWN | By Cory Dean Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/police-say-bomb-in-a-church-may-have-been-planted-in-79.html | Police Say Bomb in a Church May Have Been Planted in 79 | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/prejudice-against-von-bulow-denied-by-maid.html | PREJUDICE AGAINST VON BULOW DENIED BY MAID | By Jonathan Friendly Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/strockman-presses-senators-to-end-amtrak-subsidy.html | STROCKMAN PRESSES SENATORS TO END AMTRAK SUBSIDY | By Reginald Stuart Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/supreme-court-roundup-justices-bar-jury-instruction-on-presuming-intent.html | SUPREME COURT ROUNDUP JUSTICES BAR JURY INSTRUCTION ON PRESUMING INTENT | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/the-talk-of-pensacola-port-city-woos-battleship-squadron.html | THE TALK OF PENSACOLA   PORT CITY WOOS BATTLESHIP SQUADRON | By Jon Nordheimer Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/toxic-water-threatens-many-wildlife-refuges.html | TOXIC WATER THREATENS MANY WILDLIFE REFUGES | By Philip Shabecoff Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/us-acts-to-stop-quotas-on-hiring-it-backed-in-past.html | US ACTS TO STOP QUOTAS ON HIRING IT BACKED IN PAST | By Philip Shenon Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/us-proposes-new-rules-for-reviews-on-disability-benefits.html | US PROPOSES NEW RULES FOR REVIEWS ON DISABILITY BENEFITS | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/us/violent-weather-in-texas-has-caused-10-deaths.html | Violent Weather in Texas Has Caused 10 Deaths | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/argentine-radio-station-is-destroyed-by-bomb.html | Argentine Radio Station Is Destroyed by Bomb | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/as-bitburg-visit-nears-kohl-under-fire-says-it-will-go-on.html | AS BITBURG VISIT NEARS KOHL UNDER FIRE SAYS IT WILL GO ON | By James M Markham Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/blasts-in-south-africa-damage-mine-offices.html | Blasts in South Africa Damage Mine Offices | AP | TX 1-561307 | 1985-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/change-in-sex-law-unsettles-props-of-apartheid.html | CHANGE IN SEX LAW UNSETTLES PROPS OF APARTHEID | By Alan Cowell Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/history-and-hindsight-lessons-from-vietnam.html | HISTORY AND HINDSIGHT LESSONS FROM VIETNAM | By Charles Mohr Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/hussein-hopeful-on-mideast-sees-palestinian-role-in-talks.html | HUSSEIN HOPEFUL ON MIDEAST SEES PALESTINIAN ROLE IN TALKS | By Judith Miller Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/israelis-complete-step-2-of-pullout.html | ISRAELIS COMPLETE STEP 2 OF PULLOUT | By Henry Kamm Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/israelis-gone-shiites-try-to-keep-plo-out.html | ISRAELIS GONE SHIITES TRY TO KEEP PLO OUT | By Ihsan A Hijazi Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/mexico-drug-arrests-tip-of-iceberg.html | MEXICO DRUG ARRESTS TIP OF ICEBERG | By Richard J Meislin Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/more-aid-for-turkey-sought.html | More Aid for Turkey Sought | AP | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/new-cemetery-issues-raised-by-foreign-sounding-names.html | NEW CEMETERY ISSUES RAISED BY FOREIGNSOUNDING NAMES | By John Tagliabue Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/nicaraguan-in-moscow-is-promised-aid.html | NICARAGUAN IN MOSCOW IS PROMISED AID | By Serge Schmemann Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/no-troop-cuts-soon-spain-says.html | NO TROOP CUTS SOON SPAIN SAYS | By Edward Schumacher Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/papandreou-s-path-divides-greek-americans.html | PAPANDREOUS PATH DIVIDES GREEKAMERICANS | By Shirley Christian | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/president-calls-cemetery-trip-morally-right.html | PRESIDENT CALLS CEMETERY TRIP MORALLY RIGHT | By Bernard Weinraub Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-203874.html | TWO HAWKS AND A DOVE HOW THEY LOOK AT THE INDOCHINA WAR NOW | Special to the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-203876.html | TWO HAWKS AND A DOVE HOW THEY LOOK AT THE INDOCHINA WAR NOW | By Bernard Gwertzman Special To the New York Times | TX 1-561307 | 1985-05-01 |
| 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-204766.html | TWO HAWKS AND A DOVE HOW THEY LOOK AT THE INDOCHINA WAR NOW | By Malcolm W Browne | TX 1-561307 | 1985-05-01 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/article-205963-no-title.html | Article 205963  No Title | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/at-100-the-boston-still-packs-them-in.html | AT 100 THE BOSTON STILL PACKS THEM IN | By Dudley Clendinen Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/ballet-valse-fantaisie.html | BALLET VALSEFANTAISIE | By Anna Kisselgoff | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/concert-alessandro-by-handel.html | CONCERT ALLESSANDRO BY HANDEL | By Bernard Holland | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/dance-donald-byrd.html | DANCE DONALD BYRD | By Jennifer Dunning | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-brooklyn-philharmonic-in-moderns-series.html | MusicNoted in Brief  Brooklyn Philharmonic In Moderns Series | By Tim Page | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-chamber-music-society-at-alice-tully-hall.html | MusicNoted in Brief  Chamber Music Society At Alice Tully Hall | By Bernard Holland | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-chilean-band-offers-south-american-pop.html | MusicNoted in Brief  Chilean Band Offers South American Pop | By Jon Pareles | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-earl-klugh-guitarist-at-the-beacon-theater.html | MusicNoted in Brief  Earl Klugh Guitarist At the Beacon Theater | By Stephen Holden | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/opera-verdi-s-falstaff-by-chicago-symphony.html | OPERA VERDIS FALSTAFF BY CHICAGO SYMPHONY | By Donal Henahan | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/rock-eric-clapton-plays-in-jeresy.html | ROCK ERIC CLAPTON PLAYS IN JERESY | By Robert Palmer | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/senate-panel-rejects-ban-on-channel-swaps.html | SENATE PANEL REJECTS BAN ON CHANNEL SWAPS | By Reginald H Stuart Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/the-pop-life-jazz-service-group-formed.html | THE POP LIFE   JAZZ SERVICE GROUP FORMED | By Jon Pareles | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/tv-review-champion-story-of-ray-mancini.html | TV REVIEW   CHAMPION STORY OF RAY MANCINI | By John Corry | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/books/books-of-the-times-205930.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-560714 | 1985-05-02 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/a-primer-as-economic-diplomacy-comes-into-season.html | A PRIMER AS ECONOMIC DIPLOMACY COMES INTO SEASON | By Peter T Kilborn Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/about-real-estate-revitalizing-new-haven-s-long-wharf.html | ABOUT REAL ESTATE   REVITALIZING NEW HAVENS LONG WHARF | By Shawn G Kennedy | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-amoco-keeps-d-arcy.html | ADVERTISING   Amoco Keeps DArcy | By Philip H Dougherty | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-hbm-creamer-wins-two-new-clients.html | ADVERTISING   HBMCreamer Wins Two New Clients | By Philip H Dougherty | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-hearst-corp-prepares-nationwide-campaign.html | ADVERTISING   Hearst Corp Prepares Nationwide Campaign | By Philip H Dougherty | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-placing-service-messages.html | Advertising   Placing Service Messages | By Philip H Dougherty | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/argentina-to-pay-50-million-interest.html | Argentina to Pay 50 Million Interest | By Lydia Chavez Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/bonneville-rate-reduction.html | Bonneville Rate Reduction | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/building-boom-in-los-angeles.html | BUILDING BOOM IN LOS ANGELES | By Thomas C Hayes Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/business-people-allegheny-head-selling-unit-grandfather-built.html | BUSINESS PEOPLE   Allegheny Head Selling Unit Grandfather Built | By Kenneth N Gilpin and Todd S Purdum | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/business-people-co-founder-s-fight-for-compuserve.html | BUSINESS PEOPLE   Cofounders Fight For Compuserve | By Kenneth N Gilpin and Todd S Purdum | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/chevron-net-off-6.3-southland-tumbles-93.html | CHEVRON NET OFF 63 SOUTHLAND TUMBLES 93 | By Lee A Daniels | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/conrail-sale-vote.html | Conrail Sale Vote | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/credit-markets-us-plans-record-financing.html | CREDIT MARKETS   US Plans Record Financing | By Michael Quint | TX 1-560714 | 1985-05-02 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/discounts-reduced-for-store-officials.html | Discounts Reduced For Store Officials | By Isadore Barmash | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/economic-index-off-in-new-sign-of-a-slowdown.html | ECONOMIC INDEX OFF IN NEW SIGN OF A SLOWDOWN | By Robert D Hershey Jr Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/economic-scene-summit-woes-made-in-us.html | Economic Scene   Summit Woes Made in US | By Leonard Silk | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/factory-orders-down-0.9-in-march.html | FACTORY ORDERS DOWN 09 IN MARCH | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/fdic-considers-2-bank-controls.html | FDIC CONSIDERS 2 BANK CONTROLS | By James Sterngold | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/gm-to-replace-a-plant-in-kansas.html | GM to Replace A Plant in Kansas | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/korea-wary-of-us-on-trade.html | Korea Wary of US on Trade | By Clyde Haberman Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/market-place-growing-retail-merger-trend.html | Market Place   Growing Retail Merger Trend | By Vartanig G Vartan | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/new-craze-lifts-small-bottler.html | NEW CRAZE LIFTS SMALL BOTTLER | By Jeff Leib Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/paley-sees-a-tragedy-in-a-hostile-shift-at-cbs.html | PALEY SEES A TRAGEDY IN A HOSTILE SHIFT AT CBS | By Sally Bedell Smith | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/prices-of-farm-products-declined-1.5-in-april.html | PRICES OF FARM PRODUCTS DECLINED 15 IN APRIL | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sec-studies-pickens-on-disclosure-timing.html | SEC STUDIES PICKENS ON DISCLOSURE TIMING | By Fred R Bleakley | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/signal-companies.html | Signal Companies | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/stocks-off-again-tobacco-issues-hit.html | STOCKS OFF AGAIN TOBACCO ISSUES HIT | By John Crudele | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/trade-gap-eased-a-bit-in-march.html | TRADE GAP EASED A BIT IN MARCH | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/us-steel-profit-is-58-million.html | US STEEL PROFIT IS 58 MILLION | By Daniel F Cuff | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/business/us-tokyo-air-cargo-pact-is-set.html | USTOKYO AIR CARGO PACT IS SET | By Clyde H Farnsworth Special To the New York Times | TX 1-560714 | 1985-05-02 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/60-minute-gourmet-205079.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/calvin-klein-keeps-it-smart-and-simple.html | CALVIN KLEIN KEEPS IT SMART AND SIMPLE | By Bernadine Morris | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/discoveries-picnics-on-a-bag-notes-in-a-basket.html | DISCOVERIES   PICNICS ON A BAG NOTES IN A BASKET | By Carol Lawson | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/filling-big-hopes-with-small-grants.html | FILLING BIG HOPES WITH SMALL GRANTS | By Kathleen Teltsch | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/food-notes-206195.html | FOOD NOTES | By Nancy Jenkins | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/iacoccas-raise-cudgel-against-diabetes.html | IACOCCAS RAISE CUDGEL AGAINST DIABETES | By Barbara Gamarekian Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/in-this-production-food-sets-the-stage.html | IN THIS PRODUCTION FOOD SETS THE STAGE | By Enid Nemy | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/kitchen-equipment-for-one-dish-meals.html | KITCHEN EQUIPMENT   FOR ONEDISH MEALS | By Pierre Franey | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/metropolitan-diary-205078.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/new-world-of-packaged-food-for-consumers-more-surprises.html | NEW WORLD OF PACKAGED FOOD FOR CONSUMERS MORE SURPRISES | By Nancy Jenkins | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/palstic-pouches-gain-cachet.html | PALSTIC POUCHES GAIN CACHET | By Florence Fabricant | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/personal-health-how-innovations-affect-safety-and-nutrition.html | PERSONAL HEALTH   HOW INNOVATIONS AFFECT SAFETY AND NUTRITION | By Jane E Brody | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/the-frugal-gourmet-emphasizes-the-ethnic-for-his-feasts.html | THE FRUGAL GOURMET EMPHASIZES THE ETHNIC FOR HIS FEASTS | By Robert Farrar Capon | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/wine-talk-206158.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/movies/treasure-a-daughter-s-quest.html | TREASURE A DAUGHTERS QUEST | By Vincent Canby | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/movies/video-alters-economics-of-movie-animation.html | VIDEO ALTERS ECONOMICS OF MOVIE ANIMATION | By Aljean Harmetz Special To the New York Times | TX 1-560714 | 1985-05-02 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/2-sides-of-road-2-sets-of-water-rules.html | 2 SIDES OF ROAD 2 SETS OF WATER RULES | By Alfonso A Narvaez Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/3-from-jersey-indicted-on-us-gun-charges.html | 3 From Jersey Indicted On US Gun Charges | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/bridge-wandering-and-wondering-each-can-result-in-penalty.html | Bridge Wandering and Wondering Each Can Result in Penalty | By Alan Truscott | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/death-drops-27-with-state-s-seat-belt-law.html | DEATH DROPS 27 WITH STATES SEATBELT LAW | By Joseph Berger | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/ge-scientists-find-bacteria-convert-pcb-s.html | GE SCIENTISTS FIND BACTERIA CONVERT PCBS | By Harold Faber Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/koch-muting-remarks-on-the-trip-to-bitburg.html | KOCH MUTING REMARKS ON THE TRIP TO BITBURG | By Joyce Purnick | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/koch-seeks-approval-to-fingerprint-all-day-care-workers-in-city.html | KOCH SEEKS APPROVAL TO FINGERPRINT ALL DAYCARE WORKERS IN CITY | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/leader-of-conservative-rabbis-addresses-orthodox-council.html | LEADER OF CONSERVATIVE RABBIS ADDRESSES ORTHODOX COUNCIL | By Ari L Goldman Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/mary-mccarthy-33-sends-papers-to-vassar.html | MARY MCCARTHY 33 SENDS PAPERS TO VASSAR | By Deirdre Carmody Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-a-shorts-story.html | NEW YORK DAY BY DAY   A Shorts Story | By Susan Heller Anderson and David W Dunlap | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-dry-fountains.html | NEW YORK DAY BY DAY   Dry Fountains | By Susan Heller Anderson and David W Dunlap | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-ms-is-13.html | NEW YORK DAY BY DAY   Ms Is 13 | By Susan Heller Anderson and David W Dunlap | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-new-paper-on-campus.html | NEW YORK DAY BY DAY   New Paper on Campus | By Susan Heller Anderson and David W Dunlap | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-off-and-not-running.html | NEW YORK DAY BY DAY   Off and Not Running | By Susan Heller Anderson and David W Dunlap | TX 1-560714 | 1985-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/pba-faulting-ward-s-actions-in-torture-case.html | PBA FAULTING WARDS ACTIONS IN TORTURE CASE | By Josh Barbanel | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/state-s-top-court-rejects-trump-tax-appeal.html | STATES TOP COURT REJECTS TRUMP TAX APPEAL | By Maurice Carroll Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-bronx-zoo-hospital-joins-research-and-care.html | THE BRONX ZOO HOSPITAL JOINS RESEARCH AND CARE | By Ronald Smothers | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-92-million-tax-cut-gains-in-hartford.html | THE REGION  92 Million Tax Cut Gains in Hartford | Special to The New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-jersey-legislator-indicted-in-bribery.html | THE REGION   Jersey Legislator Indicted in Bribery | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-state-nominates-2-for-space-flight.html | THE REGION   State Nominates 2 For Space Flight | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/virgil-kauffman-designed-methods-of-aerial-mapping.html | VIRGIL KAUFFMAN DESIGNED METHODS OF AERIAL MAPPING | By Glenn Fowler | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/latins-prefer-the-vietnam-syndrome.html | LATINS PREFER THE VIETNAM SYNDROME | By Carlos Andres Perez | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/observer-the-risings-tide.html | OBSERVER   THE RISINGS TIDE | By Russell Baker | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/turner-might-save-cbs-from-itself.html | TURNER MIGHT SAVE CBS FROM ITSELF | By James Traub | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/washington-reagan-s-space-summit.html | WASHINGTON   REAGANS SPACE SUMMIT | By James Reston | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/adams-running-back-no.1-for-giants.html | ADAMS RUNNING BACK NO1 FOR GIANTS | By Frank Litsky | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/baseball-murphy-of-braves-ties-rbi-record.html | BASEBALL   MURPHY OF BRAVES TIES RBI RECORD | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/gooden-s-4-hitter-turns-back-astros.html | GOODENS 4HITTER TURNS BACK ASTROS | By Michael Katz | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/hawks-eliminate-stars-in-6.html | HAWKS ELIMINATE STARS IN 6 | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/healthy-76ers-triumph-again.html | HEALTHY 76ERS TRIUMPH AGAIN | By Roy S Johnson Special To the New York Times | TX 1-560714 | 1985-05-02 |

| | | | | |
|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/jets-first-pick-is-toon-wide-receiver.html | JETS FIRST PICK IS TOON WIDE RECEIVER | By Gerald Eskenazi | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/kentucky-derby-1985-last-to-finish-is-often-easiest-to-select.html | KENTUCKY DERBY 1985   Last to Finish Is Often Easiest to Select | By Steven Crist Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nba-playoffs-bird-scores-42-as-celtics-take-2-0-lead.html | NBA PLAYOFFS   BIRD SCORES 42 AS CELTICS TAKE 20 LEAD | By Sam Goldaper Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nfl-draft-marked-by-surprises.html | NFL DRAFT MARKED BY SURPRISES | By Michael Janofsky | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nhl-playoffs-canadiens-win-5-2-forcing-7th-game.html | NHL PLAYOFFS   CANADIENS WIN 52 FORCING 7TH GAME | By Kevin Dupont Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-dissenting-voice-in-hockey-wars.html | SCOUTING   Dissenting Voice In Hockey Wars | By Thomas Rogers | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-polo-in-the-park.html | SCOUTING   Polo in the Park | By Thomas Rogers | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-the-money-race.html | SCOUTING   The Money Race | By Thomas Rogers | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-of-the-times-heir-apparent-at-billy-s-elbow.html | SPORTS OF THE TIMES   HEIR APPARENT AT BILLYS ELBOW | By Dave Anderson | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/yankees-lose-5th-straight.html | YANKEES LOSE 5TH STRAIGHT | By Michael Martinez Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/in-tinned-lettuce-a-new-body-of-gorey-tales.html | IN TINNED LETTUCE A NEW BODY OF GOREY TALES | By Mel Gussow | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/stage-shakespeare-theater-shrew.html | STAGE SHAKESPEARE THEATER SHREW | By Mel Gussow Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/the-theater-california-dog-fight.html | THE THEATER CALIFORNIA DOG FIGHT | By Frank Rich | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/5-year-backlog-seen-in-disability-reviews.html | 5Year Backlog Seen In Disability Reviews | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/a-dispiriting-spring-for-cattle-ranchers.html | A DISPIRITING SPRING FOR CATTLE RANCHERS | By Iver Peterson Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/an-unlikely-target-of-venom.html | AN UNLIKELY TARGET OF VENOM | By Stephen Engelberg Special To the New York Times | TX 1-560714 | 1985-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/army-terms-pershing-2-missiles-vulnerable-to-terror-in-germany.html | ARMY TERMS PERSHING 2 MISSILES VULNERABLE TO TERROR IN GERMANY | By Bill Keller Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-22-oklahoma-counties-pass-bar-sales-of-liquor.html | AROUND THE NATION   22 Oklahoma Counties Pass Bar Sales of Liquor | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-court-refuses-to-release-names-of-study-subjects.html | AROUND THE NATION   Court Refuses to Release Names of Study Subjects | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-kidnapped-jersey-girl-reunited-with-sisters.html | AROUND THE NATION   Kidnapped Jersey Girl Reunited With Sisters | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/bennett-on-family-planning.html | BENNETT ON FAMILY PLANNING | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/blame-falling-on-reagan-staff-for-cemetery-furor.html | BLAME FALLING ON REAGAN STAFF FOR CEMETERY FUROR | By Gerald M Boyd Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/boston-garden-is-focus-of-development-battles.html | BOSTON GARDEN IS FOCUS OF DEVELOPMENT BATTLES | By Fox Butterfield Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-bids.html | BRIEFING  Bids | By James F Clarity and Warren Weaver Jr | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-cigars.html | BRIEFING   CIGARS | By James F Clarity and Warren Weaver Jr | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-dividends.html | BRIEFING   Dividends | By James F Clarity and Warren Weaver Jr | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-visitors.html | BRIEFING   Visitors | By James F Clarity and Warren Weaver Jr | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/extradition-is-blocked-for-a-suspected-nazi.html | Extradition Is Blocked For a Suspected Nazi | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/house-refuses-to-order-special-indiana-election.html | HOUSE REFUSES TO ORDER SPECIAL INDIANA ELECTION | By Steven V Roberts Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/house-unit-backs-f-20-competition.html | HOUSE UNIT BACKS F20 COMPETITION | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/indianapolis-plans-to-fight-for-its-quota-system.html | INDIANAPOLIS PLANS TO FIGHT FOR ITS QUOTA SYSTEM | By James Barron Special To the New York Times | TX 1-560714 | 1985-05-02 |

| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/kansas-city-schools-offered-more-desegregation-money.html | Kansas City Schools Offered More Desegregation Money | AP | TX 1-560714 | 1985-05-02 |
|---|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/key-witness-in-spy-trial-denies-that-he-had-an-affair-with-emigre.html | KEY WITNESS IN SPY TRIAL DENIES THAT HE HAD AN AFFAIR WITH EMIGRE | By Judith Cummings Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/missing-children-and-the-busiest-phones-in-town.html | MISSING CHILDREN AND THE BUSIEST PHONES IN TOWN | By Dena Kleiman Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/monsanto-wins-dioxin-lawsuit-filed-by-seven.html | MONSANTO WINS DIOXIN LAWSUIT FILED BY SEVEN | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/reagan-reported-planning-nicaragua-trade-embargo-retaining-diplomatic-links.html | REAGAN REPORTED PLANNING NICARAGUA TRADE EMBARGO RETAINING DIPLOMATIC LINKS DECISION IMMINENT | By Shirley Christian Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/remembering-vietnam-in-regret-and-gratitude.html | REMEMBERING VIETNAM IN REGRET AND GRATITUDE | By Francis X Clines Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/senate-approves-budget-proposal.html | SENATE APPROVES BUDGET PROPOSAL | By Jonathan Fuerbringer Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/senate-roll-call-on-budget-cuts.html | SENATE ROLLCALL ON BUDGET CUTS | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/shuttle-crew-encounters-splendor-of-the-auroras.html | SHUTTLE CREW ENCOUNTERS SPLENDOR OF THE AURORAS | By Richard D Lyons Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/stepson-testifies-about-von-bulow.html | STEPSON TESTIFIES ABOUT VON BULOW | By Jonathan Friendly Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/us-navy-leasing-three-israeli-jets.html | US NAVY LEASING THREE ISRAELI JETS | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/us/us-solicitor-general-is-quiting-to-join-top-law-firm-and-teach.html | US SOLICITOR GENERAL IS QUITING TO JOIN TOP LAW FIRM AND TEACH | By Linda Greenhouse Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/20-years-after-dominican-war-wounds-linger.html | 20 YEARS AFTER DOMINICAN WAR WOUNDS LINGER | By Joseph B Treaster Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/a-commander-is-said-to-desert-nicaragua-rebels.html | A COMMANDER IS SAID TO DESERT NICARAGUA REBELS | By James Lemoyne Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/actor-to-represent-us.html | Actor to Represent US | AP | TX 1-560714 | 1985-05-02 |

| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-irish-premier-makes-surprise-visit-to-ulster.html | AROUND THE WORLD   Irish Premier Makes Surprise Visit to Ulster | AP | TX 1-560714 | 1985-05-02 |
|---|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-one-killed-and-13-hurt-by-a-brussels-car-bomb.html | AROUND THE WORLD   One Killed and 13 Hurt By a Brussels Car Bomb | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-sudanese-rebels-reject-new-military-rule.html | AROUND THE WORLD   Sudanese Rebels Reject New Military Rule | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/bitburg-visit-is-reconciliation-needed-the-president-s-trip.html | BITBURG VISIT IS RECONCILIATION NEEDED The Presidents Trip | By James M Markham Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/canada-rhino-party-thunders-off-softly.html | Canada Rhino Party Thunders Off Softly | AP | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/christian-town-in-lebanon-is-besieged.html | CHRISTIAN TOWN IN LEBANON IS BESIEGED | By Ihsan A Hijazi Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/economics-is-the-topic-in-bonn-but-star-wars-is-the-issue.html | ECONOMICS IS THE TOPIC IN BONN BUT STAR WARS IS THE ISSUE | By John Vinocur Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/for-peres-pullout-has-moral-value.html | FOR PERES PULLOUT HAS MORAL VALUE | By Henry Kamm Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/head-of-state-dept-bureau-for-latin-area-steps-down.html | HEAD OF STATE DEPT BUREAU FOR LATIN AREA STEPS DOWN | By Joel Brinkley Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/house-panels-act-on-south-africa.html | HOUSE PANELS ACT ON SOUTH AFRICA | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/israel-to-get-additional-us-aid-officials-report.html | ISRAEL TO GET ADDITIONAL US AID OFFICIALS REPORT | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/jewish-units-plan-cemetery-protest.html | JEWISH UNITS PLAN CEMETERY PROTEST | By John Tagliabue Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/kissinger-and-le-duc-tho-meet-again-and-bitterness-shows.html | KISSINGER AND LE DUC THO MEET AGAIN AND BITTERNESS SHOWS | By Maureen Dowd | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/kissinger-is-supportive-of-visit-to-cemetery.html | KISSINGER IS SUPPORTIVE OF VISIT TO CEMETERY | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/last-deadline-for-opponent-of-apartheid.html | LAST DEADLINE FOR OPPONENT OF APARTHEID | By Alan Cowell Special To the New York Times | TX 1-560714 | 1985-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/man-in-the-news-elliott-abrams-tough-guy-for-latin-job.html | MAN IN THE NEWS   ELLIOTT ABRAMS TOUGH GUY FOR LATIN JOB | By Philip Shenon Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/mrs-reagan-planning-activities-of-her-own.html | Mrs Reagan Planning Activities of Her Own | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/only-the-sound-of-rain-at-hitler-s-bunker.html | ONLY THE SOUND OF RAIN AT HITLERS BUNKER | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/soldiers-tanks-and-rock-n-roll-in-parade-marking-fall-of-saigon.html | SOLDIERS TANKS AND ROCK N ROLL IN PARADE MARKING FALL OF SAIGON | By Barbara Crossette Special To the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-01 | https://www.nytimes.com/1985/05/01/world/south-africa-detains-30-black-labor-activists.html | SOUTH AFRICA DETAINS 30 BLACK LABOR ACTIVISTS | Special to the New York Times | TX 1-560714 | 1985-05-02 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/city-ballet-opus-19-the-dreamer.html | CITY BALLET OPUS 19THE DREAMER | By Jennifer Dunning | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/concert-spectra-arts-offers-opera.html | CONCERT SPECTRA ARTS OFFERS OPERA | By Bernard Holland | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/critic-s-notebook-harmonizing-old-and-new-buildings.html | CRITICS NOTEBOOK   HARMONIZING OLD AND NEW BUILDINGS | By Paul Goldberger | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/cuomo-gives-1985-governor-s-arts-awards-to-12.html | CUOMO GIVES 1985 GOVERNORS ARTS AWARDS TO 12 | By Leslie Bennetts | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/dance-elizabeth-streb.html | DANCE ELIZABETH STREB | By Jennifer Dunning | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/dance-kathy-duncan.html | DANCE KATHY DUNCAN | By Jack Anderson | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/music-chamber-series.html | MUSIC CHAMBER SERIES | By John Rockwell | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/music-willie-nelson.html | MUSIC WILLIE NELSON | By Stephen Holden | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/nbc-announces-its-fall-schedule.html | NBC ANNOUNCES ITS FALL SCHEDULE | By Sally Bedell Smith | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/piano-andrew-violette.html | PIANO ANDREW VIOLETTE | By John Rockwell | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/pop-little-jimmy-scott.html | POP LITTLE JIMMY SCOTT | By Jon Pareles | TX 1-561311 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/sorting-out-coverage-of-hanoi-s-celebration.html | SORTING OUT COVERAGE OF HANOIS CELEBRATION | By John Corry | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/the-dance-anastasia-early-macmillan-work.html | THE DANCE ANASTASIA EARLY MACMILLAN WORK | By Anna Kisselgoff | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/the-opera-germania.html | THE OPERA GERMANIA | By Will Crutchfield | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/woman-in-white-on-pbs-s-mystery.html | WOMAN IN WHITE ON PBSS MYSTERY | By John J OConnor | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/books/a-new-mystery-publishing-venture.html | A NEW MYSTERY PUBLISHING VENTURE | By Edwin McDowell | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/books/books-of-the-times-208959.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/8.8-financing-set-for-6-gm-models.html | 88 Financing Set For 6 GM Models | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-doyle-dane-jubilant-over-two-accounts.html | ADVERTISING   Doyle Dane Jubilant Over Two Accounts | By Philip H Dougherty | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-selling-the-new-coca-cola.html | ADVERTISING   Selling The New CocaCola | By Philip H Dougherty | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/battle-set-for-gulf-resources.html | Battle Set For Gulf Resources | By Lee A Daniels | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bevill-sale-to-siebert-is-reported.html | Bevill Sale To Siebert Is Reported | By James Sterngold | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/building-outlays-up-only-0.1.html | Building Outlays Up Only 01 | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-allegheny-ludlum-fills-top-operating-position.html | BUSINESS PEOPLE   Allegheny Ludlum Fills Top Operating Position | By Kenneth N Gilpin and Todd S Purdum | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-executive-is-named-to-2-posts-at-harsco.html | BUSINESS PEOPLE   Executive Is Named To 2 Posts at Harsco | By Kenneth N Gilpin and Todd S Purdum | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-president-resigns-at-city-investing.html | BUSINESS PEOPLE   President Resigns At City Investing | By Kenneth N Gilpin and Todd S Purdum | TX 1-561311 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-technology-europe-is-split-on-star-wars.html | BUSINESS TECHNOLOGY   Europe Is Split On Star Wars | By Barnaby J Feder | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/chevron-to-get-350-million.html | Chevron to Get 350 Million | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/conflicting-tobacco-views.html | CONFLICTING TOBACCO VIEWS | By John Crudele | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/contract-savings-by-us-questioned.html | CONTRACT SAVINGS BY US QUESTIONED | By Jeff Gerth Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/credit-markets-rates-move-down-slightly.html | CREDIT MARKETS   Rates Move Down Slightly | By Michael Quint | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/discord-apparent-even-before-bonn-talks-begin.html | DISCORD APPARENT EVEN BEFORE BONN TALKS BEGIN | By Paul Lewis Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dow-plunges-16.01-on-late-selling.html | DOW PLUNGES 1601 ON LATE SELLING | By John Crudele | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/holiday-inns-to-expand.html | Holiday Inns to Expand | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/houstan-natural-bid-seen.html | HOUSTAN NATURAL BID SEEN | By Robert J Cole | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/hughes-tool-suit-asks-722-million.html | Hughes Tool Suit Asks 722 Million | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ibm-making-its-own-pc-printers.html | IBM MAKING ITS OWN PC PRINTERS | By David E Sanger | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/japan-to-allow-more-flights-by-us-airlines.html | JAPAN TO ALLOW MORE FLIGHTS BY US AIRLINES | By Peter T Kilborn Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/kodak-and-general-foods-off.html | KODAK AND GENERAL FOODS OFF | By Phillip H Wiggins | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/more-in-congress-appear-to-favor-imposing-a-higher-minimum-tax.html | MORE IN CONGRESS APPEAR TO FAVOR IMPOSING A HIGHER MINIMUM TAX | By David E Rosenbaum Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/murdoch-tv-talks-reported.html | MURDOCH TV TALKS REPORTED | By Richard W Stevenson | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/new-conrail-deal-threat.html | New Conrail Deal Threat | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/new-tuna-brand-waves-flag.html | NEW TUNA BRAND WAVES FLAG | By Pauline Yoshihashi Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/nipon-is-given-3-years-in-jail.html | Nipon Is Given 3 Years in Jail | AP | TX 1-561311 | 1985-05-06 |

| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/northwest-financing.html | Northwest Financing | Special to the New York Times | TX 1-561311 | 1985-05-06 |
|---|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pan-am-hub-at-dulles.html | Pan Am Hub at Dulles | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pickens-asserts-banks-unfairly-cut-him-off.html | Pickens Asserts Banks Unfairly Cut Him Off | By Robert D Hershey Jr Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/plan-offered-to-repay-baldwin-policyholders.html | PLAN OFFERED TO REPAY BALDWIN POLICYHOLDERS | By Eric N Berg | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sale-of-british-aerospace.html | Sale of British Aerospace | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sears-a-giant-grows-bigger.html | SEARS A GIANT GROWS BIGGER | By Steven Greenhouse Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/shamrock-sells-stake.html | Shamrock Sells Stake | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/strikes-offer-early-test-for-new-head-of-brazil.html | Strikes Offer Early Test For New Head of Brazil | By Alan Riding Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/unocal-wavers-on-buyback.html | Unocal Wavers on Buyback | By Fred R Bleakley | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/business/upi-plans-more-layoffs.html | UPI Plans More Layoffs | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/a-show-house-where-ingenuity-creates-charm.html | A SHOW HOUSE WHERE INGENUITY CREATES CHARM | By Suzanne Slesin | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/children-and-art-a-new-approach.html | CHILDREN AND ART A NEW APPROACH | By Georgia Dullea | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/from-de-la-renta-tailored-draping.html | FROM DE LA RENTA TAILORED DRAPING | By Bernadine Morris | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/gardening-what-to-do-in-may-time-for-care-in-planning-and-planting.html | GARDENING WHAT TO DO IN MAY TIME FOR CARE IN PLANNING AND PLANTING | By Linda Yang | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/helpful-hardware-choosing-a-feeder.html | HELPFUL HARDWARE   CHOOSING A FEEDER | By Daryln Brewer | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/her-mission-is-preserving-providence.html | HER MISSION IS PRESERVING PROVIDENCE | By Judy Klemesrud | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/hers.html | HERS | By Francine Prose | TX 1-561311 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/poll-finds-public-assertive-on-health.html | POLL FINDS PUBLIC ASSERTIVE ON HEALTH | By Marian Burros | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/tips-on-saving-water-in-a-dry-planting-time.html | TIPS ON SAVING WATER IN A DRY PLANTING TIME | By Joan Lee Faust | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/movies/holocaust-film-opens-in-paris.html | HOLOCAUST FILM OPENS IN PARIS | By Richard Bernstein Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/40000-at-stadium-applaud-o-connor.html | 40000 AT STADIUM APPLAUD OCONNOR | By Ari L Goldman | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/archibald-crosley-dies-at-88-helped-develop-scientific-polling.html | ARCHIBALD CROSLEY DIES AT 88 HELPED DEVELOP SCIENTIFIC POLLING | By William R Greer | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/bellamy-calls-for-school-care-to-aid-all-latch-key-children.html | BELLAMY CALLS FOR SCHOOL CARE TO AID ALL LATCHKEY CHILDREN | By Josh Barbanel | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/bridge-book-by-flannery-explains-the-use-of-his-convention.html | Bridge Book by Flannery Explains The Use of His Convention | By Alan Truscott | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/candidate-night-sparring-by-18-democrats.html | CANDIDATE NIGHT SPARRING BY 18 DEMOCRATS | By Frank Lynn | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/cuomo-names-two-for-top-transportation-posts.html | CUOMO NAMES TWO FOR TOP TRANSPORTATION POSTS | By Jeffrey Schmalz Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/jersey-speaker-says-politics-led-to-member-s-indictment.html | JERSEY SPEAKER SAYS POLITICS LED TO MEMBERS INDICTMENT | By Joseph F Sullivan Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/li-fuel-company-faces-charges-of-shorting-its-oil-clients-by-10.html | LI FUEL COMPANY FACES CHARGES OF SHORTING ITS OIL CLIENTS BY 10 | By John T McQuiston Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/making-it-big-in-the-high-stakes-world-of-manhattan-real-estate-brokers.html | MAKING IT BIG IN THE HIGHSTAKES WORLD OF MANHATTAN REALESTATE BROKERS | By Michael Blumstein | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-2-honors-for-brooke-astor.html | NEW YORK DAY BY DAY   2 Honors for Brooke Astor | By Susan Heller Anderson and David W Dunlap | TX 1-561311 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-ah-o-neill.html | NEW YORK DAY BY DAY   Ah ONeill | By Susan Heller Anderson and David W Dunlap | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-drama-on-b4-track.html | NEW YORK DAY BY DAY   Drama on B4 Track | By Susan Heller Anderson and David W Dunlap | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-driver-to-driver.html | NEW YORK DAY BY DAY   Driver to Driver | By Susan Heller Anderson and David W Dunlap | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/on-the-hudson-100-maintain-traditions-of-shad-fishing.html | ON THE HUDSON 100 MAINTAIN TRADITIONS OF SHAD FISHING | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/our-towns-suburban-archeology-beating-the-bulldozers.html | OUR TOWNS   SUBURBAN ARCHEOLOGY BEATING THE BULLDOZERS | By Michael Norman Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/police-car-linked-to-queens-hit-run-injury.html | POLICE CAR LINKED TO QUEENS HITRUN INJURY | By Joseph Berger | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-court-backs-youth-on-school-rights.html | THE REGION   Court Backs Youth On School Rights | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-hartford-to-drop-rainbow-lottery.html | THE REGION   Hartford to Drop Rainbow Lottery | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/warning-label-on-snuff-boxes-urged-in-albany.html | WARNING LABEL ON SNUFF BOXES URGED IN ALBANY | By Edward A Gargan Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/a-way-to-illuminate-the-holocaust.html | A WAY TO ILLUMINATE THE HOLOCAUST | By Robert M Morgenthau | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/abroad-at-home-on-looking-strong.html | ABROAD AT HOME   ON LOOKING STRONG | By Anthony Lewis | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/essay-briefing-book-cover-sheet.html | ESSAY   BRIEFING BOOK COVER SHEET | By William Safire | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/what-transcends-bitburg.html | WHAT TRANSCENDS BITBURG | By McGeorge Bundy | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/baseball-twins-beat-tigers-7-3-for-10th-in-a-row.html | BASEBALL   TWINS BEAT TIGERS 73 FOR 10TH IN A ROW | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/bassett-bids-against-nfl.html | Bassett Bids Against NFL | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/islanders-arbour-planning-to-stay.html | ISLANDERS ARBOUR PLANNING TO STAY | By Craig Wolff | TX 1-561311 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/lions-trade-danielson-to-the-browns.html | LIONS TRADE DANIELSON TO THE BROWNS | By Michael Janofsky | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/mets-errors-benefit-astros.html | METS ERRORS BENEFIT ASTROS | By Michael Katz | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/mike-sangster-44-is-dead-former-british-tennis-star.html | Mike Sangster 44 Is Dead Former British Tennis Star | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/no-headline-209429.html | No Headline | STEVEN CRIST ON THE KENTUCKY DERBY | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/players-11th-round-pick-was-giant-secret.html | PLAYERS   11THROUND PICK WAS GIANT SECRET | By Frank Litsky | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/reed-quits-in-protest.html | REED QUITS IN PROTEST | By Sam Goldaper | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-above-average.html | SCOUTING   ABOVE AVERAGE | By Murray Chass and Robert Mcg Thomas Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-setting-a-price.html | SCOUTING   Setting a Price | By Murray Chass and Robert Mcg Thomas Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-some-hindsight-on-the-draft.html | SCOUTING   Some Hindsight On the Draft | By Murray Chass and Robert Mcg Thomas Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-of-the-times-the-yankees-and-dr-freud.html | SPORTS OF THE TIMES   THE YANKEES AND DR FREUD | By Ira Berkow | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/yanks-win-on-4-hassey-hits.html | YANKS WIN ON 4 HASSEY HITS | By Michael Martinez Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/big-river-s-big-voice-jim-the-slave.html | BIG RIVERS BIG VOICE JIM THE SLAVE | By Nan Robertson | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/stage-almos-a-man.html | STAGE ALMOS A MAN | By Mel Gussow | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/stage-almost-in-vegas.html | STAGE ALMOST IN VEGAS | By Walter Goodman | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/the-theater-crossing-delancey.html | THE THEATER CROSSING DELANCEY | By Richard F Shepard | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/theater-episode-26-a-space-spoof.html | THEATER EPISODE 26 A SPACE SPOOF | By D J R Bruckner | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/animals-upstage-astronaut-crew.html | ANIMALS UPSTAGE ASTRONAUT CREW | By Richard D Lyons Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-6th-cook-county-judge-faces-federal-charges.html | AROUND THE NATION   6th Cook County Judge Faces Federal Charges | AP | TX 1-561311 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-gary-dotson-set-free-on-bond-in-rape-case.html | AROUND THE NATION   Gary Dotson Set Free On Bond in Rape Case | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-insanity-finding-upsets-1-million-bequest-to-us.html | AROUND THE NATION   Insanity Finding Upsets 1 Million Bequest to US | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-man-in-84-crime-spree-is-convicted-of-murder.html | AROUND THE NATION   Man in 84 Crime Spree Is Convicted of Murder | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-war-crimes-suspect-is-ordered-extradited.html | AROUND THE NATION   War Crimes Suspect Is Ordered Extradited | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-a-drug-problem.html | BRIEFING   A Drug Problem | By James F Clarity and Warren Weaver Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-fulbright-s-last-speech.html | BRIEFING   Fulbrights Last Speech | By James F Clarity and Warren Weaver Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-morgan-at-the-mike.html | BRIEFING   Morgan at the Mike | By James F Clarity and Warren Weaver Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-oops-1500-times.html | BRIEFING   Oops 1500 Times | By James F Clarity and Warren Weaver Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-packing-their-bags.html | BRIEFING   Packing Their Bags | By James F Clarity and Warren Weaver Jr | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/california-official-to-head-national-park-service.html | CALIFORNIA OFFICIAL TO HEAD NATIONAL PARK SERVICE | By Philip Shabecoff Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/democrats-say-chemical-weapon-panel-was-stacked-to-favor-production.html | DEMOCRATS SAY CHEMICAL WEAPON PANEL WAS STACKED TO FAVOR PRODUCTION | By Bill Keller Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/ex-agent-tells-of-relationship-with-emigre.html | EXAGENT TELLS OF RELATIONSHIP WITH EMIGRE | By Judith Cummings Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/ford-fund-sets-grants-for-minority-students.html | FORD FUND SETS GRANTS FOR MINORITY STUDENTS | By Kathleen Teltsch | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/harrison-chandler-dies-at-82-scion-of-publishing-dynasty.html | Harrison Chandler Dies at 82 Scion of Publishing Dynasty | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/house-democrats-seat-indianian-and-the-republicans-walk-out.html | HOUSE DEMOCRATS SEAT INDIANIAN AND THE REPUBLICANS WALK OUT | By Steven V Roberts Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/kansas-city-revives-jazz-landmark.html | KANSAS CITY REVIVES JAZZ LANDMARK | Special to the New York Times | TX 1-561311 | 1985-05-06 |

| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/lessons-in-hard-knocks-for-education-secretary.html | LESSONS IN HARD KNOCKS FOR EDUCATION SECRETARY | By Stephen Engelberg Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/lobbies-for-campuses-press-hard-in-capital.html | LOBBIES FOR CAMPUSES PRESS HARD IN CAPITAL | By Irvin Molotsky Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/man-in-the-news-the-winner-in-indiana.html | MAN IN THE NEWS   THE WINNER IN INDIANA | By Martin Tolchin Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/naacp-sues-government-over-plan-on-hiring-quotas.html | NAACP SUES GOVERNMENT OVER PLAN ON HIRING QUOTAS | By Jane Gross | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/official-disavows-books-race-views.html | OFFICIAL DISAVOWS BOOKS RACE VIEWS | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/oklahomans-toast-end-of-dry-era.html | OKLAHOMANS TOAST END OF DRY ERA | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/poverty-scarred-town-now-stricken-by-aids.html | POVERTYSCARRED TOWN NOW STRICKEN BY AIDS | By Jon Nordheimer Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/progress-imperils-the-only-real-neighborhood.html | PROGRESS IMPERILS THE ONLY REAL NEIGHBORHOOD | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/senate-approves-keeping-increase-in-social-security.html | SENATE APPROVES KEEPING INCREASE IN SOCIAL SECURITY | By Jonathan Fuerbringer Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/senate-roll-call-on-benefit-limits.html | SENATE ROLLCALL ON BENEFIT LIMITS | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/stepson-says-family-weighed-paying-von-bulow.html | STEPSON SAYS FAMILY WEIGHED PAYING VON BULOW | By Jonathan Friendly Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/teamster-leader-was-paid-530000.html | TEAMSTER LEADER WAS PAID 530000 | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/walkout-cited-in-an-1890-case.html | Walkout Cited In an 1890 Case | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/us/warning-on-aids-blood-test.html | Warning on AIDS Blood Test | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/7-die-in-dominican-blast.html | 7 Die in Dominican Blast | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-14-south-africans-seized-in-disinvestment-protest.html | AROUND THE WORLD   14 South Africans Seized In Disinvestment Protest | AP Special to the New York Times | TX 1-561311 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-artillery-battle-rages-in-southern-lebanon.html | AROUND THE WORLD   Artillery Battle Rages In Southern Lebanon | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-britain-sets-3-rise-for-military-budget.html | AROUND THE WORLD   Britain Sets 3 Rise For Military Budget | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-iraq-says-its-planes-hit-oil-tanker-off-iran.html | AROUND THE WORLD   Iraq Says Its Planes Hit Oil Tanker Off Iran | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/colombia-seizes-suspect-in-us-drug-aide-s-death.html | COLOMBIA SEIZES SUSPECT IN US DRUG AIDES DEATH | By Leslie Maitland Werner Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/cuba-case-said-to-cast-doubt-on-the-embargo.html | CUBA CASE SAID TO CAST DOUBT ON THE EMBARGO | By Joel Brinkley Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/defiant-poles-stage-may-day-march.html | DEFIANT POLES STAGE MAY DAY MARCH | By Michael T Kaufman Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/ethiopian-famine-victims-forced-out-aides-say-addis-ababa.html | ETHIOPIAN FAMINE VICTIMS FORCED OUT AIDES SAY ADDIS ABABA | AP | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/former-red-guards-end-a-weeklong-peking-sit-in.html | FORMER RED GUARDS END A WEEKLONG PEKING SITIN | By John F Burns Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/godspeed-sets-sail-for-the-new-world-again.html | GODSPEED SETS SAIL FOR THE NEW WORLD AGAIN | By Barnaby J Feder Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/hanoi-seems-split-on-links-with-us.html | HANOI SEEMS SPLIT ON LINKS WITH US | By Barbara Crossette Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/in-bonn-a-chill-in-air-and-police-on-the-streets.html | IN BONN A CHILL IN AIR AND POLICE ON THE STREETS | By James M Markham Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/key-congressmen-praise-embargo.html | KEY CONGRESSMEN PRAISE EMBARGO | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/neighbors-are-cautious.html | Neighbors Are Cautious | By Shirley Christian Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/nicaraguan-aide-says-embargo-will-bring-closer-ties-to-moscow.html | NICARAGUAN AIDE SAYS EMBARGO WILL BRING CLOSER TIES TO MOSCOW | By Stephen Kinzer Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/political-issues-taking-the-spotlight-in-bonn.html | POLITICAL ISSUES TAKING THE SPOTLIGHT IN BONN | By Hedrick Smith Special To the New York Times | TX 1-561311 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/reagan-declaring-threat-forbids-nicaraguan-trade-and-cuts-air-and-sea-links.html | REAGAN DECLARING THREAT FORBIDS NICARAGUAN TRADE AND CUTS AIR AND SEA LINKS | By Bernard Weinraub Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/reagan-s-power-wide-under-emergency-law.html | REAGANS POWER WIDE UNDER EMERGENCY LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/redressing-the-hills-nepal-is-nurturing-its-trees.html | REDRESSING THE HILLS NEPAL IS NURTURING ITS TREES | By Steven R Weisman Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/soviet-says-us-exploits-major-s-death.html | SOVIET SAYS US EXPLOITS MAJORS DEATH | By Serge Schmemann Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/texts-of-reagan-executive-order-and-message-to-congress.html | TEXTS OF REAGAN EXECUTIVE ORDER AND MESSAGE TO CONGRESS | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/the-message-of-sanctions.html | THE MESSAGE OF SANCTIONS | By Bernard Gwertzman Special To the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-02 | https://www.nytimes.com/1985/05/02/world/us-explores-arms-sales-to-india.html | US EXPLORES ARMS SALES TO INDIA | Special to the New York Times | TX 1-561311 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-david-salle-show-at-mary-boone-gallery.html | ART DAVID SALLE SHOW AT MARY BOONE GALLERY | By Michael Brenson | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-exploring-a-show-of-old-french-drawings.html | ART EXPLORING A SHOW OF OLD FRENCH DRAWINGS | By John Russell | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-isaac-witkin-s-lyrical-sculpture.html | ART ISAAC WITKINS LYRICAL SCULPTURE | By Grace Glueck | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-prints-and-drawings-by-matisse.html | ART PRINTS AND DRAWINGS BY MATISSE | By Vivien Raynor | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/ballet-anastasia-debut-for-martine-van-hamel.html | BALLET ANASTASIA DEBUT FOR MARTINE VAN HAMEL | By Jack Anderson | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/barnett-newman-s-ulysses-sold-at-sotheby-s-auction.html | BARNETT NEWMANS ULYSSES SOLD AT SOTHEBYS AUCTION | By Rita Reif | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-an-elegant-array-of-picnics-to-go.html | CENTRAL PARK AT ITS SPRINGTIME PEAK   AN ELEGANT ARRAY OF PICNICSTOGO | By Ann Barry | TX 1-566150 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-children-s-events-from-puppets-to-pony-rides.html | CENTRAL PARK AT ITS SPRINGTIME PEAK  CHILDRENS EVENTS FROM PUPPETS TO PONY RIDES | By Andrew L Yarrow | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-common-sense-rules-for-safety-in-the-park.html | CENTRAL PARK AT ITS SPRINGTIME PEAK  COMMONSENSE RULES FOR SAFETY IN THE PARK | By Jane Gross | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak.html | CENTRAL PARK AT ITS SPRINGTIME PEAK | By Andrew L Yarrow | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-its-springtime-peak-rentals-permits-for-boats-bicycles-tennis.html | CENTRAL PARK AT ITS SPRINGTIME PEAK  RENTALS AND PERMITS FOR BOATS BICYCLES TENNIS HORSES AND CROQUET | By Andrew L Yarrow | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/dance-ballet-west-revives-bournonville-s-1855-abdallah.html | DANCE BALLET WEST REVIVES BOURNONVILLES 1855 ABDALLAH | By Anna Kisselgoff Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/music-sonatas-by-brahms.html | Music Sonatas by Brahms | By Tim Page | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/piano-siegel-plays-liszt.html | PIANO SIEGEL PLAYS LISZT | By Donal Henahan | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/pop-dianne-reeves-sings.html | POP DIANNE REEVES SINGS | By Stephen Holden | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/pop-jazz-leonard-cohen-brings-back-his-blues.html | POPJAZZ  LEONARD COHEN BRINGS BACK HIS BLUES | By Stephen Holden | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/restaurants-211645.html | RESTAURANTS | By Bryan Miller | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/sacred-buddhist-chants-at-east-west-festival.html | SACRED BUDDHIST CHANTS AT EASTWEST FESTIVAL | By Jon Pareles | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/the-park-an-alfresco-sculpture-gallery.html | THE PARK AN ALFRESCO SCULPTURE GALLERY | By Douglas C McGill | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/tv-weekend-in-best-of-broadway-original-stars-sing-numbers-from-hit-musicals.html | TV WEEKEND   IN BEST OF BROADWAY ORIGINAL STARS SING NUMBERS FROM HIT MUSICALS | By John Corry | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/tv-weekend-white-on-white-polar-bears-in-the-wild.html | TV WEEKEND   White on White Polar Bears in the Wild | By Erik Eckholm | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/books/books-of-the-times-211126.html | BOOKS OF THE TIMES | By John Gross | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/books/raymond-bonner-wins-kennedy-award.html | RAYMOND BONNER WINS KENNEDY AWARD | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/8-wells-fargo-units-closing-worldwide.html | 8 WELLS FARGO UNITS CLOSING WORLDWIDE | By Andrew Pollack Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/about-real-estate-a-japanese-touch-in-east-side-building.html | ABOUT REAL ESTATE   A JAPANESE TOUCH IN EAST SIDE BUILDING | By Kirk Johnson | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/accord-in-suit-against-manufacturers-hanover.html | ACCORD IN SUIT AGAINST MANUFACTURERS HANOVER | By Tamar Lewin | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-chattem-division-goes-to-hill-holliday.html | ADVERTISING   A Chattem Division Goes to Hill Holliday | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-salute-to-direct-marketing.html | Advertising   A Salute To Direct Marketing | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-sears-magazine-for-those-over-50.html | ADVERTISING   A Sears Magazine For Those Over 50 | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-needham-harper-tops-andy-award-list.html | ADVERTISING   Needham Harper Tops Andy Award List | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-net-is-off-by-15.4-at-doyle-dane.html | ADVERTISING   Net Is Off by 154 At Doyle Dane | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-publisher-named-at-country-living.html | ADVERTISING   Publisher Named At Country Living | By Philip H Dougherty | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/asprey-plans-to-open-a-5th-ave-storefront.html | ASPREY PLANS TO OPEN A 5TH AVE STOREFRONT | By Isadore Barmash | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/at-t-to-bypass-nynex-unit.html | AT T TO BYPASS NYNEX UNIT | By Eric N Berg | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/bnoc-said-to-pay-more.html | BNOC Said To Pay More | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-former-employee-set-as-president-of-amax.html | BUSINESS PEOPLE   Former Employee Set As President of Amax | By Kenneth N Gilpin and Todd S Purdum | TX 1-566150 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-income-unit-shake-up-at-prudential-bache.html | BUSINESS PEOPLE   Income Unit ShakeUp At PrudentialBache | By Kenneth N Gilpin and Todd S Purdum | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-johnson-johnson-in-a-restructuring.html | BUSINESS PEOPLE   Johnson  Johnson In a Restructuring | By Kenneth N Gilpin and Todd S Purdum | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/cbs-agrees-to-buy-5-radio-stations.html | CBS Agrees to Buy 5 Radio Stations | By Jonathan P Hicks | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/cbs-criticizes-turner-views.html | CBS CRITICIZES TURNER VIEWS | By Sally Bedell Smith | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/credit-markets-rates-show-slight-decrease.html | CREDIT MARKETS   Rates Show Slight Decrease | By Michael Quint | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/dissidents-win-storer-appeal.html | Dissidents Win Storer Appeal | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/dynamics-vows-fight-if-pentagon-bars-chief.html | DYNAMICS VOWS FIGHT IF PENTAGON BARS CHIEF | By Wayne Biddle Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ef-hutton-guilty-in-bank-fraud-penalties-could-top-10-million.html | EF HUTTON GUILTY IN BANK FRAUD PENALTIES COULD TOP 10 MILLION | By Nathaniel C Nash Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ford-korean-unit.html | Ford Korean Unit | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/gas-pipeline-giants-agree-to-a-merger.html | GAS PIPELINE GIANTS AGREE TO A MERGER | By Robert J Cole | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/hutton-moves-resulted-in-interest-free-loans.html | HUTTON MOVES RESULTED IN INTERESTFREE LOANS | By James Sterngold | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/market-place-the-slippage-at-p-g.html | Market Place   The Slippage At PG | By Vartanig G Vartan | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/multimedia-starts-recapitalization.html | Multimedia Starts Recapitalization | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/pickens-group-extends-deadline-on-unocal-offer.html | PICKENS GROUP EXTENDS DEADLINE ON UNOCAL OFFER | By Fred R Bleakley | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/plan-to-sell-britoil-stake.html | Plan to Sell Britoil Stake | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/senate-votes-cut-in-reagan-s-plan-on-military-plan.html | SENATE VOTES CUT IN REAGANS PLAN ON MILITARY PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tax-rule-changes-gain.html | TaxRule Changes Gain | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tax-urged-on-health-premiums.html | TAX URGED ON HEALTH PREMIUMS | By David E Rosenbaum Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/technology-bugs-that-make-plastics.html | Technology   Bugs That Make Plastics | By Barnaby J Feder | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/uniroyal-said-to-get-ethyl-bid.html | UNIROYAL SAID TO GET ETHYL BID | By John Crudele | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/business/zellerbach-ruling.html | Zellerbach Ruling | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/film-movers-a-hollywood-satire.html | FILM MOVERS A HOLLYWOOD SATIRE | By Vincent Canby | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/film-pumping-iron-ii-the-women.html | FILM PUMPING IRON II THE WOMEN | By Janet Maslin | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-a-tribute-to-george-stevens.html | SCREEN A TRIBUTE TO GEORGE STEVENS | By Vincent Canby | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-chuck-norris-is-a-chicago-police-inspector-in-code-of-silence.html | SCREEN CHUCK NORRIS IS A CHICAGO POLICE INSPECTOR IN CODE OF SILENCE | By Janet Maslin | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-the-gotcha-game.html | SCREEN THE GOTCHA GAME | By Vincent Canby | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/14-plans-for-coliseum-site-sent-to-city-and-mta.html | 14 PLANS FOR COLISEUM SITE SENT TO CITY AND MTA | By William G Blair | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/5-police-officers-indicted-by-jury-in-torture-case.html | 5 POLICE OFFICERS INDICTED BY JURY IN TORTURE CASE | By Selwyn Raab | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/bridge-rare-play-seldom-makable-by-the-person-who-needs-it.html | BRIDGE RARE PLAY SELDOM MAKABLE BY THE PERSON WHO NEEDS IT | By Alan Truscott | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/court-nomination-is-cleared.html | COURT NOMINATION IS CLEARED | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/cuomo-names-3-to-posts-involving-development.html | CUOMO NAMES 3 TO POSTS INVOLVING DEVELOPMENT | By Edward A Gargan | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/death-of-a-man-follows-struggle-with-3-officers.html | DEATH OF A MAN FOLLOWS STRUGGLE WITH 3 OFFICERS | By Leonard Buder | TX 1-566150 | 1985-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/elimination-of-grand-juries-gaining-support-in-albany.html | ELIMINATION OF GRAND JURIES GAINING SUPPORT IN ALBANY | By Maurice Carroll Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/farrell-switching-position-seeks-jackson-s-help.html | FARRELL SWITCHING POSITION SEEKS JACKSONS HELP | By Frank Lynn | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-rules-drawing-fewer-to-low-cost-home-loans.html | NEW RULES DRAWING FEWER TO LOWCOST HOME LOANS | By Jeffrey Schmalz Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-happy-debaters.html | NEW YORK DAY BY DAY   Happy Debaters | By Susan Heller Anderson and David W Dunlap | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-honored-recipients.html | NEW YORK DAY BY DAY   Honored Recipients | By Susan Heller Anderson and David W Dunlap | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-honored-reporter.html | NEW YORK DAY BY DAY   Honored Reporter | By Susan Heller Anderson and David W Dunlap | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-unhappy-cabdrivers.html | NEW YORK DAY BY DAY   Unhappy Cabdrivers | By Susan Heller Anderson and David W Dunlap | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/rusting-autos-in-citys-parks-create-burden.html | RUSTING AUTOS IN CITYS PARKS CREATE BURDEN | By Alexander Reid | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/state-steps-in-to-break-deadlock-paralyzing-school-district-on-li.html | STATE STEPS IN TO BREAK DEADLOCK PARALYZING SCHOOL DISTRICT ON LI | By Michael Winerip | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/tax-plan-wins-final-approval-in-connecticut.html | TAX PLAN WINS FINAL APPROVAL IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/wild-turkey-making-a-comeback.html | WILD TURKEY MAKING A COMEBACK | By Robert Hanley | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/william-jay-schieffelin-jr-94-importer-of-wines-and-spirits.html | WILLIAM JAY SCHIEFFELIN JR 94 IMPORTER OF WINES AND SPIRITS | By Frank J Prial | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/an-unwise-and-hasty-embargo.html | AN UNWISE AND HASTY EMBARGO | By Richard E Feinberg | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/in-the-nation-young-david-s-tantrum.html | IN THE NATION   YOUNG DAVIDS TANTRUM | By Tom Wicker | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/who-needs-this-billy-club.html | WHO NEEDS THIS BILLY CLUB | By Roger Wilkins | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/2-share-medal-in-richardson.html | 2 Share Medal In Richardson | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/canadiens-ousted-in-overtime.html | CANADIENS OUSTED IN OVERTIME | By Kevin Dupont Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/kentucky-derby-1985-chief-s-crown-9-5-heads-field-of-13.html | KENTUCKY DERBY 1985   CHIEFS CROWN 95 HEADS FIELD OF 13 | By Steven Crist Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/lewis-still-without-a-trainer-s-license.html | LEWIS STILL WITHOUT A TRAINERS LICENSE | MICHAEL KATZ ON BOXING | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/martin-eager-to-spur-yanks.html | MARTIN EAGER TO SPUR YANKS | By Michael Martinez | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/nuggets-win-in-overtime.html | NUGGETS WIN IN OVERTIME | By Roy S Johnson Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/outdoors-stream-insects-arrive-early.html | OUTDOORS   STREAM INSECTS ARRIVE EARLY | By Nelson Bryant | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/palmer-criticizes-tee-placements.html | PALMER CRITICIZES TEE PLACEMENTS | By Gordon S White Jr Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-biding-time-learning-lessons.html | SCOUTING   Biding Time Learning Lessons | By Thomas Rogers | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-for-every-rule.html | SCOUTING   For Every Rule | By Thomas Rogers | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-the-clincher.html | SCOUTING   The Clincher | By Thomas Rogers | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-the-out-crowd.html | SCOUTING   The Out Crowd | By Thomas Rogers | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-of-the-times-the-boss-at-barn-25.html | SPORTS OF THE TIMES   THE BOSS AT BARN 25 | By George Vecsey | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/struggling-mets-seek-magic.html | Struggling Mets Seek Magic | By William C Rhoden | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/tigers-find-rookie-fits-role-at-third.html | TIGERS FIND ROOKIE FITS ROLE AT THIRD | By Joe Lapointe Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/tyler-s-hot-streak-wins-for-pistons.html | TYLERS HOT STREAK WINS FOR PISTONS | By Sam Goldaper Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/style/fall-sportswear-a-wide-rnge-of-themes.html | FALL SPORTSWEAR A WIDE RNGE OF THEMES | By Bernadine Morris | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/style/tv-testimony-by-children.html | TV TESTIMONY BY CHILDREN | By Joseph P Fried | TX 1-566150 | 1985-05-06 |

| 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-566150 | 1985-05-06 |
|---|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/stage-out-of-gas-on-lovers-leap-at-the-wpa.html | STAGE OUT OF GAS ON LOVERS LEAP AT THE WPA | By Frank Rich | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/tony-category-barred-for-lack-of-nominees.html | TONY CATEGORY BARRED FOR LACK OF NOMINEES | By Samuel G Freedman | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/100-hells-angel-members-are-arrested-in-drug-sweep.html | 100 HELLS ANGEL MEMBERS ARE ARRESTED IN DRUG SWEEP | By Leslie Maitland Werner Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/a-house-divided.html | A HOUSE DIVIDED | By Steven V Roberts Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/around-the-nation-court-to-reconsider-case-of-coast-nuclear-plant.html | AROUND THE NATION   Court to Reconsider Case Of Coast Nuclear Plant | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-a-critic-loses-her-job.html | BRIEFING   A Critic Loses Her Job | By James F Clarity and Warren Weaver Jr | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-a-museum-loses-its-mind.html | BRIEFING   A Museum Loses Its Mind | By James F Clarity and Warren Weaver Jr | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-hello-hello.html | BRIEFING   Hello Hello | By James F Clarity and Warren Weaver Jr | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/consensus-developing-in-house-that-may-settle-dispute-over-mx.html | CONSENSUS DEVELOPING IN HOUSE THAT MAY SETTLE DISPUTE OVER MX | By Bill Keller Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/ex-fbi-agent-says-he-wanted-emigre-to-be-a-counterspy.html | EXFBI AGENT SAYS HE WANTED EMIGRE TO BE A COUNTERSPY | By Judith Cummings Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/florida-ban-on-citrus-sales.html | Florida Ban on Citrus Sales | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/hunting-limits-designed-to-help-eagles.html | HUNTING LIMITS DESIGNED TO HELP EAGLES | By Philip Shabecoff Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/inquiry-on-judge-stirs-rhode-island.html | INQUIRY ON JUDGE STIRS RHODE ISLAND | By Cory Dean Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/justice-department-to-back-a-study-of-adult-magazines.html | Justice Department to Back A Study of Adult Magazines | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/medicare-funds-may-be-expanded.html | MEDICARE FUNDS MAY BE EXPANDED | By Irvin Molotsky Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/muskie-to-head-institute.html | Muskie to Head Institute | AP | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/naacp-to-protest-us-civil-rights-policy.html | NAACP TO PROTEST US CIVIL RIGHTS POLICY | Special to The New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/new-vaccine-said-to-inhibit-herpes-in-mice.html | NEW VACCINE SAID TO INHIBIT HERPES IN MICE | By Harold M Schmeck Jr Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/panel-votes-to-continue-us-subsidy-for-amtrak.html | PANEL VOTES TO CONTINUE US SUBSIDY FOR AMTRAK | By Reginald Stuart Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/politics-rules-seem-made-to-be-rewritten.html | POLITICS   RULES SEEM MADE TO BE REWRITTEN | By Phil Gailey Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/several-reagan-appointees-face-challenges-over-fitness-for-office.html | SEVERAL REAGAN APPOINTEES FACE CHALLENGES OVER FITNESS FOR OFFICE | By Robert Pear Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/snag-ends-a-shuttle-experiment-but-results-please-scientists.html | SNAG ENDS A SHUTTLE EXPERIMENT BUT RESULTS PLEASE SCIENTISTS | By Richard D Lyons Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/some-tennesseans-oppose-sites-for-atom-waste.html | SOME TENNESSEANS OPPOSE SITES FOR ATOM WASTE | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/study-set-on-security-and-scientific-exchange.html | STUDY SET ON SECURITY AND SCIENTIFIC EXCHANGE | By David Burnham Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/texas-team-sets-a-record-in-bird-species-sighted.html | TEXAS TEAM SETS A RECORD IN BIRD SPECIES SIGHTED | By Robert Reinhold Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/there-is-a-dark-cloud-hanging-over-this-chamber.html | THERE IS A DARK CLOUD HANGING OVER THIS CHAMBER | By Marjorie Hunter Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/they-call-him-cap-the-knife.html | THEY CALL HIM CAP THE KNIFE | By Clyde H Farnsworth Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/us/von-bulow-trial-judge-says-doctor-may-testify-on-bruise.html | VON BULOW TRIAL JUDGE SAYS DOCTOR MAY TESTIFY ON BRUISE | By Jonathan Friendly Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/allies-lukewarm-about-star-wars.html | ALLIES LUKEWARM ABOUT STAR WARS | By Hedrick Smith Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/china-turns-to-golf-warliy-to-lure-tourists.html | CHINA TURNS TO GOLF WARLIY TO LURE TOURISTS | By John F Burns Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/far-right-loses-in-south-africa.html | FAR RIGHT LOSES IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/house-panel-favors-pretoria-sanctions.html | HOUSE PANEL FAVORS PRETORIA SANCTIONS | By Stephen Engelberg Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/manila-witness-says-she-saw-soldier-shoot-and-kill-aquino.html | MANILA WITNESS SAYS SHE SAW SOLDIER SHOOT AND KILL AQUINO | By Steve Lohr Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/mitterrand-balks-at-reagan-s-plan-for-trade-talks.html | MITTERRAND BALKS AT REAGANS PLAN FOR TRADE TALKS | By Peter T Kilborn Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/nicaragua-rebels-gain-some-backing.html | NICARAGUA REBELS GAIN SOME BACKING | By Bernard Gwertzman Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/nicaragua-sends-100-cubans-home.html | NICARAGUA SENDS 100 CUBANS HOME | By Stephen Kinzer Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/soviet-calls-reagan-s-embargo-pathological.html | SOVIET CALLS REAGANS EMBARGO PATHOLOGICAL | By Seth Mydans Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-german-enemies-hitler-will-be-bitburg.html | SUMMIT IN EUROPE BITBURG GRAVES CAST A PALL   GERMAN ENEMIES OF HITLER WILL BE AT THE BITBURG RITES | By James M Markham Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-jesse-jackson-schedules-trip-europe-mark.html | SUMMIT IN EUROPE BITBURG GRAVES CAST A PALL   JESSE JACKSON SCHEDULES TRIP TO EUROPE TO MARK VE DAY | By Ronald Smothers | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-ss-veterans-feel-rehabilitated-reagan.html | SUMMIT IN EUROPE BITBURG GRAVES CAST A PALL   SS VETERANS FEEL REHABILITATED BY REAGAN VISIT | By John Tagliabue Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-tv-plans-present-visit-bitburg-live.html | SUMMIT IN EUROPE BITBURG GRAVES CAST A PALL   TV Plans to Present Visit to Bitburg Live | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-first-day-gloomy-weather-discord-group-has-little-hope-east-west.html | SUMMIT IN EUROPE ON THE FIRST DAY GLOOMY WEATHER AND DISCORD   Group Has Little Hope Of an EastWest Thaw | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-case-of-a-salvadoran-judge-does-valor-pay.html | THE CASE OF A SALVADORAN JUDGE DOES VALOR PAY | By James Lemoyne Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-ethiopian-aide-disputes-reports-of-eviction.html | THE WORLD   Ethiopian Aide Disputes Reports of Eviction | AP Special to the New York Times | TX 1-566150 | 1985-05-06 |

| | | | | |
|---|---|---|---|---|
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-polish-dissident-given-3-month-jail-sentence.html | THE WORLD   Polish Dissident Given 3Month Jail Sentence | Special to the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-sister-of-iran-s-president-flees-to-husband-in-iraq.html | THE WORLD   Sister of Irans President Flees to Husband in Iraq | AP | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/tories-lead-in-ontario-vote.html | TORIES LEAD IN ONTARIO VOTE | By Douglas Martin Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-03 | https://www.nytimes.com/1985/05/03/world/us-and-german-aides-in-dispute-on-remark-attributed-to-reagan.html | US AND GERMAN AIDES IN DISPUTE ON REMARK ATTRIBUTED TO REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-566150 | 1985-05-06 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/cabaret-meg-mackay-sings.html | CABARET MEG MACKAY SINGS | By Stephen Holden | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/chamber-verdehr-trio-performs-at-tully-hall.html | CHAMBER VERDEHR TRIO PERFORMS AT TULLY HALL | By Allen Hughes | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/concert-national-chorale.html | CONCERT NATIONAL CHORALE | By Tim Page | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/jazz-didier-lockwood-plays.html | JAZZ DIDIER LOCKWOOD PLAYS | By John S Wilson | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/mellon-resigns-as-national-gallery-chairman.html | MELLON RESIGNS AS NATIONAL GALLERY CHAIRMAN | By Douglas C McGill | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/pop-al-cobb-s-big-band.html | POP AL COBBS BIG BAND | By John S Wilson | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/pop-songs-by-chris-connor.html | POP SONGS BY CHRIS CONNOR | By Stephen Holden | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/segei-yutkevich-dies-at-80-leading-soviet-film-maker.html | SEGEI YUTKEVICH DIES AT 80 LEADING SOVIET FILM MAKER | By Theodore Shabad | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/symphony-chicagoans-and-solti-in-new-york.html | SYMPHONY CHICAGOANS AND SOLTI IN NEW YORK | By John Rockwell | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/books/books-of-the-times-out-of-work.html | Books of The Times   Out of Work | By Michiko Kakutani | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/april-21-30-car-sales-up-by-1.5.html | APRIL 2130 CAR SALES UP BY 15 | Special to the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/brokers-deny-check-abuses.html | BROKERS DENY CHECK ABUSES | By Nicholas D Kristof | TX 1-566588 | 1985-05-09 |

| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/cbs-drops-suit-against-boesky.html | CBS Drops Suit Against Boesky | By Robert J Cole | TX 1-566588 | 1985-05-09 |
|---|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/fluor-china-unit.html | FluorChina Unit | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/for-tv-deal-murdoch-will-seek-citizenship.html | FOR TV DEAL MURDOCH WILL SEEK CITIZENSHIP | By Reginald Stuart | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/gas-deregulation-s-impact.html | GAS DEREGULATIONS IMPACT | By Lee A Daniels | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By Michael Quint | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/judge-sets-bevill-sale.html | Judge Sets Bevill Sale | By James Sterngold | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/new-challenge-for-tiger-air.html | NEW CHALLENGE FOR TIGER AIR | By Pauline Yoshihashi | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/nippon-cargo-a-7-year-wait.html | NIPPON CARGO A 7YEAR WAIT | By Agis Salpukas | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/ohio-bailout-plan-called-insufficient.html | Ohio Bailout Plan Called Insufficient | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-a-remote-heart-rate-monitor.html | PATENTSA Remote Heart Rate Monitor | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-award-for-patent-aide.html | PATENTSAward for Patent Aide | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-cheaper-way-to-make-cancer-drug-chemical.html | PATENTSCheaper Way to Make Cancer Drug Chemical | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-fireproof-materials.html | PATENTSFireproof Materials | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-regulating-calcium.html | PATENTSRegulating Calcium | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-separating-oxygen-from-other-gases.html | PATENTSSeparating Oxygen From Other Gases | By Stacy V Jones | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/slick-videos-selling-fashions.html | SLICK VIDEOS SELLING FASHIONS | By Pamela G Hollie | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/storers-directors-back-kohlberg-s-bid.html | STORERS DIRECTORS BACK KOHLBERGS BID | By John Crudele | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/us-ends-oil-tanker-restriction.html | US Ends Oil Tanker Restriction | AP | TX 1-566588 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/us-to-study-if-others-had-overdraft-schemes.html | US TO STUDY IF OTHERS HAD OVERDRAFT SCHEMES | By Nathaniel C Nash | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/vermont-utilities-told-to-get-out-of-seabrook.html | VERMONT UTILITIES TOLD TO GET OUT OF SEABROOK | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/business/your-money-sba-loans-back-issues.html | YOUR MONEY   SBA Loans Back Issues | By Leonard Sloane | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/movies/tv-how-the-hit-we-are-the-world-was-made.html | TV HOW THE HIT We Are the World Was Made | By John Rockwell | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/a-flea-market-begets-sound-and-fury-on-west-side.html | A FLEA MARKET BEGETS SOUND AND FURY ON WEST SIDE | By Joseph Berger | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/about-new-york-a-typical-busy-friday-at-an-atypical-beauty-shop.html | ABOUT NEW YORK   A TYPICAL BUSY FRIDAY AT AN ATYPICAL BEAUTY SHOP | By William E Geist | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/bishop-s-visit-is-sad-occasion-at-a-school-for-future-priests-soon-to-close.html | BISHOPS VISIT IS SAD OCCASION AT A SCHOOL FOR FUTURE PRIESTS SOON TO CLOSE | By Ari L Goldman | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/bridge-end-game-defenders-need-a-renewal-of-concentration.html | Bridge  EndGame Defenders Need A Renewal of Concentration | By Alan Truscott | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/jezebel-stands-out-in-new-york-s-parade-of-boats.html | JEZEBEL STANDS OUT IN NEW YORKS PARADE OF BOATS | By Maureen Dowd | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/koch-offers-plan-for-10-increase-in-city-s-spending.html | KOCH OFFERS PLAN FOR 10 INCREASE IN CITYS SPENDING | By Josh Barbanel | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/limit-on-traffic-in-central-park-renews-debate.html | LIMIT ON TRAFFIC IN CENTRAL PARK RENEWS DEBATE | By Deirdre Carmody | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-guest-lecturer-in-hollywood-history.html | NEW YORK DAY BY DAY   Guest Lecturer In Hollywood History | By Susan Heller Anderson and David W Dunlap | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-guest-lecturer-in-political-theory.html | NEW YORK DAY BY DAY   Guest Lecturer In Political Theory | By Susan Heller Anderson and David W Dunlap | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-safety-patrol.html | NEW YORK DAY BY DAY   Safety Patrol | By Susan Heller Anderson and David W Dunlap | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-she-has-many-roles-in-the-theater.html | NEW YORK DAY BY DAY   She Has Many Roles In the Theater | By Susan Heller Anderson and David W Dunlap | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/officials-at-state-agencies-charged-in-drug-sales-ring.html | OFFICIALS AT STATE AGENCIES CHARGED IN DRUGSALES RING | By Jeffrey Schmalz | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/suspect-is-slain-during-struggle-with-an-officer.html | SUSPECT IS SLAIN DURING STRUGGLE WITH AN OFFICER | By Alfonso A Narvaez | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-koch-budget-will-it-cause-future-problems.html | THE KOCH BUDGET WILL IT CAUSE FUTURE PROBLEMS | By Joyce Purnick | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-family-settles-suit-in-downing-of-jet.html | THE REGION   Family Settles Suit In Downing of Jet | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-jersey-s-advocate-approved-as-judge.html | THE REGION   Jerseys Advocate Approved as Judge | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-kean-asks-return-of-murder-suspect.html | THE REGION   Kean Asks Return Of Murder Suspect | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-low-morale-seen-at-salem-a-plant.html | THE REGION   Low Morale Seen At Salem APlant | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/unemployment-rates-climb-in-new-york-and-new-jersey.html | UNEMPLOYMENT RATES CLIMB IN NEW YORK AND NEW JERSEY | By William R Greer | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/vandal-slashes-8-big-paintings-at-albany-mall.html | VANDAL SLASHES 8 BIG PAINTINGS AT ALBANY MALL | By Maurice Carroll | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/village-independent-democrats-endorse-bellamy-in-mayoral-race.html | VILLAGE INDEPENDENT DEMOCRATS ENDORSE BELLAMY IN MAYORAL RACE | By Frank Lynn | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/let-us-now-praise-unfamous-men.html | LET US NOW PRAISE UNFAMOUS MEN | By Eugene R Fidell | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/new-york-let-em-move-wherever.html | NEW YORK   LET EM MOVE WHEREVER | By Sydney H Schanberg | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/nurses-get-a-raw-deal.html | NURSES GET A RAW DEAL | By Priscilla Scherer | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/observer-the-red-banana-menace.html | OBSERVER   THE RED BANANA MENACE | By Russell Baker | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/you-too-can-strengthen-english-and-write-good.html | YOU TOO CAN STRENGTHEN ENGLISH AND WRITE GOOD | By Maggie Sullivan | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/76ers-defeat-bucks-and-take-3-0-lead.html | 76ERS DEFEAT BUCKS AND TAKE 30 LEAD | By Roy S Johnson | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/for-chief-s-crown-some-keen-rivals.html | FOR CHIEFS CROWN SOME KEEN RIVALS | By Steven Crist | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/giants-henderson-blessed-to-be-here.html | GIANTS HENDERSON BLESSED TO BE HERE | By Frank Litsky | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/heep-drives-in-5-as-mets-pound-reds.html | HEEP DRIVES IN 5 AS METS POUND REDS | By William C Rhoden | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/hockey-title-to-czechs.html | Hockey Title to Czechs | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/kite-barely-hangs-on-to-lead.html | Kite Barely Hangs On to Lead | By Gordon S White Jr | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/players-too-bug-for-nfl-perry-scales-down.html | PLAYERS   TOO BUG FOR NFL PERRY SCALES DOWN | By Malcolm Moran | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-happy-losers.html | SCOUTING   Happy Losers | By Thomas Rogers Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-no-guarantee.html | SCOUTING   No Guarantee | By Thomas Rogers | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-not-the-cruelest.html | SCOUTING   Not the Cruelest | By Thomas Rogers | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-player-trades-skates-for-spikes.html | SCOUTING   Player Trades Skates for Spikes | By Thomas Rogers | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/showboats-down-stallions-38-24.html | Showboats Down Stallions 3824 | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sports-of-the-times-migliore-s-first-derby.html | SPORTS OF THE TIMES   MIGLIORES FIRST DERBY | By George Vecsey | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sutcliffe-thwarted-by-padres-again.html | SUTCLIFFE THWARTED BY PADRES AGAIN | By Ira Berkow | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/twins-halted-at-10-by-ripken-homer.html | TWINS HALTED AT 10 BY RIPKEN HOMER | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/yankees-win-in-martin-s-3d-return.html | YANKEES WIN IN MARTINS 3D RETURN | By Michael Martinez | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/style/consumer-saturday.html | CONSUMER SATURDAY | By Lisa Belkin | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/style/de-gustibus-soft-shell-crabs-simplest-is-best.html | DE GUSTIBUS   SOFTSHELL CRABS SIMPLEST IS BEST | By Marian Burros | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/style/donna-karan-stars-on-her-own.html | DONNA KARAN STARS ON HER OWN | By Bernadine Morris | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/style/in-poetry-class-pupils-go-beyond-roses-are-red.html | IN POETRY CLASS PUPILS GO BEYOND ROSES ARE RED | By Olive Evans | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/theater/tony-awards-in-2d-dispute.html | TONY AWARDS IN 2D DISPUTE | By Samuel G Freedman | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/2-more-doctors-testify-at-von-bulow-s-trial.html | 2 MORE DOCTORS TESTIFY AT VON BULOWS TRIAL | By Jonathan Friendly Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-illinois-doctor-guilty-of-poisoning-co-workers.html | AROUND THE NATION   Illinois Doctor Guilty Of Poisoning Coworkers | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-tainted-turkey-roasts-recalled-in-5-states.html | AROUND THE NATION   Tainted Turkey Roasts Recalled in 5 States | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-wheelchair-bound-man-held-in-texas-shooting.html | AROUND THE NATION WheelchairBound Man Held in Texas Shooting | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/attack-on-quotas-opposed-by-cities.html | ATTACK ON QUOTAS OPPOSED BY CITIES | By Stephen Engelberg Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-a-little-lightness.html | BRIEFING   A Little Lightness | By James F Clarity and Warren Weaver Jr | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-bitburger-pils.html | BRIEFING   Bitburger Pils | By James F Clarity and Warren Weaver Jr | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-jostling-in-the-pentagon.html | BRIEFING    Jostling in the Pentagon | By James F Clarity and Warren Weaver Jr | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-the-festival-of-india.html | BRIEFING   The Festival of India | By James F Clarity and Warren Weaver Jr | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/chicago-muslim-gets-qaddafi-loan.html | CHICAGO MUSLIM GETS QADDAFI LOAN | By E R Shipp Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/church-homes-offer-alternative-to-abortion.html | CHURCH HOMES OFFER ALTERNATIVE TO ABORTION | Special to the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/delay-at-carbide-plant.html | Delay at Carbide Plant | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/epa-inquiry-drags-on.html | EPA INQUIRY DRAGS ON | By Leslie Maitland Werner Special To the New York Times | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/ex-fbi-agent-accused-as-spy-seeking-dismissal-of-indictment.html | EXFBI AGENT ACCUSED AS SPY SEEKING DISMISSAL OF INDICTMENT | By Judith Cummings | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/five-concerns-end-joint-role-in-steel-talks.html | FIVE CONCERNS END JOINT ROLE IN STEEL TALKS | By William Serrin Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/housing-aid-debate-focuses-on-question-of-us-duty-to-poor.html | HOUSINGAID DEBATE FOCUSES ON QUESTION OF US DUTY TO POOR | By John Herbers Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/in-blow-to-texas-democrats-ex-rep-hance-joins-republicans.html | IN BLOW TO TEXAS DEMOCRATS EXREP HANCE JOINS REPUBLICANS | By Wayne King Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/labor-dept-staff-greets-new-chief.html | LABOR DEPT STAFF GREETS NEW CHIEF | By Kenneth B Noble Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/salmonella-outbreak-is-tracked-to-chicago.html | Salmonella Outbreak Is Tracked to Chicago | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/senate-approves-cuts-in-spending-on-health-care.html | SENATE APPROVES CUTS IN SPENDING ON HEALTH CARE | By Jonathan Fuerbringer Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/six-are-missing-at-sea.html | Six Are Missing at Sea | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/space-shuttle-collects-data-on-source-of-distant-cosmic-radiation.html | SPACE SHUTTLE COLLECTS DATA ON SOURCE OF DISTANT COSMIC RADIATION | By Richard D Lyons Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/stockmans-have-daughter.html | Stockmans Have Daughter | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/swedish-heart-recipient-thrives.html | SWEDISH HEART RECIPIENT THRIVES | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-aide-opposes-exchange-of-science-with-soviet-union.html | US AIDE OPPOSES EXCHANGE OF SCIENCE WITH SOVIET UNION | By David Burnham Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-jobless-tate-is-unchanged-at-7.2.html | US JOBLESS TATE IS UNCHANGED AT 72 | By Robert D Hershey Jr Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-names-teachers-vying-for-space-voyage.html | US NAMES TEACHERS VYING FOR SPACE VOYAGE | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/16-dissidents-in-south-africa-win-fight-for-bail.html | 16 DISSIDENTS IN SOUTH AFRICA WIN FIGHT FOR BAIL | By Alan Cowell Special To the New York Times | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/allied-statement-backs-us-position-in-talks-on-arms.html | ALLIED STATEMENT BACKS US POSITION IN TALKS ON ARMS | By Hedrick Smith Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/army-plans-for-what-if-latin-war.html | ARMY PLANS FOR WHAT IF LATIN WAR | By Richard Halloran Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-216407.html | AROUND THE WORLD | Special to the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-basques-say-they-set-6-blasts-in-spain.html | AROUND THE WORLD   Basques Say They Set 6 Blasts in Spain | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-militias-clash-in-beirut-army-units-fight-druse.html | AROUND THE WORLD   Militias Clash in Beirut Army Units Fight Druse | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-un-to-study-reports-on-ethiopian-evictions.html | AROUND THE WORLD   UN to Study Reports On Ethiopian Evictions | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/iran-nicaragua-cargo-is-reported.html | IRANNICARAGUA CARGO IS REPORTED | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/journalists-group-protests-treatment-of-indian-reporter.html | Journalists Group Protests Treatment of Indian Reporter | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/new-caledonia-curfew-ends.html | New Caledonia Curfew Ends | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/new-zealand-rugby-protest.html | NEW ZEALAND RUGBY PROTEST | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/nicaraguan-rebels-said-to-get-missiles.html | NICARAGUAN REBELS SAID TO GET MISSILES | JAMES LeMOYNE Special to the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/no-curbs-honduras-says.html | No Curbs Honduras Says | By Joel Brinkley Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/o-neill-is-firm-on-aid-to-rebels-and-says-embargo-is-premature.html | ONEILL IS FIRM ON AID TO REBELS AND SAYS EMBARGO IS PREMATURE | By Bernard Gwertzman Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/peru-s-wall-street-paltry-profit-but-no-overhead.html | PERUS WALL STREET PALTRY PROFIT BUT NO OVERHEAD | By Alan Riding Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/poland-expels-2-us-diplomats-washington-retaliating-ousts-4.html | POLAND EXPELS 2 US DIPLOMATS WASHINGTON RETALIATING OUSTS 4 | By Michael T Kaufman Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/south-african-farmers-challenge-government.html | South African Farmers Challenge Government | Special to the New York Times | TX 1-566588 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagan-set-visit-bitburg-bergen-belsen-president-s-cemetery-stop.html | SUMMIT IN EUROPE REAGAN SET TO VISIT BITBURG AND BERGENBELSEN PRESIDENTS CEMETERY STOP WILL BE HELD TO 10 MINUTES | By Bernard Weinraub Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagan-set-visit-bitburg-bergen-belsen-problem-drugs-raised-bonn.html | SUMMIT IN EUROPE REAGAN SET TO VISIT BITBURG AND BERGENBELSEN PROBLEM OF DRUGS IS RAISED IN BONN | By John Tagliabue Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagan-set-visit-bitburg-bergen-belsen-text-declaration-meeting.html | SUMMIT IN EUROPE REAGAN SET TO VISIT BITBURG AND BERGENBELSEN TEXT OF THE DECLARATION ON MEETING IN BONN | AP | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-eurupe-economic-dispute-television-satire-reporter-s-notebook-words.html | SUMMIT IN EURUPE ECONOMIC DISPUTE AND A TELEVISION SATIRE REPORTERS NOTEBOOK WORDS TRAVEL FAST IN BONN AND OFTEN STRIKE A NERVE | By James M Markham Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-in-europe-leaders-seeking-accord-on-trade.html | SUMMIT IN EUROPE  LEADERS SEEKING ACCORD ON TRADE | By Paul Lewis Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/us-india-technology-accord-gains.html | USINDIA TECHNOLOGY ACCORD GAINS | By Steven R Weisman Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/west-ready-to-press-soviet-at-session-on-human-rights.html | WEST READY TO PRESS SOVIET AT SESSION ON HUMAN RIGHTS | By Christopher S Wren Special To the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-04 | https://www.nytimes.com/1985/05/04/world/world-medical-group-cancels-plan-to-meet-in-south-africa.html | World Medical Group Cancels Plan to Meet in South Africa | Special to the New York Times | TX 1-566588 | 1985-05-09 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/archives/numismatics.html | NUMISMATICS | By Ed Reiter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/architecture-view-when-every-building-strives-for-the-foreground.html | ARCHITECTURE VIEW  WHEN EVERY BUILDING STRIVES FOR THE FOREGROUND | By Paul Goldberger | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/art-preservation-a-race-against-time.html | ART PRESERVATION A RACE AGAINST TIME | By John Russell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/chamber-polish-group.html | CHAMBER POLISH GROUP | JOHN ROCKWELL | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/city-ballet-a-revival-of-balanchine-firebird.html | CITY BALLET A REVIVAL OF BALANCHINE FIREBIRD | ANNA KISSELGOFF | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Mel Gussow | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-dance.html | CRITICS CHOICESDance | By Jenifer Dunning | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-pop-music.html | CRITICS CHOICES   Pop Music | By John S Wilson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/dancing-the-magic-of-young-love.html | DANCING THE MAGIC OF YOUNG LOVE | By Esther B Fein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/interveneing-as-little-as-possible.html | INTERVENEING AS LITTLE AS POSSIBLE | By Lawrence Van Gelder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/little-jimmy-scott-seeks-to-evoke-a-happier-past.html | LITTLE JIMMY SCOTT SEEKS TO EVOKE A HAPPIER PAST | By George Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/making-music-can-be-harmful-to-one-s-health.html | MAKING MUSIC CAN BE HARMFUL TO ONES HEALTH | By Bernard Holland | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/mjsic-it-s-the-era-of-the-skimpy-program-note.html | MJSIC  ITS THE ERA OF THE SKIMPY PROGRAM NOTE | By Donal Henahan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-alessandro-scarlatti.html | MUSIC ALESSANDRO SCARLATTI | By Bernard Holland | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-debuts-in-revew-pianists-singers-and-string-players.html | MUSIC DEBUTS IN REVEW   PIANISTS SINGERS AND STRING PLAYERS HEARD | By Will Crutchfield | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-notes-george-perle-in-the-spotlight-at-70.html | MUSIC NOTES   GEORGE PERLE IN THE SPOTLIGHT AT 70 | By Tim Page | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/peter-martins-stages-his-first-bournonville-classic.html | PETER MARTINS STAGES HIS FIRST BOURNONVILLE CLASSIC | By Susan Reiter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/philharmonic-druckman-s-prism.html | PHILHARMONIC DRUCKMANS PRISM | By Bernard Holland | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/recordings-disks-offer-a-50-year-span-of-wagnerian-voices.html | RECORDINGS   DISKS OFFER A 50YEAR SPAN OF WAGNERIAN VOICES | By John Rockwell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/sound-now-there-s-a-boom-box-with-a-built-in-cd-player.html | SOUND   NOW THERES A BOOM BOX WITH A BUILTIN CD PLAYER | By Hans Fantel | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/the-arts-news-and-reviews-sarah-caldwell-after-illness-plans-new-projects.html | THE ARTS NEWS AND REVIEWS SARAH CALDWELL AFTER ILLNESS PLANS NEW PROJECTS | By Bernard Holland | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/the-stage-split-decision.html | THE STAGE SPLIT DECISION | By Mel Gussow | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/visitors-to-new-york-this-week.html | VISITORS TO NEW YORK THIS WEEK | By John Rockwell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/a-day-in-the-season.html | A DAY IN THE SEASON | By Roger Kahn | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/a-life-lived-in-reverse.html | A LIFE LIVED IN REVERSE | By Harriet Ritvo | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/ah-me-but-evewrything-is-bearable.html | AH ME  BUT EVEWRYTHING IS BEARABLE | By Lawrence Graver | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/children-s-books-teen-agers-face-evil.html | CHILDRENS BOOKS   TEENAGERS FACE EVIL | By Merri Rosenberg | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/crime-214272.html | Crime | By Newgate Callendar | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/daniel-boone-s-empire.html | DANIEL BOONES EMPIRE | By Roger D McGrath | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/forty-years-in-the-washington-wilderness.html | FORTY YEARS IN THE WASHINGTON WILDERNESS | By Nadav Safran | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/fraternity-wighout-brothers.html | FRATERNITY WIGHOUT BROTHERS | By Alan Tonelson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/from-unthank-to-glasgow-and-back.html | FROM UNTHANK TO GLASGOW AND BACK | By John Crowley | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-dreams-persist-apartheid.html | IN DREAMS PERSIST APARTHEID | By Ron Loewinsohn | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214840.html | IN SHORT FICTION | By Francis X Clines | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214851.html | IN SHORT FICTION | By Alan Cheuse | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214887.html | IN SHORT FICTION | By Richard Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction.html | IN SHORT FICTION | By Charles Martin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction.html | IN SHORT FICTION | By Jill Grossman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction.html | IN SHORT FICTION | By Rosalie Byard | TX 1-566148 | 1985-05-08 |

| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214277.html | IN SHORT NONFICTION | By Joseph Giovannini | TX 1-566148 | 1985-05-08 |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214918.html | IN SHORT NONFICTION | By Andrea Barnet | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214928.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214945.html | IN SHORT NONFICTION | By Philip Shabecoff | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jaqueline Austin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jeanne McCulloch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/lewis-carroll-is-still-dead.html | LEWIS CARROLL IS STILL DEAD | By John Fuller | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/lucking-into-harvard.html | LUCKING INTO HARVARD | By David Nyberg | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/no-headline-214297.html | No Headline | By Hazel Rochman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/not-easy-to-deserve.html | NOT EASY TO DESERVE | By Theodore Zeldin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/poetry-and-its-smallest-audience.html | POETRY AND ITS SMALLEST Audience | By Alison Lurie | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/prizes-surprises-and-consolation-prizes.html | PRIZES SURPRISES AND CONSOLATION PRIZES | By William H Gass | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/robbing-the-reich.html | ROBBING THE REICH | By Donald Goddard | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/rudy-enters-decay-phase.html | RUDY ENTERS DECAY PHASE | By Thaddeus Rutkowski | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/sebastiani-terror.html | SEBASTIANI Terror | By Frederick Busch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/take-two-eroticin-and-call-me-in-the-morning.html | TAKE TWO EROTICIN AND CALL ME IN THE MORNING | By Charles Salzberg | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/the-stars-and-their-curses.html | THE STARS AND THEIR CURSES | By Marian Seldes | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/war-in-a-classical-voice.html | WAR IN A CLASSICAL VOICE | By William Weaver | TX 1-566148 | 1985-05-08 |

| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/when-everything-seemed-to-work.html | WHEN EVERYTHING SEEMED TO WORK | By Andrew Hacker | TX 1-566148 | 1985-05-08 |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/when-the-identity-is-the-crisis.html | WHEN THE IDENTITY IS THE CRISIS | By Maureen Howard | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/you-pay-attention-you-learn-something.html | YOU PAY ATTENTION YOU LEARN SOMETHING | By Julian Moynahan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/books/zuckerman-under-surveillance-from-the-prague-orgy.html | ZUCKERMAN UNDER SURVEILLANCE FROM THE PRAGUE ORGY | By Phillip Roth | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/china-s-high-tech-troubles.html | CHINAS HIGHTECH TROUBLES | By Sam Howe | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/dealing-with-the-deficit-a-tax-increase-would-widen-the-gap.html | DEALING WITH THE DEFICIT   A TAX INCREASE WOULD WIDEN THE GAP | By Paul Craig Roberts | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/dealing-with-the-deficit-reagan-s-budget-plan-falls-short.html | DEALING WITH THE DEFICIT REAGANS BUDGET PLAN FALLS SHORT | By Allen Sinai | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/french-us-fight-trade-agreement-viewed-possible-though-both-seem-remain-firm.html | FRENCHUS FIGHT TRADE AGREEMENT VIEWED AS POSSIBLE THOUGH BOTH SEEM TO REMAIN FIRM | By Leonard Silk Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/investing-new-perspectives-at-morgan-stanley.html | INVESTING   NEW PERSPECTIVES AT MORGAN STANLEY | By Anise C Wallace | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/personal-finance-easing-the-tax-bite-from-a-summer-job.html | PERSONAL FINANCE   EASING THE TAX BITE FROM A SUMMER JOB | By Deborah Rankin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/real-estate-s-reluctant-tycoon-john-lie-nielson-empire-builder-with-frugal-touch.html | REAL ESTATES RELUCTANT TYCOON John LieNielson   AN EMPIRE BUILDER WITH A FRUGAL TOUCH | By Nr Kleinfield | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/restructuring-the-energy-industry-arco-s-answer-to-t-boone-pickens.html | RESTRUCTURING THE ENERGY INDUSTRY   ARCOS ANSWER TO T BOONE PICKENS | By John C Sawhill | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/sec-s-new-enforcement-chief.html | SECS NEW ENFORCEMENT CHIEF | By Nathaniel C Nash | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/the-executive-computer-a-flexible-database-for-business.html | THE EXECUTIVE COMPUTER A FLEXIBLE DATABASE FOR BUSINESS | By Erik SandbergDiment | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/the-new-role-of-random-house.html | THE NEW ROLE OF RANDOM HOUSE | By Edwin McDowell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/week-in-business-ef-hutton-admits-it-defrauded-banks.html | WEEK IN BUSINESS  EF HUTTON ADMITS IT DEFRAUDED BANKS | By Merrill Perlman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/what-s-new-with-nonprofit-organizations.html | WHATS NEW WITH NONPROFIT ORGANIZATIONS | By Kendall J Wills | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/business/why-jack-welch-is-changing-ge.html | WHY JACK WELCH IS CHANGING GE | By Thomas J Lueck | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-drink-with-drama.html | A DRINK WITH DRAMA | By Frank J Prial | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-by-the-water.html | A WEEKEND BY THE WATER | By Anne de Ravel | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-in-the-city.html | A WEEKEND IN THE CITY | By Nancy Jenkins | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-in-the-mountains.html | A WEEKEND IN THE MOUNTAINS | By Bryan Miller | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-on-a-boat.html | A WEEKEND ON A BOAT | By Patricia Taylor Buckley | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-with-the-family.html | A WEEKEND WITH THE FAMILY | By Pierre Franey | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/about-men-the-sailboat-addiction.html | ABOUT MEN   THE SAILBOAT ADDICTION | By Terence Smith | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/cooking-for-one-guest.html | COOKING FOR ONE GUEST | By Craig Claiborne | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/farewell-fare.html | FAREWELL FARE | By Lee Bailey | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/home-design-fashion-crossing-over.html | HOME DESIGNFASHION   CROSSING OVER | By Carol Vogel | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-a-kingly-spread.html | MEMORABLE MEALS   A KINGLY SPREAD | By Judith Miller | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-desert-delights.html | MEMORABLE MEALS   DESERT DELIGHTS | By Bill Borders | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-dinner-in-beirut.html | MEMORABLE MEALS   DINNER IN BEIRUT | By James Markham | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-moscow-memoir.html | MEMORABLE MEALS   MOSCOW MEMOIR | By Christopher Wren | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-prince-s-party.html | MEMORABLE MEALS   PRINCES PARTY | By Joseph Trumbull | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-royal-repast.html | MEMORABLE MEALS   ROYAL REPAST | By Drew Middleton | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/on-language-come-as-you-are.html | On Language   Come as You Are | By William Safire | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/redesigning-human-bones.html | REDESIGNING HUMAN BONES | By Herbert Burkholz | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/summer-spirits.html | SUMMER SPIRITS | By Frank J Prial | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/sunday-observer-a-pronounced-difference.html | SUNDAY OBSERVER   A Pronounced Difference | By Russell Baker | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-choice.html | THE CHOICE | By Esther B Fein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-creative-mind-david-byrne-thinking-man-s-rock-star.html | THE CREATIVE MIND   DAVID BYRNE THINKING MANS ROCK STAR | By Ken Emerson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-new-wave-from-russia.html | THE NEW WAVE FROM RUSSIA | By Louis Menashe | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-summer-weekend.html | THE SUMMER WEEKEND | By Anne de Ravel | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-sunday-night-party.html | THE SUNDAY NIGHT PARTY | By Marian Burros | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-trials-of-a-host.html | THE TRIALS OF A HOST | By Israel Shenker Israel Shenker A Former Reporter For the Times Lives In Scotland His Most Recent Book Coat of Many Colors Pages From Jewish LifeWas Published In March By Doubleday | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/are-movies-a-fabulous-invalid-too.html | ARE MOVIES A FABULOUS INVALID TOO | By Peter W Kaplan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/dance-how-realism-in-mime-and-romantic-ballet-began.html | DANCE   HOW REALISM IN MIME AND ROMANTIC BALLET BEGAN | By Anna Kisselgoff | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/film-emotionally-speaking-it-s-still-the-same-old-story.html | FILM  EMOTIONALLY SPEAKING ITS STILL THE SAME OLD STORY | By Vincent Canby | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/annuals-prove-to-be-a-bargain.html | ANNUALS PROVE TO BE A BARGAIN | By Barbara West | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/antiques-compelling-french-designs.html | ANTIQUES  COMPELLING FRENCH DESIGNS | By Rita Reif | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/art-two-artists-who-probe-the-meaning-of-life.html | ART  TWO ARTISTS WHO PROBE THE MEANING OF LIFE | By Douglas C McGill | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/bridge-music-and-games.html | BRIDGE  MUSIC AND GAMES | By Alan Truscott | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/cable-tv-notes-paper-chase-starts-its-third-semester.html | CABLE TV NOTES  PAPER CHASE STARTS ITS THIRD SEMESTER | By Steve Schneider | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/chess-new-lines-of-thought.html | CHESS  NEW LINES OF THOUGHT | By Robert Byrne | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/forget-the-zucchini-plant-some-upland-cress.html | FORGET THE ZUCCHINI PLANT SOME UPLAND CRESS | By David Klein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/home-video-compact-cameras-are-smaller-and-lighter-but-still-costly.html | HOME VIDEO  COMPACT CAMERAS ARE SMALLER AND LIGHTER BUT STILL COSTLY | By Hans Fantel | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/now-it-s-fernando-bujones-dancer-and-choreographer.html | NOW ITS FERNANDO BUJONES DANCER AND CHOREOGRAPHER | By Lois Draegin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-204661.html | RECENT RELEASES | By Jon Pareles Wham the Video CbsFox 32 Minutes 1998 | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-217164.html | RECENT RELEASES | By Lawrence van Gelder Sunday Bloody Sunday Starring Peter Finch Glenda Jackson Murray Head | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-217168.html | RECENT RELEASES | By Glenn Collins Golden Tales and Legends Volume Ithe Fir TreeBilly GoatS Bluff and the Great Fish of Maui Maljack Productions 65 Minutes 3995 | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/space-exploration-from-chapter-one.html | SPACE EXPLORATION FROM CHAPTER ONE | By John Noble Wilford | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/news/what-the-charts-say-about-the-health-of-pop-music.html | WHAT THE CHARTS SAY ABOUT THE HEALTH OF POP MUSIC | By Stephen Holden | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/2-teachers-take-step-toward-space.html | 2 TEACHERS TAKE STEP TOWARD SPACE | By Peggy McCarthy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/2-who-have-persevered-on-exhibition.html | 2 WHO HAVE PERSEVERED ON EXHIBITION | By Nancy Tutko | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-bill-in-albany-seeks-zones-for-non-drinkers-in-arenas.html | A BILL IN ALBANY SEEKS ZONES FOR NONDRINKERS IN ARENAS | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-chance-to-join-the-countys-saga.html | A CHANCE TO JOIN THE COUNTYS SAGA | By Gary Kriss | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-happy-tricentquinquagenary.html | A HAPPY TRICENTQUINQUAGENARY | By Peggy McCarthy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-landlocked-seafood-spot.html | A LANDLOCKED SEAFOOD SPOT | By Patricia Brooks | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-young-film-maker-aims-high.html | A YOUNG FILM MAKER AIMS HIGH | By Barbara Delatiner | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-long-island-are-things-still-saved-for-company.html | ABOUT LONG ISLAND   ARE THINGS STILL SAVED FOR COMPANY | By Richard F Shepard | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-westchesterhey-look-us-over.html | ABOUT WESTCHESTERHEY LOOK US OVER | By Lynne Ames | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/actors-shine-in-let-s-get-a-divorce.html | ACTORS SHINE IN LETS GET A DIVORCE | By Leah D Frank | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/antiques-history-in-a-stone-house.html | ANTIQUESHISTORY IN A STONE HOUSE | By Frances Phipps | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/antiques-the-assets-of-midweek-shows.html | ANTIQUESTHE ASSETS OF MIDWEEK SHOWS | By Muriel Jacobs | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/apollo-theater-celebrates-its-return.html | APOLLO THEATER CELEBRATES ITS RETURN | By Stephen Holden | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-a-mumford-coup-for-monmouth-college.html | ART   A MUMFORD COUP FOR MONMOUTH COLLEGE | By Vivien Raynor | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-in-stamford-artists-and-their-public-projects.html | ARTIN STAMFORD ARTISTS AND THEIR PUBLIC PROJECTS | By William Zimmer | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-sculpture-that-casts-a-spell.html | ARTSCULPTURE THAT CASTS A SPELL | By Phyllis Braff | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-where-water-sprites-frolic.html | ARTWHERE WATER SPRITES FROLIC | By Helen A Harrison | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/brennan-laments-changes-in-aims-of-court.html | BRENNAN LAMENTS CHANGES IN AIMS OF COURT | By Ari L Goldman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/bringing-the-sporting-life-home.html | BRINGING THE SPORTING LIFE HOME | By Lawrence Van Gelder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/camden-counting-on-whitmans-lore.html | CAMDEN COUNTING ON WHITMANS LORE | By Carlo M Sardella | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/clinic-lets-couples-select-sex-of-child.html | CLINIC LETS COUPLES SELECT SEX OF CHILD | By Robert A Hamilton | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-guide-210978.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-collections-needed-for-toxins-stored-in-homes.html | CONNECTICUT OPINION COLLECTIONS NEEDED FOR TOXINS STORED IN HOMES | By John W Anderson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-mozart-s-music-thoreau-s-style.html | CONNECTICUT OPINION  MOZARTS MUSIC THOREAUS STYLE | By Alan Cross | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-the-disagreeable-part-of-a-mall.html | CONNECTICUT OPINION  THE DISAGREEABLE PART OF A MALL | By Joan Tobin | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-those-who-can-teach.html | CONNECTICUT OPINION  THOSE WHO CAN TEACH | By Rosemary C Serfilippi | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/deluxe-scrapbook-of-illustrations.html | DELUXE SCRAPBOOK OF ILLUSTRATIONS | By William Zimmer | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/developers-in-the-wings-at-whitney-estate.html | DEVELOPERS IN THE WINGS AT WHITNEY ESTATE | By Shirley Perlman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-a-saltair-atmosphere.html | DINING OUTA SALTAIR ATMOSPHERE | By M H Reed | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-location-often-plays-a-major-role.html | DINING OUTLOCATION OFTEN PLAYS A MAJOR ROLE | By Valerie Sinclair | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-putting-mesquite-on-the-menu.html | DINING OUT   PUTTING MESQUITE ON THE MENU | By Florence Fabricant | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dioguardi-offers-a-few-surprises.html | DIOGUARDI OFFERS A FEW SURPRISES | By Franklin Whitehouse | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/effects-of-loss-of-shade.html | EFFECTS OF LOSS OF SHADE | By Leo H Carney | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/efforts-grow-to-combat-graffiti.html | EFFORTS GROW TO COMBAT GRAFFITI | By Lena Williams | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/elderly-in-alternative-kind-of-housing.html | ELDERLY IN ALTERNATIVE KIND OF HOUSING | By Joan Potter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/emigres-welcome-apartheid-battle.html | EMIGRES WELCOME APARTHEID BATTLE | By Marvine Howe | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/extra-innings-debate-on-return-of-basebasll-to-binghamton.html | EXTRAINNINGS DEBATE ON RETURN OF BASEBASLL TO BINGHAMTON | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/festival-orchestra-in-new-york-debut.html | FESTIVAL ORCHESTRA IN NEW YORK DEBUT | By Rena Fruchter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-dioxin-holdouts.html | FOLLOWUP ON THE NEWS   Dioxin Holdouts | By Richard Haitch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-manhattan-oasis.html | FOLLOWUP ON THE NEWS   Manhattan Oasis | By Richard Haitch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-unforgettable-day.html | FOLLOWUP ON THE NEWS   Unforgettable Day | By Richard Haitch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/food-use-those-big-green-fava-things.html | FOOD   USE THOSE BIG GREEN FAVA THINGS | By Moira Hodgson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/for-these-boys-of-summer-the-game-is-stickball.html | FOR THESE BOYS OF SUMMER THE GAME IS STICKBALL | By R B Dandes | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/freelance-scholars-find-a-home-base.html | FREELANCE SCHOLARS FIND A HOME BASE | By Gitta Morris | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gardening-plantings-can-bar-the-unwanted.html | GARDENINGPLANTINGS CAN BAR THE UNWANTED | By Carl Totemeier | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gardening-plantings-can-bar-the-unwanted.html | GARDENINGPLANTINGS CAN BAR THE UNWANTED | By Carl Totemeier | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gardening-plantings-can-bar-the-unwanted.html | GARDENINGPLANTINGS CAN BAR THE UNWANTED | By Carl Totemeier | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gardening-plantings-can-bar-the-unwanted.html | GARDENINGPLANTINGS CAN BAR THE UNWANTED | By Carl Totemeier | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gas-leaks-found-inside-ambulances.html | GAS LEAKS FOUND INSIDE AMBULANCES | By Joseph Deitch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/goal-of-regional-lotto-near.html | Goal of Regional Lotto Near | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/golf-course-sought-for-police-station.html | GOLF COURSE SOUGHT FOR POLICE STATION | By Sharon Monhahan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/group-helps-women-start-in-businesses.html | GROUP HELPS WOMEN START IN BUSINESSES | By Kathleen Teltsch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/home-clinic-adjusting-sectional-garage-doors.html | HOME CLINIC   ADJUSTING SECTIONAL GARAGE DOORS | By Bernard Gladstone | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/hudson-shad-tagged-to-gauge-effect-of-proposed-power-plants.html | HUDSON SHAD TAGGED TO GAUGE EFFECT OF PROPOSED POWER PLANTS | By Suzanne Dechillo | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/indian-data-at-development.html | INDIAN DATA AT DEVELOPMENT | By Jerry Mikorenda | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/jerseyan-89-tells-of-horror-on-the-lusitania.html | JERSEYAN 89 TELLS OF HORROR ON THE LUSITANIA | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/job-bias-resulted-in-3.7-million-in-awards-over-5-years-in-jersey.html | JOB BIAS RESULTED IN 37 MILLION IN AWARDS OVER 5 YEARS IN JERSEY | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/journal-for-the-elderly-is-facing-its-final-days.html | JOURNAL FOR THE ELDERLY IS FACING ITS FINAL DAYS | By Paul Bass | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/lehrman-takes-to-road-for-conservative-cause.html | LEHRMAN TAKES TO ROAD FOR CONSERVATIVE CAUSE | By Stephen Engelberg | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/limits-on-asbestos-eyed.html | LIMITS ON ASBESTOS EYED | By Joe Dysart | TX 1-566148 | 1985-05-08 |

| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-566148 | 1985-05-08 |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-journal-208063.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-a-future-in-stone-and-glass.html | LONG ISLAND OPINION   A FUTURE IN STONE AND GLASS | By Angelo Francis Corva | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-after-retirement-the-goodbyes.html | LONG ISLAND OPINION   AFTER RETIREMENT THE GOODBYES | By Sharon Lyon Emmanuel | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-greenhampton.html | LONG ISLAND OPINION   GREENHAMPTON | By Elaine Benson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/marijuana-farmers-face-a-crackdown.html | MARIJUANA FARMERS FACE A CRACKDOWN | By Marcia Saft | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/metromedia-sells-1-station-and-talks-to-murdoch.html | METROMEDIA SELLS 1 STATION AND TALKS TO MURDOCH | By Joseph Berger | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/minorities-add-to-strength-in-pro-democratic-districts.html | MINORITIES ADD TO STRENGTH IN PRODEMOCRATIC DISTRICTS | By Frank Lynn | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/music-tributes-enliven-week-s-concert-selections.html | MUSIC   TRIBUTES ENLIVEN WEEKS CONCERT SELECTIONS | By Robert Sherman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-home-for-kin-of-ailing-youngsters.html | NEW HOME FOR KIN OF AILING YOUNGSTERS | By Peggy McCarthy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-journal-207909.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-opinion-teachers-a-defense.html | NEW JERSEY OPINION   TEACHERS A DEFENSE | By Edithe A Fulton | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-opinion-the-heritage-of-the-black-press.html | NEW JERSEY OPINION   THE HERITAGE OF THE BLACK PRESS | By Lawrence D Hogan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-rules-sought-on-nursing-homes.html | NEW RULES SOUGHT ON NURSING HOMES | By Ronald Sullivan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-traffic-system-delay.html | NEW TRAFFIC SYSTEM DELAY | By John T McQuiston | TX 1-566148 | 1985-05-08 |

| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/northeast-struggles-toward-goal-of-cleaner-air.html | NORTHEAST STRUGGLES TOWARD GOAL OF CLEANER AIR | By Joseph Berger | TX 1-566148 | 1985-05-08 |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/nyu-acts-to-build-controversial-dormitory.html | NYU ACTS TO BUILD CONTROVERSIAL DORMITORY | By William R Greer | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/oneill-urges-us-to-freeze-transit-aid.html | ONEILL URGES US TO FREEZE TRANSIT AID | By Jason F Isaacson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/our-towns-suburban-rebels-secede-on-li-and-set-up-their-own-village.html | OUR TOWNS   SUBURBAN REBELS SECEDE ON LI AND SET UP THEIR OWN VILLAGE | By Michael Norman Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/politics-new-inquiry-set-on-license-deals.html | POLITICS   NEW INQUIRY SET ON LICENSE DEALS | By Joseph F Sullivan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/post-office-boxes-in-demand.html | POST OFFICE BOXES IN DEMAND | By Jerry Mikorenda | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/pregnancy-is-focus-of-diabetes-clinic.html | PREGNANCY IS FOCUS OF DIABETES CLINIC | By Linda Spear | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/public-vs-private-dredging-debated.html | PUBLIC VS PRIVATE DREDGING DEBATED | By Ronnie Wacker | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/race-events-await-runners.html | RACE EVENTS AWAIT RUNNERS | By Ian T MacAuley | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/radio-psychologist-offers-aid.html | RADIO PSYCHOLOGIST OFFERS AID | By Helen Collins | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/regan-cites-problems-in-new-york-s-prisons.html | REGAN CITES PROBLEMS IN NEW YORKS PRISONS | By Edward A Gargan | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/reid-prepares-to-issue-garbage-plant-report.html | REID PREPARES TO ISSUE GARBAGEPLANT REPORT | By Edward Hudson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/reluctantly-artists-learn-law.html | RELUCTANTLY ARTISTS LEARN LAW | By Charlotte Libov | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/renovate-or-aid-poor-jersey-church-divided.html | RENOVATE OR AID POOR JERSEY CHURCH DIVIDED | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/renowned-pianist-starts-tour.html | RENOWNED PIANIST STARTS TOUR | By Rena Fruchter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/speaking-personally-alexander-bell-it-s-all-your-fault.html | SPEAKING PERSONALLY ALEXANDER BELL ITS ALL YOUR FAULT | By Bonnie Hectus | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/speaking-personally-sorry-your-number-s-up.html | SPEAKING PERSONALLY   SORRY YOUR NUMBERS UP | By Pat Bontempo | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-challenging-proposed-conrail-sale.html | STATE CHALLENGING PROPOSED CONRAIL SALE | By William Jobes | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-equestrians-off-to-england.html | STATE EQUESTRIANS OFF TO ENGLAND | By Ian T MacAuley | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-inquiry-aftermath-highway-repair-cost-rises.html | STATE INQUIRY AFTERMATH HIGHWAYREPAIR COST RISES | By Frank Lynn | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-is-said-to-lag-on-medicare-fees.html | STATE IS SAID TO LAG ON MEDICARE FEES | By Sandra Friedland | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/survivors-of-vietnam-look-back.html | SURVIVORS OF VIETNAM LOOK BACK | By Eric Pace | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/the-surplus-in-revenues-surpasess-expectations.html | THE SURPLUS IN REVENUES SURPASESS EXPECTATIONS | By Richard L Madden | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-emelin-celebrates-jerome-kern-music.html | THEATER   EMELIN CELEBRATES JEROME KERN MUSIC | By Alvin Klein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-george-st-offering-play-by-shepard.html | THEATER   GEORGE ST OFFERING PLAY BY SHEPARD | By Alvin Klein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-putting-hypnosis-in-the-footlights.html | THEATER   PUTTING HYPNOSIS IN THE FOOTLIGHTS | By Alvin Klein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/topics-202550.html | TOPICS | KAYE SHERRY HIRSH Deer Park | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/torrington-factory-is-target-of-buyout.html | TORRINGTON FACTORY IS TARGET OF BUYOUT | By Paul Bass | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/towpath-of-old-is-yielding-to-canal-project.html | TOWPATH OF OLD IS YIELDING TO CANAL PROJECT | By Leo H Carney | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/union-station-financing-set.html | UNION STATION FINANCING SET | By Robert A Hamilton | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/warm-spell-called-key-to-peach-crop.html | WARM SPELL CALLED KEY TO PEACH CROP | By Albert J Parisi | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-a-new-patch.html | WESTCHESTER JOURNALA NEW PATCH | By Gary Kriss | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-college-options.html | WESTCHESTER JOURNALCOLLEGE OPTIONS | By Gary Kriss | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-spring-cleaning.html | WESTCHESTER JOURNALSPRING CLEANING | By Felice Buckvar | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-tenant-victory.html | WESTCHESTER JOURNAL   TENANT VICTORY | By Betsy Brown | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-commuter-recalls-the-bad-old-days.html | WESTCHESTER OPINION   COMMUTER RECALLS THE BAD OLD DAYS | By Anna Esaki | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-the-legacy-for-a-daughter-left-behind.html | WESTCHESTER OPINION   THE LEGACY FOR A DAUGHTER LEFT BEHIND | By Phyllis Seidelman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-tour-of-duty-movie-matinee.html | WESTCHESTER OPINION   TOUR OF DUTY MOVIE MATINEE | By Harry V Coren | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/will-it-fly.html | WILL IT FLY | By Roberta Hershenson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/wine-a-tasting-offers-selection-of-whites.html | WINEA TASTING OFFERS SELECTION OF WHITES | By Geoff Kalish | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/working-mothers-affect-school-day.html | WORKING MOTHERS AFFECT SCHOOL DAY | By Shelly Feuer Domash | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yale-adding-kent-state-weapons-to-archives.html | YALE ADDING KENT STATE WEAPONS TO ARCHIVES | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yankee-star-of-old-recalls-glory-days.html | YANKEE STAR OF OLD RECALLS GLORY DAYS | By Carlo M Sardella | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yugoslavia-offers-financing-for-a-factory-upstate.html | YUGOSLAVIA OFFERS FINANCING FOR A FACTORY UPSTATE | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/abroad-at-home-words-words-words.html | ABROAD AT HOME   WORDS WORDS WORDS | By Anthony Lewis | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/cuba-s-emergence-america-s-myopia.html | CUBAS EMERGENCE AMERICAS MYOPIA | By Tad Szulc | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/von-bulow-and-other-soap-operas.html | VON BULOW AND OTHER SOAP OPERAS | By Stephen Gillers | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/washington-the-decline-of-history.html | WASHINGTON   THE DECLINE OF HISTORY | By James Reston | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/for-the-aged-nursing-plus-independence.html | FOR THE AGED NURSING PLUS INDEPENDENCE | By Anthony Depalma | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/if-you-re-thinking-of-living-in-glen-rock.html | IF YOURE THINKING OF LIVING IN GLEN ROCK | By Janet Elder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/living-with-tenants-an-owner-s-guide.html | LIVING WITH TENANTS AN OWNERS GUIDE | By Michael Decourcy Hinds | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/perspectives-development-seizing-an-opportunity-the-woolworth-parcel.html | PERSPECTIVES DEVELOPMENT SEIZING AN OPPORTUNITY THE WOOLWORTH PARCEL | By Alan S Oser | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-designed-disguise.html | POSTINGS   DESIGNED DISGUISE | By Shawn G Kennedy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-in-rowhouse-style.html | POSTINGS   IN ROWHOUSE STYLE | By Shawn G Kennedy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-medical-condos.html | POSTINGS   MEDICAL CONDOS | By Shawn G Kennedy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-mixed-use-project.html | POSTINGS   MIXEDUSE PROJECT | By Shawn G Kennedy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/q-and-a-217773.html | Q AND A | By Dee Wedemeyer Veterans Tax Aid | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/rediscovering-cathedral-parkway.html | REDISCOVERING CATHEDRAL PARKWAY | By Kirk Johnson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/talking-80-20-pitfalls-protecting-co-op-tax-benefits.html | TALKING   8020 Pitfalls Protecting Coop Tax Benefits | By Andree Brooks | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/the-mortgage-matchmakers.html | THE MORTGAGE MATCHMAKERS | By Michael Blumstein | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bandits-beat-express.html | Bandits Beat Express | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/base-stealer-may-run-to-minors.html | BaseStealer May Run to Minors | By Murray Chass | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bassett-is-adamant-on-a-new-league.html | Bassett Is Adamant On a New League | GERALD ESKENAZI | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bill-kunkel-former-pitcher-and-umpire-is-dead-at-48.html | Bill Kunkel Former Pitcher And Umpire Is Dead at 48 | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/birdies-stretch-kite-s-lead-to-3-strokes.html | BIRDIES STRETCH KITES LEAD TO 3 STROKES | GORDON S WHITE Jr | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/college-mark-set.html | College Mark Set | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/cubs-defeat-padres-as-home-runs-fly.html | CUBS DEFEAT PADRES AS HOME RUNS FLY | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/cubs-help-dunston-refine-great-raw-talent.html | CUBS HELP DUNSTON REFINE GREAT RAW TALENT | By Ira Berkow | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/edward-ted-haydon-dies-ex-us-olympic-track-coach.html | Edward Ted Haydon Dies ExUS Olympic Track Coach | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/entries-way-down-at-indianapolis-500.html | Entries Way Down At Indianapolis 500 | By Steve Potter | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/even-billy-bore-didn-t-need-tickets.html | EVEN BILLY BORE DIDNT NEED TICKETS | By Dave Anderson | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/fourcade-is-getting-shot-with-giants.html | FOURCADE IS GETTING SHOT WITH GIANTS | By Frank Litsky | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/friends-across-the-mountains.html | FRIENDS ACROSS THE MOUNTAINS | ROY S JOHNSON | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/knicks-title-good-as-fiction.html | KNICKS TITLE GOOD AS FICTION | PHIL BERGER | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/mets-buried-by-10-run-sixth.html | METS BURIED BY 10RUN SIXTH | By William C Rhoden | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/outdoors-fishing-gear-with-a-twist.html | OUTDOORS   Fishing Gear With a Twist | By Nelson Bryant | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/pioneers-get-columbia-crew-afloat.html | PIONEERS GET COLUMBIA CREW AFLOAT | By Norman HildesHeim | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/snakebitten-poodle-is-hero-of-the-year.html | Snakebitten Poodle Is Hero of the Year | By Walter R Fletcher | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/spend-a-buck-wins-kentucky-derby-by-5-1-4-lengths.html | SPEND A BUCK WINS KENTUCKY DERBY BY 514 LENGTHS | STEVEN CRIST | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-news-briefs-syracuse-routs-penn-in-lacrosse-by-27-9.html | SPORTS NEWS BRIEFS   Syracuse Routs Penn In Lacrosse by 279 | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-of-the-times-cordero-no-sweat.html | SPORTS OF THE TIMES   CORDERO NO SWEAT | By George Vecsey | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/terrell-3-0-wins-for-tigers.html | TERRELL 30 WINS FOR TIGERS | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/the-reassurance-of-forest-hills.html | THE REASSURANCE OF FOREST HILLS | By George McGann | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/tyler-proves-value-as-piston-backup.html | TYLER PROVES VALUE AS PISTON BACKUP | SAM GOLDAPER | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/unseeded-burgin-faces-navratilova-for-title.html | Unseeded Burgin Faces Navratilova for Title | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/yanks-on-top-5-2.html | YANKS ON TOP 52 | MICHAEL MARTINEZ | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/style/new-life-for-upper-broadway.html | NEW LIFE FOR UPPER BROADWAY | FRED FERRETTI | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/style/social-events.html | Social Events | By Robert E Tomasson Spring Salutes | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/it-s-more-than-a-stage-it-s-a-gymnasium.html | ITS MORE THAN A STAGE ITS A GYMNASIUM | By Don Shewey | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/theater-big-river-is-faithful-and-felicitous-mark-twain.html | THEATER   BIG RIVER IS FAITHFUL AND FELICITOUS MARK TWAIN | By Mel Gussow | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/wilson-s-new-fences-nurtures-a-partnership.html | WILSONS NEW FENCES NURTURES A PARTNERSHIP | By Samuel G Freedman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/a-metropolis-of-no-little-plans.html | A METROPOLIS OF NO LITTLE PLANS | By Pat Colander | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/a-sampling-of-special-tours.html | A SAMPLING OF SPECIAL TOURS | By John Brannon Albright | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/fare-of-the-country-a-cornucopia-of-asian-fruit.html | FARE OF THE COUNTRY   A CORNUCOPIA OF ASIAN FRUIT | By Barbara Crossette | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/holy-land-hospitality.html | HOLY LAND HOSPITALITY | By Susan Daar | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-a-criitic-s-guide-to-the-noteworthy.html | MUSIC ABROAD 1985   A CRIITICS GUIDE TO THE NOTEWORTHY | By John Rockwell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-recalling-the-sounds-of-summer.html | MUSIC ABROAD 1985RECALLING THE SOUNDS OF SUMMER | By Eugenia Zukerman | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-whos-performing-where.html | MUSIC ABROAD 1985WHOS PERFORMING WHERE | By Vernon Kidd | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/practical-traveler-a-new-twist-in-the-trans-atlantic-fare-battle.html | PRACTICAL TRAVELER   A NEW TWIST IN THE TRANSATLANTIC FARE BATTLE | By Paul Grimes | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/shopper-s-world-a-paris-depot-of-fine-design.html | SHOPPERS WORLD   A PARIS DEPOT OF FINE DESIGN | By Gloria Levitas | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-art-of-politics-chicago-style.html | THE ART OF POLITICS CHICAGO STYLE | By Eugene Kennedy | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-midwest-s-brawny-capital.html | THE MIDWESTS BRAWNY CAPITAL | By Andrew Malcolm Andrew Malcolm Is the Chicago Bureau Chief of the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-second-time-around.html | THE SECOND TIME AROUND | By Marylin Bender | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/town-of-bell-towers.html | TOWN OF BELL TOWERS | By Robert Packard | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/travel-advisory-pacific-cruises-netherlands-tours.html | TRAVEL ADVISORY   PACIFIC CRUISES NETHERLANDS TOURS | By Lawrence Van Gelder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/what-s-doing-in-austin.html | WHATS DOING IN   AUSTIN | By Robert Reinhold | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/400-attend-funeral-service-for-eisenhower-in-baltimore.html | 400 Attend Funeral Service For Eisenhower in Baltimore | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/afl-cio-leader-faults-democrats.html | AFLCIO LEADER FAULTS DEMOCRATS | By Kenneth B Noble Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/aids-risk-found-low-for-health-workers.html | AIDS RISK FOUND LOW FOR HEALTH WORKERS | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/blacks-protest-choke-hold-death-in-oregon.html | BLACKS PROTEST CHOKEHOLD DEATH IN OREGON | By Wallace Turner Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-a-master-gilder.html | BRIEFING   A Master Gilder | By James F Clarity and Warren Weaver Jr | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-now-a-battle.html | BRIEFING   NOW a Battle | By James F Clarity and Warren Weaver Jr | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-shhhh-people-at-work.html | BRIEFING   Shhhh People at Work | By James F Clarity and Warren Weaver Jr | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-the-gipper-in-person.html | BRIEFING   The Gipper in Person | By James F Clarity and Warren Weaver Jr | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/cause-for-concern-on-infant-mortality-seen-by-us-agency.html | CAUSE FOR CONCERN ON INFANT MORTALITY SEEN BY US AGENCY | By Robert Pear Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/china-s-atomic-weapon-story-told.html | CHINAS ATOMIC WEAPON STORY TOLD | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/conservatives-theme-the-west-is-different.html | CONSERVATIVES THEME THE WEST IS DIFFERENT | By Walter Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/festival-in-capital-a-taste-of-india.html | FESTIVAL IN CAPITAL A TASTE OF INDIA | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/foundations-seek-links-to-congress.html | FOUNDATIONS SEEK LINKS TO CONGRESS | By Kathleen Teltsch | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/key-black-official-in-michigan-switching-to-gop.html | KEY BLACK OFFICIAL IN MICHIGAN SWITCHING TO GOP | By John Holusha Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/lack-of-officers-is-defended-at-rally-where-5-people-died.html | LACK OF OFFICERS IS DEFENDED AT RALLY WHERE 5 PEOPLE DIED | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/lacrosse-players-seek-competition-and-camaraderie-not-gold-or-glory.html | LACROSSE PLAYERS SEEK COMPETITION AND CAMARADERIE NOT GOLD OR GLORY | By George Vecsey | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/legal-community-and-top-court-debate-lawyer-s-duty-when-clients-lie.html | LEGAL COMMUNITY AND TOP COURT DEBATE LAWYERS DUTY WHEN CLIENTS LIE | By Stuart Taylor Jr Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/motorcade-in-minor-mishap.html | Motorcade in Minor Mishap | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/naval-officer-reprimanded.html | Naval Officer Reprimanded | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/no-quick-end-to-drought-is-seen-despite-recent-rainstorms-in-east.html | NO QUICK END TO DROUGHT IS SEEN DESPITE RECENT RAINSTORMS IN EAST | By Irvin Molotsky Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-new-grucci-home-found-in-suffolk.html | NORTHEAST JOURNAL   New Grucci Home Found in Suffolk | By Fay S Joyce | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-shipyard-at-sea-in-quincy-mass.html | NORTHEAST JOURNAL   Shipyard at Sea In Quincy Mass | By Fay S Joyce | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-singing-the-blues-in-brooklyn.html | NORTHEAST JOURNAL   Singing the Blues In Brooklyn | By Fay S Joyce | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/o-neill-decision-spurs-stampede-for-his-seat.html | ONEILL DECISION SPURS STAMPEDE FOR HIS SEAT | By Fox Butterfield Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/of-time-and-the-river-and-enjoyable-failure.html | OF TIME AND THE RIVER AND ENJOYABLE FAILURE | By Francis X Clines | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/off enders-one-way-ticket-stirs-2-city-feud.html | OFFENDERS ONEWAY TICKET STIRS 2CITY FEUD | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/pen tagon-shifts-on-pension-trims.html | PENTAGON SHIFTS ON PENSION TRIMS | By Richard Halloran Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/phil adelphia-agrees-to-take-care-of-homeless-settling-a-lawsuit.html | PHILADELPHIA AGREES TO TAKE CARE OF HOMELESS SETTLING A LAWSUIT | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/pop ular-cars-thieves-target.html | Popular Cars Thieves Target | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/ref ugee-s-hopes-lie-with-his-children.html | REFUGEES HOPES LIE WITH HIS CHILDREN | By Andrew H Malcolm Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/spa celab-monkeys-perform-for-world-television.html | SPACELAB MONKEYS PERFORM FOR WORLD TELEVISION | By Richard D Lyons Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/stu dy-lists-ways-to-deter-rapists.html | STUDY LISTS WAYS TO DETER RAPISTS | By Daniel Goleman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/test imony-challenges-clerics-in-suicide-case.html | TESTIMONY CHALLENGES CLERICS IN SUICIDE CASE | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/the-homely-caboose-becomes-focus-of-new-mexico-dispute.html | THE HOMELY CABOOSE BECOMES FOCUS OF NEW MEXICO DISPUTE | By Iver Peterson Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/traf fic-woes-for-philadelphia.html | TRAFFIC WOES FOR PHILADELPHIA | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/us/upi s-top-managers-attack-agency-s-owners.html | UPIS TOP MANAGERS ATTACK AGENCYS OWNERS | By Alex S Jones | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weeki nreview/alfonsin-s-biggest-enemy-may-be-the-economy.html | ALFONSINS BIGGEST ENEMY MAY BE THE ECONOMY | By Lydia Chavez | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weeki nreview/change-comes-to-the-waterfront-much-of-it-foer-the-better.html | CHANGE COMES TO THE WATERFRONT MUCH OF IT FOER THE BETTER | By Anthony Depalma | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/chiles-awaits-a-chance-to-take-the-senate-s-center-stage.html | CHILES AWAITS A CHANCE TO TAKE THE SENATES CENTER STAGE | By Steven V Roberts | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-going-it-alone-at-grove-city.html | EDUCATION WATCH   GOING IT ALONE AT GROVE CITY | By Edward B Fiske | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-politics-and-professors.html | EDUCATION WATCH   POLITICS AND PROFESSORS | By Colin Campbell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-the-method-in-this-math.html | EDUCATION WATCHTHE METHOD IN THIS MATH | By Sally Reed | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/ideas-trends-saudi-arabia-s-gospel-columnists.html | IDEAS  TRENDS   SAUDI ARABIAS GOSPEL COLUMNISTS | By Elaine Sciolino | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/indianapolis-defends-its-hiring-plan.html | INDIANAPOLIS DEFENDS ITS HIRING PLAN | By James Barron | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/now-vietnam-deals-from-strength.html | NOW VIETNAM DEALS FROM STRENGTH | By Barbara Crossette | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/one-thing-nasa-can-t-settle-astronauts-stomachs.html | ONE THING NASA CANT SETTLE ASTRONAUTS STOMACHS | By Richard D Lyons | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/reagan-puts-pressure-on-congress-as-well-as-nicaragua.html | REAGAN PUTS PRESSURE ON CONGRESS AS WELL AS NICARAGUA | By Bernard Gwertzman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/south-african-press-has-a-tough-beat.html | SOUTH AFRICAN PRESS HAS A TOUGH BEAT | By Alan Cowell | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-church-tries-to-keep-solidarity-at-a-distance.html | THE CHURCH TRIES TO KEEP SOLIDARITY AT A DISTANCE | By Michael Kaufman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-a-guilty-plea-from-efhutton.html | THE NATION   A Guilty Plea From EFHutton | By Caroline Rand Herron Michael Wright and Walter Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-continued-now-even-the-suburbs-have-suburbs.html | THE NATION CONTINUED   NOW EVEN THE SUBURBS HAVE SUBURBS | By John Herbers | TX 1-566148 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-mimimun-tax-push-in-congress.html | THE NATION   Mimimun Tax Push in Congress | By Caroline Rand Herron Michael Wright and Walter Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-monsanto-wins-dioxin-case.html | THE NATION   Monsanto Wins Dioxin Case | By Caroline Rand Herron Michael Wright and Walter Goodman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-continued-ward-tries-to-patch-up-his-chain-of-command.html | THE REGION CONTINUED   WARD TRIES TO PATCH UP HIS CHAIN OF COMMAND | By Jane Perlez | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-court-upholds-tax-on-trump.html | THE REGION   Court Upholds Tax on Trump | By Katherine Roberts Albert Scardino and Alan Finder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-hartford-spreads-the-wealth.html | THE REGION   Hartford Spreads The Wealth | By Katherine Roberts Albert Scardino and Alan Finder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-new-york-to-washington-so-there.html | THE REGION   New York to Washington So There | By Katherine Roberts Albert Scardino and Alan Finder | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-surrender-at-rheims-a-rememberance.html | THE SURRENDER AT RHEIMS A REMEMBERANCE | By Drew Middleton | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-top-court-will-have-more-to-say-on-religion.html | THE TOP COURT WILL HAVE MORE TO SAY ON RELIGION | By Linda Greenhouse | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-an-eyewitness-in-manila.html | THE WORLD   An Eyewitness In Manila | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-getting-pershings-out-of-sight.html | THE WORLD   Getting Pershings Out of Sight | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-israeli-withdrawal-leaves-christians-under-attack.html | THE WORLD   Israeli Withdrawal Leaves Christians Under Attack | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-new-pressure-on-south-africa.html | THE WORLD   New Pressure On South Africa | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/trade-talk-once-again-an-economic-summit-with-a-low-yield.html | TRADE TALK   ONCE AGAIN AN ECONOMIC SUMMIT WITH A LOW YIELD | By Peter T Kilborn | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/weeki nreview/will-gregory-mosher-bring-the-beaumont-back-to-life.html | WILL GREGORY MOSHER BRING THE BEAUMONT BACK TO LIFE | By Samuel G Freedman | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ 2-issues-in-madrid-awaiting-reagan.html | 2 ISSUES IN MADRID AWAITING REAGAN | By Edward Schumacher Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ a-lonely-road-at-bonn-parley-for-mitterrand.html | A LONELY ROAD AT BONN PARLEY FOR MITTERRAND | By Paul Lewis Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ a-science-project-takes-2-egyptians-to-israel.html | A SCIENCE PROJECT TAKES 2 EGYPTIANS TO ISRAEL | By Henry Kamm Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ american-guilty-in-canada-blast.html | AMERICAN GUILTY IN CANADA BLAST | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ anti-managua-aid-is-seen-as-likely.html | ANTIMANAGUA AID IS SEEN AS LIKELY | By Steven V Roberts Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ around-the-world-24-die-in-attack-by-sri-lanka-rebels.html | AROUND THE WORLD   24 Die in Attack By Sri Lanka Rebels | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ around-the-world-3-more-people-die-in-south-africa-violence.html | AROUND THE WORLD   3 More People Die In South Africa Violence | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ auctions-of-awful-art-aid-charity-in-canada.html | AUCTIONS OF AWFUL ART AID CHARITY IN CANADA | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ beirut-fighting-goes-into-its-7th-day.html | BEIRUT FIGHTING GOES INTO ITS 7TH DAY | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ cemetery-protests-reportedly-barred.html | CEMETERY PROTESTS REPORTEDLY BARRED | Special to the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ chinese-find-it-hard-to-say-nice-things-about-their-former-ally-hanoi.html | CHINESE FIND IT HARD TO SAY NICE THINGS ABOUT THEIR FORMER ALLY HANOI | By John F Burns Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ crisis-in-honduras-is-growing-worse.html | CRISIS IN HONDURAS IS GROWING WORSE | By James Lemoyne Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ egypt-s-assembly-bars-full-islamic-law.html | EGYPTS ASSEMBLY BARS FULL ISLAMIC LAW | By Judith Miller Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/ getting-ready-for-visit-to-bitburg-white-house-keeps-an-eye-on-tv.html | GETTING READY FOR VISIT TO BITBURG WHITE HOUSE KEEPS AN EYE ON TV | By James M Markham Special To the New York Times | TX 1-566148 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/japanese-see-a-made-in-japan-future-and-feel-reassured-by-that-vision.html | JAPANESE SEE A MADE IN JAPAN FUTURE AND FEEL REASSURED BY THAT VISION | By Clyde Haberman Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/meeting-examines-famine-in-africa.html | MEETING EXAMINES FAMINE IN AFRICA | By John Tagliabue Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/nancy-reagan-and-pope-discuss-war-on-narcotics.html | NANCY REAGAN AND POPE DISCUSS WAR ON NARCOTICS | By E J Dionne Jr Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/pioneer-families-tackle-the-wilds-of-chile.html | PIONEER FAMILIES TACKLE THE WILDS OF CHILE | By Lydia Chavez Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-europe-curtain-comes-down-text-declaration-end-7-nation-economic.html | SUMMIT IN EUROPE THE CURTAIN COMES DOWN   TEXT OF DECLARATION AT END OF 7NATION ECONOMIC CONFERENCE | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-europe-france-blocks-trade-talks-summit-conference-ends-reagan-presses.html | SUMMIT IN EUROPE   FRANCE BLOCKS TRADE TALKS AS SUMMIT CONFERENCE ENDS REAGAN PRESSES STAR WARS DISPUTE ON TIMING | By Peter T Kilborn Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-in-europe-unity-and-discord-the-french-no-concerns-are-many.html | SUMMIT IN EUROPE UNITY AND DISCORD   THE FRENCH NO CONCERNS ARE MANY | By Leonard Silk Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-in-europe-unity-and-discord-the-outcome-for-us-political-clash-is-avoided.html | SUMMIT IN EUROPE UNITY AND DISCORD   THE OUTCOME FOR US POLITICAL CLASH IS AVOIDED | By Hedrick Smith Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/vancouver-debates-worth-of-a-world-s-fair.html | VANCOUVER DEBATES WORTH OF A WORLDS FAIR | By Christopher S Wren Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/vietnam-fete-a-who-s-who-of-the-missing.html | VIETNAM FETE A WHOS WHO OF THE MISSING | By Barbara Crossette Special To the New York Times | TX 1-566148 | 1985-05-08 |
| 1985-05-05 | https://www.nytimes.com/1985/05/05/world/warsaw-pact-games-due.html | Warsaw Pact Games Due | AP | TX 1-566148 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/an-international-flavor-for-kool-jazz-festival.html | AN INTERNATIONAL FLAVOR FOR KOOL JAZZ FESTIVAL | By John S Wilson | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/art-sculpture-of-india-at-the-national-gallery.html | ART SCULPTURE OF INDIA AT THE NATIONAL GALLERY | By John Russell | TX 1-566200 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/ballet-mikhail-baryshnikov-in-black-swan-pas-de-deux.html | BALLET MIKHAIL BARYSHNIKOV IN BLACK SWAN PAS DE DEUX | By Anna Kisselgoff | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/clay-taliaferro-and-jose-limon-company.html | CLAY TALIAFERRO AND JOSE LIMON COMPANY | By Jennifer Dunning | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/concert-broklyn-philharmonic.html | CONCERT BROKLYN PHILHARMONIC | By John Rockwell | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/concert-chicago-symphony.html | CONCERT CHICAGO SYMPHONY | By Bernard Holland | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/joan-fontaine-to-appear-in-abc-film.html | JOAN FONTAINE TO APPEAR IN ABC FILM | By Stephen Farber Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-bobby-hutcherson-at-village-vanguard.html | MUSICNOTED IN BRIEF   Bobby Hutcherson At Village Vanguard | Jon Pareles | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-mark-peskanov-violinist-in-recital.html | MusicNoted in Brief   Mark Peskanov Violinist in Recital | By Will Crutchfield | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-pro-arte-quartet-plays-daniel-perlongo-work.html | MUSICNOTED IN BRIEF   Pro Arte Quartet Plays Daniel Perlongo Work | By Tim Page | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/tv-review-a-search-for-meaning-at-bitburg.html | TV REVIEW   A SEARCH FOR MEANING AT BITBURG | By John Corry | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/tv-review-a-vonnegut-story-displaced-person.html | TV REVIEW   A VONNEGUT STORY DISPLACED PERSON | By John J OConnor | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/books/books-of-the-times-218751.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/a-comeback-for-dillon-read.html | A COMEBACK FOR DILLON READ | By James Sterngold | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-campaign-for-media-planners.html | ADVERTISING   Campaign For Media Planners | By Philip H Dougherty | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-newspaper-ad-bureau-re-elects-all-officers.html | ADVERTISING   Newspaper Ad Bureau ReElects All Officers | By Philip H Dougherty | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-reader-s-digest-trade-account-is-moving.html | ADVERTISING   Readers Digest Trade Account Is Moving | By Philip H Dougherty | TX 1-566200 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-pacific-resources-fills-key-post-after-search.html | BUSINESS PEOPLE   Pacific Resources Fills Key Post After Search | By Kenneth N Gilpin and Todd S Purdum | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-security-traders-president.html | BUSINESS PEOPLE   Security Traders President | By Kenneth N Gilpin and Todd S Purdum | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-treasury-official-oversees-embargo.html | BUSINESS PEOPLE   Treasury Official Oversees Embargo | By Kenneth N Gilpin and Todd S Purdum | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/debate-over-new-fuel-lead-limit.html | Debate Over New Fuel Lead Limit | By Lee A Daniels | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/economic-effects-of-summit-meeting.html | ECONOMIC EFFECTS OF SUMMIT MEETING | By Leonard Silk Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/falling-interest-rates-prevail.html | FALLING INTEREST RATES PREVAIL | By Michael Quint | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/futures-options-common-unit-for-clearing.html | FUTURESOPTIONS   Common Unit For Clearing | By H J Maidenberg | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/gannett-head-denies-talks.html | Gannett Head Denies Talks | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/japan-list-shows-growing-affluence.html | JAPAN LIST SHOWS GROWING AFFLUENCE | By Susan Chira Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/market-place-may-follows-bearish-form.html | MARKET PLACE   May Follows Bearish Form | By Vartanig G Vartan | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/murdoch-tv-deal-expected.html | MURDOCH TV DEAL EXPECTED | By Todd S Purdum | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/nepal-s-fledgling-exchange.html | NEPALS FLEDGLING EXCHANGE | By Steven R Weisman Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/new-yorkers-co-ex-oil-broker-trades-in-art.html | NEW YORKERS CO   EXOIL BROKER TRADES IN ART | By Sandra Salmans | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/nonpayers-hurt-long-distance-companies.html | NONPAYERS HURT LONGDISTANCE COMPANIES | By Eric N Berg | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/volkwagen-s-audi-unit-emphasizes-innovations.html | VOLKWAGENS AUDI UNIT EMPHASIZES INNOVATIONS | By John Holusha Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/ward-chief-may-be-announced.html | WARD CHIEF MAY BE ANNOUNCED | By Jeffrey A Leib Special To the New York Times | TX 1-566200 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-monetary-link-to-trade-talks.html | WASHINGTON WATCH   Monetary Link to Trade Talks | By Nathaniel C Nash | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-mutual-funds-under-hutton.html | WASHINGTON WATCH   Mutual Funds Under Hutton | By Nathaniel C Nash | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-taxes-from-americans-abroad.html | WASHINGTON WATCH   Taxes From Americans Abroad | By Nathaniel C Nash | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/movies/george-stevens-a-son-s-tribute.html | GEORGE STEVENS A SONS TRIBUTE | By Esther B Fein Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/blessings-bestowed-on-bikers.html | BLESSINGS BESTOWED ON BIKERS | By Peter Kerr Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/bridge-a-situation-that-s-simple-may-reveal-its-complexity.html | Bridge A Situation Thats Simple May Reveal Its Complexity | By Alan Truscott | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/city-opens-vietnam-veterans-tributes-today.html | CITY OPENS VIETNAM VETERANS TRIBUTES TODAY | By Jane Gross | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/city-seeks-controls-on-schools-spending-of-funds.html | CITY SEEKS CONTROLS ON SCHOOLS SPENDING OF FUNDS | By Josh Barbanel | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/d-amboise-makes-ps-29-feel-like-dancing.html | DAMBOISE MAKES PS 29 FEEL LIKE DANCING | By Sara Rimer | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/demonstration-for-soviet-jews-jams-fifth-ave.html | DEMONSTRATION FOR SOVIET JEWS JAMS FIFTH AVE | By William R Greer | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/fairfield-life-out-of-reach-for-workers.html | FAIRFIELD LIFE OUT OF REACH FOR WORKERS | By Dirk Johnson Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-a-dividend-for-trump.html | NEW YORK DAY BY DAY   A Dividend for Trump | By Susan Heller Anderson and David W Dunlap | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-born-too-soon.html | NEW YORK DAY BY DAY   Born Too Soon | By Susan Heller Anderson and David W Dunlap | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-for-the-city-that-stole-the-dodgers.html | NEW YORK DAY BY DAY   For the City That Stole the Dodgers | By Susan Heller Anderson and David W Dunlap | TX 1-566200 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-no-rain-checks-either.html | NEW YORK DAY BY DAY   No Rain Checks Either | By Susan Heller Anderson and David W Dunlap | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/rising-brutality-complaints-raise-questions-about-new-york-police.html | RISING BRUTALITY COMPLAINTS RAISE QUESTIONS ABOUT NEW YORK POLICE | The following article is based on reporting by Jane Perlez and Selwyn Raab and Was Written By Mr Raab | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/the-region-registration-ends-in-jersey-today.html | THE REGION   Registration Ends In Jersey Today | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/all-the-guys-who-won-the-war.html | ALL THE GUYS WHO WON THE WAR | By Drew Middleton | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/essay-i-am-a-jew.html | ESSAY   I AM A JEW | By William Safire | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/foreign-affairs-another-40-years.html | FOREIGN AFFAIRS   ANOTHER 40 YEARS | By Flora Lewis | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/76ers-sweep-bucks.html | 76ERS SWEEP BUCKS | By Roy S Johnson Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/all-eyes-on-lottery-for-ewing.html | ALL EYES ON LOTTERY FOR EWING | By Sam Goldaper | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/baseball-braves-mahler-wins-no-7.html | BASEBALL   BRAVES MAHLER WINS NO 7 | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/bulls-rally-3-times-to-defeat-generals.html | BULLS RALLY 3 TIMES TO DEFEAT GENERALS | By William N Wallace Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/corgi-is-winner.html | Corgi Is Winner | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/kite-victorious-at-13-under-par.html | KITE VICTORIOUS AT 13 UNDER PAR | By Gordon S White Jr Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mcenroe-a-need-for-respect.html | MCENROE A NEED FOR RESPECT | By Peter Alfano | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mets-win-and-demote-sisk-yanks-take-4th-in-row-6-2-4-homers-top-royals.html | METS WIN AND DEMOTE SISK YANKS TAKE 4TH IN ROW 62   4 HOMERS TOP ROYALS | By Michael Martinez | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mets-win-and-demote-sisk-yanks-take-4th-in-row-6-2-reds-are-beaten-3-2.html | METS WIN AND DEMOTE SISK YANKS TAKE 4TH IN ROW 62   REDS ARE BEATEN 32 | By William C Rhoden Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/moreno-outruns-rodgers-for-jersey-title.html | MORENO OUTRUNS RODGERS FOR JERSEY TITLE | By Frank Litsky Special To the New York Times | TX 1-566200 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/nhl-playoffs-nordiques-defeat-flyers-in-overtime.html | NHL PLAYOFFS   NORDIQUES DEFEAT FLYERS IN OVERTIME | By Kevin Dupont Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/nuggets-top-jazz.html | NUGGETS TOP JAZZ | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/outdoors-shad-running-a-week-early.html | OUTDOORS SHAD RUNNING A WEEK EARLY | By Nelson Bryant | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/preakness-decision-awaited.html | PREAKNESS DECISION AWAITED | By Steven Crist Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/search-by-police-halts-tournament.html | SEARCH BY POLICE HALTS TOURNAMENT | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-car-underweight.html | SPORTS NEWS BRIEFS   Car Underweight | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-elliott-triumphs-with-fastest-500.html | SPORTS NEWS BRIEFS   Elliott Triumphs With Fastest 500 | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-kriek-beats-arias-in-four-set-final.html | SPORTS NEWS BRIEFS   Kriek Beats Arias In FourSet Final | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-yonkers-record.html | SPORTS NEWS BRIEFS   Yonkers Record | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-backstretch-business.html | SPORTS WORLD SPECIALS   Backstretch Business | By Steven Crist | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-the-grass-is-greener.html | SPORTS WORLD SPECIALS   The Grass Is Greener | By Ira Berkow | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-the-narrowing-gap.html | SPORTS WORLD SPECIALS   The Narrowing Gap | By Robert Mcg Thomas Jr | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/the-two-sides-of-billy-martin-a-study-in-contrast.html | THE TWO SIDES OF BILLY MARTIN A STUDY IN CONTRAST | By Michael Goodwin | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/this-is-retirement.html | THIS IS RETIREMENT | By George Vecsey | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/triple-crown-uneasy-future.html | TRIPLE CROWN UNEASY FUTURE | By Steven Crist Special To the New York Times | TX 1-566200 | 1985-05-08 |

| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/usfl-invaders-triumph.html | USFL  INVADERS TRIUMPH | AP | TX 1-566200 | 1985-05-08 |
|---|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/when-the-letters-stopped.html | WHEN THE LETTERS STOPPED | By Dave Anderson | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/style/abortion-rights-new-tactics.html | ABORTION RIGHTS NEW TACTICS | By Nadine Brozan | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/style/film-records-separete-paths-to-adulthood.html | FILM RECORDS SEPERETE PATHS TO ADULTHOOD | By Georgia Dullea Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/style/relationships-mitigating-anger-in-divorce.html | RELATIONSHIPS   MITIGATING ANGER IN DIVORCE | By Sharon Johnson | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/theater/stage-camille-saviola.html | STAGE CAMILLE SAVIOLA | By Mel Gussow | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/a-shrinking-agency-that-survives.html | A SHRINKING AGENCY THAT SURVIVES | By Philip Shabecoff Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-environmentalist-wins-austin-mayoral-race.html | AROUND THE NATION   Environmentalist Wins Austin Mayoral Race | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-maryland-agrees-on-desegregation-plan.html | AROUND THE NATION   Maryland Agrees On Desegregation Plan | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-odds-of-being-murdered-are-1-in-133-study-says.html | AROUND THE NATION   Odds of Being Murdered Are 1 in 133 Study Says | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-southeast-asians-hold-a-reunion-in-california.html | AROUND THE NATION   Southeast Asians Hold A Reunion in California | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-tv-watching-linked-to-obesity-in-youth.html | AROUND THE NATION   TV Watching Linked To Obesity in Youth | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/astronauts-stow-gear-as-they-head-for-coast-landing.html | ASTRONAUTS STOW GEAR AS THEY HEAD FOR COAST LANDING | By Richard D Lyons Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/atlanta-s-years-of-progress-temper-new-racial-disputes.html | ATLANTAS YEARS OF PROGRESS TEMPER NEW RACIAL DISPUTES | By William E Schmidt Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-another-actor-in-wings.html | BRIEFING   Another Actor in Wings | By James F Clarity and Warren Weaver Jr | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-farmer-labor-nexus.html | BRIEFING   FarmerLabor Nexus | By James F Clarity and Warren Weaver Jr | TX 1-566200 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-making-progress-slowly.html | BRIEFING   Making Progress Slowly | By James F Clarity and Warren Weaver Jr | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/case-study-for-elevator-antiquarians.html | CASE STUDY FOR ELEVATOR ANTIQUARIANS | By Marjorie Hunter Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/coast-foundry-offers-history-as-well-as-cast-iron.html | COAST FOUNDRY OFFERS HISTORY AS WELL AS CAST IRON | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/congress-representatives-with-as-much-turf-as-a-senator.html | CONGRESS   REPRESENTATIVES WITH AS MUCH TURF AS A SENATOR | By Robert D Hershey Jr Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/donations-increase-to-groups-studying-prevention-of-war.html | DONATIONS INCREASE TO GROUPS STUDYING PREVENTION OF WAR | By Kathleen Teltsch | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/dow-to-end-brine-operation.html | Dow to End Brine Operation | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/end-of-joint-steel-talks-laid-to-union-decisions.html | END OF JOINT STEEL TALKS LAID TO UNION DECISIONS | By William Serrin | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/gun-group-cites-bias-in-press.html | Gun Group Cites Bias in Press | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/interior-dept-names-11-historic-landmarks.html | Interior Dept Names 11 Historic Landmarks | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/man-in-recanted-rape-called-hesitant-to-undergo-lie-test.html | Man in Recanted Rape Called Hesitant to Undergo Lie Test | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/mountain-men-s-trial-opens-in-kidnapping-murder-case.html | MOUNTAIN MENS TRIAL OPENS IN KIDNAPPINGMURDER CASE | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/new-hampshire-leaders-split-over-computer.html | NEW HAMPSHIRE LEADERS SPLIT OVER COMPUTER | By Dudley Clendinen Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/northwest-journal-teaching-candidate-a-lesson.html | NORTHWEST JOURNAL   TEACHING CANDIDATE A LESSON | By Wallace Turner Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/tortuous-road-to-budget.html | TORTUOUS ROAD TO BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/upi-s-owners-to-seek-ouster-of-its-managers.html | UPIS OWNERS TO SEEK OUSTER OF ITS MANAGERS | By Alex S Jones | TX 1-566200 | 1985-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/us/world-war-ii-romance-revived-after-40-years.html | World War II Romance Revived After 40 Years | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/americans-voice-anger-on-bitburg.html | AMERICANS VOICE ANGER ON BITBURG | By Robert D McFadden | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-iraq-says-its-jets-raided-2-ships-in-gulf.html | AROUND THE WORLD   Iraq Says Its Jets Raided 2 Ships in Gulf | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-thai-marines-fight-vietnamese-at-border.html | AROUND THE WORLD   Thai Marines Fight Vietnamese at Border | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-turkish-cypriots-vote-for-new-constitution.html | AROUND THE WORLD   Turkish Cypriots Vote For New Constitution | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/britons-assess-poor-showing-for-tories.html | BRITONS ASSESS POOR SHOWING FOR TORIES | By Barnaby J Feder Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/catholic-wounded-in-belfast.html | Catholic Wounded in Belfast | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/delicate-reagan-path.html | DELICATE REAGAN PATH | By Hedrick Smith Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/discord-among-sikhs-blocks-talks.html | DISCORD AMONG SIKHS BLOCKS TALKS | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/for-bitburg-day-of-anger-ends-quietly.html | FOR BITBURG DAY OF ANGER ENDS QUIETLY | By James M Markham Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/german-s-homage-at-moscow-rites.html | GERMANS HOMAGE AT MOSCOW RITES | By Serge Schmemann Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/italian-journalists-settle.html | Italian Journalists Settle | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/kohl-remarks-at-camp-site.html | KOHL REMARKS AT CAMP SITE | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/kremlin-s-military-chief-calls-star-wars-a-threat-to-peace.html | Kremlins Military Chief Calls Star Wars a Threat to Peace | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/mitterrand-s-goals-preserving-skills-protecting-europe.html | MITTERRANDS GOALS PRESERVING SKILLS PROTECTING EUROPE | By Paul Lewis Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/president-cites-a-story-of-peace-amid-the-terrors-of-battle.html | PRESIDENT CITES A STORY OF PEACE AMID THE TERRORS OF BATTLE | By Wolfgang Saxon | TX 1-566200 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/reagan-joins-kohl-in-brief-memorial-at-bitburg-graves.html | REAGAN JOINS KOHL IN BRIEF MEMORIAL AT BITBURG GRAVES | By Bernard Weinraub Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/rebels-and-hunger-stalk-province-in-philippines.html | REBELS AND HUNGER STALK PROVINCE IN PHILIPPINES | By Steve Lohr Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/salvador-defense-lawyer-charges-cover-up-in-slaying-of-us-nuns.html | SALVADOR DEFENSE LAWYER CHARGES COVERUP IN SLAYING OF US NUNS | By Larry Rohter | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/south-african-troops-and-police-seal-black-township-over-unrest.html | SOUTH AFRICAN TROOPS AND POLICE SEAL BLACK TOWNSHIP OVER UNREST | By Alan Cowell Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/spaniards-in-protests-against-reagan-s-visit.html | Spaniards in Protests Against Reagans Visit | Special to the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/speech-by-reagan-at-bergen-belsen.html | SPEECH BY REAGAN AT BERGENBELSEN | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/the-two-ceremonies-at-bergen-belsen.html | THE TWO CEREMONIES AT BERGENBELSEN | By John Tagliabue Special To the New York Times | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/transcript-of-reagan-s-speech-at-air-base-after-his-visit-to-the-cemetery.html | TRANSCRIPT OF REAGANS SPEECH AT AIR BASE AFTER HIS VISIT TO THE CEMETERY | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-06 | https://www.nytimes.com/1985/05/06/world/transcript-of-speech-by-kohl-at-us-air-base.html | TRANSCRIPT OF SPEECH BY KOHL AT US AIR BASE | AP | TX 1-566200 | 1985-05-08 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/6-publishers-of-journals-sue-texaco-over-photocopying.html | 6 PUBLISHERS OF JOURNALS SUE TEXACO OVER PHOTOCOPYING | By Edwin McDowell | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/alabama-and-judds-get-country-music-awards.html | Alabama and Judds Get Country Music Awards | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/big-wheel-under-the-big-top.html | BIG WHEEL UNDER THE BIG TOP | By Charlotte Curtis | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/city-ballet-a-new-member-of-corps-stars-in-opus-19.html | CITY BALLET A NEW MEMBER OF CORPS STARS IN OPUS 19 | By Jack Anderson | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/death-camp-horrors-on-frontline.html | DEATH CAMP HORRORS ON FRONTLINE | By Richard F Shepard | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/dispute-at-city-ballet-school-polarizes-board-of-directors.html | DISPUTE AT CITY BALLET SCHOOL POLARIZES BOARD OF DIRECTORS | By Anna Kisselgoff | TX 1-566533 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/larry-clinton-band-leader-who-wrote-dipsy-doodle.html | LARRY CLINTON BAND LEADER WHO WROTE DIPSY DOODLE | By John S Wilson | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-an-evening-of-works-by-mario-davidovsky.html | MusicNoted in Brief  An Evening of Works By Mario Davidovsky | By Bernard Holland | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-bach-debussy-offered-in-bottazzi-s-recital.html | MusicNoted in Brief  Bach Debussy Offered In Bottazzis Recital | By Tim Page | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-leonard-cohen-sings-ballads-of-two-decades.html | MusicNoted in Brief  Leonard Cohen Sings Ballads of Two Decades | By Stephen Holden | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/smithsonian-seeking-partner-for-magazine.html | Smithsonian Seeking Partner for Magazine | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/tv-reviews-american-film-institute-salute-to-gene-kelly.html | TV REVIEWS   AMERICAN FILM INSTITUTE SALUTE TO GENE KELLY | By John J OConnor | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/two-more-tony-categories-dropped.html | TWO MORE TONY CATEGORIES DROPPED | By Samuel G Freedman | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/books/books-of-the-times-220756.html | BOOKS OF THE TIMES | By John Gross | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/books/jerusalem-book-fair-honors-czech.html | JERUSALEM BOOK FAIR HONORS CZECH | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-grey-s-net-up-50.html | ADVERTISING   Greys Net Up 50 | By Philip H Dougherty | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-importer-is-promoting-moderation-in-drinking.html | ADVERTISING   Importer Is Promoting Moderation in Drinking | By Philip H Dougherty | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-korey-kay-gains.html | ADVERTISING   Korey Kay Gains | By Philip H Dougherty | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-premium-incentive-show.html | Advertising   Premium Incentive Show | By Philip H Dougherty | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-and-the-law-bank-aides-and-insurers.html | Business and the Law   Bank Aides And Insurers | By Tamar Lewin | TX 1-566533 | 1985-05-09 |

| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-continental-head-may-replace-olmer.html | BUSINESS PEOPLE   Continental Head May Replace Olmer | By Kenneth N Gilpin and Todd S Purdum | TX 1-566533 | 1985-05-09 |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-entrepreneur-s-career-a-horatio-alger-story.html | BUSINESS PEOPLE   Entrepreneurs Career A Horatio Alger Story | By Kenneth N Gilpin and Todd S Purdum | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-xerox-chief-adds-title-of-chairman.html | BUSINESS PEOPLE   Xerox Chief Adds Title of Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/careers-finding-work-for-c-students.html | Careers  Finding Work for C Students | By Elizabeth M Fowler | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/clayton-dubilier-to-buy-uniroyal.html | CLAYTON  DUBILIER TO BUY UNIROYAL | By John Crudele | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/dow-advances-0.55-trading-light.html | DOW ADVANCES 055 TRADING LIGHT | By John Crudele | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/fdic-decides-to-disclose-disciplinary-actions.html | FDIC Decides to Disclose Disciplinary Actions | By Nathaniel C Nash Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/guidelines-issued-for-banks-lending-securities.html | Guidelines Issued for Banks Lending Securities | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/guilty-plea-by-butcher.html | Guilty Plea by Butcher | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kluge-he-built-metromedia.html | KLUGE HE BUILT METROMEDIA | By Daniel F Cuff | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/man-in-the-news-foe-of-boredom-keith-rupert-murdoch.html | MAN IN THE NEWS   FOE OF BOREDOM KEITH RUPERT MURDOCH | By Maureen Dowd | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mark-iv-merger.html | Mark IV Merger | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/market-place-options-trades-in-otc-issues.html | Market PlaceOptions Trades In OTC Issues | By Vartaning G Vartan | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mesa-deals-at-center-of-inquiry.html | MESA DEALS AT CENTER OF INQUIRY | By Fred R Bleakley | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mobil-plans-to-divest-ward-unit.html | MOBIL PLANS TO DIVEST WARD UNIT | By Jeffrey A Leib Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/multimedia-shares.html | Multimedia Shares | Special to the New York Times | TX 1-566533 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/murdoch-to-buy-tv-stations-cost-2-billion.html | MURDOCH TO BUY  TV STATIONS COST 2 BILLION | By Robert J Cole | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/new-securities-fraud-case.html | NEW SECURITIES FRAUD CASE | By James Sterngold | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/new-tv-programming-force-is-seen.html | NEW TV PROGRAMMING FORCE IS SEEN | By Sally Bedell Smith | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/peachtree-sold.html | Peachtree Sold | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/some-ibm-computers-to-get-free-software.html | SOME IBM COMPUTERS TO GET FREE SOFTWARE | By David E Sanger Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/struggle-intensifies-at-gulf-resources.html | Struggle Intensifies At Gulf Resources | By Lee A Daniels | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/thayer-repayment-bid-cited.html | THAYER REPAYMENT BID CITED | By Susan F Rasky Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/the-oil-industry-s-shake-up.html | THE OIL INDUSTRYS SHAKEUP | By Thomas C Hayes Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/thrift-units-acquired.html | Thrift Units Acquired | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/treasury-prices-up-slightly.html | TREASURY PRICES UP SLIGHTLY | By Michael Quint | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/business/tv-tie-may-force-divestiture-of-post.html | TV TIE MAY FORCE DIVESTITURE OF POST | By Sandra Salmans | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/blue-cross-pioneers-a-pocket-medical-history.html | BLUE CROSS PIONEERS A POCKET MEDICAL HISTORY | By Irvin Molotsky Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/brewster-ives-is-dead-at-81-a-leader-in-co-op-business.html | BREWSTER IVES IS DEAD AT 81 A LEADER IN COOP BUSINESS | By Walter H Waggoner | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/bridge-club-in-jersey-is-one-of-few-that-stage-a-sectional-meet.html | Bridge Club In Jersey Is One Of Few That Stage A Sectional Meet | By Alan Truscott | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/bush-in-jersey-praises-us-hand-to-germans.html | BUSH IN JERSEY PRAISES US HAND TO GERMANS | By Frank Lynn | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/chess-2-finish-tied-for-first-place-in-windy-city-tournament.html | Chess 2 Finish Tied for First Place In Windy City Tournament | By Robert Byrne | TX 1-566533 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/judicial-appointee-eager-to-start-job.html | JUDICIAL APPOINTEE EAGER TO START JOB | By Joseph F Sullivan Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/mengel-shooting-goes-to-grand-jury-today.html | Mengel Shooting Goes To Grand Jury Today | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/mta-plans-a-full-review-of-its-routes.html | MTA PLANS A FULL REVIEW OF ITS ROUTES | By Suzanne Daley | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-choosing-sides.html | NEW YORK DAY BY DAY   Choosing Sides | By Susan Heller Anderson and David W Dunlap | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-city-paying-for-koch-trip.html | NEW YORK DAY BY DAY   City Paying for Koch Trip | By Susan Heller Anderson and David W Dunlap | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-oenology-in-brooklyn.html | NEW YORK DAY BY DAY   Oenology in Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-suiting-up.html | NEW YORK DAY BY DAY   Suiting Up | By Susan Heller Anderson and David W Dunlap | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-titleholders-on-east-side.html | NEW YORK DAY BY DAY   Titleholders on East Side | By Susan Heller Anderson and David W Dunlap | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-pays-homage-to-vietnam-veterans.html | NEW YORK PAYS HOMAGE TO VIETNAM VETERANS | By Jane Gross | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/pilot-dies-in-li-crash.html | Pilot Dies in LI Crash | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/princeton-upheld-in-honor-code-case.html | PRINCETON UPHELD IN HONORCODE CASE | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/real-estate-investor-said-to-face-perjury-counts.html | REALESTATE INVESTOR SAID TO FACE PERJURY COUNTS | By Marcia Chambers | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/salk-and-his-scholars-mark-30-years-of-fund.html | SALK AND HIS SCHOLARS MARK 30 YEARS OF FUND | By Gene I Maeroff | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/school-libraries-called-abysmal-in-panel-study.html | SCHOOL LIBRARIES CALLED ABYSMAL IN PANELS STUDY | By Larry Rohter | TX 1-566533 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/talk-brooklyn-conn-beyond-city-cares-clamor-bucolic-brooklyn-flourishes.html | THE TALK OF BROOKLYN CONN BEYOND CITY CARES AND CLAMOR A BUCOLIC BROOKLYN FLOURISHES | By James Brooke Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-city-ozone-park-rally-backs-officers.html | THE CITY   Ozone Park Rally Backs Officers | By United Press International | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-city-trump-waterfall-cited-as-violation.html | THE CITY   Trump Waterfall Cited as Violation | By United Press International | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-5-raise-voted-in-westchester.html | THE REGION  5 Raise Voted In Westchester | Special to The New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-rockland-youth-commits-suicide.html | THE REGION   Rockland Youth Commits Suicide | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-vandalized-art-may-be-restored.html | THE REGION   Vandalized Art May Be Restored | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/curbing-new-yorks-police.html | CURBING NEW YORKS POLICE | By Richard Emery | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/for-the-poles-solidarity-lives-on.html | FOR THE POLES SOLIDARITY LIVES ON | By Jacek Kalabinski | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/in-the-nation-politics-and-taxes.html | IN THE NATION   POLITICS AND TAXES | By Tom Wicker | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/new-york-the-letters-home.html | NEW YORK   THE LETTERS HOME | By Sydney H Schanberg | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/about-education-conflicting-messages-from-administration.html | ABOUT EDUCATION   CONFLICTING MESSAGES FROM ADMINISTRATION | By Fred M Hechinger | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/alzheimer-s-disease-families-are-bitter.html | ALZHEIMERS DISEASE FAMILIES ARE BITTER | By Philip M Boffey Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/authenticity-of-bird-fossil-is-challenged.html | AUTHENTICITY OF BIRD FOSSIL IS CHALLENGED | By William J Broad | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/divers-find-wreck-of-a-grand-steam-age-failure.html | DIVERS FIND WRECK OF A GRAND STEAMAGE FAILURE | By Christopher Wren | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/education-west-point-goes-hunting-for-recruits.html | EDUCATION   WEST POINT GOES HUNTING FOR RECRUITS | By James Feron Special To the New York Times | TX 1-566533 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/fight-over-animal-experiments-gains-intensity-on-many-fronts.html | FIGHT OVER ANIMAL EXPERIMENTS GAINS INTENSITY ON MANY FRONTS | By Erik Eckholm | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/heart-recipient-back-in-hospital.html | HEART RECIPIENT BACK IN HOSPITAL | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/is-absolutely-everything-made-of-strings.html | IS ABSOLUTELY EVERYTHING MADE OF STRINGS | By Walter Sullivan | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/peripherals-sturdy-drive-is-a-legacy-of-bernoulli.html | PERIPHERALS   STURDY DRIVE IS A LEGACY OF BERNOULLI | By Peter H Lewis | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/personal-computers-question-of-survival-among-publications.html | PERSONAL COMPUTERS   QUESTION OF SURVIVAL AMONG PUBLICATIONS | By Erik SandbergDiment | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/progress-is-reported-in-fighting-rejection.html | Progress Is Reported in Fighting Rejection | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/science/sleuth-on-birds-and-planes.html | SLEUTH ON BIRDS AND PLANES | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/baseball-dodgers-top-cubs-in-10th-5-4.html | BASEBALL   DODGERS TOP CUBS IN 10TH 54 | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/decision-delayed-on-spend-a-buck.html | DECISION DELAYED ON SPEND A BUCK | By Steven Crist Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/feeling-weary-flyers-take-break.html | FEELING WEARY FLYERS TAKE BREAK | By Kevin Dupont Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/gamblers-win.html | Gamblers Win | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/generals-gaining-support-on-defense.html | GENERALS GAINING SUPPORT ON DEFENSE | By William N Wallace | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/jets-seem-eager-to-use-toon-s-speed.html | JETS SEEM EAGER TO USE TOONS SPEED | By Gerald Eskenazi | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/lendl-ousts-steyn-7-56-3.html | LENDL OUSTS STEYN 7563 | By Peter Alfano | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/martin-getting-results.html | MARTIN GETTING RESULTS | By Michael Martinez | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/mets-will-look-at-fernandez.html | Mets Will Look At Fernandez | By William C Rhoden | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/players-murphy-s-stats-are-not-dull.html | PLAYERS   MURPHYS STATS ARE NOT DULL | By Malcolm Moran | TX 1-566533 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-learning-lesson-in-consistency.html | SCOUTING   Learning Lesson In Consistency | By Tom Rogers and Frank Litsky | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-more-exposure.html | SCOUTING   More Exposure | By Tom Rogers and Frank Litsky | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-scattered-sites.html | SCOUTING   Scattered Sites | By Tom Rogers and Frank Litsky | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-talent-gauge.html | SCOUTING   Talent Gauge | By Tom Rogers and Frank Litsky | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-of-the-times-mets-values-old-fashioned.html | SPORTS OF THE TIMES   METS VALUES OLDFASHIONED | By Dave Anderson | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/tv-sports-same-old-track-for-abc-s-derby-show.html | TV SPORTS   SAME OLD TRACK FOR ABCS DERBY SHOW | By Michael Katz | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/value-of-draft-picks-soars-in-lottery.html | VALUE OF DRAFT PICKS SOARS IN LOTTERY | By Sam Goldaper | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/style/comfort-at-home.html | COMFORT AT HOME | By Bernadine Morris | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/style/designers-redefine-the-art-of-dressing-in-separates.html | DESIGNERS REDEFINE THE ART OF DRESSING IN SEPARATES | By Bernadine Morris | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/theater/theater-wilson-s-fences.html | THEATER WILSONS FENCES | By Frank Rich | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/3-agencies-criticized-on-affirmative-action.html | 3 Agencies Criticized On Affirmative Action | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/about-philadelphia-buildings-franklin-might-have-felt-home-shine-everyday-use.html | ABOUT PHILADELPHIA   BUILDINGS FRANKLIN MIGHT HAVE FELT AT HOME IN SHINE IN EVERYDAY USE | By William K Stevens Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/amtrak-crash-kills-a-driver.html | Amtrak Crash Kills a Driver | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-30.2-million-settlement-proposed-in-1981-blast.html | AROUND THE NATION  302 Million Settlement Proposed in 1981 Blast | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-man-convicted-in-ohio-gets-death-sentence.html | AROUND THE NATION   Man Convicted in Ohio Gets Death Sentence | AP | TX 1-566533 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-retrial-bid-rejected-in-new-bedford-case.html | AROUND THE NATION   Retrial Bid Rejected In New Bedford Case | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-looking-for-renoir.html | BRIEFING   Looking for Renoir | By James F Clarity and Warren Weaver Jr | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-of-mothers-and-owl-s.html | BRIEFING   Of Mothers and OWLs | By James F Clarity and Warren Weaver Jr | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-reagan-s-ant-joke.html | BRIEFING   Reagans Ant Joke | By James F Clarity and Warren Weaver Jr | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-stockman-the-father.html | BRIEFING   Stockman the Father | By James F Clarity and Warren Weaver Jr | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-want-a-job.html | BRIEFING   Want a Job | By James F Clarity and Warren Weaver Jr | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/change-comes-to-underside-of-the-city.html | CHANGE COMES TO UNDERSIDE OF THE CITY | By Dena Kleiman Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/dole-may-delay-on-budget-until-reagan-returns.html | DOLE MAY DELAY ON BUDGET UNTIL REAGAN RETURNS | By Jonathan Fuerbringer Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/espionage-trial-is-delayed.html | Espionage Trial Is Delayed | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/figure-in-chicago-rape-case-said-to-pass-polygraph-test.html | FIGURE IN CHICAGO RAPE CASE SAID TO PASS POLYGRAPH TEST | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/full-power-is-set-at-diablo-canyon.html | FULL POWER IS SET AT DIABLO CANYON | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/issue-and-debate-should-a-national-lottery-be-started.html | ISSUE AND DEBATE   SHOULD A NATIONAL LOTTERY BE STARTED | By James Barron Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/journalists-disagree-about-press-credibility.html | JOURNALISTS DISAGREE ABOUT PRESS CREDIBILITY | By Alex S Jones Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/judge-at-von-bulow-trial-bars-doctor-s-testimony.html | JUDGE AT VON BULOW TRIAL BARS DOCTORS TESTIMONY | By Jonathan Friendly Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/large-cuts-sought-in-missile-defense-budget.html | LARGE CUTS SOUGHT IN MISSILE DEFENSE BUDGET | By Charles Mohr Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/offials-baffled-by-eight-slayings.html | OFFIALS BAFFLED BY EIGHT SLAYINGS | Special to the New York Times | TX 1-566533 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/osha-more-jeers-by-critics-and-cheers-by-business.html | OSHA  MORE JEERS BY CRITICS AND CHEERS BY BUSINESS | By Kenneth B Noble Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/rise-in-bar-killings-angers-houston-hispanic-districts.html | RISE IN BAR KILLINGS ANGERS HOUSTON HISPANIC DISTRICTS | By Robert Reinhold Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/soil-erosion-is-threat-to-water-report-says.html | SOIL EROSION IS THREAT TO WATER REPORT SAYS | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/used-car-stickers-to-inform-consumers-of-dealers-terms.html | USEDCAR STICKERS TO INFORM CONSUMERS OF DEALERS TERMS | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/white-house-intruder-freed.html | White House Intruder Freed | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/us/women-say-foreign-service-discriminates-against-them.html | Women Say Foreign Service Discriminates Against Them | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/around-the-world-poland-bans-air-courier-for-us-embassy.html | AROUND THE WORLD  Poland Bans Air Courier For US Embassy | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/beirut-clashes-flare-gemayel-meets-army-chiefs.html | BEIRUT CLASHES FLARE GEMAYEL MEETS ARMY CHIEFS | By Ihsan A Hijazi Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/black-landowners-resist-apartheid-s-hard-sell.html | BLACK LANDOWNERS RESIST APARTHEIDS HARD SELL | By Alan Cowell Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/chile-extends-siege.html | Chile Extends Siege | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/embargo-may-exempt-some.html | EMBARGO MAY EXEMPT SOME | By Clyde H Farnsworth Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ethipian-faults-evacuation-of-camp.html | ETHIPIAN FAULTS EVACUATION OF CAMP | By Clifford D May Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/gorbachev-soberly-optimistic-on-geneva-talks.html | GORBACHEV SOBERLY OPTIMISTIC ON GENEVA TALKS | By Seth Mydans Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/kohl-s-debt-after-bitburg.html | KOHLS DEBT AFTER BITBURG | By James M Markham Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/mercenary-freed-in-south-africa.html | MERCENARY FREED IN SOUTH AFRICA | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/new-aid-plan-on-nicaragua-seen.html | NEW AID PLAN ON NICARAGUA SEEN | By Stephen Engelberg Special To the New York Times | TX 1-566533 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ nicaragua-tells-world-court-that-reagan-s-statements-convict-the-us.html | NICARAGUA TELLS WORLD COURT THAT REAGANS STATEMENTS CONVICT THE US | By Stuart Taylor Jr Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ nicaraguans-declare-war-against-graft.html | NICARAGUANS DECLARE WAR AGAINST GRAFT | By Stephen Kinzer Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ paper-to-aid-nicaragua-rebels.html | PAPER TO AID NICARAGUA REBELS | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ reagan-europe-speech-germany-arrival-spain-author-tale-moved-reagan-s-telling.html | REAGAN IN EUROPE SPEECH IN GERMANY ARRIVAL IN SPAIN   Author of Tale Moved By Reagans Telling | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ reagan-europe-speech-germany-arrival-spain-excerpts-speech-reagan-castle.html | REAGAN IN EUROPE SPEECH IN GERMANY ARRIVAL IN SPAIN EXCERPTS FROM SPEECH BY REAGAN AT CASTLE | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ reagan-europe-speech-germany-arrival-spain-president-arrives-madrid-confers-with.html | REAGAN IN EUROPE SPEECH IN GERMANY ARRIVAL IN SPAIN PRESIDENT ARRIVES IN MADRID AND CONFERS WITH PREMIER | By Edward Schumacher Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ reagan-in-europe-a-rage-in-israel-brandt-regrets-reagan-didn-t-meet-with-him.html | REAGAN IN EUROPE A RAGE IN ISRAEL   Brandt Regrets Reagan Didnt Meet With Him | Special to the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ reagan-in-europe-a-rage-in-israel-us-secret-service-leaves-a-trail-of-resentment.html | REAGAN IN EUROPE A RAGE IN ISRAEL   US SECRET SERVICE LEAVES A TRAIL OF RESENTMENT | By John Tagliabue Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ red-tape-blamed-for-lapse-in-missile-safety.html | RED TAPE BLAMED FOR LAPSE IN MISSILE SAFETY | By Bill Keller Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ un-unit-makes-plea-for-africa-food.html | UN UNIT MAKES PLEA FOR AFRICA FOOD | AP | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ us-and-china-seek-accord-on-planned-port-call.html | US AND CHINA SEEK ACCORD ON PLANNED PORT CALL | By Bernard Gwertzman Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ us-military-advisers-to-train-costa-rican-police.html | US MILITARY ADVISERS TO TRAIN COSTA RICAN POLICE | By Joel Brinkley Special To the New York Times | TX 1-566533 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/ba llet-pennsylvania-does-new-sylphide.html | BALLET PENNSYLVANIA DOES NEW SYLPHIDE | By Anna Kisselgoff | TX 1-566196 | 1985-05-08 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/bo ard-cancels-meeting-in-ballet-school-dispute.html | BOARD CANCELS MEETING IN BALLET SCHOOL DISPUTE | By Jennifer Dunning | TX 1-566196 | 1985-05-08 |

| | | | | |
|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/choral-music-oratorio-society.html | CHORAL MUSIC ORATORIO SOCIETY | By Will Crutchfield | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/fall-schedules-reflect-new-trends.html | FALL SCHEDULES REFLECT NEW TRENDS | By Sally Bedell Smith | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/the-dance-2-by-abt.html | THE DANCE 2 BY ABT | By Jennifer Dunning | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/the-pop-life-223532.html | THE POP LIFE | By Robert Palmer | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/books/books-of-the-times-223795.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/60-minute-gourmet-222944.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/a-diner-where-the-50-s-never-ended.html | A DINER WHERE THE 50S NEVER ENDED | By E R Shipp Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/boyhood-dream-becomes-reality.html | BOYHOOD DREAM BECOMES REALITY | By Craig Claiborne | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/discoveries-jewelry-valet-brush-and-an-oriental-robe.html | DISCOVERIES   JEWELRY VALET BRUSH AND AN ORIENTAL ROBE | By Carol Lawson | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/food-notes-223336.html | FOOD NOTES | By Nance Jenkins | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/in-mansion-s-new-kitchen-mayor-flips-omelet-with-elan.html | IN MANSIONS NEW KITCHEN MAYOR FLIPS OMELET WITH ELAN | By Marian Burros | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/kitchen-equipment-new-mixer-attachment.html | KITCHEN EQUIPMENT   NEW MIXER ATTACHMENT | By Pierre Franey | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/metropolitan-diary-222623.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/personal-health-222804.html | PERSONAL HEALTH | By Jane E Brody | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/there-was-joy-in-st-petersburg-when-pilch-came-to-bat.html | THERE WAS JOY IN ST PETERSBURG WHEN PILCH CAME TO BAT | By Fred Ferretti | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/wine-talk-223639.html | WINE TALK | By Frank J Prial | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/grotesques-and-six-others.html | GROTESQUES AND SIX OTHERS | By Janet Maslin | TX 1-566196 | 1985-05-09 |

| 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/normandy-to-berlin-battle-footage.html | NORMANDY TO BERLIN BATTLE FOOTAGE | By Drew Middleton | TX 1-566196 | 1985-05-09 |
|---|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/screen-almost-you.html | SCREEN ALMOST YOU | By Vincent Canby | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/about-new-york-the-ticker-tape-parade-they-finally-got.html | ABOUT NEW YORK   THE TICKERTAPE PARADE THEY FINALLY GOT | By William E Geist | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/accord-reached-in-westchester.html | Accord Reached In Westchester | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/bridge-event-will-help-americans-go-to-world-championships.html | Bridge Event Will Help Americans Go to World Championships | By Alan Truscott | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/city-forms-a-panel-to-study-rent-control-for-businesses.html | CITY FORMS A PANEL TO STUDY RENT CONTROL FOR BUSINESSES | By Jesus Rangel | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/court-blocks-job-denials-for-obesity.html | COURT BLOCKS JOB DENIALS FOR OBESITY | By David Margolick | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/court-lets-stores-end-warnings-to-suspects.html | Court Lets Stores End Warnings to Suspects | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/dr-paul-sherlock.html | DR PAUL SHERLOCK | By Walter H Waggoner | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/filing-period-extension-expected-in-toxic-suits.html | FILINGPERIOD EXTENSION EXPECTED IN TOXIC SUITS | By Jeffrey Schmalz Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/guilty-pleas-entered-in-demolition-at-times-sq.html | GUILTY PLEAS ENTERED IN DEMOLITION AT TIMES SQ | By Marcia Chambers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/koch-bid-to-bar-homosexual-bias-upheld-in-court.html | KOCH BID TO BAR HOMOSEXUAL BIAS UPHELD IN COURT | By Josh Barbanel | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/koch-names-panel-to-recommend-new-procedures-at-police-dept.html | KOCH NAMES PANEL TO RECOMMEND NEW PROCEDURES AT POLICE DEPT | By Joyce Purnick | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/major-holdings-in-tudor-city-are-being-sold.html | MAJOR HOLDINGS IN TUDOR CITY ARE BEING SOLD | By Dee Wedemeyer | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-3-parties-democratic-republican-and-literary.html | NEW YORK DAY BY DAY   3 Parties Democratic Republican and Literary | By Susan Heller Anderson and David W Dunlap | TX 1-566196 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-a-change-of-mind.html | NEW YORK DAY BY DAY   A Change of Mind | By Susan Heller Anderson and David W Dunlap | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-a-change-of-text.html | NEW YORK DAY BY DAY   A Change of Text | By Susan Heller Anderson and David W Dunlap | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-already-acquainted.html | NEW YORK DAY BY DAY   Already Acquainted | By Susan Heller Anderson and David W Dunlap | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-honoring-mom-and-pop.html | NEW YORK DAY BY DAY   Honoring Mom and Pop | By Susan Heller Anderson and David W Dunlap | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-yorkers-roar-thanks-to-veterans.html | NEW YORKERS ROAR THANKS TO VETERANS | By Jane Gross | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/panel-approves-parole-of-killer-of-malcolm-x.html | PANEL APPROVES PAROLE OF KILLER OF MALCOLM X | By Ronald Smothers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/philip-scharper-a-publisher-dies.html | PHILIP SCHARPER A PUBLISHER DIES | By Glenn Fowler | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/state-to-widen-the-role-of-judge-in-picking-jury.html | STATE TO WIDEN THE ROLE OF JUDGE IN PICKING JURY | By Maurice Carroll Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-city-6th-man-describes-stun-gun-assault.html | THE CITY   6th Man Describes StunGun Assault | By United Press International | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-3-inmates-flee-in-westchester.html | THE REGION   3 Inmates Flee In Westchester | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-county-to-honor-slain-police-officer.html | THE REGION   County to Honor Slain Police Officer | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-man-held-in-arson-at-animal-shelter.html | THE REGION   Man Held in Arson At Animal Shelter | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/how-the-handle-the-japanese.html | HOW THE HANDLE THE JAPANESE | By Jeffrey E Garten | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/how-to-handle-the-japanese.html | HOW TO HANDLE THE JAPANESE | By Ranan R Lurie | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/observer-the-call-of-the-pest.html | OBSERVER   THE CALL OF THE PEST | By Russell Baker | TX 1-566196 | 1985-05-09 |

| 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/washington-fly-now-pay-later.html | WASHINGTON   FLY NOW PAY LATER | By James Reston | TX 1-566196 | 1985-05-09 |
|---|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/baseball-lopes-stars-as-cubs-beat-dodgers-4-2.html | BASEBALL   LOPES STARS AS CUBS BEAT DODGERS 42 | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/hedberg-is-training-for-a-new-position.html | HEDBERG IS TRAINING FOR A NEW POSITION | CRAIG WOLFF ON PRO HOCKEY | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/kirby-higbe-is-dead-at-70-former-pitcher-for-dodgers.html | Kirby Higbe Is Dead at 70 Former Pitcher for Dodgers | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/mcenroe-is-winner-6-4-6-0.html | MCENROE IS WINNER 64 60 | By Peter Alfano | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/mets-win-on-carter-s-slam.html | METS WIN ON CARTERS SLAM | By Michael Martinez | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/nba-nuggets-lakers-advance-in-west.html | NBA   NUGGETS LAKERS ADVANCE IN WEST | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/nhl-playoffs-flyers-defeat-nordiques-4-2.html | NHL PLAYOFFS   FLYERS DEFEAT NORDIQUES 42 | By Kevin Dupont Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/pimlico-loses-star.html | Pimlico Loses Star | By Steven Crist Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-dreams-of-seoul.html | SCOUTING   Dreams of Seoul | By Michael Katz and Thomas Rogers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-kelly-counting.html | SCOUTING   Kelly Counting | By Michael Katz and Thomas Rogers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-the-battles-of-bob-lee.html | SCOUTING   The Battles Of Bob Lee | By Michael Katz and Thomas Rogers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-west-meets-east.html | SCOUTING   West Meets East | By Michael Katz and Thomas Rogers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-where-s-bernie.html | SCOUTING   Wheres Bernie | By Michael Katz and Thomas Rogers | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-of-the-times-a-year-at-the-races.html | SPORTS OF THE TIMES   A YEAR AT THE RACES | By George Vecsey | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/ueberroth-orders-wide-tests-for-drug-use-in-pro-baseball.html | UEBERROTH ORDERS WIDE TESTS FOR DRUG USE IN PRO BASEBALL | By Robert Mcg Thomas Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/upstate-talent-emerging-in-lacrosse.html | UPSTATE TALENT EMERGING IN LACROSSE | By John B Forbes | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/yankees-streak-ended-by-twins.html | YANKEES STREAK ENDED BY TWINS | By Murray Chass Special To the New York Times | TX 1-566196 | 1985-05-09 |

| 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/stage-armageddon.html | STAGE ARMAGEDDON | By Mel Gussow | TX 1-566196 | 1985-05-09 |
|---|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/stars-of-aren-t-we-all-make-it-look-so-easy.html | STARS OF ARENT WE ALL MAKE IT LOOK SO EASY | By Leslie Bennetts | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/theater-steppenwolf-presents-orphans.html | THEATER STEPPENWOLF PRESENTS ORPHANS | By Frank Rich | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-neo-nazi-pleads-guilty-in-2-coast-robberies.html | AROUND THE NATION   NeoNazi Pleads Guilty In 2 Coast Robberies | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-new-trial-is-delayed-in-recanted-rape-case.html | AROUND THE NATION   New Trial Is Delayed In Recanted Rape Case | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-terrorist-gets-20-years-in-miami-weapon-case.html | AROUND THE NATION   Terrorist Gets 20 Years In Miami Weapon Case | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/athlete-testifies-2-mountain-men-said-they-seized-her-as-company.html | ATHLETE TESTIFIES 2 MOUNTAIN MEN SAID THEY SEIZED HER AS COMPANY | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-a-foggy-bottom-vacancy.html | BRIEFING   A Foggy Bottom Vacancy | By James F Clarity and Warren Weaver Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-nurses-on-the-set.html | BRIEFING   Nurses on the Set | By James F Clarity and Warren Weaver Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-reagan-says-no-thanks.html | BRIEFING   Reagan Says No Thanks | By James F Clarity and Warren Weaver Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-vietnam-another-view.html | BRIEFING   VIETNAM ANOTHER VIEW | By James F Clarity and Warren Weaver Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-war-plain-and-simple.html | BRIEFING   War  Plain and Simple | By James F Clarity and Warren Weaver Jr | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/brock-makes-bid-for-ties-to-labor.html | BROCK MAKES BID FOR TIES TO LABOR | By Kenneth B Noble Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/coast-trial-casts-light-on-intelligence-tactics.html | COAST TRIAL CASTS LIGHT ON INTELLIGENCE TACTICS | By Judith Cummings Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/concorde-diverted-to-boston.html | Concorde Diverted to Boston | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/democratic-rivals-lobby-for-alternative-budgets.html | DEMOCRATIC RIVALS LOBBY FOR ALTERNATIVE BUDGETS | By Jonathan Fuerbringer Special To the New York Times | TX 1-566196 | 1985-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/democrats-still-trail-gop-in-fund-raising-despite-gain.html | Democrats Still Trail GOP In Fund Raising Despite Gain | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/eastern-legislators-gain-backing-for-city-grants.html | EASTERN LEGISLATORS GAIN BACKING FOR CITY GRANTS | By Stephen Engelberg Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/gop-opens-drive-for-100000-voters.html | GOP OPENS DRIVE FOR 100000 VOTERS | By Phil Gailey Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/harvard-weighs-giving-a-degree-to-the-president.html | HARVARD WEIGHS GIVING A DEGREE TO THE PRESIDENT | By Robert Pear Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/heart-recipient-listed-as-stable-after-stroke.html | HEART RECIPIENT LISTED AS STABLE AFTER STROKE | By Lawrence K Altman | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/judge-denies-mistrial-sought-by-von-bulow-team.html | JUDGE DENIES MISTRIAL SOUGHT BY VON BULOW TEAM | By Jonathan Friendly Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/meese-says-justice-department-endorses-center-on-child-abuse.html | MEESE SAYS JUSTICE DEPARTMENT ENDORSES CENTER ON CHILD ABUSE | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/navy-relieves-administrator-of-7-regional-medical-clinics.html | Navy Relieves Administrator Of 7 Regional Medical Clinics | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/panel-trims-space-arms-plan.html | PANEL TRIMS SPACE ARMS PLAN | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/pentagon-talking-loudly-and-carrying-a-big-stick.html | PENTAGON  TALKING LOUDLY AND CARRYING A BIG STICK | By Wayne Biddle Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/press-clubs-to-merge-or-not-to-merge.html | PRESS CLUBS TO MERGE OR NOT TO MERGE | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/reynolds-hearing-put-off-in-senate.html | REYNOLDS HEARING PUT OFF IN SENATE | By Leslie Maitland Werner Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/sanctuary-groups-sue-to-halt-trials.html | SANCTUARY GROUPS SUE TO HALT TRIALS | By Katherine Bishop Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/senate-rejects-labels-on-aspartame-volume.html | Senate Rejects Labels On Aspartame Volume | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/unproved-drug-is-attracting-us-aids-victims-to-mexico.html | Unproved Drug Is Attracting US AIDS Victims to Mexico | AP | TX 1-566196 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/upstate-new-yorker-charged-with-sexual-assault-on-child.html | Upstate New Yorker Charged With Sexual Assault on Child | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/us-publishers-are-warned-of-a-threat-from-extremists.html | US PUBLISHERS ARE WARNED OF A THREAT FROM EXTREMISTS | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/us/working-profile-roxie-laybourne-in-feathers-she-owns-the-cap.html | WORKING PROFILE ROXIE LAYBOURNE   IN FEATHERS SHE OWNS THE CAP | By Francis X Clines Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/a-reporter-s-notebook-2-quipsters-put-madrid-lunch-guests-in-sticthes.html | A REPORTERS NOTEBOOK 2 QUIPSTERS PUT MADRID LUNCH GUESTS IN STICTHES | By Edward Schumacher Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/against-bitburg-visit-girl-says.html | AGAINST BITBURG VISIT GIRL SAYS | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-day-of-heavy-shelling-in-beirut-fighting.html | AROUND THE WORLD   Day of Heavy Shelling In Beirut Fighting | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-expelled-ethiopians-free-to-return-to-camp.html | AROUND THE WORLD   Expelled Ethiopians Free to Return to Camp | Special to The New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-papandreou-gains-in-bid-to-broaden-his-powers.html | AROUND THE WORLD   Papandreou Gains in Bid To Broaden His Powers | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-south-african-dies-after-release-by-police.html | AROUND THE WORLD   South African Dies After Release by Police | Special to The New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/believed-in-south-america.html | BELIEVED IN SOUTH AMERICA | By Henry Kamm Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/carlos-mota-pinto-48-jurist-served-as-portugal-s-premier.html | CARLOS MOTA PINTO 48 JURIST SERVED AS PORTUGALS PREMIER | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/for-man-on-tokyo-death-row-time-is-hangman.html | FOR MAN ON TOKYO DEATH ROW TIME IS HANGMAN | By Clyde Haberman Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/in-strasbourg-reagan-has-the-forum-he-sought.html | IN STRASBOURG REAGAN HAS THE FORUM HE SOUGHT | By Paul Lewis Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/israel-to-reward-mengele-s-captor.html | ISRAEL TO REWARD MENGELES CAPTOR | Special to the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/italy-will-ignore-the-us-embargo.html | ITALY WILL IGNORE THE US EMBARGO | By E J Dionne Jr Special To the New York Times | TX 1-566196 | 1985-05-09 |

| | | | | |
|---|---|---|---|---|
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/old-germans-and-young-split-in-deep.html | OLD GERMANS AND YOUNG SPLIT IN DEEP | By James M Markham Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/ottawa-meeting-on-human-rights-opens-agenda-and-dispute.html | OTTAWA MEETING ON HUMAN RIGHTS OPENS AGENDA AND DISPUTE | By Christopher S Wren Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/president-accepts-talks-on-pullout-of-troops-in-spain.html | PRESIDENT ACCEPTS TALKS ON PULLOUT OF TROOPS IN SPAIN | By Bernard Weinraub Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/public-is-split-on-bitburg-poll-finds.html | PUBLIC IS SPLIT ON BITBURG POLL FINDS | By Adam Clymer | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/reagan-aide-denies-link-to-snub-of-brandt.html | REAGAN AIDE DENIES LINK TO SNUB OF BRANDT | By John Tagliabue Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/reagan-to-attack-soviet-on-a-arms.html | REAGAN TO ATTACK SOVIET ON AARMS | By Hedrick Smith Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/senate-panel-urges-approval-of-walters-as-un-delegate.html | Senate Panel Urges Approval Of Walters as UN Delegate | AP | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/total-aid-ban-to-nicaragua-rebels-is-sought.html | TOTAL AID BAN TO NICARAGUA REBELS IS SOUGHT | By Steven V Roberts Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/us-bid-on-palestine-talks-reported.html | US BID ON PALESTINE TALKS REPORTED | By Bernard Gwertzman Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-08 | https://www.nytimes.com/1985/05/08/world/us-view-of-embargo.html | US VIEW OF EMBARGO | By Clyde H Farnsworth Special To the New York Times | TX 1-566196 | 1985-05-09 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/abc-briefs-its-affiliates-on-post-merger-season.html | ABC BRIEFS ITS AFFILIATES ON POSTMERGER SEASON | By Peter W Kaplan | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/alzheimer-s-is-studied.html | ALZHEIMERS IS STUDIED | By John Corry | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/books-injured-city.html | Books Injured City | By Martin Mayer | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/chamber-musica-camerit.html | CHAMBER MUSICA CAMERIT | By Will Crutchfield | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/concert-joan-of-arc-by-honegger.html | CONCERT JOAN OF ARC BY HONEGGER | By Bernard Holland | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dance-eight-by-johnson.html | DANCE EIGHT BY JOHNSON | By Jennifer Dunning | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dance-premiere-by-lar-lubovitch.html | DANCE PREMIERE BY LAR LUBOVITCH | By Jennifer Dunning | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dawn-addams-54-actress-is-dead.html | DAWN ADDAMS 54 ACTRESS IS DEAD | By Walter Waggoner | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/music-the-philadelphia.html | MUSIC THE PHILADELPHIA | By John Rockwell | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/music-us-composers.html | MUSIC US COMPOSERS | By Will Crutchfield | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/recital-ben-holt-baritone.html | RECITAL BEN HOLT BARITONE | By Allen Hughes | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/tv-reviews-bill-cosby-s-triumph.html | TV REVIEWS   BILL COSBYS TRIUMPH | By John J OConnor | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/books/books-of-the-times-226293.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/a-flower-grower-s-success.html | A FLOWER GROWERS SUCCESS | By Andrew Pollack Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-a-marriage-made-in-the-backyard.html | Advertising   A Marriage Made in the Backyard | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-beber-silverstein-wins-luxury-car-account.html | ADVERTISING   Beber Silverstein Wins Luxury Car Account | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-boodle-bags-target-ex-hospital-patients.html | ADVERTISING   Boodle Bags Target ExHospital Patients | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-commodity-exchange-picks-della-femina.html | ADVERTISING   Commodity Exchange Picks Della Femina | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-federal-express-gives-its-overseas-work.html | ADVERTISING   Federal Express Gives Its Overseas Work | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-trade-promotion-tops-84-marketing-budgets.html | ADVERTISING   Trade Promotion Tops 84 Marketing Budgets | By Philip H Dougherty | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/article-226351-no-title.html | Article 226351  No Title | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/belgian-bank-rate-cut.html | Belgian Bank Rate Cut | AP | TX 1-566622 | 1985-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/brazil-outlining-goals-makes-plea-to-creditors.html | BRAZIL OUTLINING GOALS MAKES PLEA TO CREDITORS | By Alan Riding Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/broad-bidding-plan-for-arms-contracts.html | BROAD BIDDING PLAN FOR ARMS CONTRACTS | By Charles Mohr Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-arrow-electronics-names-a-president.html | BUSINESS PEOPLE   Arrow Electronics Names a President | By Kenneth N Gilpin and Todd S Purdum | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-heavy-schedule-greets-official-at-treasury.html | BUSINESS PEOPLE   Heavy Schedule Greets Official at Treasury | By Kenneth N Gilpin and Todd S Purdum | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-top-ranks-realigned-at-boesky-corporation.html | BUSINESS PEOPLE   Top Ranks Realigned At Boesky Corporation | By Kenneth N Gilpin and Todd S Purdum | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/computerland-plans-appeal.html | Computerland Plans Appeal | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/credit-markets-rates-up-on-fed-comments.html | CREDIT MARKETS   Rates Up on Fed Comments | By Michael Quint | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/dow-drops-2.98-oil-issues-decline.html | Dow Drops 298 Oil Issues Decline | By John Crudele | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fed-to-curb-overdrafts-at-banks.html | FED TO CURB OVERDRAFTS AT BANKS | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/goldsmith-raises-his-stake-in-crown.html | Goldsmith Raises His Stake in Crown | By Daniel F Cuff | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/irs-cuts-tax-return-backlog.html | IRS Cuts Tax Return Backlog | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/japan-railway-layoffs.html | Japan Railway Layoffs | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/market-place-analysts-favor-a-drug-stock.html | Market Place   Analysts Favor A Drug Stock | By Vartanig G Vartan | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/more-ge-contract-cases-disclosed.html | MORE GE CONTRACT CASES DISCLOSED | By Jeff Gerth Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/mostek-planning-layoff-of-about-2000-workers.html | Mostek Planning Layoff Of About 2000 Workers | By David E Sanger | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/no-change-indicated-in-fed-policy.html | NO CHANGE INDICATED IN FED POLICY | By Nathaniel C Nash Special To the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/nuclear-power-study.html | Nuclear Power Study | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/reagan-is-said-to-back-smaller-tax-on-gains.html | REAGAN IS SAID TO BACK SMALLER TAX ON GAINS | By David E Rosenbaum Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/sentences-getting-stiffer.html | SENTENCES GETTING STIFFER | By Stuart Taylor Jr Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/technology-auto-castings-a-new-process.html | Technology  Auto Castings A New Process | By John Holusha | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/business/the-boom-in-restructurings.html | THE BOOM IN RESTRUCTURINGS | By Fred R Bleakley | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/a-renaissance-in-woodworking.html | A RENAISSANCE IN WOODWORKING | By Lou Ann Walker | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/a-showcase-for-southern-crafts.html | A SHOWCASE FOR SOUTHERN CRAFTS | By Joseph Giovannini | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/gardening-trelliswork-a-country-idea-in-city-gardens.html | GARDENING  TRELLISWORK A COUNTRY IDEA IN CITY GARDENS | By Linda Yang | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/helpful-hardware-variety-in-doormats.html | HELPFUL HARDWARE  VARIETY IN DOORMATS | By Daryln Brewer | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/hers.html | HERS | By Francine Prose | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-beat-engravings-and-prints-from-london.html | HOME BEAT  ENGRAVINGS AND PRINTS FROM LONDON | By Suzanne Slesin | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-electricity-risks.html | HOME ELECTRICITY RISKS | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/restoring-the-terra-cotta-on-grand-old-buildings.html | RESTORING THE TERRA COTTA ON GRAND OLD BUILDINGS | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/state-officials-vow-help-for-disabled.html | STATE OFFICIALS VOW HELP FOR DISABLED | By Glenn Collins | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/support-programs-help-the-children-of-cancer-patients.html | SUPPORT PROGRAMS HELP THE CHILDREN OF CANCER PATIENTS | By Arlene Fischer | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/movies/strong-us-presence-at-38th-cannes-festival.html | STRONG US PRESENCE AT 38TH CANNES FESTIVAL | By Aljean Harmetz Special To the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/3-bellamy-tv-commercials-stress-theme-of-mayoral-accountability.html | 3 BELLAMY TV COMMERCIALS STRESS THEME OF MAYORAL ACCOUNTABILITY | By Frank Lynn | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/bridge-russell-team-got-369-points-in-64-deals-in-montreal-play.html | BRIDGE RUSSELL TEAM GOT 369 POINTS IN 64 DEALS IN MONTREAL PLAY | By Alan Truscott | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/city-not-getting-navy-yard-rent-an-audit-finds.html | CITY NOT GETTING NAVY YARD RENT AN AUDIT FINDS | By Josh Barbanel | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/cuomo-presents-bill-to-mandate-fixed-sentences.html | CUOMO PRESENTS BILL TO MANDATE FIXED SENTENCES | By Edward A Gargan Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/fink-blocks-bond-plan-to-finish-javits-center.html | FINK BLOCKS BOND PLAN TO FINISH JAVITS CENTER | By Jeffrey Schmalz Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/head-of-montefiore-forced-to-step-down-in-hospital-dispute.html | HEAD OF MONTEFIORE FORCED TO STEP DOWN IN HOSPITAL DISPUTE | By Ronald Sullivan | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/health-conscious-collegians-jamming-gyms.html | HEALTHCONSCIOUS COLLEGIANS JAMMING GYMS | By Dirk Johnson Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/judge-drops-281-individual-suits-against-makers-of-agent-orange.html | JUDGE DROPS 281 INDIVIDUAL SUITS AGAINST MAKERS OF AGENT ORANGE | By Joseph P Fried | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-1-million-of-environment.html | NEW YORK DAY BY DAY  1 Million of Environment | By Susan Heller Anderson and David W Dunlap | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-good-news.html | NEW YORK DAY BY DAY   Good News | By Susan Heller Anderson and David W Dunlap | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-lots-of-overtime.html | NEW YORK DAY BY DAY   Lots of Overtime | By Susan Heller Anderson and David W Dunlap | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-tons-of-emotion.html | NEW YORK DAY BY DAY   Tons of Emotion | By Susan Heller Anderson and David W Dunlap | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/out-towns-arsenic-laced-with-the-art-of-storytelling.html | OUT TOWNS   ARSENIC LACED WITH THE ART OF STORYTELLING | By Michael Norman Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/police-at-crossroads-a-chance-to-turn-rising-adversity-into-advantage.html | POLICE AT CROSSROADS A CHANCE TO TURN RISING ADVERSITY INTO ADVANTAGE | By Sam Roberts | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/study-finds-food-shortages-are-growing-in-east-harlem.html | STUDY FINDS FOOD SHORTAGES ARE GROWING IN EAST HARLEM | By William G Blair | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/suit-seeks-shelter-for-poor.html | Suit Seeks Shelter for Poor | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/suspect-in-psychiatric-care-before-penn-station-attack.html | SUSPECT IN PSYCHIATRIC CARE BEFORE PENN STATION ATTACK | By Alexander Reid | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-house-in-hartford-clears-budget-bill.html | THE REGION   HOUSE IN HARTFORD CLEARS BUDGET BILL | Special to The New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-no-undue-risk-at-indian-point.html | THE REGION   No Undue Risk At Indian Point | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-official-is-indicted-in-death-by-auto.html | THE REGION   Official Is Indicted In Death by Auto | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-state-raise-urged-for-7800-in-jersey.html | THE REGION   State Raise Urged For 7800 in Jersey | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/westchester-police-extend-search-for-3-escapees.html | WESTCHESTER POLICE EXTEND SEARCH FOR 3 ESCAPEES | By Lena Williams Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/abroad-at-home-the-one-track-mind.html | ABROAD AT HOME   THE ONETRACK MIND | By Anthony Lewis | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/essay-on-sutton-and-hutton.html | ESSAY   ON SUTTON AND HUTTON | By William Safire | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/the-next-step-in-dealing-with-nicaragua-fund-the-contras.html | THE NEXT STEP IN DEALING WITH NICARAGUAFUND THE CONTRAS | By John R Silber | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/the-next-step-in-dealing-with-nicaragua-use-trade-and-aid.html | THE NEXT STEP IN DEALING WITH NICARAGUAUSE TRADE AND AID | By Eric Anderson and Peter Juviler | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/an-unlucky-overshadowed-champion.html | AN UNLUCKY OVERSHADOWED CHAMPION | By Michael Katz | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/celtics-go-up-3-2-bird-hits-43.html | CELTICS GO UP 32 BIRD HITS 43 | By Sam Goldaper | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/el-basco-captures-withers-at-belmont.html | EL BASCO CAPTURES WITHERS AT BELMONT | By Steven Crist | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/jets-start-minicamp-with-o-brien-no-1.html | Jets Start Minicamp With OBrien No 1 | By Gerald Eskenazi Special To the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/lynch-shuts-out-braves-on-5-hits.html | LYNCH SHUTS OUT BRAVES ON 5 HITS | By Michael Martinez | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/national-league-hesketh-expos-top-ryan-1-0.html | NATIONAL LEAGUE   Hesketh Expos Top Ryan 10 | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/nhl-playoffs-flyers-shake-their-lethargy.html | NHL PLAYOFFS   Flyers Shake Their Lethargy | By Kevin Dupont Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/noah-on-road-back-reaches-3d-round.html | NOAH ON ROAD BACK REACHES 3D ROUND | By Peter Alfano | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/players-are-urged-to-alter-drug-plan.html | PLAYERS ARE URGED TO ALTER DRUG PLAN | By Murray Chass Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/players-fordham-flash-surpassed.html | PLAYERS   FORDHAM FLASH SURPASSED | By Malcolm Moran | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-a-long-wait.html | SCOUTING   A Long Wait | By Thomas Rogers | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-brooklyn-poet-tries-the-untried.html | SCOUTING   Brooklyn Poet Tries the Untried | By Thomas Rogers | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-one-for-mom.html | SCOUTING   One for Mom | By Thomas Rogers | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-ups-and-downs.html | SCOUTING   Ups and Downs | By Thomas Rogers | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-of-the-times-arthur-ashe-s-new-match.html | SPORTS OF THE TIMES   ARTHUR ASHES NEW MATCH | By Dave Anderson | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/yanks-lose-again-after-filing-protest.html | YANKS LOSE AGAIN AFTER FILING PROTEST | By Murray Chass Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/critic-s-notebook-building-a-musical-around-a-record-album.html | CRITICS NOTEBOOK   BUILDING A MUSICAL AROUND A RECORD ALBUM | By Stephen Holden | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/for-cast-and-audiences-of-as-is-there-is-emotion-behind-the-lines.html | FOR CAST AND AUDIENCES OF AS IS THERE IS EMOTION BEHIND THE LINES | By Esther B Fein | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-doubles-comedy-by-wiltse.html | STAGE DOUBLES COMEDY BY WILTSE | By Frank Rich | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-my-old-friends.html | STAGE MY OLD FRIENDS | By Richard F Shepard | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-sit-down-and-eat-a-musical.html | STAGE SIT DOWN AND EAT A MUSICAL | By Mel Gussow | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/theater-big-mouth.html | THEATER BIG MOUTH | By Stephen Holden | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/theater-gallardo-s-simpson-street.html | THEATER GALLARDOS SIMPSON STREET | By D J R Bruckner | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/2-auto-factories-face-threat.html | 2 AUTO FACTORIES FACE THREAT | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/army-grounds-62-helicopters-after-explosion-in-honduras.html | Army Grounds 62 Helicopters After Explosion in Honduras | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/around-the-nation-governor-of-louisiana-and-7-others-arraigned.html | AROUND THE NATION   Governor of Louisiana And 7 Others Arraigned | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/border-shooting-of-boy-stirs-ire.html | BORDER SHOOTING OF BOY STIRS IRE | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-javits-s-new-job.html | BRIEFING   Javitss New Job | By James F Clarity and Warren Weaver Jr | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-read-closely.html | BRIEFING   Read Closely | By James F Clarity and Warren Weaver Jr | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-watch-closely.html | BRIEFING   Watch Closely | By James F Clarity and Warren Weaver Jr | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/captor-of-woman-testifies-she-was-shot-by-accident.html | CAPTOR OF WOMAN TESTIFIES SHE WAS SHOT BY ACCIDENT | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/congress-byrd-no-more-mr-quiet-guy.html | Congress  Byrd No More Mr Quiet Guy | By Jonathan Fuerbringer Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/doctor-deals-a-setback-to-von-bulow-prosecution.html | DOCTOR DEALS A SETBACK TO VON BULOW PROSECUTION | By Jonathan Friendly Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/epa-plans-new-policy-on-toxic-waste-disposal.html | EPA PLANS NEW POLICY ON TOXIC WASTE DISPOSAL | By Philip Shabecoff Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/heart-patient-faces-severe-neurological-problem.html | HEART PATIENT FACES SEVERE NEUROLOGICAL PROBLEM | By Lawrence K Altman | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/house-panel-blocks-funds-for-meese-s-office.html | HOUSE PANEL BLOCKS FUNDS FOR MEESES OFFICE | By David Burnham Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/house-panel-votes-pentagon-an-increase-only-for-inflation.html | HOUSE PANEL VOTES PENTAGON AN INCREASE ONLY FOR INFLATION | By Bill Keller Special To the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/los-angeles-backing-equal-pay-for-jobs-of-comparable-worth.html | LOS ANGELES BACKING EQUAL PAY FOR JOBS OF COMPARABLE WORTH | By Pauline Yoshihashi Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/navajos-refuse-to-bow-to-relocation-by-us.html | NAVAJOS REFUSE TO BOW TO RELOCATION BY US | By Iver Peterson Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/rape-case-plea-unusual-legal-issue-faces-illinois.html | RAPE CASE PLEA UNUSUAL LEGAL ISSUE FACES ILLINOIS | By E R Shipp Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/science-sakharov-and-soviet.html | Science Sakharov and Soviet | By Philip M Boffey Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/thayer-ex-defense-deputy-gets-4-year-prison-term-in-stock-case.html | THAYER EXDEFENSE DEPUTY GETS 4YEAR PRISON TERM IN STOCK CASE | By Leslie Maitland Werner Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/two-budget-plans-lose-senate-votes.html | TWO BUDGET PLANS LOSE SENATE VOTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-and-san-diego-win-end-to-quotas.html | US AND SAN DIEGO WIN END TO QUOTAS | By Robert Pear Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-copyright-panel-chief-resigns-in-furor-over-book.html | US COPYRIGHT PANEL CHIEF RESIGNS IN FUROR OVER BOOK | By Gerald M Boyd Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-halves-estimate-of-reserves-of-oil-and-gas-in-offshore-areas.html | US HALVES ESTIMATE OF RESERVES OF OIL AND GAS IN OFFSHORE AREAS | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-will-test-chemical-used-in-aerosols-for-cancer-threat.html | US WILL TEST CHEMICAL USED IN AEROSOLS FOR CANCER THREAT | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/was hington-post-libel-appeal.html | Washington Post Libel Appeal | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/11-killed-in-south-african-strike.html | 11 KILLED IN SOUTH AFRICAN STRIKE | By Alan Cowell Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/a-verbal-war-over-reagan-in-strasbourg.html | A VERBAL WAR OVER REAGAN IN STRASBOURG | By Paul Lewis Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-britain-celebrates-queen-reveals.html | ACROSS EUROPE A WAR ENDS AGAIN WITH A RUSH OF MEMORIES   AS BRITAIN CELEBRATES QUEEN REVEALS A SECRET | By Barnaby J Feder Special To the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-moscow-bach-mass-rumble-tanks.html | ACROSS EUROPE A WAR ENDS AGAIN WITH A RUSH OF MEMORIES   IN MOSCOW A BACH MASS AND THE RUMBLE OF TANKS | By Seth Mydans Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-paris-marks-holiday-with-pomp.html | ACROSS EUROPE A WAR ENDS AGAIN WITH A RUSH OF MEMORIES   PARIS MARKS THE HOLIDAY WITH POMP | By John Vinocur Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/all-of-us-must-accept-the-past-the-german-president-tell-s-mp-s.html | ALL OF US MUST ACCEPT THE PAST THE GERMAN PRESIDENT TELLS MPS | By James M Markham Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-lawyers-in-aquino-case-ask-to-question-witness.html | AROUND THE WORLD   Lawyers in Aquino Case Ask to Question Witness | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-melanesian-is-killed-in-new-caledonia-riots.html | AROUND THE WORLD   Melanesian Is Killed In New Caledonia Riots | AP Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-thai-forces-drive-out-vietnamese-troops.html | AROUND THE WORLD   Thai Forces Drive Out Vietnamese Troops | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-fom-reagan-s-address-to-the-european-parliament.html | EXCERPTS FOM REAGANS ADDRESS TO THE EUROPEAN PARLIAMENT | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-from-gorbachev-speech-on-the-war-anniversary.html | EXCERPTS FROM GORBACHEV SPEECH ON THE WAR ANNIVERSARY | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-from-speech-by-german-president.html | EXCERPTS FROM SPEECH BY GERMAN PRESIDENT | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/gorbachev-says-us-policy-grows-more-bellicose.html | GORBACHEV SAYS US POLICY GROWS MORE BELLICOSE | By Serge Schmemann Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/house-gets-compromise-on-rebel-aid.html | HOUSE GETS COMPROMISE ON REBEL AID | By Steven V Roberts Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/japanese-premier-s-foes-seize-on-trade-crisis.html | JAPANESE PREMIERS FOES SEIZE ON TRADE CRISIS | By Clyde Haberman Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/kidnapped-un-aide-in-beirut-is-reported-in-good-health.html | Kidnapped UN Aide in Beirut Is Reported in Good Health | Special to the New York Times | TX 1-566622 | 1985-05-10 |

| | | | | |
|---|---|---|---|---|
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/luxembourg-is-blacked-out-as-2-blasts-topple-towers.html | Luxembourg Is Blacked Out As 2 Blasts Topple Towers | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/nicaragua-asks-un-council-to-condemn-trade-embargo.html | Nicaragua Asks UN Council To Condemn Trade Embargo | Special to the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/officials-of-plo-meet-beirut-aides.html | OFFICIALS OF PLO MEET BEIRUT AIDES | By Ihsan A Hijazi Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/peking-tilts-toward-meeting-protestors-demands.html | PEKING TILTS TOWARD MEETING PROTESTORS DEMANDS | By John F Burns Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/plo-rebuffs-us-on-mideast-talks.html | PLO REBUFFS US ON MIDEAST TALKS | By Judith Miller Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/president-accuses-soviet-of-threat-to-arms-stability.html | PRESIDENT ACCUSES SOVIET OF THREAT TO ARMS STABILITY | By Bernard Weinraub Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/reagan-trip-no-triumphs.html | REAGAN TRIP NO TRIUMPHS | By Hedrick Smith Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/salvadoran-calls-for-joint-effort-to-defeat-rebels.html | SALVADORAN CALLS FOR JOINT EFFORT TO DEFEAT REBELS | By James Lemoyne Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/spain-turns-attention-to-nicaraguan.html | SPAIN TURNS ATTENTION TO NICARAGUAN | By Edward Schumacher Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/theologian-in-brazil-says-he-is-silenced-by-order-of-vatican.html | THEOLOGIAN IN BRAZIL SAYS HE IS SILENCED BY ORDER OF VATICAN | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/toward-the-blunt-bishop-thatcher-is-irreverent.html | TOWARD THE BLUNT BISHOP THATCHER IS IRREVERENT | By Jo Thomas Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/us-plans-to-seek-open-afghan-aid.html | US PLANS TO SEEK OPEN AFGHAN AID | AP | TX 1-566622 | 1985-05-10 |
| 1985-05-09 | https://www.nytimes.com/1985/05/09/world/us-will-give-development-aid-to-ethiopia.html | US WILL GIVE DEVELOPMENT AID TO ETHIOPIA | By Clifford D May Special To the New York Times | TX 1-566622 | 1985-05-10 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/art-a-show-of-works-given-by-philip-johnson.html | ART A SHOW OF WORKS GIVEN BY PHILIP JOHNSON | By John Russell | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/art-from-youngerman-fiberglass-sculptures.html | ART FROM YOUNGERMAN FIBERGLASS SCULPTURES | By Vivien Raynor | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/beethoven-letter-auctioned.html | BEETHOVEN LETTER AUCTIONED | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/dance-lar-lubovitch-at-city-center.html | DANCE LAR LUBOVITCH AT CITY CENTER | By Anna Kisselgoff | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/duck-s-breath-troupe-humor-for-yuppies.html | DUCKS BREATH TROUPE HUMOR FOR YUPPIES | By James Barron | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/kennedy-center-aide-gets-california-post.html | Kennedy Center Aide Gets California Post | Special to The New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/noguchi-and-his-dream-museum.html | NOGUCHI AND HIS DREAM MUSEUM | By Grace Glueck | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/perot-formalizes-offer-on-museum.html | PEROT FORMALIZES OFFER ON MUSEUM | By Douglas C McGill | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/philharmonic-salminen-sings-boris-excerpts.html | PHILHARMONIC SALMINEN SINGS BORIS EXCERPTS | By Donal Henahan | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/recital-jean-fonda-pianist.html | RECITAL JEAN FONDA PIANIST | By Bernard Holland | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/restaurants-229173.html | RESTAURANTS | By Bryan Miller | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/the-ballet-new-lovers-in-romeo.html | THE BALLET NEW LOVERS IN ROMEO | By Jennifer Dunning | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/tv-weekend-death-in-california-2-part-thriller-on-abc.html | TV WEEKEND   Death in California 2Part Thriller on ABC | By Lawrence Van Gelder | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/tv-weekend-malice-in-wonderland-a-cbs-film.html | TV WEEKEND   MALICE IN WONDERLAND A CBS FILM | By John J OConnor | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-art-in-galleries-a-personal-touch.html | WHATS UP UPTOWN   Art In Galleries A Personal Touch | By Michael Brenson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-auctions-new-at-christie-s.html | WHATS UP UPTOWN   Auctions New at Christies | By Rita Reif | TX 1-579832 | 1985-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-cabaret-satire-and-improvisation.html | WHATS UP UPTOWN   Cabaret Satire And Improvisation | By Stephen Holden | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-dance-mixing-sound-and-motion.html | WHATS UP UPTOWN   Dance Mixing Sound and Motion | By Jennifer Dunning | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-music-glass-first-schutz-s-birthday.html | WHATS UP UPTOWN   Music Glass First Schutzs Birthday | By Tim Page | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-photography-off-beaten-path.html | WHATS UP UPTOWN   Photography Off Beaten Path | By Andy Grundberg | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-pop-jazz-latins-in-the-spotlight.html | WHATS UP UPTOWN   PopJazz Latins In the Spotlight | By Jon Pareles | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-restaurants-old-and-the-new.html | WHATS UP UPTOWN   Restaurants Old and the New | By Bryan Miller | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-stage-broadway-s-off-broadway.html | WHATS UP UPTOWN   Stage Broadways Off Broadway | By Mel Gussow | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/books/books-of-the-times-228910.html | BOOKS OF THE TIMES | By John Gross | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/books/kundrea-accepts-jerusalem-prize.html | KUNDREA ACCEPTS JERUSALEM PRIZE | By Nan Robertson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/about-real-estate-broadway-builder-saves-facade-of-a-1914-theater.html | ABOUT REAL ESTATE   BROADWAY BUILDER SAVES FACADE OF A 1914 THEATER | By Alan S Oser | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-a-balanced-approach-at-fcb.html | ADVERTISING   A Balanced Approach At FCB | By Philip H Dougherty | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-foote-cone-net-off-40-in-quarter.html | ADVERTISING   Foote Cone Net Off 40 in Quarter | By Philip H Dougherty | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-pepole.html | ADVERTISING   PEPOLE | By Philip H Dougherty | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-transmedia-card-at-hicks-greis.html | ADVERTISING   Transmedia Card At Hicks Greis | By Philip H Dougherty | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/amf-anti-takeover-device.html | AMF AntiTakeover Device | By Fred R Bleakley | TX 1-579832 | 1985-05-13 |

| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/bill-to-split-getty-trust-is-signed-in-california.html | BILL TO SPLIT GETTY TRUST IS SIGNED IN CALIFORNIA | By Thomas C Hayes | TX 1-579832 | 1985-05-13 |
|---|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/british-telecom-in-pact-with-mitel.html | British Telecom In Pact With Mitel | By Daniel F Cuff | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/business-people-telephone-chief-adds-another-title.html | BUSINESS PEOPLE   Telephone Chief Adds Another Title | By Kenneth N Gilpin and Todd S Purdum | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chairman-to-step-down-at-western-airlines.html | Chairman to Step Down At Western Airlines | By Kenneth N Gilpin and Todd S Purdum | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chase-econometrics.html | Chase Econometrics | By Gary Klott | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/continental-illinois-warns-investors.html | CONTINENTAL ILLINOIS WARNS INVESTORS | By Steven Greenhouse Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS   Interest Rates Down Slightly | By Michael Quint | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/crown-zellerbach-claims-a-victory.html | Crown Zellerbach Claims a Victory | By Andrew Pollack | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/dow-rises-by-10.49-in-technical-rally.html | DOW RISES BY 1049 IN TECHNICAL RALLY | By John Crudele | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/few-bidders-foreseen-if-murdoch-sells-post.html | FEW BIDDERS FORESEEN IF MURDOCH SELLS POST | RICHARD W STEVENSON | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/home-state-sale-gains.html | Home State Sale Gains | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/icahn-has-20-stake-in-twa.html | ICAHN HAS 20 STAKE IN TWA | By Agis Salpukas | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/market-place-chris-craft-and-warner.html | Market Place   ChrisCraft And Warner | By Robert J Cole | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/maryland-thrift-unit-has-a-run.html | MARYLAND THRIFT UNIT HAS A RUN | By Eric N Berg | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/mobil-president-to-assume-top-post.html | MOBIL PRESIDENT TO ASSUME TOP POST | By Kenneth N Gilpin | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/new-ford-push-to-automate.html | NEW FORD PUSH TO AUTOMATE | By John Holusha | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/new-york-fed-chief-s-dealer-rule-ideas.html | NEW YORK FED CHIEFS DEALERRULE IDEAS | By Nathaniel C Nash | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/rise-in-oil-imports-is-foreseen.html | RISE IN OIL IMPORTS IS FORESEEN | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/tax-plan-to-reflect-political-realities-regan-says.html | TAX PLAN TO REFLECT POLITICAL REALITIES REGAN SAYS | By David E Rosenbaum | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/turbulent-times-at-hutton.html | TURBULENT TIMES AT HUTTON | By James Sterngold | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/warner-unit-may-get-bid.html | Warner Unit May Get Bid | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/business/williams-project.html | Williams Project | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/australia-warminf-to-film-makers.html | AUSTRALIA WARMINF TO FILM MAKERS | By Aljean Harmetz Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/film-rustlers-a-spoof.html | FILM RUSTLERS A SPOOF | By Vincent Canby | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/screen-rembetiko.html | SCREEN REMBETIKO | By Janet Maslin | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/screen-secret-places.html | SCREEN SECRET PLACES | By Vincent Canby | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/3-killed-and-3-hurt-in-jersey-shootout-police-hold-suspect.html | 3 KILLED AND 3 HURT IN JERSEY SHOOTOUT POLICE HOLD SUSPECT | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/boat-children-from-vietnam-are-getting-as-in-assimilation.html | BOAT CHILDREN FROM VIETNAM ARE GETTING AS IN ASSIMILATION | By Deirdre Carmody | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/bridge-cavendish-club-will-be-site-of-international-pairs-event.html | Bridge  Cavendish Club Will Be Site Of International Pairs Event | By Alan Truscott | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/brooklyn-senator-bids-for-borough-president.html | BROOKLYN SENATOR BIDS FOR BOROUGH PRESIDENT | By Josh Barbanel | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/horatio-alger-stories-brought-alive-for-students.html | HORATIO ALGER STORIES BROUGHT ALIVE FOR STUDENTS | By William R Greer | TX 1-579832 | 1985-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/irregularities-in-state-leases-cited-by-panel.html | IRREGULARITIES IN STATE LEASES CITED BY PANEL | By Selwyn Raab | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/judge-allows-inquiry-into-denial-of-resuscitation.html | JUDGE ALLOWS INQUIRY INTO DENIAL OF RESUSCITATION | By Ronald Sullivan | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/judges-says-us-need-not-aid-agent-orange-fund.html | JUDGES SAYS US NEED NOT AID AGENT ORANGE FUND | By Joseph P Fried | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/kean-proposes-income-tax-cut-of-10-for-85.html | KEAN PROPOSES INCOMETAX CUT OF 10 FOR 85 | By Joseph F Sullivan Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-an-attention-getter.html | NEW YORK DAY BY DAY   An AttentionGetter | By Susan Heller Anderson and David W Dunlap | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-boules-in-the-park.html | NEW YORK DAY BY DAY   Boules in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-confrontation-and-peace.html | NEW YORK DAY BY DAY   Confrontation and Peace | By Susan Heller Anderson and David W Dunlap | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-music-to-her-ears.html | NEW YORK DAY BY DAY   Music to Her Ears | By Susan Heller Anderson and David W Dunlap | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-lobbies-to-keep-tax-break.html | NEW YORK LOBBIES TO KEEP TAX BREAK | By Stephen Engelberg Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/officer-charged-as-driver-of-car-in-hit-run-case.html | OFFICER CHARGED AS DRIVER OF CAR IN HITRUN CASE | By Leonard Buder | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/officers-cleared-by-grand-jurors-in-mengel-death.html | OFFICERS CLEARED BY GRAND JURORS IN MENGEL DEATH | By James Feron Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/opening-of-disco-challenged.html | OPENING OF DISCO CHALLENGED | By Robert D McFadden | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-city-5-on-spofford-staff-held-in-drug-sales.html | THE CITY   5 on Spofford Staff Held in Drug Sales | By United Press International | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-fbi-holds-man-in-shots-at-planes.html | THE REGION   FBI Holds Man In Shots at Planes | AP | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-one-of-3-escapees-captured-by-police.html | THE REGION   One of 3 Escapees Captured by Police | Special to The New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-senate-vote-sends-budget-to-o-neill.html | THE REGION   Senate Vote Sends Budget to ONeill | Special to The New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/don-t-be-misled-by-the-bitburg-trip.html | DONT BE MISLED BY THE BITBURG TRIP | By Morris B Abram | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/foreign-affairs-easier-does-better.html | FOREIGN AFFAIRS   EASIER DOES BETTER | By Flora Lewis | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/in-the-nation-a-troubled-week.html | IN THE NATION   A TROUBLED WEEK | By Tom Wicker | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/the-editorial-notebook-streetwise-streetwork.html | The Editorial Notebook   Streetwise Streetwork | DAVID C ANDERSON | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/youth-is-maturing-later.html | YOUTH IS MATURING LATER | By Kenneth L Woodward and Arthur Kornaber | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/at-32-a-shot-at-last-in-the-majors.html | AT 32 A SHOT AT LAST IN THE MAJORS | By Irvin Molotsky Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/camacho-pulls-out-of-fight.html | CAMACHO PULLS OUT OF FIGHT | By Michael Katz | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/cordero-facing-a-scheduling-conflict.html | CORDERO FACING A SCHEDULING CONFLICT | Steven Crist ON HORSE RACINGBy Steven Crist | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/flyers-survive-another-injury-and-win.html | FLYERS SURVIVE ANOTHER INJURY AND WIN | By Kevin Dupont Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/inquiry-worries-baseball.html | INQUIRY WORRIES BASEBALL | By Murray Chass Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/jets-reshaping-linebackers.html | Jets Reshaping Linebackers | By Gerald Eskenazi Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/martin-demotes-cowley.html | Martin Demotes Cowley | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/mets-get-a-test-of-injuries-and-pass-it.html | METS GET A TEST OF INJURIES AND PASS IT | By Joseph Durso | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/national-league-giants-defeate-cubs-on-trillo-hit-in-12th.html | NATIONAL LEAGUE   GIANTS DEFEATE CUBS ON TRILLO HIT IN 12TH | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/noah-defeated-by-terry-moor.html | NOAH DEFEATED BY TERRY MOOR | By Peter Alfano | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/oiler-streak-halted.html | Oiler Streak Halted | AP | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/outdoors-season-is-shorter-for-striped-bass.html | OUTDOORS   SEASON IS SHORTER FOR STRIPED BASS | By Nelson Bryant | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/pistons-buoyed-by-loss.html | PISTONS BUOYED BY LOSS | By Sam Goldaper | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-baseball-goal-within-reach.html | SCOUTING   Baseball Goal Within Reach | By Thomas Rogers and Roy S Johnson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-image-overhaul.html | SCOUTING   Image Overhaul | By Thomas Rogers and Roy S Johnson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-no-question.html | SCOUTING   No Question | By Thomas Rogers and Roy S Johnson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-of-the-times-passing-the-course.html | Sports of The Times Passing the Course | By George Vecsey | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/style/copa-girls-are-still-partying.html | COPA GIRLS ARE STILL PARTYING | By Fred Ferretti | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/style/learning-to-share-coed-suites-on-campus.html | LEARNING TO SHARE COED SUITES ON CAMPUS | By Judy Klemesrud | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/stage-feast-or-famine.html | STAGE FEAST OR FAMINE | By Mel Gussow | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/theater-bill-irwin-s-courtroom.html | THEATER BILL IRWINS COURTROOM | By Frank Rich | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/what-s-up-uptown-critics-explore-the-latest.html | WHATS UP UPTOWN CRITICS EXPLORE THE LATEST | By Tim Page | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/air-safety-projects-examine-human-factor.html | AIR SAFETY PROJECTS EXAMINE HUMAN FACTOR | By Richard Witkin | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-florida-supreme-court-back-a-death-sentence.html | AROUND THE NATION   Florida Supreme Court Back a Death Sentence | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-hospital-is-accused-of-selective-life-saving.html | AROUND THE NATION   Hospital Is Accused Of Selective LifeSaving | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-toxic-waste-dump-is-closed-by-ohio.html | AROUND THE NATION   Toxic Waste Dump Is Closed by Ohio | AP | TX 1-579832 | 1985-05-13 |

| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-baldrige-s-trip.html | BRIEFING   Baldriges Trip | By James F Clarity and Warren Weaver Jr | TX 1-579832 | 1985-05-13 |
|---|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-buchanan-s-moods.html | BRIEFING   Buchanans Moods | By James F Clarity and Warren Weaver Jr | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-of-local-talent.html | BRIEFING   Of Local Talent | By James F Clarity and Warren Weaver Jr | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/cant-see-the-woods-for-oversight-committees.html | Cant See the Woods for Oversight Committees | By Barbara Gamarekian Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/copyright-panel-termed-a-repository-for-political-appointments.html | COPYRIGHT PANEL TERMED A REPOSITORY FOR POLITICAL APPOINTMENTS | By Robert Pear Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/epa-reports-an-increase-in-ozone-levels.html | EPA REPORTS AN INCREASE IN OZONE LEVELS | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/for-fighter-pilot-realism-on-range.html | FOR FIGHTER PILOT REALISM ON RANGE | By Charles Mohr Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/house-gop-presses-drive.html | House GOP Presses Drive | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/how-the-senate-voted-on-budget.html | HOW THE SENATE VOTED ON BUDGET | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/illinois-hearings-open-in-77-rape-case.html | ILLINOIS HEARINGS OPEN IN 77 RAPE CASE | By E R Shipp Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/man-gets-immunity-but-later-is-charged.html | Man Gets Immunity But Later Is Charged | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/mayo-clinic-bid-for-florida-branch-stirs-dispute.html | MAYO CLINIC BID FOR FLORIDA BRANCH STIRS DISPUTE | By Jon Nordheimer Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/more-tests-neede-to-assess-condition-of-heart-recipient.html | MORE TESTS NEEDE TO ASSESS CONDITION OF HEART RECIPIENT | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/panel-is-told-of-poor-morale-in-job-safety-administration.html | PANEL IS TOLD OF POOR MORALE IN JOB SAFETY ADMINISTRATION | By Kenneth B Noble | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/rallying-round-the-amtrak-deficits-and-all.html | Rallying Round the Amtrak Deficits and All | By Reginald Stuart Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senator-brings-a-vote-from-his-hospital-bed.html | SENATOR BRINGS A VOTE FROM HIS HOSPITAL BED | By Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senators-approve-budget-with-curb-on-military-funds.html | SENATORS APPROVE BUDGET WITH CURB ON MILITARY FUNDS | By Phil Gailey Special To the New York Times | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senators-approve-budget-with-curbs-on-military-funds.html | SENATORS APPROVE BUDGET WITH CURBS ON MILITARY FUNDS | By Jonathan Fuerbringer Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/slaying-admitted-by-mountain-man.html | SLAYING ADMITTED BY MOUNTAIN MAN | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/the-district-of-a-new-columbia.html | The District Of a New Columbia | By Dena Kleiman Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/uniform-closing-time-urged-for-voting-places.html | Uniform Closing Time Urged for Voting Places | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/us-cities-berkeley-catalogue-on-sexist-course-depictions.html | US CITIES BERKELEY CATALOGUE ON SEXIST COURSE DEPICTIONS | By Wallace Turner Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/us/von-bulow-judge-hears-a-rebuttal.html | VON BULOW JUDGE HEARS A REBUTTAL | By Jonathan Friendly Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/aide-to-reagan-says-summit-meeting-is-probable.html | AIDE TO REAGAN SAYS SUMMIT MEETING IS PROBABLE | By Hedrick Smith Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/and-now-live-from-jerusalem-koch-and-kollek.html | AND NOW LIVE FROM JERUSALEM KOCH AND KOLLEK | By Thomas L Friedman Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/around-the-world-el-salvador-to-get-3-more-c-47-planes.html | AROUND THE WORLD   El Salvador to Get 3 More C47 Planes | Special to The New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/as-poles-recall-war-s-suffering-government-stresses-soviet-aid.html | AS POLES RECALL WARS SUFFERING GOVERNMENT STRESSES SOVIET AID | By Michael T Kaufman Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/bomb-kills-3-in-lebanon.html | Bomb Kills 3 in Lebanon | Special to the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/bonn-tells-of-rumanian-plan-to-bomb-radio.html | BONN TELLS OF RUMANIAN PLAN TO BOMB RADIO | By John Tagliabue Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/direct-vote-for-president-restored-in-brazil.html | DIRECT VOTE FOR PRESIDENT RESTORED IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/house-panel-again-rebuffs-reagan-on-aid-to-the-rebels.html | HOUSE PANEL AGAIN REBUFFS REAGAN ON AID TO THE REBELS | By Steven V Roberts Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/katyushas-and-missiles-in-red-square.html | KATYUSHAS AND MISSILES IN RED SQUARE | By Seth Mydans Special To the New York Times | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/lebanon-militia-rejects-chief.html | LEBANON MILITIA REJECTS CHIEF | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/moscow-marking-1945-victory-gives-war-new-place-in-history.html | MOSCOW MARKING 1945 VICTORY GIVES WAR NEW PLACE IN HISTORY | By Serge Schmemann Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/opposition-in-nicaragua-says-it-is-weakened-by-the-us-embargo.html | OPPOSITION IN NICARAGUA SAYS IT IS WEAKENED BY THE US EMBARGO | By Stephen Kinzer Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/peking-food-prices-to-rise-sharply.html | PEKING FOOD PRICES TO RISE SHARPLY | By John F Burns Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/police-seize-books-in-korea.html | Police Seize Books in Korea | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/postwar-rule-by-the-allies-a-fresh-look.html | POSTWAR RULE BY THE ALLIES A FRESH LOOK | By Herbert Mitgang | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/pretoria-cancels-settlement-plan.html | PRETORIA CANCELS SETTLEMENT PLAN | By Alan Cowell Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reagan-in-lisbon-says-communism-is-on-the-decline.html | REAGAN IN LISBON SAYS COMMUNISM IS ON THE DECLINE | By Edward Schumacher Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reopened-ethiopia-famine-camp-gets-unexpected-flow-of-refugees.html | REOPENED ETHIOPIA FAMINE CAMP GETS UNEXPECTED FLOW OF REFUGEES | By Clifford D May Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reporter-s-notebook-at-journey-s-end-reagan-s-not-too-tired-to-joke.html | REPORTERS NOTEBOOK AT JOURNEYS END REAGANS NOT TOO TIRED TO JOKE | By Bernard Weinraub Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/roof-of-pool-collapses-near-zurich-killing-13.html | Roof of Pool Collapses Near Zurich Killing 13 | AP | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/shultz-urges-a-palestinian-role-in-talks.html | SHULTZ URGES A PALESTINIAN ROLE IN TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/unesco-negotiates-on-budget-after-us-fund-cut.html | UNESCO NEGOTIATES ON BUDGET AFTER US FUND CUT | By Paul Lewis Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/us-official-split-on-mobile-missiles.html | US OFFICIAL SPLIT ON MOBILE MISSILES | By Leslie H Gelb Special To the New York Times | TX 1-579832 | 1985-05-13 |
| 1985-05-10 | https://www.nytimes.com/1985/05/10/world/vatican-says-order-to-brazilian-gives-time-for-reflection.html | VATICAN SAYS ORDER TO BRAZILIAN GIVES TIME FOR REFLECTION | By E J Dionne Jr Special To the New York Times | TX 1-579832 | 1985-05-13 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/ballet-pennsylvania-changes-sylphide-cast.html | BALLET PENNSYLVANIA CHANGES SYLPHIDE CAST | By Jack Anderson | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/dolph-sweet-64-actor-dies-did-stage-tv-and-film-work.html | Dolph Sweet 64 Actor Dies Did Stage TV and Film Work | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-cbs-and-nbc-claim-season-victory.html | TV NOTES   CBS AND NBC CLAIM SEASON VICTORY | By Peter W Kaplan | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-cnn-drops-sandi-freeman.html | TV NOTES   CNN Drops Sandi Freeman | By Peter W Kaplan | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-honeymooners-at-museum.html | TV NOTES   Honeymooners at Museum | By Peter W Kaplan | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/books/books-of-the-times-rhyming-computer.html | Books of The Times   Rhyming Computer | By John Gross | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/books/us-list-for-book-fair-in-moscow-is-disputed.html | US LIST FOR BOOK FAIR IN MOSCOW IS DISPUTED | By Edwin McDowell | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/april-sales-down-3.5-at-city-s-big-retailers.html | APRIL SALES DOWN 35 AT CITYS BIG RETAILERS | By Isadore Barmash | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/briefing-on-hutton-case-held.html | Briefing On Hutton Case Held | By Stuart Taylor Jr Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/budget-vote-lifts-bond-prices.html | BUDGET VOTE LIFTS BOND PRICES | By Michael Quint | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/business-digest-233091.html | BUSINESS DIGEST | Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/business-fear-strong-dollar.html | BUSINESS FEAR STRONG DOLLAR | By Clyde H Farnsworth Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/curbs-give-way-to-welcome-for-multinational-companies.html | CURBS GIVE WAY TO WELCOME FOR MULTINATIONAL COMPANIES | By Nicholas D Kristof | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/dow-climbs-13.91-more-gains-on-deficit-cited.html | DOW CLIMBS 1391 MORE GAINS ON DEFICIT CITED | By John Crudele | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/eastern-hails-union-vote.html | Eastern Hails Union Vote | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/gates-learjet.html | Gates Learjet | AP | TX 1-582672 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/icahn-s-move-called-puzzling.html | Icahns Move Called Puzzling | By Agis Salpukas | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/levitt-is-said-to-weigh-a-bid-for-village-voice.html | LEVITT IS SAID TO WEIGH A BID FOR VILLAGE VOICE | By Richard W Stevenson | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-offer-for-conrail.html | New Offer for Conrail | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-price-offered-for-multimedia.html | NEW PRICE OFFERED FOR MULTIMEDIA | By Lee A Daniels | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-yorkers-co-mother-s-day-a-present-for-flower-district.html | NEW YORKERS  CO   MOTHERS DAY A PRESENT FOR FLOWER DISTRICT | By Sandra Salmans | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-apparatus-improves-separation-of-mail.html | PATENTSApparatus Improves Separation of Mail | By Stacy V Jones | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-changing-appearance-of-a-buildings-walls.html | PATENTSChanging Appearance Of a Buildings Walls | By Stacy V Jones | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-electronic-learning-device.html | PatentsElectronic Learning Device | By Stacy V Jones | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-sports-bag-converted-into-a-backpack.html | PATENTSSports Bag Converted Into a Backpack | By Stacy V Jones | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/producer-prices-up-0.3-in-april-food-is-lower.html | PRODUCER PRICES UP 03 IN APRIL FOOD IS LOWER | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/storage-fights-asset-claim.html | Storage Fights Asset Claim | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/tale-of-quick-sellout-of-a-summer-dress.html | TALE OF QUICK SELLOUT OF A SUMMER DRESS | By Todd S Purdum | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/talks-held-on-selling-thrift-unit.html | Talks Held On Selling Thrift Unit | Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/travel-agents-bonus-offers.html | TRAVEL AGENTS BONUS OFFERS | By Agis Salpukas | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/us-crop-projections.html | US Crop Projections | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/business/your-money-taxing-utility-stockdividend.html | Your Money   Taxing Utility StockDividend | By Leonard Sloane | TX 1-582672 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/movies/godard-has-a-bad-day-in-cannesand-tries-to-withdraw-hail-mary-in-italy.html | GODARD HAS A BAD DAY IN CANNESAND TRIES TO WITHDRAW HAIL MARY IN ITALY | By Aljean Harmetz Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/movies/the-screen-rappin-opens.html | THE SCREEN RAPPIN OPENS | By Janet Maslin | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/2-plead-guilty-in-plot-to-kill-ex-husband-to-get-insurance.html | 2 Plead Guilty in Plot to Kill ExHusband to Get Insurance | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/about-new-york-a-search-for-stardom-in-lounges-of-new-club.html | ABOUT NEW YORK   A SEARCH FOR STARDOM IN LOUNGES OF NEW CLUB | By William E Geist | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/albany-acts-to-cut-load-of-state-s-highest-court.html | ALBANY ACTS TO CUT LOAD OF STATES HIGHEST COURT | By Maurice Carroll Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/bridge-cavendish-club-team-event-set-for-monday-and-tuesday.html | BRIDGE CAVENDISH CLUB TEAM EVENT SET FOR MONDAY AND TUESDAY | By Alan Truscott | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/budget-improvements-cited-by-new-york-area-officials.html | BUDGET IMPROVEMENTS CITED BY NEW YORK AREA OFFICIALS | By Stephen Engelberg Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/city-taking-bids-for-149-vacant-harlem-buildings.html | CITY TAKING BIDS FOR 149 VACANT HARLEM BUILDINGS | By Carlyle C Douglas | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/court-overturns-a-law-favoring-new-york-wines.html | COURT OVERTURNS A LAW FAVORING NEW YORK WINES | By Robert D McFadden | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/expense-forces-state-to-end-new-york-city-prison-plans.html | EXPENSE FORCES STATE TO END NEW YORK CITY PRISON PLANS | By Jeffrey Schmalz Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/jersey-agency-to-add-lanes-on-turnpike.html | JERSEY AGENCY TO ADD LANES ON TURNPIKE | By Joseph F Sullivan Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-a-divided-ada.html | NEW YORK DAY BY DAY   A DIVIDED ADA | By Susan Heller Anderson and David W Dunlap | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-a-literary-diversion.html | NEW YORK DAY BY DAY   A LITERARY DIVERSION | By Susan Heller Anderson and David W Dunlap | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-an-artisan-returns-for-another-season.html | NEW YORK DAY BY DAY   AN ARTISAN RETURNS FOR ANOTHER SEASON | By Susan Heller Anderson and David W Dunlap | TX 1-582672 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-different-perspectives.html | NEW YORK DAY BY DAY   DIFFERENT PERSPECTIVES | By Susan Heller Anderson and David W Dunlap | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/repairs-to-slow-flushing-line-riders.html | REPAIRS TO SLOW FLUSHING LINE RIDERS | By Suzanne Daley | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-region-jersey-murderer-sentenced-to-die.html | THE REGION   JERSEY MURDERER SENTENCED TO DIE | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-region-plant-again-using-deadly-chemical.html | THE REGION   Plant Again Using Deadly Chemical | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/witch-hazel-still-made-in-old-fashioned-way.html | WITCH HAZEL STILL MADE IN OLDFASHIONED WAY | By Peter Kerr Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/drop-cigarette-advertising.html | DROP CIGARETTE ADVERTISING | By George F Gitlitz | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/lessons-of-the-vienna-peace-treaty.html | LESSONS OF THE VIENNA PEACE TREATY | By William B Bader | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/new-york-holes-in-the-law.html | NEW YORK   HOLES IN THE LAW | By Sydney H Schanberg | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/observer-reliving-days-of-yore.html | OBSERVER   RELIVING DAYS OF YORE | By Russell Baker | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/ve-day-moscow-time-to-live.html | VE DAY MOSCOW TIME TO Live | By Robert C Tucker | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/a-vault-of-19-1-1-2-sets-us-record.html | A Vault of 191 12 Sets US Record | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/augustyniak-feels-stress-of-his-injury.html | Augustyniak Feels Stress of His Injury | By Gerald Eskenazi | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/celtics-top-pistons-to-win-series-in-6.html | CELTICS TOP PISTONS TO WIN SERIES IN 6 | By Roy S Johnson | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/deal-completed-for-share-of-jazz.html | Deal Completed For Share of Jazz | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/expos-beat-braves-mahler-loses-first.html | EXPOS BEAT BRAVES MAHLER LOSES FIRST | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/gooden-strikes-out-13-and-wins-on-a-3-hitter.html | GOODEN STRIKES OUT 13 AND WINS ON A 3HITTER | By Joseph Durso | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/mcenroe-advances-in-3-sets.html | MCENROE ADVANCES IN 3 SETS | By Peter Alfano | TX 1-582672 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/players-olympic-rower-sets-sights-on-88.html | PLAYERS  OLYMPIC ROWER SETS SIGHTS ON 88 | By Malcolm Moran | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-determination.html | SCOUTING   Determination | By Michael Martinez and Frank Litsky | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-overcoming-a-mental-block.html | SCOUTING   Overcoming A Mental Block | By Michael Martinez and Frank Litsky | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-walk-in-the-park.html | SCOUTING   Walk in the Park | By Michael Martinez and Frank Litsky | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-of-the-times-the-high-hard-one.html | SPORTS OF THE TIMES   The High Hard One | By Ira Berkow | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/wynegar-shot-beats-royals.html | WYNEGAR SHOT BEATS ROYALS | By Murray Chass | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/style/consumer-saturday-keeping-swimming-pools-clean.html | CONSUMER SATURDAY   KEEPING SWIMMING POOLS CLEAN | By Peter Kerr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/style/de-gustibus-dining-choices-for-healthier-food.html | DE GUSTIBUS   DINING CHOICES FOR HEALTHIER FOOD | By Marian Burros | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/style/for-shoppers-in-paris-dollar-still-buys-more.html | FOR SHOPPERS IN PARIS DOLLAR STILL BUYS MORE | By AnneMarie Schiro | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-at-the-naval-academy.html | BRIEFING   At the Naval Academy | By James F Clarity and Warren Weaver Jr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-electrifying.html | BRIEFING   Electrifying | By James F Clarity and Warren Weaver Jr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-good-old-area-code-412.html | BRIEFING   Good Old Area Code 412 | By James F Clarity and Warren Weaver Jr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-here-comes-wand.html | BRIEFING   Here Comes WAND | By James F Clarity and Warren Weaver Jr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-shekels.html | BRIEFING   Shekels | By James F Clarity and Warren Weaver Jr | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/comparable-worth-passed.html | Comparable Worth Passed | AP Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/design-of-holocaust-museum-unveiled.html | DESIGN OF HOLOCAUST MUSEUM UNVEILED | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/disciplinary-panel-at-harvard.html | Disciplinary Panel at Harvard | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/doctors-seek-the-cause-of-heart-recipient-s-stroke.html | DOCTORS SEEK THE CAUSE OF HEART RECIPIENTS STROKE | By Lawrence K Altman Special To the New York Times | TX 1-582672 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/formation-of-4-inner-planets-linked-to-repeated-collisions.html | FORMATION OF 4 INNER PLANETS LINKED TO REPEATED COLLISIONS | By Walter Sullivan | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/foster-parents-contradict-woman-who-says-rape-didn-t-happen.html | FOSTER PARENTS CONTRADICT WOMAN WHO SAYS RAPE DIDNT HAPPEN | By E R Shipp Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/j-h-holloman-dead-ex-oklahoma-u-head.html | J H Holloman Dead ExOklahoma U Head | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/loser-in-indiana-house-race-drops-suit-against-congress.html | Loser in Indiana House Race Drops Suit Against Congress | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/mother-charged-in-baby-s-slaying.html | MOTHER CHARGED IN BABYS SLAYING | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/new-vietnam-debate-trauma-as-legal-defense.html | NEW VIETNAM DEBATE TRAUMA AS LEGAL DEFENSE | By David Margolick | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/pentagon-may-seek-increase-later.html | PENTAGON MAY SEEK INCREASE LATER | By Richard Halloran Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/political-rethinking-in-massachusetts.html | POLITICAL RETHINKING IN MASSACHUSETTS | By Fox Butterfield Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/rabbinical-group-bars-51-israelis.html | RABBINICAL GROUP BARS 51 ISRAELIS | By Ari L Goldman | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reagan-defends-limit-on-increase-in-military-funds.html | REAGAN DEFENDS LIMIT ON INCREASE IN MILITARY FUNDS | By Jonathan Fuerbringer Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reagan-hails-budget-plan-as-a-signal.html | REAGAN HAILS BUDGET PLAN AS A SIGNAL | By Hedrick Smith Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reuters-considers-making-bid-to-buy-upi.html | REUTERS CONSIDERS MAKING BID TO BUY UPI | By Alex S Jones | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/senate-budget-vote-signaling-shift-away-from-administration-s-priorites.html | SENATE BUDGET VOTE SIGNALING SHIFT AWAY FROM ADMINISTRATIONS PRIORITES | By Steven V Roberts Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/ship-that-couldn-t-set-sail-soon-will.html | SHIP THAT COULDNT SET SAIL SOON WILL | By William E Schmidt Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/stage-was-set-for-drama-at-capitol.html | STAGE WAS SET FOR DRAMA AT CAPITOL | By Susan F Rasky Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/synchronizing-the-clocks-extra-second-for-june-30.html | SYNCHRONIZING THE CLOCKS EXTRA SECOND FOR JUNE 30 | AP | TX 1-582672 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/von-bulow-judge-rejects-motion-to-dismiss-charge.html | VON BULOW JUDGE REJECTS MOTION TO DISMISS CHARGE | By Jonathan Friendly Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/us/you-too-can-be-a-us-prosecutor.html | You Too Can Be a US Prosecutor | By Jeff Gerth Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/3-nations-joining-to-hunt-mengele.html | 3 NATIONS JOINING TO HUNT MENGELE | By Ralph Blumenthal | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-beirut-fighting-rages-after-a-brief-lull.html | AROUND THE WORLD   Beirut Fighting Rages After a Brief Lull | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-nigeria-will-not-extend-expulsion-deadline.html | AROUND THE WORLD   Nigeria Will Not Extend Expulsion Deadline | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-south-african-unions-call-for-2-hour-strike.html | AROUND THE WORLD   South African Unions Call For 2Hour Strike | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/brasilia-got-the-capital-but-the-beaches-stay-put.html | BRASILIA GOT THE CAPITAL BUT THE BEACHES STAY PUT | By Alan Riding | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/divided-dutch-church-awaits-pope.html | DIVIDED DUTCH CHURCH AWAITS POPE | By Richard Bernstein | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/ethiopian-welcomes-us-shift-in-aid-law.html | Ethiopian Welcomes US Shift in Aid Law | Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/excerpts-from-shultz-s-address-in-israel.html | EXCERPTS FROM SHULTZS ADDRESS IN ISRAEL | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/greek-archeologists-unearth-vast-palace.html | Greek Archeologists Unearth Vast Palace | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/no-word-on-skharov-action.html | NO WORD ON SKHAROV ACTION | Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/pole-says-us-sponsors-subversion.html | POLE SAYS US SPONSORS SUBVERSION | By Michael T Kaufman | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/reagan-back-in-us-says-trip-to-western-europe-was-a-success.html | REAGAN BACK IN US SAYS TRIP TO WESTERN EUROPE WAS A SUCCESS | By Bernard Weinraub Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/shultz-in-jerusalem-lauds-israel-as-a-symbol-of-victory-over-evil.html | SHULTZ IN JERUSALEM LAUDS ISRAEL AS A SYMBOL OF VICTORY OVER EVIL | By Bernard Gwertzman Special To the New York Times | TX 1-582672 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/sikhs-said-to-kill-59-and-wound-150-in-india-attacks.html | SIKHS SAID TO KILL 59 AND WOUND 150 IN INDIA ATTACKS | By Sanjoy Hazarika Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/stakes-high-in-italian-local-elections.html | STAKES HIGH IN ITALIAN LOCAL ELECTIONS | By E J Dionne Jr Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/sweden-locks-out-public-employees.html | SWEDEN LOCKS OUT PUBLIC EMPLOYEES | By Barnaby J Feder Special To the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/taiwan-murderer-changes-his-story.html | TAIWAN MURDERER CHANGES HIS STORY | AP | TX 1-582672 | 1985-05-21 |
| 1985-05-11 | https://www.nytimes.com/1985/05/11/world/us-blocks-nicaragua-appeal.html | US BLOCKS NICARAGUA APPEAL | Special to the New York Times | TX 1-582672 | 1985-05-21 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/antiques-view-crosscurrents-in-early-design.html | ANTIQUES VIEW   CROSSCURRENTS IN EARLY DESIGN | By Rita Rief | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/antony-tudor-recreates-a-nostalgic-ballet.html | ANTONY TUDOR RECREATES A NOSTALGIC BALLET | By Jennifer Dunning | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Fuast | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/art-view-a-friend-and-steward-of-the-arts-steps-down.html | ART VIEW   A FRIEND AND STEWARD OF THE ARTS STEPS DOWN | By John Russell | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/ballet-balanchine-serenade.html | BALLET BALANCHINE SERENADE | By Jennifer Dunning | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/bridge-appearances-can-be-misleading.html | BRIDGE   APPEARANCES CAN BE MISLEADING | By Alan Truscott | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/cabaret-voltaire-at-the-ritz.html | CABARET VOLTAIRE AT THE RITZ | By Jon Pareles | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/cable-tv-notes-hostages-heroes-and-spies-are-the-focus-of-a-new-series.html | CABLE TV NOTES   HOSTAGES HEROES AND SPIES ARE THE FOCUS OF A NEW SERIES | By Steve Schneider | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/camera-the-mini-for-pocket-or-purse.html | CAMERA   THE MINI  FOR POCKET OR PURSE | By John Durniak | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/chess-when-to-change-tactical-weapons.html | CHESS   WHEN TO CHANGE TACTICAL WEAPONS | By Robert Byrne | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/city-ballet-reprise-of-midsummer-night.html | CITY BALLET REPRISE OF MIDSUMMER NIGHT | By Anna Kisselgoff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-art.html | CRITICS CHOICES   Art | By John Russell | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Lawrence Van Gelder | TX 1-573447 | 1985-05-22 |

| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-573447 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-pop-music.html | CRITICS CHOICES   Pop Music | By Stephen Holden | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/dance-view-bournonville-s-abdallah-revived-after-127-years.html | DANCE VIEW   BOURNONVILLES ABDALLAH REVIVED AFTER 127 YEARS | By Anna Kisselgoff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/for-marvin-gaye-life-through-song-goes-on.html | FOR MARVIN GAYE LIFE  THROUGH SONG  GOES ON | By Jon Pareles | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-222225.html | HOME VIDEO   NEW CASSETTES MOZART TO BOGART | By Glenn Collins | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231372.html | HOME VIDEO   NEW CASSETTES MOZART TO BOGART | By Jan Pareles | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231373.html | HOME VIDEO    NEW CASSETTES MOZART TO BOGART | By Bernard Holland | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231375.html | HOME VIDEO   NEW CASSETTES MOZART TO BOGART | By Janet Maslin | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231376.html | HOME VIDEO   NEW CASSETTES MOZART TO BOGART | By Howard Thompson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/is-tv-unpatriotic-or-simply-unmindful.html | IS TV UNPATRIOTIC OR SIMPLY UNMINDFUL | By John Corry | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-beggar-s-opera.html | MUSIC BEGGARS OPERA | By Will Crutchfield | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-debuts-in-review-233728.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-view-solti-s-falstaff-was-wonderful-and-giulini-s-was-too.html | MUSIC VIEW   SOLTIS FALSTAFF WAS WONDERFUL  AND GIULINIS WAS TOO | By Donal Henahan | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/numismatics-the-norweb-sale.html | NUMISMATICSTHE NORWEB SALE | By Ed Reiter | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/one-gardeners-love-affair-with-a-primrose-path.html | ONE GARDENERS LOVE AFFAIR WITH A PRIMROSE PATH | By Sydney Eddison | TX 1-573447 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/otto-klemperer-brought-listeners-to-the-heart-of-music.html | OTTO KLEMPERER BROUGHT LISTENERS TO THE HEART OF MUSIC | By Tim Page | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/paris-attempts-to-reassert-itself-as-a-creative-force.html | PARIS ATTEMPTS TO REASSERT ITSELF AS A CREATIVE FORCE | By Paul Tucker | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/philadelphia-pins-hope-on-chagall-exhibition.html | PHILADELPHIA PINS HOPE ON CHAGALL EXHIBITION | By Lindsey Gruson Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/photography-view-the-medium-as-a-continuum-of-art.html | PHOTOGRAPHY VIEWTHE MEDIUM AS A CONTINUUM OF ART | By Gene Thorton | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/piano-shelley-grossman.html | PIANO SHELLEY GROSSMAN | By Bernard Holland | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/pvoes-deve-p-am-off-broadway.html | PVOES DEVEP AM OFF BROADWAY | By Annette Insdorf Annette Insdorf An Associate Professor At Columbia and Yale Is the Author ofFrancois Truffaut and Indelible Shadows Film and the Holocaust | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/quince-blossoms-and-the-hummingbirds.html | QUINCE BLOSSOMS AND THE HUMMINGBIRDS | By Anna L Wang | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/sound-like-the-horseless-carriage-the-cd-needs-time-to-mature.html | SOUND   LIKE THE HORSELESS CARRIAGE THE CD NEEDS TIME TO MATURE | By Hans Fantel | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/stamps-native-flowers-are-the-pride-of-many-nations.html | STAMPSNATIVE FLOWERS ARE THE PRIDE OF MANY NATIONS | By John F Dinn | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/all-his-losses-were-his-gain.html | ALL HIS LOSSES WERE HIS GAIN | By Robert McAfee Brown | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/children-s-books-214245.html | CHILDRENS BOOKS | By Otto R Salassi | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/children-s-books-214247.html | CHILDRENS BOOKS | By Tom Ferrell | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/crime-214246.html | CRIME | By New Gate Callendar | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/deconstruction-for-the-masses.html | DECONSTRUCTION FOR THE MASSES | By David Lodge | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/eros-by-the-xingu.html | EROS BY THE XINGU | By Robert A Paul | TX 1-573447 | 1985-05-22 |

| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/exorcising-the-20th-century.html | EXORCISING THE 20TH CENTURY | By Fritz Stern | TX 1-573447 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction-229323.html | IN SHORT FICTION | By Frederika Randall | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT FICTION | By Diane Levenberg | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT FICTION | By Joanne Kaufman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT FICTION | By Roberta Grant | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction-214234.html | IN SHORT NONFICTION | By Wendy Smith | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction-229403.html | IN SHORT NONFICTION | By Edward B Fiske | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alex Shounatoff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anna K Kuhn | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles S Maier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Janice Eidus | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronnie Dugger | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-shortfiction.html | IN SHORTFICTION | By Julius Lester | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-the-chinese-room.html | IN THE CHINESE ROOM | By Flint Schier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/ireland-with-corpse.html | IRELAND WITH CORPSE | By Rachel Billington | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/ivory-tower-with-electric-fence.html | IVORY TOWER WITH ELECTRIC FENCE | By Loren Graham | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/learning-the-hard-way.html | LEARNING THE HARD WAY | By Donovan Fitzpatrick | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/life-abounding-in-st-louis.html | LIFE ABOUNDING IN ST LOUIS | By Nancy Willard | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/lifting-the-lid-off-containment.html | LIFTING THE LID OFF CONTAINMENT | By David Fromkin | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/mysteries-inside-enigmas-inside-pills.html | MYSTERIES INSIDE ENIGMAS INSIDE PILLS | By James le Fanu | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/new-voices-and-old-values.html | NEW VOICES AND OLD VALUES | By David Leavitt | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/poetry-is-a-kind-of-unconscious-autobiography.html | POETRY IS A KIND OF UNCONSCIOUS AUTOBIOGRAPHY | By Robert Penn Warren | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/psychohistory-of-a-puritan.html | PSYCHOHISTORY OF A PURITAN | By Kenneth S Davis | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/reconciliation-among-the-ruins.html | RECONCILIATION AMONG THE RUINS | By Alexander Coleman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/the-communist-were-stunned-too.html | THE COMMUNIST WERE STUNNED TOO | By Fox Butterfield | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/books/the-past-in-the-present-tense.html | THE PAST IN THE PRESENT TENSE | By William H Pritchard | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/a-potpourri-of-thoughts-on-japanese-trade-how-big-is-the-trade-gap-really.html | A POTPOURRI OF THOUGHTS ON JAPANESE TRADE   HOW BIG IS THE TRADE GAP REALLY | By Nicholas D Kristof | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/caterpillar-s-new-driver-george-a-schaefer-heavy-cost-cutter-with-a-light-touch.html | CATERPILLARS NEW DRIVER GEORGE A SCHAEFER   HEAVY COSTCUTTER WITH A LIGHT TOUCH | By Steven Greenhouse | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/competition-a-pentagon-battlefield-bidders-and-congress-join-in-the-fray.html | COMPETITION A PENTAGON BATTLEFIELD   BIDDERS AND CONGRESS JOIN IN THE FRAY | By Winston Williams | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/competition-a-pentagon-battlefield.html | COMPETITION A PENTAGON BATTLEFIELD | By Bill Keller | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/cosmair-makes-a-name-for-itself.html | COSMAIR MAKES A NAME FOR ITSELF | By William Meyers | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/investing-buying-into-the-mutual-fund-companies.html | INVESTINGBUYING INTO THE MUTUAL FUND COMPANIES | By Anise C Wallace | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/nugget-s-long-shot-hilton-bid.html | NUGGETS LONGSHOT HILTON BID | By Todd S Purdum | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/personal-finance-picking-up-a-european-car-bargain.html | PERSONAL FINANCE   PICKING UP A EUROPEAN CAR BARGAIN | By Jay G Baris | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-573447 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/steinbrenner-s-takeover-defense-the-yankees-swallow-a-poison-pill.html | STEINBRENNERS TAKEOVER DEFENSE THE YANKEES SWALLOW A POISON PILL | By David A Kaplan | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/the-executive-computer-making-databases-more-accessible.html | THE EXECUTIVE COMPUTER MAKING DATABASES MORE ACCESSIBLE | By Erik SandbergDiment | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/two-views-of-the-summit-meeting-more-to-talks-than-meets-the-eye.html | TWO VIEWS OF THE SUMMIT MEETING   MORE TO TALKS THAN MEETS THE EYE | By Roy Denman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/two-views-of-the-summit-meeting-political-posturing-ties-leaders-hands.html | TWO VIEWS OF THE SUMMIT MEETING   POLITICAL POSTURING TIES LEADERS HANDS | By Peter B Kenen | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/business/week-in-business-thayer-sentenced-to-4-years-in-prision.html | WEEK IN BUSINESS   THAYER SENTENCED TO 4 YEARS IN PRISION | By Steve Dodson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/about-men-nicknames.html | ABOUT MENNICKNAMES | By Roger Hoffman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/determined-to-lead.html | DETERMINED TO LEAD | By E J Dionne Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/food-the-joys-of-discovery.html | FOOD   THE JOYS OF DISCOVERY | By Craig Claiborne With Pierre Franey | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/hubris-on-the-right.html | HUBRIS ON THE RIGHT | By Kevin Phillips | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/insights-into-self-deception.html | INSIGHTS INTO SELFDECEPTION | By Daniel Goleman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/landscape-design-experiments-in-the-garden.html | LANDSCAPE DESIGN   EXPERIMENTS IN THE GARDEN | By Carol Vogel | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/men-s-style-cotton-is-king.html | MENS STYLE   COTTON IS KING | By Diane Sustendal | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/on-language-brooke-shields-v-mccall-s-et-al.html | ON LANGUAGE   BROOKE SHIELDS V MCCALLS ET AL | By William Safire | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/sunday-observer-a-change-of-image.html | SUNDAY OBSERVER   A Change of Image | By Russell Baker | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/the-new-women-of-karnak.html | THE NEW WOMEN OF KARNAK | By Audrey Topping | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/wine-at-last-blush.html | WINE   AT LAST BLUSH | By Frank J Prial | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/a-hepburn-film-with-a-message.html | A HEPBURN FILM WITH A MESSAGE | By Stuart W Little | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/cyndi-lauper-in-girls-just-want-fun.html | CYNDI LAUPER IN GIRLS JUST WANT FUN | By Janet Maslin | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/film-view-chuck-norris-the-public-has-made-him-a-star.html | FILM VIEW   CHUCK NORRIS THE PUBLIC HAS MADE HIM A STAR | By Vincent Canby | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/voyaging-far-and-wide-in-search-of-melville.html | VOYAGING FAR AND WIDE IN SEARCH OF MELVILLE | By Herbert Mitgang | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/2-families-keep-archie-in-step-with-era.html | 2 FAMILIES KEEP ARCHIE IN STEP WITH ERA | By Justine Kaplan | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/about-long-island-laments-of-a-spring-without-the-islanders.html | ABOUT LONG ISLAND   LAMENTS OF A SPRING WITHOUT THE ISLANDERS | By Gerald Eskenazi | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/about-westchester-goals-and-ambition.html | ABOUT WESTCHESTERGOALS AND AMBITION | By Lynne Ames | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/alda-film-raises-a-stir-on-east-end.html | ALDA FILM RAISES A STIR ON EAST END | By Thomas Clavin | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/antiques-a-spillover-into-related-interests.html | ANTIQUESA SPILLOVER INTO RELATED INTERESTS | By Muriel Jacobs | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/antiques-country-and-formal-furniture-to-be-offered-at-woodbridge.html | ANTIQUESCOUNTRY AND FORMAL FURNITURE TO BE OFFERED AT WOODBRIDGE | By Frances Phipps | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-boldness-a-feature-of-newark-show.html | ARTBOLDNESS A FEATURE OF NEWARK SHOW | By William Zimmer | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-five-towns-art-broad-choices.html | ARTFIVE TOWNS ART BROAD CHOICES | By Helen A Harrison | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-sculpture-inspired-by-the-site.html | ARTSCULPTURE INSPIRED BY THE SITE | By Phyllis Braff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/article-233672-no-title.html | Article 233672  No Title | By Selwyn Raab | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/bookmarks-how-to-lend-books-and-keep-friends.html | BOOKMARKS HOW TO LEND BOOKS AND KEEP FRIENDS | By Katya Goncharoff | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/bridge-the-lead-directing-double-can-be-a-two-edged-sword.html | Bridge The LeadDirecting Double Can Be a TwoEdged Sword | By Alan Truscott | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/buddhist-bells-ring-out-as-rural-temple-opens.html | BUDDHIST BELLS RING OUT AS RURAL TEMPLE OPENS | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/chinatown-planning-council-celebrates-20-years-of-service.html | CHINATOWN PLANNING COUNCIL CELEBRATES 20 YEARS OF SERVICE | By Marvine Howe | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/colleges-striving-to-be-good-neighbors.html | COLLEGES STRIVING TO BE GOOD NEIGHBORS | By Peggy McCarthy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/concert-to-honor-essex-composer.html | CONCERT TO HONOR ESSEX COMPOSER | By Rena Fruchter | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-guide-228228.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-how-tv-contaminates-politics.html | CONNECTICUT OPINION  HOW TV CONTAMINATES POLITICS | By Paul Marx | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-speak-up-against-the-smokers.html | CONNECTICUT OPINION  SPEAK UP AGAINST THE SMOKERS | By Norman Conn | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-telling-life-s-story-through-photos.html | CONNECTICUT OPINION  TELLING LIFES STORY THROUGH PHOTOS | By Barbara Borne | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/crafts-2-influences-in-american-ceramics-in-solo-show.html | CRAFTS  2 INFLUENCES IN AMERICAN CERAMICS IN SOLO SHOW | By Patricia Malarcher | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-denville-prediction-proves-right.html | DINING OUTDENVILLE PREDICTION PROVES RIGHT | By Anne Semmes | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-endearing-touches-in-irvington.html | DINING OUTENDEARING TOUCHES IN IRVINGTON | By M H Reed | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-from-the-orient-lacking-spice.html | DINING OUT  FROM THE ORIENT LACKING SPICE | By Florence Fabricant | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-modest-pleasures-in-ridgefield.html | DINING OUT  MODEST PLEASURES IN RIDGEFIELD | By Patricia Brooks | TX 1-573447 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/docent-training-turns-out-volunteers-who-light-the-way.html | DOCENT TRAINING TURNS OUT VOLUNTEERS WHO LIGHT THE WAY | By Roberta Hershenson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/essex-woman-made-a-judge.html | ESSEX WOMAN MADE A JUDGE | By Albert J Parisi | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/expressway-decision-is-due.html | EXPRESSWAY DECISION IS DUE | By Carlo M Sardella | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-bear-story.html | FOLLOWUP ON THE NEWS   Bear Story | By Richard Haitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-jersey-wine.html | FOLLOWUP ON THE NEWS   Jersey Wine | By Richard Haitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-priestly-ads.html | FOLLOWUP ON THE NEWS   Priestly Ads | By Richard Haitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-rape-sentences.html | FOLLOWUP ON THE NEWS   Rape Sentences | By Richard Haitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/food-in-salads-now-almost-anything-goes.html | FOOD   IN SALADS NOW ALMOST ANYTHING GOES | By Florence Fabricant | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/for-hire-lawmaker-pt-expd.html | FOR HIRE LAWMAKER PT EXPD | By Jason F Isaacson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/formation-of-fraternities-is-on-the-increase-at-yale.html | FORMATION OF FRATERNITIES IS ON THE INCREASE AT YALE | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/freehold-students-run-its-tv-station.html | FREEHOLD STUDENTS RUN ITS TV STATION | By Joseph Deitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/fugitive-in-1.6-million-brink-s-holdup-captured.html | FUGITIVE IN 16 MILLION BRINKS HOLDUP CAPTURED | By Robert D McFadden | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gamblers-facing-laundering-edict.html | GAMBLERS FACING LAUNDERING EDICT | By States News Service | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-its-maytime-and-theres-much-to-do.html | GARDENINGITS MAYTIME AND THERES MUCH TO DO | By Carl Totemeier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-its-maytime-and-theres-much-to-do.html | GARDENINGITS MAYTIME AND THERES MUCH TO DO | By Carl Totemeier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-its-maytime-and-theres-much-to-do.html | GARDENINGITS MAYTIME AND THERES MUCH TO DO | By Carl Totemeier | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-now-that-its-may-theres-much-to-do.html | GARDENINGNOW THAT ITS MAY THERES MUCH TO DO | By Carl Totemeier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gop-urges-2-programs-using-surplus.html | GOP URGES 2 PROGRAMS USING SURPLUS | By Richard L Madden | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/hoboken-mayor-steps-up-pace-of-campaign.html | HOBOKEN MAYOR STEPS UP PACE OF CAMPAIGN | By Alfonso A Narvaez Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-219942.html | HOME CLINIC  BUILT TO LAST BUT NOT TO NEGLECT | ByBernard Gladstone | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-233532.html | HOME CLINIC  BUILT TO LAST BUT NOT TO NEGLECT | By Bernard Gladstone | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-234309.html | HOME CLINIC  BUILT TO LAST BUT NOT TO NEGLECT | By Bernard Gladstone | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-235151.html | HOME CLINIC  BUILT TO LAST BUT NOT TO NEGLECT | By Bernard Gladstone | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/improving-writing-to-start-at-the-top.html | IMPROVING WRITING TO START AT THE TOP | By Peggy McCarthy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/in-new-york-bicycle-riders-get-some-aid.html | IN NEW YORK BICYCLE RIDERS GET SOME AID | By William G Blair | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/incredible-find-gets-a-one-day-preview-at-uconn-s-museum.html | INCREDIBLE FIND GETS A ONEDAY PREVIEW AT UCONNS MUSEUM | By Charlotte Libov | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/leadership-of-democrats-is-challenged.html | LEADERSHIP OF DEMOCRATS IS CHALLENGED | By James Feron | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/leaky-pipes-and-wasteful-habits-making-new-york-dry-spells-even-drier.html | LEAKY PIPES AND WASTEFUL HABITS MAKING NEW YORK DRY SPELLS EVEN DRIER | By Joseph Berger | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/lifeguard-shortage-reported.html | LIFEGUARD SHORTAGE REPORTED | By Jeff Liebowitz | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-journal-225407.html | LONG ISLAND JOURNAL | By Diane Ketchan | TX 1-573447 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-in-the-night-remembering-my-mother.html | LONG ISLAND OPINION  IN THE NIGHT REMEMBERING MY MOTHER | By Brenda Usher | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-scare-tactics-on-shoreham.html | LONG ISLAND OPINION  SCARE TACTICS ON SHOREHAM | By Richard M Kessel | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-the-plum-tree-horse.html | LONG ISLAND OPINION  THE PLUMTREE HORSE | By Marguerite Z Mudge | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opnion-a-slice-of-life-and-crumb-cake.html | LONG ISLAND OPNION  A SLICE OF LIFE AND CRUMB CAKE | By Anne Donlon Achenbach | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-islanders-honoring-a-one-man-school-of-journalism.html | LONG ISLANDERS  HONORING A ONEMAN SCHOOL OF JOURNALISM | ByLawrence Van Gelder | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/lyme-disease-hotline-offers-advice-assurance.html | LYME DISEASE HOTLINE OFFERS ADVICE ASSURANCE | By Gary Kriss | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/martial-arts-newest-li-kick.html | MARTIAL ARTS NEWEST LI KICK | By Jeff Liebowitz | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/music-singers-fill-schedule-of-concerts-in-the-area.html | MUSIC  SINGERS FILL SCHEDULE OF CONCERTS IN THE AREA | By Robert Sherman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/music-state-ensembles-presenting-finales.html | MUSIC  STATE ENSEMBLES PRESENTING FINALES | By Robert Sherman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-havens-kosher-market-closes.html | NEW HAVENS KOSHER MARKET CLOSES | By Paul Bass | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-journal-222891.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-opinion-cast-adrift-on-a-sea-of-trouble.html | NEW JERSEY OPINION  CAST ADRIFT ON A SEA OF TROUBLE | By Bernice Manshel | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-opinion-numbers-game-on-a-high-level.html | NEW JERSEY OPINION  NUMBERS GAME ON A HIGH LEVEL | By Richard A Zimmer | TX 1-573447 | 1985-05-22 |

| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/nuclear-backers-counsel-cohalan.html | NUCLEAR BACKERS COUNSEL COHALAN | By Matthew L Wald | TX 1-573447 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/observances-marking-the-centennial-of-state-forest-preserve-open.html | OBSERVANCES MARKING THE CENTENNIAL OF STATE FOREST PRESERVE OPEN | By Harold Faber Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/ocean-winning-battle-of-barrier-beach.html | OCEAN WINNING BATTLE OF BARRIER BEACH | By John Rather | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/our-towns-suburbanite-to-goat-raiser-a-jersey-odyssey.html | OUR TOWNS   SUBURBANITE TO GOATRAISER A JERSEY ODYSSEY | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/plan-to-tax-yale-land.html | PLAN TO TAX YALE LAND | By Peggy McCarthy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/planners-project-population-shifts.html | PLANNERS PROJECT POPULATION SHIFTS | By Gary Kriss | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/player-gives-tunxis-team-2-pitchers-in-1.html | PLAYER GIVES TUNXIS TEAM 2 PITCHERS IN 1 | By John Cavanaugh | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/politics-drought-an-issue-in-race-for-governor.html | POLITICS   DROUGHT AN ISSUE IN RACE FOR GOVERNOR | By Joseph F Sullivan | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/princeton-airport-gets-a-new-owner.html | PRINCETON AIRPORT GETS A NEW OWNER | By William Jobes | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/princeton-museum-sonnabend-show.html | PRINCETON MUSEUM SONNABEND SHOW | By David L Shirey | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/quality-of-city-schools-tested-in-trial-on-residency.html | QUALITY OF CITY SCHOOLS TESTED IN TRIAL ON RESIDENCY | By Dirk Johnson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/removal-of-bates-disputed.html | REMOVAL OF BATES DISPUTED | By Franklin Whitehouse | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/shantytown-razing-blocked.html | Shantytown Razing Blocked | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/singer-site-to-become-industrial-center.html | SINGER SITE TO BECOME INDUSTRIAL CENTER | By Marian Courtney | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/speakers-for-all-tastes-featured-at-graduations.html | SPEAKERS FOR ALL TASTES FEATURED AT GRADUATIONS | By Robert A Hamilton | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/speaking-personally-long-ago-a-mother-held-tightly-to-her-child-s-hand.html | SPEAKING PERSONALLY   LONG AGO A MOTHER HELD TIGHTLY TO HER CHILDS HAND | By Harry Knecht | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/state-symphony-going-on-public-radio.html | STATE SYMPHONY GOING ON PUBLIC RADIO | By Terri Lowen Finn | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/stevens-signs-agreement-to-widen-its-use-of-computers.html | STEVENS SIGNS AGREEMENT TO WIDEN ITS USE OF COMPUTERS | By Maureen Nevin Duffy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/tax-bonus-eyed-by-li-assessors.html | TAX BONUS EYED BY LI ASSESSORS | By Therese Madonia | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/tax-dept-in-new-york-says-it-is-issuing-refunds-faster.html | TAX DEPT IN NEW YORK SAYS IT IS ISSUING REFUNDS FASTER | By Edward A Gargan Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-lively-arts-london-hit-bowing-at-li-school.html | THE LIVELY ARTS  LONDON HIT BOWING AT LI SCHOOL | By Alvin Klein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-talk-of-pepsico-at-pepsico-victory-is-declared.html | THE TALK OF PEPSICO  AT PEPSICO VICTORY IS DECLARED | By Lena Williams | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-greater-tuna-not-up-to-standards.html | THEATER  GREATER TUNA NOT UP TO STANDARDS | By Alvin Klein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-musketeers-invade-metuchen.html | THEATER  MUSKETEERS INVADE METUCHEN | By Alvin Klein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-review-scapino-proves-a-delight.html | THEATER REVIEW  SCAPINO PROVES A DELIGHT | By Leah D Frank | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-this-o-neill-play-deserves-revival.html | THEATER  THIS ONEILL PLAY DESERVES REVIVAL | By Alvin Klein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-tuna-is-sum-of-lesser-parts.html | THEATER  TUNA IS SUM OF LESSER PARTS | By Alvin Klein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/times-sq-project-seen-as-challenge.html | TIMES SQ PROJECT SEEN AS CHALLENGE | By Edward A Gargan | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/traffic-bill-seeks-to-protect-horses.html | TRAFFIC BILL SEEKS TO PROTECT HORSES | By Robert A Hamilton | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/utility-protesters-visit-albany.html | UTILITY PROTESTERS VISIT ALBANY | By Edward Hudson | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/warden-assesses-her-bedford-hills-job.html | WARDEN ASSESSES HER BEDFORD HILLS JOB | By Milena Jovanovitch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-guide-228089.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-aid-cutoff-averted.html | WESTCHESTER JOURNAL   AID CUTOFF AVERTED | By Edward Hudson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-pesticide-disposal.html | WESTCHESTER JOURNALPESTICIDE DISPOSAL | By Gary Kriss | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-service-awards.html | WESTCHESTER JOURNALSERVICE AWARDS | By Lynne Ames | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-facing-wars-horrors-with-compassion.html | WESTCHESTER OPINION   FACING WARS HORRORS WITH COMPASSION | By Cynthia Bell | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-mother-daughter-s-daughter.html | WESTCHESTER OPINION   MOTHER DAUGHTER DAUGHTERS DAUGHTER | By Roberta Hershenson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-why-a-41-year-old-still-calls-her-mother-mama.html | WESTCHESTER OPINION   WHY A 41YEAROLD STILL CALLS HER MOTHER MAMA | By Marsha Gordon Dick | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/workers-strike-at-11-cemeteries-in-new-york-area.html | WORKERS STRIKE AT 11 CEMETERIES IN NEW YORK AREA | By Joseph Berger | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/yale-cooperative-is-in-its-100th-year.html | YALE COOPERATIVE IS IN ITS 100TH YEAR | By Marcia Saft | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/abroad-at-home-when-fantasy-ends.html | ABROAD AT HOME   WHEN FANTASY ENDS | By Anthony Lewis | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/again-signs-of-presidential-second-term-blues.html | AGAIN SIGNS OF PRESIDENTIAL SECONDTERM BLUES | By Harrison E Salisbury | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/succeeding-in-the-arms-control-negotiations.html | SUCCEEDING IN THE ARMS CONTROL NEGOTIATIONS | By Jimmy Carter | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/washington-reagan-and-gorbachev.html | WASHINGTON   REAGAN AND GORBACHEV | By James Reston | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/a-700-million-plan-for-jersey-city-s-shore.html | A 700 Million Plan for Jersey Citys Shore | By Anthony Depalma | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/a-new-summary-of-renter-rights.html | A New Summary of Renter Rights | By Michael Decourcy Hinds | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/atlanta-rapidtransit-station-is-the-hub-of-burgeoning-buckhead.html | Atlanta RapidTransit Station Is the Hub Of Burgeoning Buckhead Area | By Sallye Salter | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/chicago-suburbs-getting-33story-tower-in-their-battle-with-the.html | Chicago Suburbs Getting 33Story Tower In Their Battle With the Loop | By Steve Kerch | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/connecticut-out-of-the-past-comes-a-new-source-of-space.html | Connecticut Out of the Past Comes a New Source of Space | By Andree Brooks | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/dallas-a-monumental-260-million-entry-in-a-fiercely-competitive-market.html | Dallas A Monumental 260 Million Entry In a Fiercely Competitive Market | By Peter Applebome | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/developers-turn-sights-to-city-s-outer-boroughs.html | DEVELOPERS TURN SIGHTS TO CITYS OUTER BOROUGHS | By Alan S Oser | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/if-you-re-thinking-of-living-in-chappaqua.html | IF YOURE THINKING OF LIVING IN CHAPPAQUA | By Gene Rondinaro | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/lobbies-with-stellas-the-developer-s-choice.html | LOBBIES WITH STELLAS THE DEVELOPERS CHOICE | By Dee Wedemeyer | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/loft-conversions-taking-a-new-tack.html | LOFT CONVERSIONS TAKING A NEW TACK | By Kirk Johnson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/long-island-bustling-mitchel-field-gets-a-glowing-atrium-project.html | Long Island Bustling Mitchel Field Gets A Glowing Atrium Project | By Diana Shaman | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/los-angeles-for-downtown-an-ambitious-mixed-use-project.html | Los Angeles For Downtown An Ambitious MixedUse Project | By Tom Hayes | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/new-downtown-space-prompts-fears-of-surplus.html | NEW DOWNTOWN SPACE PROMPTS FEARS OF SURPLUS | By Kirk Johnson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/new-jersey-corporations-become-developers-to-benefit-from-a-strong-market.html | New Jersey Corporations Become Developers To Benefit From a Strong Market | By Anthony Depalma | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/philadelphia-rouse-towers-aim-to-break-mold-and-revivify-center-city-streets.html | Philadelphia Rouse Towers Aim to Break Mold And Revivify Center City Streets | By Peter T Leach | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-a-hartz-tower.html | POSTINGS   A Hartz Tower | By Shawn G Kennedy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-brooklyn-tours-gentrified-homes.html | POSTINGS   Brooklyn Tours Gentrified Homes | By Shawn G Kennedy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-east-east-village.html | POSTINGS   East East Village | By Shawn G Kennedy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-new-apartments-in-jersey-city.html | POSTINGS   NEW APARTMENTS IN JERSEY CITY | By Shawn G Kennedy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/puzzling-out-per-unit-subsidies-for-rental-production.html | PUZZLING OUT PERUNIT SUBSIDIES FOR RENTAL PRODUCTION | By Alan S Oser | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/q-and-a-233792.html | Q AND A | By Dee Wedemeyer | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/rent-laws-benefit-affluent-owners-say.html | RENT LAWS BENEFIT AFFLUENT OWNERS SAY | By Matthew L Wald | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/talking-changes-in-approval-procedures.html | TALKING   CHANGES IN APPROVAL PROCEDURES | By Andree Brooks | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/the-smart-building.html | THE SMART BUILDING | By Matthew L Wald | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/vacancies-soften-markets-across-country-but-rate-absorption-buoys-optimists.html | VACANCIES SOFTEN MARKETS ACROSS COUNTRY BUT THE RATE OF ABSORPTION BUOYS OPTIMISTS | By Michael Decourcy Hinds | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/westchester-a-barter-deal-yields-transit-improvements.html | Westchester A Barter Deal Yields Transit Improvements | By Betsy Brown | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/when-the-tenant-is-also-the-developer-s-partner.html | WHEN THE TENANT IS ALSO THE DEVELOPERS PARTNER | By Shawn G Kennedy | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/about-cars-2-good-models-made-even-better.html | ABOUT CARS   2 Good Models Made Even Better | By Marshall Schuon | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/against-generals-fading-stars-shine.html | AGAINST GENERALS FADING STARS SHINE | By William N Wallace | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/barkley-revitalizes-himself-and-76ers.html | BARKLEY REVITALIZES HIMSELF AND 76ERS | By Roy S Johnson | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/baylor-grand-slam-boosts-yanks-11-3.html | BAYLOR GRAND SLAM BOOSTS YANKS 113 | By Murray Chass | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/carter-on-pole-for-indy-race.html | CARTER ON POLE FOR INDY RACE | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/celtics-encouraged-by-depth-in-matchup-with-the-76ers.html | CELTICS ENCOURAGED BY DEPTH IN MATCHUP WITH THE 76ERS | By Roy S Johnson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/dodger-shuffle-keeping-lasorda-busy.html | DODGER SHUFFLE KEEPING LASORDA BUSY | By Murray Chass | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/drugs-seen-as-peril-to-game-itself.html | DRUGS SEEN AS PERIL TO GAME ITSELF | By Michael Goodwin | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/everton-beaten.html | Everton Beaten | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/festive-air-for-ewing-lottery.html | FESTIVE AIR FOR EWING LOTTERY | By Sam Goldaper | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/give-baseball-its-place-in-the-88-olympic-games.html | GIVE BASEBALL ITS PLACE IN THE 88 OLYMPIC GAMES | By Robert E Smith | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/lakers-trounce-nuggets-in-opener.html | Lakers Trounce Nuggets in Opener | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/lewis-runs-100-meters-in-9.98-at-modesto-meet.html | Lewis Runs 100 Meters In 998 at Modesto Meet | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/li-stars-winner-in-track.html | LI STARS WINNER IN TRACK | By William J Miller Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/marsh-is-bulwark-of-flyers-defense.html | MARSH IS BULWARK OF FLYERS DEFENSE | By Kevin Dupont | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mcenroe-lendl-advance-to-final.html | McEnroe Lendl Advance to Final | By Peter Alfano | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mets-top-phils-for-3d-shutout-in-row.html | METS TOP PHILS FOR 3D SHUTOUT IN ROW | By Joseph Durso | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mom-s-command-takes-comely-by-4-1-2.html | MOMS COMMAND TAKES COMELY BY 412 | By Steven Crist | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/national-league-padres-3-1-victory-puts-cubs-1-1-2-back.html | NATIONAL LEAGUE   Padres 31 Victory Puts Cubs 1 12 Back | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/new-york-miami-race-will-test-boats.html | New YorkMiami Race Will Test Boats | By Barbara Lloyd | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/outdoors-choosing-places-to-ski-all-year.html | OUTDOORS   Choosing Places To Ski All Year | By Janet Nelson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-of-the-times-defiance-is-indefensible.html | SPORTS OF THE TIMES   DEFIANCE IS INDEFENSIBLE | By Dave Anderson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-of-the-times-the-chipmunk-peril.html | SPORTS OF THE TIMES   THE CHIPMUNK PERIL | By George Vecsey | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/stephenson-triumphs.html | Stephenson Triumphs | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/temple-crew-wins.html | TEMPLE CREW WINS | By Norman HildesHeim | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/tennis-tradition-with-love.html | TENNIS TRADITION WITH LOVE | By Murray Chass | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/the-left-out-feeling-of-yankee-change.html | THE LEFTOUT FEELING OF YANKEE CHANGE | By Keith Olbermann | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/two-records-broken-at-the-princeton-relays.html | Two Records Broken At the Princeton Relays | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lenox-hill-hospital-adds-wave-of-calm.html | LENOX HILL HOSPITAL ADDS WAVE OF CALM | By Ron Alexander | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/style/social-events-parties-that-benefit.html | Social Events   Parties That Benefit | By Robert E Tomasson | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/singing-a-song-of-city-hall.html | SINGING A SONG OF CITY HALL | By David W Dunlap | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/stage-view-gifted-actors-glitter-in-a-trifle-from-the-20-s.html | STAGE VIEW   GIFTED ACTORS GLITTER IN A TRIFLE FROM THE 20S | By Walter Kerr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/the-new-vaudevillians-stir-up-some-serious-fun.html | THE NEW VAUDEVILLIANS STIR UP SOME SERIOUS FUN | By Leslie Bennetts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/antonio-gaudi-s-visions-in-brick-and-stone.html | ANTONIO GAUDIS VISIONS IN BRICK AND STONE | By Barbaralee Diamonstein | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/big-art-in-a-small-frame.html | BIG ART IN A SMALL FRAME | By Olivier Bernier | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/buying-antiques-abroad.html | BUYING ANTIQUES ABROAD | By Rita Reif | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/fare-of-the-country-sweet-taste-of-pastry-in-brussels.html | FARE OF THE COUNTRY   SWEET TASTE OF PASTRY IN BRUSSELS | By Barbara Bowers | TX 1-573447 | 1985-05-22 |

| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/folk-festival-time-in-britain.html | FOLK FESTIVAL TIME IN BRITAIN | By Barnaby J Feder | TX 1-573447 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/garden-where-biblical-plants-come-to-life.html | GARDEN WHERE BIBLICAL PLANTS COME TO LIFE | By Matthew Nesvisky | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/glimpsing-japan-s-hidden-face.html | GLIMPSING JAPANS HIDDEN FACE | By John David Morley | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/in-barcelona-a-celebration-of-singular-style.html | IN BARCELONA A CELEBRATION OF SINGULAR STYLE | By Edward Schumacher | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/practical-traveler-bypassing-the-busy-signal.html | PRACTICAL TRAVELER BYPASSING THE BUSY SIGNAL | By Peter H Lewis | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/the-art-of-buying.html | THE ART OF BUYING | By Daniel Grant | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/the-stars-that-elude-italy.html | THE STARS THAT ELUDE ITALY | By Paul Hofmann | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/travel-advisory-student-vacations-highland-horses.html | TRAVEL ADVISORY STUDENT VACATIONS HIGHLAND HORSES | By Lawrence Van Gelder | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/what-s-doing-in-the-berkshires.html | WHATS DOING IN THE BERKSHIRES | By Linda Charlton | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/450-miles-a-lot-of-places-to-ride.html | 450 MILES A LOT OF PLACES TO RIDE | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/50-years-later-a-2d-chance.html | 50 YEARS LATER A 2D CHANCE | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/agent-tells-of-79-threats-by-klan-and-nazis.html | AGENT TELLS OF 79 THREATS BY KLAN AND NAZIS | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/around-the-nation-lutheran-synod-ousts-pastors-for-political-acts.html | AROUND THE NATION   Lutheran Synod Ousts Pastors for Political Acts | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-honoring-lowenstein.html | BRIEFING   Honoring Lowenstein | By James F Clarity and Warren Weaver Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-now-mobile-hustings.html | BRIEFING   Now Mobile Hustings | By James F Clarity and Warren Weaver Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-the-prices-of-spices.html | BRIEFING   The Prices of Spices | By James F Clarity and Warren Weaver Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefingg-spoken-in-japan.html | BRIEFINGG   Spoken in Japan | By James F Clarity and Warren Weaver Jr | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/chester-gould-cartoonist-dies-at-at-84.html | CHESTER GOULD CARTOONIST DIES AT AT 84 | By Albin Krebs | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/church-counseling-defended-in-suicide-case.html | CHURCH COUNSELING DEFENDED IN SUICIDE CASE | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/democratic-leaders-in-south-favor-regional-primary-idea.html | DEMOCRATIC LEADERS IN SOUTH FAVOR REGIONAL PRIMARY IDEA | By Phil Gailey Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/dinosaur-park-is-planned.html | Dinosaur Park Is Planned | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/drought-raises-fears-of-southeast-s-farmers.html | DROUGHT RAISES FEARS OF SOUTHEASTS FARMERS | By William Robbins Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/epa-is-expected-to-end-a-poison-ban.html | EPA IS EXPECTED TO END A POISON BAN | By Iver Peterson Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/ex-police-officer-acquitted.html | ExPolice Officer Acquitted | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/family-seeks-a-mercy-death-accord.html | FAMILY SEEKS A MERCY DEATH ACCORD | By Andrew H Malcolm Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/gift-giving-by-alumni-the-arts-and-sciences.html | GIFTGIVING BY ALUMNI THE ARTS AND SCIENCES | By Colin Campbell Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/help-to-aids-victim-brings-phone-threats.html | Help to AIDS Victim Brings Phone Threats | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/hubbub-of-life-aboard-the-clipper-makes-amtrak-threat-seem-far-off.html | HUBBUB OF LIFE ABOARD THE CLIPPER MAKES AMTRAK THREAT SEEM FAR OFF | By William K Stevens Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/increase-in-suits-strains-budgets-of-many-cities.html | INCREASE IN SUITS STRAINS BUDGETS OF MANY CITIES | By Robert Lindsey Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/kenya-plans-drastic-step-to-halt-rhinoceros-poaching.html | KENYA PLANS DRASTIC STEP TO HALT RHINOCEROS POACHING | By Erik Eckholm | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/mob-trials-in-boston-set-to-open-after-delay.html | MOB TRIALS IN BOSTON SET TO OPEN AFTER DELAY | By Fox Butterfield Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-free-spirits-at-dover-del.html | NORTHEAST JOURNAL   Free Spirits At Dover Del | By William G Connolly | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-norfolk-mass-stirs-issue.html | NORTHEAST JOURNAL   Norfolk Mass Stirs Issue | By William G Connolly | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-sotheby-sale-island-in-sound.html | NORTHEAST JOURNAL   Sotheby Sale Island in Sound | By William G Connolly | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-vested-interests-in-allentown.html | NORTHEAST JOURNAL   Vested Interests In Allentown | By Willaim G Connolly | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/officials-seek-a-way-to-halt-run-on-maryland-thrift-unit.html | Officials Seek a Way to Halt Run on Maryland Thrift Unit | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/pentagon-by-wire-by-phone-a-watch-on-the-world.html | PENTAGON   BY WIRE BY PHONE A WATCH ON THE WORLD | By Richard Halloran | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/private-courts-with-binding-rulings-draw-interest-and-some-challenges.html | PRIVATE COURTS WITH BINDING RULINGS DRAW INTEREST AND SOME CHALLENGES | By Martin Tolchin Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/reagan-expected-to-back-tax-break-for-charity-gifts.html | REAGAN EXPECTED TO BACK TAX BREAK FOR CHARITY GIFTS | By David E Rosenbaum Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/reagan-salutes-us-mothers-as-communicators-of-values.html | REAGAN SALUTES US MOTHERS AS COMMUNICATORS OF VALUES | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/senate-s-budget-varies-from-earlier-proposals.html | SENATES BUDGET VARIES FROM EARLIER PROPOSALS | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/testimony-challenges-woman-who-recanted-rape-charge.html | TESTIMONY CHALLENGES WOMAN WHO RECANTED RAPE CHARGE | By E R Shipp Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/tornadoes-and-storms-strike-across-middle-west-states.html | Tornadoes and Storms Strike Across Middle West States | By United Press International | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/us/us-magistrate-rejects-reagan-policy-on-benefits.html | US MAGISTRATE REJECTS REAGAN POLICY ON BENEFITS | By Robert Pear Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/education-watch-brooklyn-schools-attract-achievers.html | EDUCATION WATCH   BROOKLYN SCHOOLS ATTRACT ACHIEVERS | By Gene I Maeroff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ethiopia-has-trouble-leaving-bad-enough-alone.html | ETHIOPIA HAS TROUBLE LEAVING BAD ENOUGH ALONE | By Clifford D May | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/getting-at-the-roots-of-miami-s-vice.html | GETTING AT THE ROOTS OF MIAMIS VICE | By Jon Nordheimer | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/heeding-the-writing-on-the-blackboard.html | HEEDING THE WRITING ON THE BLACKBOARD | By William E Schmidt | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/home-front-reagan-has-his-eye-on-congress-and-the-calendar.html | HOME FRONT   REAGAN HAS HIS EYE ON CONGRESS AND THE CALENDAR | By Francis X Clines | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/home-front-the-battle-of-the-budget-round-two.html | HOME FRONT   THE BATTLE OF THE BUDGET ROUND TWO | By Jonathan Fuerbringer | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/hong-kong-s-home-away-from-home.html | HONG KONGS HOME AWAY FROM HOME | By Christopher S Wren | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-a-victory-for-the-obese.html | IDEAS  TRENDS   A Victory For the Obese | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-baseball-faces-a-drug-problem.html | IDEAS  TRENDS   Baseball Faces A Drug Problem | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-comparable-worth-at-work-in-los-angeles.html | IDEAS  TRENDS   Comparable Worth at Work In Los Angeles | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-a-dire-long-range-forecast.html | IDEAS  TRENDS CONTINUED   A DIRE LONGRANGE FORECAST | By James Gleick | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-for-the-whales-the-tide-finally-seems-to-be-turning.html | IDEAS  TRENDS CONTINUED   FOR THE WHALES THE TIDE FINALLY SEEMS TO BE TURNING | By Philip Shabecoff | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-in-china-these-days-an-only-child-is-the-only-way.html | IDEAS  TRENDS CONTINUED   IN CHINA THESE DAYS AN ONLY CHILD IS THE ONLY WAY | By John F Burns | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-health-history-at-a-single-scan.html | IDEAS  TRENDS   Health History At a Single Scan | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-murdoch-takes-to-the-airwaves.html | IDEAS  TRENDS   Murdoch Takes To the Airwaves | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-us-let-off-on-agent-orange.html | IDEAS  TRENDS   US Let Off On Agent Orange | By Walter Goodman and Katherine Roberts | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/in-albany-a-proposal-to-reconsider-the-role-of-grand-juries.html | IN ALBANY A PROPOSAL TO RECONSIDER THE ROLE OF GRAND JURIES | By Maurice Carroll | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/in-the-presient-s-wake-a-europe-as-divided-as-ever.html | IN THE PRESIENTS WAKE A EUROPE AS DIVIDED AS EVER | By John Vinocur | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/italian-elections-could-eventually-losen-craxi-s-grip.html | ITALIAN ELECTIONS COULD EVENTUALLY LOSEN CRAXIS GRIP | By Ej Dionne Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/tempers-are-rising-with-property-values.html | TEMPERS ARE RISING WITH PROPERTY VALUES | By Michael Oreskes | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-former-deputy-at-defense-gets-4-years-in-prison.html | THE NATION   Former Deputy At Defense Gets 4 Years in Prison | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-indians-dispute-lingers-on.html | THE NATION   Indians Dispute Lingers On | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-there-goes-the-offshore-solution.html | THE NATION   There Goes the Offshore Solution | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-only-thing-exploding-in-cookstown-is-the-economy.html | THE ONLY THING EXPLODING IN COOKSTOWN IS THE ECONOMY | By Jo Thomas | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-court-upholds-mayor-s-order-on-homosexuals.html | THE REGION   Court Upholds Mayors Order On Homosexuals | By Alan Finder and Albert Scardino | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-kean-s-latest-tax-cut-plan.html | THE REGION   Keans Latest TaxCut Plan | By Alan Finder and Albert Scardino | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-who-goes-hungry-in-east-harlem.html | THE REGION   Who Goes Hungry In East Harlem | By Alan Finder and Albert Scardino | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-intensified-hunt-for-mengele.html | THE WORLD   Intensified Hunt For Mengele | By Henry Giniger and Milt Freudenheim | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weeki nnreview/the-world-new-outbreak-of-killings-in-india-blamed-on-sikhs.html | THE WORLD   New Outbreak Of Killings In India Blamed on Sikhs | By Henry Giniger and Milt Freudenheim | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weeki nnreview/the-world-nigeria-sends-them-packing.html | THE WORLD   Nigeria Sends Them Packing | By Henry Giniger and Milt Freudenheim | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weeki nnreview/the-world-second-thoughts-on-contra-aid.html | THE WORLD   Second Thoughts On Contra Aid | By Henry Giniger and Milt Freudenheim | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weeki nnreview/the-world-shultz-looks-for-palestinians.html | THE WORLD   Shultz Looks For Palestinians | By Henry Giniger and Milt Freudenheim | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/weeki nnreview/watching-and-waiting-in-south-africa.html | WATCHING AND WAITING IN SOUTH AFRICA | By Alan Cowell | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/anti-nazis-riot-at-ss-reunion.html | ANTINAZIS RIOT AT SS REUNION | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/around-the-world-9-killed-in-beirut-in-12-hours-of-fighting.html | AROUND THE WORLD   9 Killed in Beirut In 12 Hours of Fighting | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/around-the-world-thai-jets-strafe-vietnamese-troops.html | AROUND THE WORLD   Thai Jets Strafe Vietnamese Troops | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/chinese-rat-control-a-recipe-for-success.html | Chinese Rat Control A Recipe for Success | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/cia-linked-to-beirut-bomb.html | CIA LINKED TO BEIRUT BOMB | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/flash-fire-kills-40-in-british-stadium.html | FLASH FIRE KILLS 40 IN BRITISH STADIUM | By Jo Thomas Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/ghanaians-expelled-by-nigeria-return-home-to-start-over.html | GHANAIANS EXPELLED BY NIGERIA RETURN HOME TO START OVER | By Sheila Rule Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/in-ethiopia-refugess-tell-of-upheaval.html | IN ETHIOPIA REFUGESS TELL OF UPHEAVAL | By Clifford D May Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/india-siezes-1500-as-deaths-mount-in-bomb-attacks.html | INDIA SIEZES 1500 AS DEATHS MOUNT IN BOMB ATTACKS | By Sanjoy Hazarika Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/intellectuals-question-reagan-s-views-of-history.html | INTELLECTUALS QUESTION REAGANS VIEWS OF HISTORY | By Jane Gross | TX 1-573447 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/israel-now-backs-us-arab-meeting.html | ISRAEL NOW BACKS USARAB MEETING | By Bernard Gwertzman Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/new-issue-for-pope-rebuff-by-jews.html | NEW ISSUE FOR POPE REBUFF BY JEWS | By Richard Bernstein Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaragua-said-to-triple-imports-from-soviet.html | NICARAGUA SAID TO TRIPLE IMPORTS FROM SOVIET | By Theodore Shabad | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaraguan-president-praises-moscow-as-a-friend.html | NICARAGUAN PRESIDENT PRAISES MOSCOW AS A FRIEND | By Edward Schumacher Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaraguans-making-plans-for-embargo.html | NICARAGUANS MAKING PLANS FOR EMBARGO | By Stephen Kinzer Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/pope-on-dutch-trip-firmly-calls-for-church-unity.html | POPE ON DUTCH TRIP FIRMLY CALLS FOR CHURCH UNITY | By E J Dionne Jr | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/ruins-are-discovered-in-honduran-jungle.html | Ruins Are Discovered In Honduran Jungle | AP | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/salvadoran-rebels-in-new-tactics-are-kidnapping-or-killing-mayors.html | SALVADORAN REBELS IN NEW TACTICS ARE KIDNAPPING OR KILLING MAYORS | By James Lemoyne Special To the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/study-takes-issue-with-pretoria-s-publicity-drive.html | STUDY TAKES ISSUE WITH PRETORIAS PUBLICITY DRIVE | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-12 | https://www.nytimes.com/1985/05/12/world/world-war-ii-s-forgotten-forgotten-gather.html | WORLD WAR IIS FORGOTTEN FORGOTTEN GATHER | Special to the New York Times | TX 1-573447 | 1985-05-22 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/artists-haven-reaches-out-for-help.html | ARTISTS HAVEN REACHES OUT FOR HELP | By Edwin McDowell | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/artists-works-decorating-a-disco.html | ARTISTS WORKS DECORATING A DISCO | By Douglas C McGill | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/dance-grand-pas-a-bujones-ballet.html | DANCE GRAND PAS A BUJONES BALLET | By Anna Kisselgoff | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/dance-korean-national-troupe-performs.html | DANCE KOREAN NATIONAL TROUPE PERFORMS | By Jennifer Dunning | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/music-aspen-group-plays-frank-zappa-woodwind-quartet.html | MUSIC ASPEN GROUP PLAYS FRANK ZAPPA WOODWIND QUARTET | By John Rockwell | TX 1-582764 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/music-michael-gordon.html | MUSIC MICHAEL GORDON | By Jon Pareles | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/tv-review-europeans-based-on-james-novel.html | TV REVIEWEUROPEANS BASED ON JAMES NOVEL | By John J OConnor | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/tv-reviews-in-heart-of-the-dragon-the-meaning-of-eating.html | TV REVIEWSIN HEART OF THE DRAGON THE MEANING OF EATING | By John Corry | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/young-folk-of-peyton-place-keep-up-the-traditions.html | YOUNG FOLK OF PEYTON PLACE KEEP UP THE TRADITIONS | By Walter Goodman | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/books/books-of-the-times-047317.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/books/manuscript-is-dated-to-7th-century.html | MANUSCRIPT IS DATED TO 7TH CENTURY | By Rita Reif | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/books/poe-and-melville-join-poets-corner.html | POE AND MELVILLE JOIN POETS CORNER | By Herbert Mitgang | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/ac-r-campaigning-for-quality-care-inc.html | ADVERTISINGACR Campaigning For Quality Care Inc | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-accounts.html | ADVERTISINGAccounts | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-discover-goes-to-emmerling.html | ADVERTISINGDiscover Goes To Emmerling | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-epstein-raboy-gets-2-assignments-for-tv.html | ADVERTISINGEpstein Raboy Gets 2 Assignments for TV | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-gentlemen-s-quarterly-names-a-publisher.html | ADVERTISINGGentlemens Quarterly Names a Publisher | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-kenyon-esty-gain-accounts.html | AdvertisingKenyon Esty Gain Accounts | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-purchase-and-start-up-in-computer-magazines.html | ADVERTISINGPurchase and StartUp In Computer Magazines | By Philip H Dougherty | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/argentina-shaken-by-bank-failures.html | ARGENTINA SHAKEN BY BANK FAILURES | By Lydia Chavez | TX 1-582764 | 1985-05-21 |

| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/atari-is-facing-new-doubts.html | ATARI IS FACING NEW DOUBTS | By David E Sanger | TX 1-582764 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/baldrige-s-china-pledge.html | Baldriges China Pledge | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-bp-north-america-unit-to-be-led-by-gas-chief.html | BUSINESS PEOPLEBP North America Unit To Be Led by Gas Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-finance-is-forte-of-twa-head.html | BUSINESS PEOPLEFinance Is Forte Of TWA Head | By Kenneth N Gilpin and Todd S Purdum | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-sterling-drug-elects-chairman-and-president.html | BUSINESS PEOPLESterling Drug Elects Chairman and President | By Kenneth N Gilpin and Todd S Purdum | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/credit-markets-fed-officials-draw-criticism.html | CREDIT MARKETSFed Officials Draw Criticism | By Michael Quint | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/futures-options-eurodollars-at-philadelphia.html | FuturesOptionsEurodollars At Philadelphia | By Hj Maidenberg | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/gasoline-prices-rising.html | Gasoline Prices Rising | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/japan-opening-up-tobacco-market.html | JAPAN OPENING UP TOBACCO MARKET | By Susan Chira | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/market-place-stocks-follow-bonds-upward.html | Market PlaceStocks Follow Bonds Upward | By Vartanig G Vartan | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/maryland-will-run-thrift-unit.html | MARYLAND WILL RUN THRIFT UNIT | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/pacific-boom-lures-airlines.html | PACIFIC BOOM LURES AIRLINES | By Agis Salpukas | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/plant-closing-by-convergent.html | Plant Closing By Convergent | Special to the New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/profits-weakened-in-quarter.html | PROFITS WEAKENED IN QUARTER | By Richard W Stevenson | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/top-us-executives-discuss-trade.html | TOP US EXECUTIVES DISCUSS TRADE | By Clyde H Farnsworth | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/unocal-meeting-close-vote-likely.html | UNOCAL MEETING CLOSE VOTE LIKELY | By Thomas C Hayes | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-direct-foreign-car-imports.html | WASHINGTON WATCHDirect Foreign Car Imports | By Nathaniel C Nash | TX 1-582764 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-fcc-chief-wants-new-term.html | WASHINGTON WATCH  FCC Chief Wants New Term | By Nathaniel C Nash | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-regulations-after-esm.html | Washington WatchRegulations After ESM | By Nathaniel C Nash | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/movies/eastwood-top-event-at-cannes.html | EASTWOOD TOP EVENT AT CANNES | By Aljean Harmetz | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/25-years-later-sliver-of-queens-is-again-fighting-a-stadium-plan.html | 25 YEARS LATER SLIVER OF QUEENS IS AGAIN FIGHTING A STADIUM PLAN | By Michael Oreskes | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/bridge-canadians-among-leaders-in-event-at-cavendish-club.html | Bridge Canadians Among Leaders In Event at Cavendish Club | By Alan Truscott | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/chief-judge-asks-graduates-to-renew-democratic-spirit.html | CHIEF JUDGE ASKS GRADUATES TO RENEW DEMOCRATIC SPIRIT | Special to the New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/conservative-jews-ordain-a-woman.html | CONSERVATIVE JEWS ORDAIN A WOMAN | By Ari L Goldman | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/cuomo-tells-graduates-to-be-politically-active.html | CUOMO TELLS GRADUATES TO BE POLITICALLY ACTIVE | By Edward A Gargan | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/fbi-asserts-fugitives-had-a-network-of-safe-houses.html | FBI ASSERTS FUGITIVES HAD A NETWORK OF SAFE HOUSES | By Robert D McFadden | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/house-panel-chief-seeking-to-bar-key-westway-funds.html | HOUSE PANEL CHIEF SEEKING TO BAR KEY WESTWAY FUNDS | By Stephen Engelberg | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/in-coventry-a-spring-rite-is-conducted.html | IN COVENTRY A SPRING RITE IS CONDUCTED | By James Brooke | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-cookies-and-balconies-a-west-side-relocation.html | NEW YORK DAY BY DAYCookies and Balconies A West Side Relocation | By Susan Heller Anderson and David W Dunlap | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-end-of-a-parking-dream.html | NEW YORK DAY BY DAYEnd of a Parking Dream | By Susan Heller Anderson and David W Dunlap | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-tableau-for-a-vacant-lot.html | NEW YORK DAY BY DAYTableau for a Vacant Lot | By Susan Heller Anderson and David W Dunlap | TX 1-582764 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/school-integration-in-buffalo-is-hailed-as-a-model-for-us.html | SCHOOL INTEGRATION IN BUFFALO IS HAILED AS A MODEL FOR US | By Michael Winerip | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/study-criticizes-jobs-program-in-city.html | STUDY CRITICIZES JOBS PROGRAM IN CITY | By William Serrin | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/us-aide-seeks-likely-landmarks.html | US AIDE SEEKS LIKELY LANDMARKS | By Jeffrey Schmalz | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/essay-friendly-disposition.html | ESSAYFRIENDLY DISPOSITION | By William Safire | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/foreign-affairs-the-russians-in-london.html | FOREIGN AFFAIRSTHE RUSSIANS IN LONDON | By Flora Lewis | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/keep-a-firm-eye-on-star-wars.html | KEEP A FIRM EYE ON STAR WARS | By Sidney D Drell and Gerard C Smith | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/the-real-drug-battlefront.html | THE REAL DRUG BATTLEFRONT | By Peter Reuter | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/american-league-viola-wins-no-6-as-bush-s-slam-leads-twins-over-orioles.html | AMERICAN LEAGUEVIOLA WINS NO 6 AS BUSHS SLAM LEADS TWINS OVER ORIOLES | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/black-hawks-beat-oilers-8-6.html | BLACK HAWKS BEAT OILERS 86 | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/borg-triumphs.html | Borg Triumphs | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/eastwood-wins.html | Eastwood Wins | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/flutie-sparks-victory.html | FLUTIE SPARKS VICTORY | By William N Wallace | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/full-speed-ahead-for-nascar-s-big-hero.html | FULL SPEED AHEAD FOR NASCARS BIG HERO | By William E Schmidt | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/god-is-a-knick-fan.html | GOD IS A KNICK FAN | By Dave Anderson | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/harvard-excels-in-eastern-rowing.html | HARVARD EXCELS IN EASTERN ROWING | By Norman HildesHeim | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/january-triumphs.html | January Triumphs | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/knicks-fans-already-excited-about-ewing.html | KNICKS FANS ALREADY EXCITED ABOUT EWING | By Thomas Rogers | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/lendl-topples-mcenroe.html | LENDL TOPPLES MCENROE | By Peter Alfano | TX 1-582764 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/man-in-the-news-biggest-court-prize-patrick-ewing.html | MAN IN THE NEWSBIGGEST COURT PRIZE PATRICK EWING | By Roy S Johnson | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/mets-win-6th-straight-yankees-defeated-6-5-darling-is-victor-over-phillies-3-2.html | METS WIN 6TH STRAIGHT YANKEES DEFEATED 65DARLING IS VICTOR OVER PHILLIES 32 | By Joseph Durso | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/mets-win-6th-straight-yankees-defeated-6-5-righetti-falters-against-royals.html | METS WIN 6TH STRAIGHT YANKEES DEFEATED 65RIGHETTI FALTERS AGAINST ROYALS | By Murray Chass | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/nba-playoffs-celtics-thwart-76ers-108-93.html | NBA PLAYOFFSCELTICS THWART 76ERS 10893 | By Michael Martinez | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/nhl-playoffs-nordiques-win-5-3-square-series-at-2-2.html | NHL PLAYOFFSNORDIQUES WIN 53 SQUARE SERIES AT 22 | By Kevin Dupont | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/outdoors-a-fisherman-s-night-is-quiet-but-lively.html | OUTDOORS A FISHERMANS NIGHT IS QUIET BUT LIVELY | By Nelson Bryant | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/right-to-pick-ewing-goes-to-the-knicks-in-nba-s-lottery.html | RIGHT TO PICK EWING GOES TO THE KNICKS IN NBAS LOTTERY | By Sam Goldaper | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/spend-a-buck-s-absence-costs-preakness-much-of-its-glitter.html | SPEND A BUCKS ABSENCE COSTS PREAKNESS MUCH OF ITS GLITTER | By Steven Crist | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-happy-returns.html | SPORTS WORLD SPECIALSHappy Returns | By Steven Crist | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-short-game.html | SPORTS WORLD SPECIALSShort Game | By Robert Mcg Thomas Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-when-to-run.html | SPORTS WORLD SPECIALS  When to Run | By Thomas Rogers | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/strong-thinking-is-lynch-s-formula.html | STRONG THINKING IS LYNCHS FORMULA | By George Vecsey | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/usfl-bandits-defeat-bulls.html | USFLBandits Defeat Bulls | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/vuckovich-idled.html | Vuckovich Idled | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/whitworth-captures-88th-title.html | Whitworth Captures 88th Title | AP | TX 1-582764 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/style/eating-wherever-whenever.html | EATING WHEREVER WHENEVER | By Georgia Dullea | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/style/relationships-treating-parents-as-children.html | RELATIONSHIPSTREATING PARENTS AS CHILDREN | By Margot Slade | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/style/remarriage-bigger-ready-made-families.html | REMARRIAGE BIGGER READYMADE FAMILIES | By Glenn Collins | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/theater/aboriginal-actors-at-long-wharf-are-adjusting.html | ABORIGINAL ACTORS AT LONG WHARF ARE ADJUSTING | By Esther B Fein | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/all-is-poised-for-hints-of-tax-plan.html | ALL IS POISED FOR HINTS OF TAX PLAN | By Peter T Kilborn | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/around-the-nation-parents-say-their-son-didnt-skip-school-a-year.html | AROUND THE NATIONParents Say Their Son Didnt Skip School a Year | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/austin-election-signals-discontent-with-growth.html | AUSTIN ELECTION SIGNALS DISCONTENT WITH GROWTH | By Wayne King | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/baby-hammocks-recalled.html | Baby Hammocks Recalled | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-aspiration-within-grasp.html | BRIEFINGAspiration Within Grasp | By James F Clarity and Warren Weaver Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-pow-pow-ralph-nader.html | BRIEFINGPowPow Ralph Nader | By James F Clarity and Warren Weaver Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-sculpture-census.html | BRIEFINGSculpture Census | By James F Clarity and Warren Weaver Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-the-name-s-the-same.html | BRIEFINGThe Names the Same | By James F Clarity and Warren Weaver Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/colorado-women-protest-slaying-of-battered-wife.html | Colorado Women Protest Slaying of Battered Wife | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/florida-journal-a-bridge-big-insect-and-taxes.html | FLORIDA JOURNALA BRIDGE BIG INSECT AND TAXES | By Jon Nordheimer | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/key-von-bulow-decisions-kept-out-of-public-eye.html | KEY VON BULOW DECISIONS KEPT OUT OF PUBLIC EYE | By Jonathan Friendly | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/maine-sues-over-appliance-service-contracts.html | MAINE SUES OVER APPLIANCE SERVICE CONTRACTS | By Lisa Belkin | TX 1-582764 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/part-of-our-life-support-system.html | PART OF OUR LIFESUPPORT SYSTEM | Special to the New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/philadelphia-police-barricade-group-s-house.html | PHILADELPHIA POLICE BARRICADE GROUPS HOUSE | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/publishers-party-reflects-changes-in-press.html | PUBLISHERS PARTY REFLECTS CHANGES IN PRESS | By Alex S Jones | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/regulation-called-a-boon-for-clean-water-but-pollution-remains-athreat.html | REGULATION CALLED A BOON FOR CLEAN WATER BUT POLLUTION REMAINS ATHREAT | By Philip Shabecoff | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/sentence-is-commuted-in-illinois-rape-case.html | SENTENCE IS COMMUTED IN ILLINOIS RAPE CASE | By E R Shipp | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/top-medical-school-dropping-standardized-admission-test.html | TOP MEDICAL SCHOOL DROPPING STANDARDIZED ADMISSION TEST | Special to the New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/us/working-profile-representative-robert-h-michel-forging-alliances-get-minority-s.html | WORKING PROFILE REPRESENTATIVE ROBERT H MICHELFORGING ALLIANCES TO GET MINORITYS PLANS PASSED | By Steven V Roberts | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/3-held-in-planning-of-new-delhi-blasts.html | 3 HELD IN PLANNING OF NEW DELHI BLASTS | By Sanjoy Hazarika | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/a-fear-for-those-left-back-in-nigeria.html | A FEAR FOR THOSE LEFT BACK IN NIGERIA | By Sheila Rule | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/allies-in-europe-are-apprehensive-about-benefits-of-star-wars-plan.html | ALLIES IN EUROPE ARE APPREHENSIVE ABOUT BENEFITS OF STAR WARS PLAN | By William J Broad | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/around-the-world-3d-south-african-death-linked-to-police-custody.html | AROUND THE WORLD3d South African Death Linked to Police Custody | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/around-the-world-israeli-officer-punished-for-prisoner-privileges.html | AROUND THE WORLDIsraeli Officer Punished For Prisoner Privileges | Special to The New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/democrats-pledges-no-tax-increase-in-86-budget-plan.html | DEMOCRATS PLEDGES NO TAX INCREASE IN 86 BUDGET PLAN | By Jonathan Fuerbringer | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/dutch-catholics-criticize-the-pope.html | DUTCH CATHOLICS CRITICIZE THE POPE | By E J Dionne Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/kohl-loses-badly-in-key-state-vote.html | KOHL LOSES BADLY IN KEY STATE VOTE | By James M Markham | TX 1-582764 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/lebanese-group-linked-to-cia-is-tied-to-car-bombing-fatal-to-80.html | LEBANESE GROUP LINKED TO CIA IS TIED TO CAR BOMBING FATAL TO 80 | By Stuart Taylor Jr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/manila-plainclothes-unit-is-focus-of-a-furor-after-killing-14.html | MANILA PLAINCLOTHES UNIT IS FOCUS OF A FUROR AFTER KILLING 14 | Special to the New York Times | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/polish-farmers-call-for-union.html | POLISH FARMERS CALL FOR UNION | AP | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/quelling-the-philippine-insurgency-no-easy-task.html | QUELLING THE PHILIPPINE INSURGENCY NO EASY TASK | By Steve Lohr | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/shultz-meets-hussein-on-palestinian-role-in-talks.html | SHULTZ MEETS HUSSEIN ON PALESTINIAN ROLE IN TALKS | By Bernard Gwertzman | TX 1-582764 | 1985-05-21 |
| 1985-05-13 | https://www.nytimes.com/1985/05/13/world/stadium-fire-toll-now-52-in-britain.html | STADIUM FIRE TOLL NOW 52 IN BRITAIN | By Jo Thomas | TX 1-582764 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/abraham-beame-looks-back.html | Abraham Beame Looks Back | By Charlotte Curtis | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/art-complex-planned-in-new-tower.html | ART COMPLEX PLANNED IN NEW TOWER | By Douglas C McGill | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/ballet-romeo-and-juliet.html | BALLET ROMEO AND JULIET | By Jennifer Dunning | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/dance-weiss-s-bolero-by-pennsylvania-ballet.html | DANCE WEISSS BOLERO BY PENNSYLVANIA BALLET | By Anna Kisselgoff | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/dr-miller-examines-humor.html | DR MILLER EXAMINES HUMOR | By Esther B Fein | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/music-davis-and-toronto-ensemble.html | MUSIC DAVIS AND TORONTO ENSEMBLE | By Donal Henahan | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/springsteen-weds.html | Springsteen Weds | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-a-today-show-special-is-set-for-prime-time.html | TV REVIEWS   A Today Show Special Is Set for Prime Time | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-charlie-brown-celebrates-20th-anniversary-on-the-air.html | TV REVIEWS   CHARLIE BROWN CELEBRATES 20TH ANNIVERSARY ON THE AIR | By Richard F Shepard | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-lady-from-yesterday-to-be-broadcast-on-cbs.html | TV REVIEWS   LADY FROM YESTERDAY TO BE BROADCAST ON CBS | By John J OConnor | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/books/books-of-the-times-237099.html | BOOKS OF THE TIMES | By John Gross | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/books/publishers-deny-bias-in-us-list.html | PUBLISHERS DENY BIAS IN US LIST | By Edwin McDowell | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/abc-capital-cities-to-sell-stations.html | ABC Capital Cities To Sell Stations | By Richard W Stevenson | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-four-season-solar.html | ADVERTISING   Four Season Solar | By Philip H Dougherty | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-medicus-intercon-wins-top-spot-in-health-care.html | ADVERTISING   Medicus Intercon Wins Top Spot in Health Care | By Philip H Dougherty | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertitsing-a-reunion-at-radio-network.html | ADVERTITSING   A Reunion At Radio Network | By Philip H Dougherty | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/banker-sues-esm-auditor.html | Banker Sues ESM Auditor | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/british-face-debts.html | British Face Debts | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-and-health-plans-to-tax-health-benefits.html | BUSINESS AND HEALTHPlans to Tax Health Benefits | By Max Freudenheim | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-gain-on-taxes-likely-in-reagan-plan.html | BUSINESS GAIN ON TAXES LIKELY IN REAGAN PLAN | By David E Rosenbaum Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-2-officers-to-head-lyon-when-it-goes-private.html | BUSINESS PEOPLE   2 Officers to Head Lyon When It Goes Private | By Kenneth N Gilpin and Todd S Purdum | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-coors-reshuffling-is-all-in-the-family.html | BUSINESS PEOPLE   Coors Reshuffling Is All in the Family | By Kenneth N Gilpin and Todd S Purdum | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-ex-sperry-executive-is-moving-to-datapoint.html | BUSINESS PEOPLE   ExSperry Executive Is Moving to Datapoint | By Kenneth N Gilpin and Todd S Purdum | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/careers-advances-cited-in-job-security.html | Careers   Advances Cited in Job Security | By Elizabeth M Fowler | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/caretaker-at-another-thrift-unit.html | CARETAKER AT ANOTHER THRIFT UNIT | By Eric N Berg | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/cbs-charges-ziff-davis-overstated-division-net.html | CBS CHARGES ZIFFDAVIS OVERSTATED DIVISION NET | By John Crudele | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/credit-markets-us-notes-and-bonds-stabilize.html | CREDIT MARKETS   US Notes and Bonds Stabilize | By Michael Quint | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/digital-s-bid-for-a-comeback.html | DIGITALS BID FOR A COMEBACK | By David E Sanger Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/export-ban-called-costly-to-soviet.html | Export Ban Called Costly to Soviet | By Richard Halloran Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/fed-lending-to-savings-units.html | FED LENDING TO SAVINGS UNITS | By Nathaniel C Nash Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/frontier-may-buy-its-shares.html | FRONTIER MAY BUY ITS SHARES | By Agis Salpukas | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/general-electric-admits-falsifying-billing-on-missile.html | GENERAL ELECTRIC ADMITS FALSIFYING BILLING ON MISSILE | By Jeff Gerth Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/laker-airways-suit.html | Laker Airways Suit | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/lilco-in-pact-with-banks.html | Lilco in Pact With Banks | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/market-place-some-caution-on-drug-issues.html | MARKET PLACE   Some Caution On Drug Issues | By Vartanig G Vartan | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/pickens-upheld-on-unocal.html | PICKENS UPHELD ON UNOCAL | By Thomas C Hayes Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/ruling-backs-carter-stores.html | Ruling Backs Carter Stores | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/business/swiss-wholesale-prices.html | Swiss Wholesale Prices | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/4-developers-asked-to-submit-proposals-for-queens-stadium.html | 4 DEVELOPERS ASKED TO SUBMIT PROPOSALS FOR QUEENS STADIUM | By Glenn Fowler | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/4-state-panel-declares-a-drought-emergency.html | 4STATE PANEL DECLARES A DROUGHT EMERGENCY | By Donald Janson | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/apparent-hoax-sets-off-search-for-plane-and-5.html | APPARENT HOAX SETS OFF SEARCH FOR PLANE AND 5 | By Robert D McFadden | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/bellamy-offers-an-alternative-budget.html | BELLAMY OFFERS AN ALTERNATIVE BUDGET | By Josh Barbanel | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/bridge-canadian-experts-dominate-cavendish-u1u1club-u1-u1competition.html | Bridge  Canadian Experts Dominate Cavendish u1u1Club u1u1Competition | By Alan Truscott | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/brink-s-suspect-held-without-bail-after-she-refuses-to-enter-a-plea.html | BRINKS SUSPECT HELD WITHOUT BAIL AFTER SHE REFUSES TO ENTER A PLEA | By Jane Gross | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/chess-2-finish-tied-for-first-place-in-the-linares-tournament.html | Chess 2 Finish Tied for First Place In the Linares Tournament | By Robert Byrne | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/divisions-between-races-persist-in-new-york-city-poll-indicates.html | DIVISIONS BETWEEN RACES PERSIST IN NEW YORK CITY POLL INDICATES | By Maureen Dowd | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/exstate-aide-tells-of-payments-from-landlords.html | EXSTATE AIDE TELLS OF PAYMENTS FROM LANDLORDS | By Alexander Reid | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/graduates-of-pace-hear-d-amato-s-crime-views.html | GRADUATES OF PACE HEAR DAMATOS CRIME VIEWS | By Wolfgang Saxon | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/historic-grant-home-being-closed-by-state.html | HISTORIC GRANT HOME BEING CLOSED BY STATE | By Jeffrey Schmalz Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/jersey-campaign-chiefs-offer-contrasts-in-styles.html | JERSEY CAMPAIGN CHIEFS OFFER CONTRASTS IN STYLES | By Jane Perlez Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-1.5-million-ad-campaign.html | NEW YORK DAY BY DAY  15 Million Ad Campaign | By Susan Heller Anderson and David W Dunlap | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-prodigal-water-users.html | NEW YORK DAY BY DAY   Prodigal Water Users | By Susan Heller Anderson and David W Dunlap | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-schmear-or-smere.html | NEW YORK DAY BY DAY   Schmear or Smere | By Susan Heller Anderson and David W Dunlap | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-stevie-wonder-offers-musical-appeal-at-un.html | NEW YORK DAY BY DAY   STEVIE WONDER OFFERS MUSICAL APPEAL AT UN | By Susan Heller Anderson and David W Dunlap | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/reading-scores-in-city-s-schools-hit-their-highest-levels-in-years.html | READING SCORES IN CITYS SCHOOLS HIT THEIR HIGHEST LEVELS IN YEARS | By Larry Rohter | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/rutgers-group-declares-end-to-protest-over-south-africa.html | Rutgers Group Declares End To Protest Over South Africa | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/state-lawmakers-to-extend-rent-regulations-to-june-5.html | STATE LAWMAKERS TO EXTEND RENT REGULATIONS TO JUNE 5 | By Edward A Gargan Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-region-casinos-report-revenue-increase.html | THE REGION   Casinos Report Revenue Increase | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-region-change-proposed-in-leg-hold-traps.html | THE REGION   Change Proposed In LegHold Traps | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/in-the-nation-two-kinds-of-deficit.html | IN THE NATION   TWO KINDS OF DEFICIT | By Tom Wicker | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/new-ss-wreaths-old-antisemitism.html | NEW SS WREATHS OLD ANTISEMITISM | By Marvin Kalb | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/new-york-color-accountability-gray.html | NEW YORK   COLOR ACCOUNTABILITY GRAY | By Sydney H Schanberg | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/the-treasury-s-trojan-horse.html | THE TREASURYS TROJAN HORSE | By Jacob K Javits | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/about-education-languages-sparking-enthusiasm.html | ABOUT EDUCATION   LANGUAGES SPARKING ENTHUSIASM | By Fred M Hechinger | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/calculated-destruction-in-the-galapagos-islands.html | CALCULATED DESTRUCTION IN THE GALAPAGOS ISLANDS | By Malcolm W Browne | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/education-top-students-find-shortcut-to-teaching.html | EDUCATION   TOP STUDENTS FIND SHORTCUT TO TEACHING | By Gene I Maeroff | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/in-harsh-light-of-reality-the-shuttle-is-being-re-evaluated.html | IN HARSH LIGHT OF REALITY THE SHUTTLE IS BEING REEVALUATED | By John Noble Wilford | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/peripherals-a-new-brand-of-lunacy-for-sale.html | PERIPHERALS   A NEW BRAND OF LUNACY FOR SALE | By Peter H Lewis | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/personal-computers-innovations-s-spark-brightens-atlanta-show.html | PERSONAL COMPUTERS INNOVATIONSS SPARK BRIGHTENS ATLANTA SHOW | By Erik SandbergDiment | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/primates-endangered.html | Primates Endangered | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/shadowy-trade-in-flower-bulbs-worries-conservaitonists.html | SHADOWY TRADE IN FLOWER BULBS WORRIES CONSERVAITONISTS | By Erik Eckholm | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/the-doctor-s-world-the-ordeal-of-a-human-experiment.html | THE DOCTORS WORLD   THE ORDEAL OF A HUMAN EXPERIMENT | By Lawrence K Altman Md | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/science/the-torturer-s-mind-complex-view-emerges.html | THE TORTURERS MIND COMPLEX VIEW EMERGES | By Daniel Goleman | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/arbour-s-decision-it-s-one-more-time.html | Arbours Decision Its One More Time | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/baseball-perez-s-pinch-slam-gives-reds-victory.html | BASEBALL   PEREZS PINCH SLAM GIVES REDS VICTORY | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/braves-end-met-streak.html | BRAVES END MET STREAK | By Joseph Durso Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/conner-leading-sailing-trials.html | Conner Leading Sailing Trials | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/ewing-opens-up-to-new-media.html | EWING OPENS UP TO NEW MEDIA | By Roy S Johnson Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/ewing-proves-to-be-popular.html | Ewing Proves to Be Popular | By Sam Goldaper | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/jersey-tracks-join-to-offer-top-races.html | JERSEY TRACKS JOIN TO OFFER TOP RACES | By Steven Crist Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/no-headline-237561.html | No Headline | PETER ALFANO on Tennis | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/players-hey-pat-welcome-to-the-big-apple.html | PLAYERS   HEY PAT WELCOME TO THE BIG APPLE | By Malcolm Moran | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/plays-general-s-one-two-whipsaw.html | PLAYS   GENERALS ONE TWO WHIPSAW | By William N Wallace | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/renegades-edge-gunslingers-by-1.html | Renegades Edge Gunslingers by 1 | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-10k-race-is-run-in-twilight-zone.html | SCOUTING   10K Race Is Run In Twilight Zone | By Frank Litsky and Thomas Rogers | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-getting-his-hit.html | SCOUTING   Getting His Hit | By Frank Litsky and Thomas Rogers | TX 1-582766 | 1985-05-21 |

| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-master-mechanic.html | SCOUTING   Master Mechanic | By Frank Litsky and Thomas Rogers | TX 1-582766 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-spot-quiz.html | SCOUTING   Spot Quiz | By Frank Litsky and Thomas Rogers | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-of-the-times-ready-for-graduation.html | SPORTS OF THE TIMES   READY FOR GRADUATION | By George Vecsey | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/st-john-s-leaving-on-european-tour.html | ST JOHNS LEAVING ON EUROPEAN TOUR | By William C Rhoden | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/tv-sports-rating-boxing-people-and-their-shows.html | TV SPORTS   RATING BOXING PEOPLE AND THEIR SHOWS | By Michael Katz | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/umpires-agree-to-tests.html | Umpires Agree To Tests | By Murray Chass | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/yanks-down-by-8-0-win-9-8.html | YANKS DOWN BY 80 WIN 98 | By Craig Wolff | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/style/buddy-ebsen-visits-fan-club-and-nixon-joins-in-the-salute.html | BUDDY EBSEN VISITS FAN CLUB AND NIXON JOINS IN THE SALUTE | By Judy Klemesrud | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/style/trends-for-fall-dressing-wool-jersey-is-a-favorite.html | TRENDS FOR FALL DRESSING WOOL JERSEY IS A FAVORITE | By Bernadine Morris | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/theater/altercation-may-end-run-at-circle-rep.html | ALTERCATION MAY END RUN AT CIRCLE REP | By Samuel G Freedman | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/theater/theater-mayor-koch-in-a-cabaret-version.html | THEATER MAYOR KOCH IN A CABARET VERSION | By Frank Rich | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/a-few-good-musicians.html | A FEW GOOD MUSICIANS | By Dena Kleiman Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/after-ormandy-orchestra-looks-ahead.html | AFTER ORMANDY ORCHESTRA LOOKS AHEAD | By William K Stevens Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-2-in-arkansas-enter-plea-in-1960-prisoner-death.html | AROUND THE NATION   2 in Arkansas Enter Plea In 1960 Prisoner Death | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-circumstantial-case-depicted-in-infant-death.html | AROUND THE NATION   Circumstantial Case Depicted in Infant Death | AP | TX 1-582766 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-midshipmen-drug-free-navy-says-tests-show.html | AROUND THE NATION   Midshipmen DrugFree Navy Says Tests Show | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-mountie-accused-of-sale-of-drug-agency-secrets.html | AROUND THE NATION   Mountie Accused of Sale Of Drug Agency Secrets | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/as-arms-buildup-eases-us-tries-to-take-stock.html | AS ARMS BUILDUP EASES US TRIES TO TAKE STOCK | By Bill Keller | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/bankruptcy-judge-approves-news-agency-benefit-accord.html | Bankruptcy Judge Approves News Agency Benefit Accord | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-from-a-to-z-almost.html | BRIEFING   From A to Z Almost | By James F Clarity and Warren Weaver Jr | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-good-old-area-code-609.html | BRIEFING   Good Old Area Code 609 | By James F Clarity and Warren Weaver Jr | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-how-grows-your-garden.html | BRIEFING   How Grows Your Garden | By James F Clarity and Warren Weaver Jr | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-of-outside-income.html | BRIEFING   Of Outside Income | By James F Clarity and Warren Weaver Jr | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/congress-divided-over-farm-policy.html | CONGRESS DIVIDED OVER FARM POLICY | By Philip Shenon Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/diabolical-diacritical-computers.html | DIABOLICAL DIACRITICAL COMPUTERS | By Irvin Molotsky Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/heavy-art-surrounds-chicagoans.html | HEAVY ART SURROUNDS CHICAGOANS | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/house-budget-panel-head-faces-formidable-task.html | HOUSE BUDGET PANEL HEAD FACES FORMIDABLE TASK | By Jonathan Fuerbringer Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/jury-declares-mountain-man-guilty-of-kidnapping-athlete.html | JURY DECLARES MOUNTAIN MAN GUILTY OF KIDNAPPING ATHLETE | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/labor-dept-polishing-bill-on-lower-teen-age-pay.html | LABOR DEPT POLISHING BILL ON LOWER TEENAGE PAY | By Kenneth B Noble Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/little-progress-reported-as-pilots-and-united-talk.html | LITTLE PROGRESS REPORTED AS PILOTS AND UNITED TALK | By Agis Salpukas | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/police-drop-bomb-on-radicals-home-in-philadelphia.html | POLICE DROP BOMB ON RADICALS HOME IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-582766 | 1985-05-21 |

| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/rape-case-figure-seeking-new-trial.html | RAPE CASE FIGURE SEEKING NEW TRIAL | By Er Shipp Special To the New York Times | TX 1-582766 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/report-says-elderly-patients-were-subjected-to-drug-tests.html | REPORT SAYS ELDERLY PATIENTS WERE SUBJECTED TO DRUG TESTS | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/season-of-the-field-trip.html | Season Of the Field Trip | By Martin Tolchin Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/supreme-court-roundup-no-warrant-needed-for-motor-home.html | SUPREME COURT ROUNDUP   NO WARRANT NEEDED FOR MOTOR HOME | By Linda Greenhouse Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/tv-moms-and-chicken-dinners-employed-in-blue-law-battle.html | TV MOMS AND CHICKEN DINNERS EMPLOYED IN BLUELAW BATTLE | By Wayne King Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/us-drops-charge-on-taxicab-limits.html | US DROPS CHARGE ON TAXICAB LIMITS | By Irvin Molotsky Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/us/von-bulow-case-insulin-at-issue.html | VON BULOW CASE INSULIN AT ISSUE | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/anti-japanese-protests-flare-over-arrest-of-south-korean.html | ANTIJAPANESE PROTESTS FLARE OVER ARREST OF SOUTH KOREAN | By Clyde Haberman Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/arafat-says-he-still-seeks-talks.html | ARAFAT SAYS HE STILL SEEKS TALKS | By Judith Miller Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/arms-sales-to-third-world-lag.html | ARMS SALES TO THIRD WORLD LAG | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/around-the-world-kohl-blames-joblessness-and-turnout-for-loss.html | AROUND THE WORLD   Kohl Blames Joblessness And Turnout for Loss | AP | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/around-the-world-salvador-guerrillas-kidnap-3-more-mayors.html | AROUND THE WORLD   Salvador Guerrillas Kidnap 3 More Mayors | Special to The New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/british-seek-cause-of-stadium-blaze.html | BRITISH SEEK CAUSE OF STADIUM BLAZE | By Jo Thomas Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/chaotic-conditions-feared-at-uns-parley-on-women.html | CHAOTIC CONDITIONS FEARED AT UNS PARLEY ON WOMEN | Special to the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/cia-statement-denies-beirut-bombing-link.html | CIA STATEMENT DENIES BEIRUT BOMBING LINK | By Philip Shenon Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/communists-falter-in-italian-elections.html | COMMUNISTS FALTER IN ITALIAN ELECTIONS | AP | TX 1-582766 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/fbi-says-it-foiled-plot-by-sikhs-to-assassinate-gandhi-in-the-us.html | FBI SAYS IT FOILED PLOT BY SIKHS TO ASSASSINATE GANDHI IN THE US | By Susan F Rasky Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/israeli-labor-party-gaining-big-union-election-indicates.html | ISRAELI LABOR PARTY GAINING BIG UNION ELECTION INDICATES | By Thomas L Friedman Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/nicaragua-land-of-verse-reverses-divine-poet.html | NICARAGUA LAND OF VERSE REVERSES DIVINE POET | By Stephen Kinzer Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/pacific-islanders-fight-us-military-activity.html | PACIFIC ISLANDERS FIGHT US MILITARY ACTIVITY | By Robert Trumbull Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/pope-tells-world-court-apartheid-is-unacceptable-protests-go-on.html | POPE TELLS WORLD COURT APARTHEID IS UNACCEPTABLE PROTESTS GO ON | By E J Dionne Jr Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/shops-close-in-new-delhi-in-a-strike-to-protest-wave-of-bombings.html | SHOPS CLOSE IN NEW DELHI IN A STRIKE TO PROTEST WAVE OF BOMBINGS | By Sanjoy Hazarika Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/shultz-citing-mideast-movement-says-king-will-visit-reagan.html | SHULTZ CITING MIDEAST MOVEMENT SAYS KING WILL VISIT REAGAN | By Bernard Gwertzman Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/south-african-union-storms-apartheid-s-bastions.html | SOUTH AFRICAN UNION STORMS APARTHEIDS BASTIONS | By Alan Cowell Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-14 | https://www.nytimes.com/1985/05/14/world/us-antiterrorist-campaign-policy-by-proxy.html | US ANTITERRORIST CAMPAIGN POLICY BY PROXY | By Leslie H Gelb Special To the New York Times | TX 1-582766 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/a-karate-adventure-blade-in-hong-kong.html | A KARATE ADVENTURE BLADE IN HONG KONG | By John J OConnor | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/ballet-school-president-gets-support-in-dispute.html | BALLET SCHOOL PRESIDENT GETS SUPPORT IN DISPUTE | By Jennifer Dunning | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/ballet-theater-revival-of-tudor-s-dim-lustre.html | BALLET THEATER REVIVAL OF TUDORS DIM LUSTRE | By Anna Kisselgoff | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/channel-13-purchases-its-broadcasting-space.html | CHANNEL 13 PURCHASES ITS BROADCASTING SPACE | By Sally Bedell Smith | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-copland-music.html | CONCERT COPLAND MUSIC | By Bernard Holland | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-guitar-festival.html | CONCERT GUITAR FESTIVAL | By John S Wilson | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-waterloo-festival-at-carnegie-hall.html | CONCERT WATERLOO FESTIVAL AT CARNEGIE HALL | By Bernard Holland | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/jean-dubuffet-painter-and-sculptor-is-dead.html | JEAN DUBUFFET PAINTER AND SCULPTOR IS DEAD | By John Russell | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/manny-s-music-store-turns-50.html | MANNYS MUSIC STORE TURNS 50 | By Carter B Horsley | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/met-given-1-million-for-armor.html | MET GIVEN 1 MILLION FOR ARMOR | By Douglas C McGill | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/schiele-oil-painting-sold-at-auction-of-modern-art.html | SCHIELE OIL PAINTING SOLD AT AUCTION OF MODERN ART | By Rita Reif | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/books/books-of-the-times-240046.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/books/moynihan-opposes-criticism-of-book-list.html | MOYNIHAN OPPOSES CRITICISM OF BOOK LIST | By Edwin McDowell | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/25-investors-join-in-new-conrail-bid.html | 25 INVESTORS JOIN IN NEW CONRAIL BID | By Reginald Stuart Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/advertising-chiat-day-dominates-one-show.html | Advertising   ChiatDay Dominates One Show | By Philip H Dougherty | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/advertising-nike-benefits-by-campaign.html | ADVERTISING   Nike Benefits By Campaign | By Philip H Dougherty | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/basf-gets-inmont-for-1-billion.html | BASF GETS INMONT FOR 1 BILLION | By Robert J Cole | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/bond-prices-show-a-sharp-rise.html | Bond Prices Show a Sharp Rise | By Kenneth N Gilpin | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-chief-is-replaced-by-general-nutrition.html | BUSINESS PEOPLE   CHIEF IS REPLACED BY GENERAL NUTRITION | By Kenneth N Gilpin and Todd S Purdum | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-lockheed-s-chief-plans-to-retire.html | BUSINESS PEOPLE   Lockheeds Chief Plans to Retire | By Kenneth N Gilpin and Todd S Purdum | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-president-is-named-at-mars-consulting.html | BUSINESS PEOPLE   President Is Named At Mars Consulting | By Kenneth N Gilpin and Todd S Purdum | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/car-sales-declined-8.6-in-first-10-days-of-may.html | Car Sales Declined 86 In First 10 Days of May | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/chicago-railroad-studies-options.html | Chicago Railroad Studies Options | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/chip-index-declines.html | Chip Index Declines | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/dow-down-4.20-in-heavier-trading.html | DOW DOWN 420 IN HEAVIER TRADING | By John Crudele | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/eased-tax-plan-asked-for-housing.html | EASED TAX PLAN ASKED FOR HOUSING | By Robert Pear Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/economic-scene-scrutinizing-bonn-outcome.html | Economic Scene   Scrutinizing Bonn Outcome | By Peter T Kilborn | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/goldsmith-increases-crown-stake.html | GOLDSMITH INCREASES CROWN STAKE | By Jonathan P Hicks | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/icahn-increases-twa-stake.html | Icahn Increases TWA Stake | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/inland-to-write-off-about-35-million.html | Inland to Write Off About 35 Million | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/issuers-disrupt-trading-in-mortgage-certificates.html | ISSUERS DISRUPT TRADING IN MORTGAGE CERTIFICATES | By Michael Quint | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/laker-trust-suit-deal-is-expected-by-monday.html | LAKER TRUST SUIT DEAL IS EXPECTED BY MONDAY | By Agis Salpukas | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/market-place-mobile-home-stock-woes.html | Market Place   Mobile Home Stock Woes | By Vartanig G Vartan | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/maryland-limits-all-withdrawals-from-thrift-units.html | MARYLAND LIMITS ALL WITHDRAWALS FROM THRIFT UNITS | By Eric N Berg Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/northrop-fighter-crashes.html | Northrop Fighter Crashes | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/phillips-is-putting-more-assets-up-for-sale.html | PHILLIPS IS PUTTING MORE ASSETS UP FOR SALE | By Lee A Daniels | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/private-insurance-in-spotlight.html | PRIVATE INSURANCE IN SPOTLIGHT | By Nicholas D Kristof | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/production-in-italy.html | Production in Italy | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/real-estate-relocating-jersey-city-companies.html | Real Estate   Relocating Jersey City Companies | By Shawn G Kennedy | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/retail-sales-in-april-up-by-0.9.html | RETAIL SALES IN APRIL UP BY 09 | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/tax-aides-put-choice-to-reagan.html | TAX AIDES PUT CHOICE TO REAGAN | By David E Rosenbaum Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/tax-preparer-rule-stricter.html | TaxPreparer Rule Stricter | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/the-battle-on-steel-imports.html | THE BATTLE ON STEEL IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/union-resolution-loses-at-pan-am.html | Union Resolution Loses at Pan Am | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/us-moves-to-aid-maryland-thrift-unions.html | US MOVES TO AID MARYLAND THRIFT UNIONS | By Nathaniel C Nash Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/business/warner-amex-says-it-has-received-offers.html | WARNER AMEX SAYS IT HAS RECEIVED OFFERS | By Richard W Stevenson | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/60-minute-gourmet-238883.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/britain-s-new-generation-of-chefs-comes-of-age.html | BRITAINS NEW GENERATION OF CHEFS COMES OF AGE | By Marian Burros | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/discoveries-fish-full-of-pencils-side-of-a-wrist-watch.html | DISCOVERIES   FISH FULL OF PENCILS SIDEOFAWRIST WATCH | By Carol Lawson | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/food-notes-239601.html | FOOD NOTES | By Nancy Jenkins | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/hinckley-s-parents-have-new-mission.html | HINCKLEYS PARENTS HAVE NEW MISSION | By Glenn Collins Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/judge-withholds-injunction.html | JUDGE WITHHOLDS INJUNCTION | By Marcia Chambers | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/kitchen-equipment-a-professional-juicer.html | KITCHEN EQUIPMENT   A PROFESSIONAL JUICER | By Pierre Franey | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/mesopotamia-cradle-of-haute-cuisine.html | MESOPOTAMIA CRADLE OF HAUTE CUISINE | By Erik Eckholm | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/metropolitan-diary-239161.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/new-look-palladium-reopens.html | NEWLOOK PALLADIUM REOPENS | By Suzanne Slesin | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/personal-health-239282.html | PERSONAL HEALTH | By Jane E Brody | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/the-mozzarella-man-makes-house-calls.html | THE MOZZARELLA MAN MAKES HOUSE CALLS | By Florence Fabricant | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/wine-talk-240163.html | WINE TALK | By Frank J Prial | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/movies/pbs-offers-documentary-on-the-life-of-melville.html | PBS OFFERS DOCUMENTARY ON THE LIFE OF MELVILLE | By Richard F Shepard | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/movies/reporter-s-notebook-cannes-sans-sun-or-hit.html | REPORTERS NOTEBOOK CANNES SANS SUN OR HIT | By Aljean Harmetz Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/news/pop-life.html | POP LIFE | By Robert Palmer | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/2-masked-men-rob-a-carriage-in-central-park.html | 2 MASKED MEN ROB A CARRIAGE IN CENTRAL PARK | By Wolfgang Saxon | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/3-princeton-eating-clubs-faulted-in-reversal-of-ruling-on-sex-bias.html | 3 PRINCETON EATING CLUBS FAULTED IN REVERSAL OF RULING ON SEX BIAS | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/about-new-york-a-ramble-on-the-noncampaign-trail-with-koch.html | ABOUT NEW YORK  A RAMBLE ON THE NONCAMPAIGN TRAIL WITH KOCH | By William E Geist | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/as-cuomo-s-chief-adviser-del-giudice-wields-power-from-outside-spotlight.html | AS CUOMOS CHIEF ADVISER DEL GIUDICE WIELDS POWER FROM OUTSIDE SPOTLIGHT | By Maurice Carroll Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/boroughs-asking-for-bigger-slices-of-budget.html | BOROUGHS ASKING FOR BIGGER SLICES OF BUDGET | By Josh Barbanel | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/bridge-cavendish-club-team-event-draws-high-powered-field.html | BRIDGE  Cavendish Club Team Event Draws HighPowered Field | By Alan Truscott | TX 1-582769 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/city-landlords-lobby-for-end-to-rent-limits.html | CITY LANDLORDS LOBBY FOR END TO RENT LIMITS | By Jeffrey Schmalz Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/commemorating-lewisohn-stadium.html | COMMEMORATING LEWISOHN STADIUM | By Sara Rimer | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/former-aide-to-carey-denies-arranging-for-lease-by-state.html | FORMER AIDE TO CAREY DENIES ARRANGING FOR LEASE BY STATE | By Alexander Reid | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/kin-of-murder-victims-seek-changes-in-laws.html | KIN OF MURDER VICTIMS SEEK CHANGES IN LAWS | By James Brooke Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/koch-proposes-new-zoning-for-apartments.html | KOCH PROPOSES NEW ZONING FOR APARTMENTS | By Jesus Rangel | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-grant-and-graffiti.html | NEW YORK DAY BY DAY   Grant and Graffiti | By Susan Heller Anderson and David W Dunlap | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-koch-and-cultural-pursuits.html | NEW YORK DAY BY DAY   Koch and Cultural Pursuits | By Susan Heller Anderson and David W Dunlap | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-liberty-and-power.html | NEW YORK DAY BY DAY   Liberty and Power | By Susan Heller Anderson and David W Dunlap | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-refrigerators-and-the-homeless.html | NEW YORK DAY BY DAY   Refrigerators And the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/parents-stage-a-sit-in-over-school-transfer-plan.html | PARENTS STAGE A SITIN OVER SCHOOL TRANSFER PLAN | By Larry Rohter | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/paula-hughes-53-securities-broker.html | PAULA HUGHES 53 SECURITIES BROKER | By Joan Cook | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/observer-once-garbed-in-orange.html | OBSERVER   ONCE GARBED IN ORANGE | By Russell Baker | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/opening-markets-for-food-abroad.html | OPENING MARKETS FOR FOOD ABROAD | By Orville L Freeman | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/parallels-1783-and-1985.html | PARALLELS 1783 AND 1985 | By Sidney Lens | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/washington-dole-of-kansas.html | WASHINGTON   DOLE OF KANSAS | By James Reston | TX 1-582769 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/american-league-three-homers-in-fourth-help-royals-beat-orioles.html | AMERICAN LEAGUE   THREE HOMERS IN FOURTH HELP ROYALS BEAT ORIOLES | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/article-240040-no-title.html | Article 240040  No Title | By Steven Crist Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/celtic-rally-overcomes-76ers.html | CELTIC RALLY OVERCOMES 76ERS | By Sam Goldaper Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/flyers-triumph-lead-series-by-3-2.html | FLYERS TRIUMPH LEAD SERIES BY 32 | By Kevin Dupont Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/for-moses-an-unlucky-outdoor-start.html | FOR MOSES AN UNLUCKY OUTDOOR START | By Frank Litsky | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/gambling-inquiry-grows-in-memphis.html | GAMBLING INQUIRY GROWS IN MEMPHIS | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/griffey-slam-in-7th-wins.html | GRIFFEY SLAM IN 7TH WINS | By Craig Wolff | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/mcdowell-dazzles-in-relief.html | MCDOWELL DAZZLES IN RELIEF | By Joseph Durso Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/national-league-phils-rout-reds-7-1-end-skid-at-seven.html | NATIONAL LEAGUE   PHILS ROUT REDS 71 END SKID AT SEVEN | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/nba-playoffs-nuggets-wallop-lakers-by-136-114.html | NBA PLAYOFFS   Nuggets Wallop Lakers by 136114 | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-age-is-relevant.html | SCOUTING   Age Is Relevant | By Roy S Johnson and Thomas Rogers | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-going-to-china.html | SCOUTING   Going to China | By Roy S Johnson and Thomas Rogers | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-great-aspirations.html | SCOUTING   Great Aspirations | By Roy S Johnson and Thomas Rogers | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-richardson-talks-are-less-certain.html | SCOUTING   Richardson Talks Are Less Certain | By Roy S Johnson and Thomas Rogers | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-of-the-times-detectives-and-drugs.html | SPORTS OF THE TIMES   DETECTIVES AND DRUGS | By Dave Anderson | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/tennessee-state-put-on-probation.html | Tennessee State Put on Probation | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/us-soccer-team-impressive-in-drill.html | US Soccer Team Impressive in Drill | By Alex Yannis Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/theater/stage-ellen-barkin-in-eden-court.html | STAGE ELLEN BARKIN IN EDEN COURT | By Frank Rich | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/theater/theater-sally-s-gone.html | THEATER SALLYS GONE | By Mel Gussow | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/6-bodies-in-ashes-of-radicals-home-assault-defended.html | 6 BODIES IN ASHES OF RADICALS HOME ASSAULT DEFENDED | By William K Stevens Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/after-the-inferno-tears-and-bewilderment.html | AFTER THE INFERNO TEARS AND BEWILDERMENT | By Robert Hanley Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-judge-refuses-to-dismiss-case-against-ex-agent.html | AROUND THE NATION   Judge Refuses to Dismiss Case Against ExAgent | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-mountain-man-is-guilty-of-kidnapping-athlete.html | AROUND THE NATION   Mountain Man Is Guilty Of Kidnapping Athlete | Special to The New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-new-trial-for-man-freed-in-rape-case-is-opposed.html | AROUND THE NATION   New Trial for Man Freed In Rape Case Is Opposed | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-weapons-from-grenada-found-on-navy-vessel.html | AROUND THE NATION   Weapons From Grenada Found on Navy Vessel | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-balloon-day.html | BRIEFING   Balloon Day | By James F Clarity and Warren Weaver Jr | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-carousel-day.html | BRIEFING   Carousel Day | By James F Clarity and Warren Weaver Jr | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-here-comes-william-lucas.html | BRIEFING   Here Comes William Lucas | By James F Clarity and Warren Weaver Jr | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-whither-ellingwood.html | BRIEFING   Whither Ellingwood | By James F Clarity and Warren Weaver Jr | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/butterfly-is-safe-court-rules.html | Butterfly Is Safe Court Rules | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/case-of-the-missing-bullets.html | Case of the Missing Bullets | By Marjorie Hunter Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/chemist-tells-of-high-insulin-levels-on-von-bulow-syringe.html | CHEMIST TELLS OF HIGH INSULIN LEVELS ON VON BULOW SYRINGE | By Jonathan Friendly Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/congress-gets-bills-to-raise-economic-status-of-women.html | CONGRESS GETS BILLS TO RAISE ECONOMIC STATUS OF WOMEN | By Steven V Roberts Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/congress-the-92-group-moderate-republicans-lay-plans.html | CONGRESS   THE 92 GROUP MODERATE REPUBLICANS LAY PLANS | By Steven V Roberts Special To the New York Times | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/court-upholds-rule-on-sex-harassment-suits.html | COURT UPHOLDS RULE ON SEX HARASSMENT SUITS | By Stuart Taylor Jr Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/democrats-reach-accord-on-budget.html | DEMOCRATS REACH ACCORD ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/gains-reported-on-use-of-laser-for-space-arms.html | GAINS REPORTED ON USE OF LASER FOR SPACE ARMS | By William J Broad | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/head-of-shelter-for-refugees-in-texas-arrested-at-border.html | Head of Shelter for Refugees In Texas Arrested at Border | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/how-fixed-price-contract-grew-104-million-missile-cost-tripled.html | HOW FIXEDPRICE CONTRACT GREW 104 MILLION MISSILE COST TRIPLED | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/knotty-job-for-vterinarian.html | Knotty Job for Vterinarian | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/man-who-killed-clerk-put-to-death-in-texas.html | MAN WHO KILLED CLERK PUT TO DEATH IN TEXAS | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/panel-condemns-reagan-orders-to-ignore-contract-review.html | PANEL CONDEMNS REAGAN ORDERS TO IGNORE CONTRACT REVIEW | By David Burnham Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/pentagon-buying-need-for-businesslike-business.html | PENTAGON BUYING NEED FOR BUSINESSLIKE BUSINESS | By Jeff Gerth Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/sale-of-hughes-aircraft-may-spawn-foundation.html | SALE OF HUGHES AIRCRAFT MAY SPAWN FOUNDATION | By Kathleen Teltsch | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/search-for-bodies-and-for-reason-in-smoky-ruins.html | SEARCH FOR BODIES AND FOR REASON IN SMOKY RUINS | By Lindsey Gruson Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/the-presidency-more-anguish-from-that-trip-to-germany.html | THE PRESIDENCY   MORE ANGUISH FROM THAT TRIP TO GERMANY | By Hedrick Smith Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/us/us-aides-oppose-car-fuel-consumption-guides.html | US AIDES OPPOSE CAR FUEL CONSUMPTION GUIDES | Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/3-groups-say-us-distorts-its-reports-on-rights-situation.html | 3 GROUPS SAY US DISTORTS ITS REPORTS ON RIGHTS SITUATION | By Ronald Smothers Special To the New York Times | TX 1-582769 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/3-syrians-convicted-of-spying-for-the-israelis-are-hanged.html | 3 Syrians Convicted of Spying For the Israelis Are Hanged | AP Special to the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/all-the-tea-in-china-price-soars-by-400.html | All the Tea in China Price Soars by 400 | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-christian-democrats-no-1-with-italian-voters.html | AROUND THE WORLD   Christian Democrats No 1 With Italian Voters | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-israeli-labor-bloc-wins-67.3-in-union-vote.html | AROUND THE WORLD   Israeli Labor Bloc Wins 673 in Union Vote | Special to The New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-japan-alters-the-way-it-fingerprints-aliens.html | AROUND THE WORLD   Japan Alters the Way It Fingerprints Aliens | AP | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/church-teachings-on-sex-won-t-change-pope-tells-dutch-youths.html | CHURCH TEACHINGS ON SEX WONT CHANGE POPE TELLS DUTCH YOUTHS | By E J Dionne Jr Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/cornelius-engert-diplomat-worked-for-us-in-mideast.html | CORNELIUS ENGERT DIPLOMAT WORKED FOR US IN MIDEAST | By Wolfgang Saxon Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/in-saudi-oasis-of-calm-some-see-seeds-of-unrest.html | IN SAUDI OASIS OF CALM SOME SEE SEEDS OF UNREST | By Elaine Sciolino Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/local-voting-in-ulster-holds-seeks-of-change.html | LOCAL VOTING IN ULSTER HOLDS SEEKS OF CHANGE | By Jo Thomas Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/madrid-admits-an-intelligence-agency-spied-on-opposition-parties.html | MADRID ADMITS AN INTELLIGENCE AGENCY SPIED ON OPPOSITION PARTIES | By Edward Schumacher Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/manila-seizes-5-rights-aides-groups-call-action-political.html | MANILA SEIZES 5 RIGHTS AIDES GROUPS CALL ACTION POLITICAL | By Steve Lohr Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/nicaraguan-leader-predicts-us-will-broaden-embargo.html | NICARAGUAN LEADER PREDICTS US WILL BROADEN EMBARGO | By Stephen Kinzer Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/official-says-us-leads-in-arms-technology.html | OFFICIAL SAYS US LEADS IN ARMS TECHNOLOGY | By Leslie Gelb Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/reagan-visit-fiercely-debated-in-bonn.html | REAGAN VISIT FIERCELY DEBATED IN BONN | By John Tagliabue Special To the New York Times | TX 1-582769 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/russians-said-to-step-up-air-and-artillery-attacks-inside-pakistan.html | RUSSIANS SAID TO STEP UP AIR AND ARTILLERY ATTACKS INSIDE PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/senators-open-debate-on-foreign-aid-bill-for-86.html | SENATORS OPEN DEBATE ON FOREIGN AID BILL FOR 86 | By Shirley Christian Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/shiite-in-beirut-links-bombing-to-us-and-israel.html | SHIITE IN BEIRUT LINKS BOMBING TO US AND ISRAEL | By Ihsan Hijazi Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/shultz-in-vienna-talks-to-gromyko.html | SHULTZ IN VIENNA TALKS TO GROMYKO | By Bernard Gwertzman Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/south-africa-black-is-mourned.html | SOUTH AFRICA BLACK IS MOURNED | By Alan Cowell Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/top-polish-police-offical-out-tied-to-priest-case.html | TOP POLISH POLICE OFFICAL OUT TIED TO PRIEST CASE | By Michael T Kaufman Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-15 | https://www.nytimes.com/1985/05/15/world/wiesenthal-lists-mengele-sightings.html | WIESENTHAL LISTS MENGELE SIGHTINGS | By Henry Kamm Special To the New York Times | TX 1-582769 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/artist-s-style-wins-high-praise-and-rejection.html | ARTISTS STYLE WINS HIGH PRAISE AND REJECTION | By Douglas C McGill | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/arts-and-letters-prizes-presented-by-academy.html | ARTS AND LETTERS PRIZES PRESENTED BY ACADEMY | By Herbert Mitgang | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/ballet-la-sylphide.html | BALLET LA SYLPHIDE | By Jennifer Dunning | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/brothers-success-hints-at-cable-s-new-role.html | BROTHERS SUCCESS HINTS AT CABLES NEW ROLE | By Stephen Farber | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/city-ballet-firebird.html | CITY BALLET FIREBIRD | By Jack Anderson | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/concert-the-cleveland-orchestra.html | CONCERT THE CLEVELAND ORCHESTRA | By Donal Henahan | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/critic-s-notebook-the-ills-of-piano-competition.html | CRITICS NOTEBOOK   THE ILLS OF PIANO COMPETITION | By Will Crutchfield | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/leontyne-price-gets-city-s-top-arts-award.html | Leontyne Price Gets Citys Top Arts Award | United Press International | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-farce-by-barab.html | MUSIC FARCE BY BARAB | By Bernard Holland | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-noted-in-brief-charol-society-in-2-modern-works.html | Music Noted in Brief   Charol Society In 2 Modern Works | By Bernard Holland | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-noted-in-brief-david-zinman-leads-baltimore-symphony.html | Music Noted in Brief   David Zinman Leads Baltimore Symphony | By Bernard Holland | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/tv-review-previn-in-series-on-music.html | TV REVIEW   PREVIN IN SERIES ON MUSIC | By Bernard Holland | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/van-gogh-s-elysian-felds-is-sold.html | VAN GOGHS ELYSIAN FELDS IS SOLD | By Rita Reif | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/books/books-of-the-times-242072.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/2-thrift-units-merge.html | 2 Thrift Units Merge | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/5-billion-allied-deal-for-signal.html | 5 BILLION ALLIED DEAL FOR SIGNAL | By Robert J Cole | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/acquisition-fits-allied-s-style.html | ACQUISITION FITS ALLIEDS STYLE | By Lee A Daniels | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/advertising-turning-clients-into-stars.html | Advertising   Turning Clients Into Stars | By Philip H Dougherty | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/allegations-against-old-court.html | ALLEGATIONS AGAINST OLD COURT | By Agis Salpukas | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/bankers-trust-cuts-prime-rate.html | BANKERS TRUST CUTS PRIME RATE | By Nicholas D Kristof | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/bid-for-conrail-stirs-wall-street.html | Bid for Conrail Stirs Wall Street | By Kenneth N Gilpin | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/business-people-fairchild-officer-gets-2-key-posts.html | BUSINESS PEOPLE   Fairchild Officer Gets 2 Key Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/business-people-thrift-insurance-head-putting-in-long-days.html | BUSINESS PEOPLE   Thrift Insurance Head Putting in Long Days | By Kenneth N Gilpin and Todd S Purdum | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/concern-and-patience-mingle-in-savings-line.html | CONCERN AND PATIENCE MINGLE IN SAVINGS LINE | By Gary Klott | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/cut-in-prime-rate-spurs-stock-rise.html | CUT IN PRIME RATE SPURS STOCK RISE | By John Crudele | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/daimler-wins-dornier-stake.html | Daimler Wins Dornier Stake | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/dire-thrift-outlook.html | DIRE THRIFT OUTLOOK | By Robert A Bennett | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/farm-export-give-away-planned.html | Farm Export GiveAway Planned | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/federal-insurance-stricter-than-private-systems.html | FEDERAL INSURANCE STRICTER THAN PRIVATE SYSTEMS | By Nathaniel C Nash Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/georgia-thrift-plan.html | Georgia Thrift Plan | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/house-panel-finds-arms-makers-routinely-billing-us-improperly.html | HOUSE PANEL FINDS ARMS MAKERS ROUTINELY BILLING US IMPROPERLY | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/hughes-lead-by-gm-seen.html | Hughes Lead By GM Seen | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/inventories-down-0.1-sales-up-0.4-in-march.html | Inventories Down 01 Sales Up 04 in March | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/market-place-turning-away-fund-buyers.html | Market Place   Turning Away Fund Buyers | By Vartanig G Vartan | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/maryland-deposit-run-eases.html | MARYLAND DEPOSIT RUN EASES | By Eric N Berg | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/nissan-picks-cray-computer.html | NISSAN PICKS CRAY COMPUTER | By David E Sanger | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/nisshin-in-talks.html | NISSHIN IN TALKS | By Ap | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/northrop-backs-tigershark-jet.html | Northrop Backs Tigershark Jet | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/production-off-by-0.2-last-month.html | PRODUCTION OFF BY 02 LAST MONTH | By Robert D Hershey Jr Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/senate-urges-dollar-action.html | Senate Urges Dollar Action | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/short-term-rates-decline-modestly.html | SHORTTERM RATES DECLINE MODESTLY | By Michael Quint | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/swedish-price-increases.html | Swedish Price Increases | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/unocal-talks-end-pickens-aide-says.html | Unocal Talks End Pickens Aide Says | By Thomas C Hayes Special To the New York Times | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/business/us-defends-disputed-hutton-decision.html | US DEFENDS DISPUTED HUTTON DECISION | By Stuart Taylor Jr Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/a-kid-glove-inquisition-for-scholars.html | A KIDGLOVE INQUISITION FOR SCHOLARS | By Dudley Clendinen | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/a-vendor-of-crafts-in-papier-mache.html | A VENDOR OF CRAFTS IN PAPIERMACHE | By Fred Ferretti | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/awnings-can-help-shade-summer-sun.html | AWNINGS CAN HELP SHADE SUMMER SUN | By Karel Joyce Littman | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/design-notebook-bronzes-of-gardens-past-flourish-in-li-show.html | DESIGN NOTEBOOK   BRONZES OF GARDENS PAST FLOURISH IN LI SHOW | By Grace Glueck | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/dry-goods-store-updated-custom-fabrics-by-the-yard.html | DRYGOODS STORE UPDATED CUSTOM FABRICS BY THE YARD | By Suzanne Slesin | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/employers-offer-more-child-care.html | EMPLOYERS OFFER MORE CHILD CARE | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/gardening-care-and-feeding-of-the-hardy-lilac.html | GARDENING   CARE AND FEEDING OF THE HARDY LILAC | By Joan Lee Faust | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/helpful-hardware-new-items-for-pets.html | HELPFUL HARDWARE   NEW ITEMS FOR PETS | By Daryln Brewer | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/hers.html | HERS | By Francine Prose | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/home-beat-tables-in-a-limited-edition.html | HOME BEAT   TABLES IN A LIMITED EDITION | By Suzanne Slesin | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/mentors-help-shape-futures-for-students.html | MENTORS HELP SHAPE FUTURES FOR STUDENTS | By Judy Klemesrud | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/no-hazards-found-in-2-contraceptives.html | NO HAZARDS FOUND IN 2 CONTRACEPTIVES | By Nadine Brozan | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/opening-the-house-reflections.html | OPENING THE HOUSE REFLECTIONS | By Olive Evans | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/poll-finds-liberalized-sex-views.html | POLL FINDS LIBERALIZED SEX VIEWS | By Lisa Belkin | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/the-armchair-comfort-comes-in-many-shapes.html | THE ARMCHAIR COMFORT COMES IN MANY SHAPES | By Melanie Fleischmann | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/transforming-dark-courtyards-into-bright-spaces.html | TRANSFORMING DARK COURTYARDS INTO BRIGHT SPACES | By Joseph Giovannini | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/cable-tv-service-bars-violence-documentary.html | Cable TV Service Bars Violence Documentary | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/music-glass-and-koyaanisqatsi.html | MUSIC GLASS AND KOYAANISQATSI | By Tim Page | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/tv-review-ticket-to-seoul-journalists-free-trip.html | TV REVIEW   TICKET TO SEOUL JOURNALISTS FREE TRIP | By Walter Goodman | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/a-state-hearing-set-on-actions-by-city-s-police.html | A STATE HEARING SET ON ACTIONS BY CITYS POLICE | By Edward A Gargan Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/arms-spending-draws-criticism-at-barnard-rite.html | ARMS SPENDING DRAWS CRITICISM AT BARNARD RITE | By Sara Rimer | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/bmt-train-derails-injuring-21-and-disrupting-5-lines.html | BMT TRAIN DERAILS INJURING 21 AND DISRUPTING 5 LINES | By Larry Rohter | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/bridge-becker-squad-takes-first-in-cavendish-team-event.html | Bridge   Becker Squad Takes First In Cavendish Team Event | By Alan Truscott | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/columbia-graduates-7173-after-a-brief-apartheid-protest.html | COLUMBIA GRADUATES 7173 AFTER A BRIEF APARTHEID PROTEST | By Frank J Prial | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/fear-of-crime-seems-to-strain-race-relations.html | FEAR OF CRIME SEEMS TO STRAIN RACE RELATIONS | By Maureen Dowd | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/five-plan-final-weeks-drive-in-jersey-governor-s-primary.html | FIVE PLAN FINAL WEEKS DRIVE IN JERSEY GOVERNORS PRIMARY | By Joseph F Sullivan Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/hurtling-limousine-injures-24-outside-a-funeral-home.html | HURTLING LIMOUSINE INJURES 24 OUTSIDE A FUNERAL HOME | By Alexander Reid | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/liberal-party-chiefs-consider-backing-koch.html | LIBERAL PARTY CHIEFS CONSIDER BACKING KOCH | By Frank Lynn | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-a-voice-in-the-tunnel.html | NEW YORK DAY BY DAY   A Voice in the Tunnel | By Susan Heller Anderson and David W Dunlap | TX 1-582671 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-computers-in-shelters.html | NEW YORK DAY BY DAY   Computers in Shelters | By Susan Heller Anderson and David W Dunlap | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-one-man-s-reform.html | NEW YORK DAY BY DAY   One Mans Reform | By Susan Heller Anderson and David W Dunlap | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-raising-money-without-alumni.html | NEW YORK DAY BY DAY   Raising Money Without Alumni | By Susan Heller Anderson and David W Dunlap | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-women-and-law.html | NEW YORK DAY BY DAY   Women and Law | By Susan Heller Anderson and David W Dunlap | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-study-sees-risks-in-us-tax-plan.html | NEW YORK STUDY SEES RISKS IN US TAX PLAN | By Stephen Engelberg Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/our-towns-sun-surf-and-the-brassy-song-of-the-boardwalk.html | OUR TOWNS   SUN SURF AND THE BRASSY SONG OF THE BOARDWALK | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/poll-finds-minority-groups-unhappy-with-city-services.html | POLL FINDS MINORITY GROUPS UNHAPPY WITH CITY SERVICES | By Sam Roberts | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/utilities-challenged-on-donation-policy.html | Utilities Challenged On Donation Policy | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/white-defendant-s-conviction-dismissed-on-racial-grounds.html | WHITE DEFENDANTS CONVICTION DISMISSED ON RACIAL GROUNDS | By Arnold H Lubasch | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/a-global-attack-on-terror.html | A GLOBAL ATTACK ON TERROR | By Benjamin Netanyahu | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/abroad-at-home-now-we-see-it.html | ABROAD AT HOME   NOW WE SEE IT | By Anthony Lewis | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/essay-citizen-of-the-world.html | ESSAY   CITIZEN OF THE WORLD | By William Safire | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/superdollars-and-superdebt.html | SUPERDOLLARS AND SUPERDEBT | By James D Robinson 3d | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/american-league-a-s-pound-brewers-with-19-hits-19-3.html | AMERICAN LEAGUE   AS POUND BREWERS WITH 19 HITS 193 | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/connors-and-lendl-win-contract-suit.html | Connors and Lendl Win Contract Suit | AP | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/drug-test-guidelines-listed.html | Drug Test Guidelines Listed | By Murray Chass | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/everton-wins-soccer-trophy.html | Everton Wins Soccer Trophy | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/gooden-struggles-but-wins-sixth.html | GOODEN STRUGGLES BUT WINS SIXTH | By Joseph Durso Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/horses-of-questionable-talent-lured.html | HORSES OF QUESTIONABLE TALENT LURED | By Steven Crist Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/national-league-cardinals-crush-padres-14-4.html | NATIONAL LEAGUE   Cardinals Crush Padres 144 | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/nba-playoffs-sore-elbows-no-handicap-for-celtics.html | NBA PLAYOFFS   Sore Elbows No Handicap for Celtics | By Sam Goldaper | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/players-very-special-yank-farmhand.html | PLAYERS   VERY SPECIAL YANK FARMHAND | By Malcolm Moran | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-football-beckons-georgetown-star.html | SCOUTING   Football Beckons Georgetown Star | By Thomas Rogers | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-it-s-not-over.html | SCOUTING   Its Not Over | By Thomas Rogers | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-losing-days.html | SCOUTING   Losing Days | By Thomas Rogers | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-of-the-times-he-reminds-me-of-viola.html | SPORTS OF THE TIMES   HE REMINDS ME OF VIOLA | By Dave Anderson | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/us-wins-cup-qualifier-on-late-goal.html | US WINS CUP QUALIFIER ON LATE GOAL | By Alex Yannis Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/yankees-win-on-error-in-10th.html | YANKEES WIN ON ERROR IN 10TH | By Craig Wolff | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/broadhurst-work-completed.html | BROADHURST WORK COMPLETED | By Joseph Giovannini | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/dance-meredith-monk-s-quarry.html | DANCE MEREDITH MONKS QUARRY | By Jack Anderson | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/music-noted-in-brief-light-opera-des-naughty-marietta.html | Music Noted in Brief   Light Opera Des Naughty Marietta | By Will Crutchfield | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/stage-one-act-plays-marathon-85.html | STAGE ONEACT PLAYS MARATHON 85 | By Frank Rich | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/theater-ceremonies.html | THEATER CEREMONIES | By Mel Gussow | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/3-mile-island-cover-removed.html | 3 Mile Island Cover Removed | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/action-on-information-bill.html | Action on Information Bill | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/antisatellite-weapon-facing-delays-and-sharp-cost-increases.html | ANTISATELLITE WEAPON FACING DELAYS AND SHARP COST INCREASES | By Wayne Biddle Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-2-flee-prison-in-chicago-big-manhunt-under-way.html | AROUND THE NATION   2 Flee Prison in Chicago Big Manhunt Under Way | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-federal-judge-dismisses-suits-on-indian-claims.html | AROUND THE NATION   Federal Judge Dismisses Suits on Indian Claims | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-progress-reported-in-airline-contract-talks.html | AROUND THE NATION   Progress Reported In Airline Contract Talks | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-a-birthday-revue.html | BRIEFING   A Birthday Revue | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-a-rare-night-in-may.html | BRIEFING   A Rare Night in May | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-blades-of-grass.html | BRIEFING   Blades of Grass | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-do-drink-the-water.html | BRIEFING   Do Drink the Water | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-million-dollar-musings.html | BRIEFING   MillionDollar Musings | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-stars-anyone.html | BRIEFING   Stars Anyone | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-that-town-in-germany.html | BRIEFING   That Town in Germany | By James F Clarity and Warren Weaver Jr | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/democratic-panel-is-formed-to-lure-voters-back-to-party.html | DEMOCRATIC PANEL IS FORMED TO LURE VOTERS BACK TO PARTY | By Phil Gailey Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/goode-rebuts-koch-s-view.html | Goode Rebuts Kochs View | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/house-committee-meets-on-budget.html | HOUSE COMMITTEE MEETS ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/inferno-s-aftermath-blow-to-the-police.html | INFERNOS AFTERMATH BLOW TO THE POLICE | By William K Stevens Special To the New York Times | TX 1-582671 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/key-figures-in-illinois-rape-case-appear-on-tv.html | KEY FIGURES IN ILLINOIS RAPE CASE APPEAR ON TV | By Edwin McDowell | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/officials-say-bombing-was-carefully-planned.html | OFFICIALS SAY BOMBING WAS CAREFULLY PLANNED | By Lindsey Gruson Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/oldest-known-dinosaur-believed-found-in-us.html | OLDEST KNOWN DINOSAUR BELIEVED FOUND IN US | By John Noble Wilford | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/pentagon-taking-renewed-pride-in-its-personnel.html | PENTAGON TAKING RENEWED PRIDE IN ITS PERSONNEL | By Richard Halloran Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/philadelphia-toll-at-11-as-officials-debate-fire-cause.html | PHILADELPHIA TOLL AT 11 AS OFFICIALS DEBATE FIRE CAUSE | By Robert Hanley Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/prisoner-in-texas-dies-for-murder.html | PRISONER IN TEXAS DIES FOR MURDER | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/public-to-get-fuller-view-of-dr-king.html | PUBLIC TO GET FULLER VIEW OF DR KING | By William E Schmidt Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/reagan-and-congress-key-tests-for-his-political-skill.html | REAGAN AND CONGRESS KEY TESTS FOR HIS POLITICAL SKILL | By Steven V Roberts Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/reagan-approves-primary-elements-of-tax-overhaul.html | REAGAN APPROVES PRIMARY ELEMENTS OF TAX OVERHAUL | By David E Rosenbaum Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/scholastic-aptitude-test-s-value-challenged-anew.html | SCHOLASTIC APTITUDE TESTS VALUE CHALLENGED ANEW | By Gene I Maeroff | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/son-of-police-chief-pleads-not-guilty-to-armed-robbery.html | Son of Police Chief Pleads Not Guilty to Armed Robbery | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/state-department-who-s-who-now-the-old-boy-network-is-dead.html | State Department   Whos Who Now the OldBoy Network Is Dead | By Leslie H Gelb Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/supreme-court-of-tents-with-wheels-and-houses-with-oars.html | Supreme Court   Of Tents With Wheels And Houses With Oars | By Linda Greenhouse Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/symptomless-victims-may-spread-aids-for-years.html | SYMPTOMLESS VICTIMS MAY SPREAD AIDS FOR YEARS | By Harold M Schmeck Jr | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/top-official-tells-church-council-that-it-s-time-to-mend-its-ways.html | TOP OFFICIAL TELLS CHURCH COUNCIL THAT ITS TIME TO MEND ITS WAYS | By Ari L Goldman Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/vehicles-are-recalled-by-two-auto-makers.html | Vehicles Are Recalled By Two Auto Makers | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/us/von-bulow-judge-sees-risks-in-case.html | VON BULOW JUDGE SEES RISKS IN CASE | By Jonathan Friendly Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-peking-extends-parole-to-us-trained-lawyer.html | AROUND THE WORLD   Peking Extends Parole To USTrained Lawyer | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-toll-in-sri-lanka-rises-to-146-in-rebel-attack.html | AROUND THE WORLD   Toll in Sri Lanka Rises To 146 in Rebel Attack | AP | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-workers-in-leningrad-visited-by-gorbachev.html | AROUND THE WORLD   Workers in Leningrad Visited by Gorbachev | Special to the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/as-duarte-begins-a-visit-to-us-optimism-returns-to-el-salvador.html | AS DUARTE BEGINS A VISIT TO US OPTIMISM RETURNS TO EL SALVADOR | By James Lemoyne Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/blast-in-pakistan-has-officials-jittery.html | BLAST IN PAKISTAN HAS OFFICIALS JITTERY | By Steven R Weisman Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/cholera-is-reported-curbed-in-ethiopia.html | CHOLERA IS REPORTED CURBED IN ETHIOPIA | By Clifford May Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/egyiptan-israeli-talks-open-80-arrested-in-cairo.html | EGYPITANISRAELI TALKS OPEN 80 ARRESTED IN CAIRO | By Judith Miller Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/israelis-illegally-got-us-devices-used-in-making-nuclear-weapons.html | ISRAELIS ILLEGALLY GOT US DEVICES USED IN MAKING NUCLEAR WEAPONS | By Richard Halloran Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/kohl-is-planning-risky-encounters.html | KOHL IS PLANNING RISKY ENCOUNTERS | By James M Markham Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/malaysia-s-scrappy-chief-a-man-of-many-parts.html | MALAYSIAS SCRAPPY CHIEF A MAN OF MANY PARTS | By Barbara Crossette Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/no-us-soviet-gain-on-a-summit-talk.html | NO USSOVIET GAIN ON A SUMMIT TALK | By Bernard Gwertzman Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/pope-in-plea-for-the-hungry.html | POPE IN PLEA FOR THE HUNGRY | By E J Dionne Jr Special To the New York Times | TX 1-582671 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/senate-votes-a-12.8-million-foreign-aid-bill.html | SENATE VOTES A 128 MILLION FOREIGN AID BILL | By Shirley Christian Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/un-aide-kidnapped-in-beirut.html | UN AIDE KIDNAPPED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/us-labor-ties-with-israel-are-strained-by-el-al-strike.html | US LABOR TIES WITH ISRAEL ARE STRAINED BY EL AL STRIKE | By Michael Oreskes | TX 1-582671 | 1985-05-21 |
| 1985-05-16 | https://www.nytimes.com/1985/05/16/world/us-official-links-arms-control-to-soviet-action-on-human-rights.html | US OFFICIAL LINKS ARMS CONTROL TO SOVIET ACTION ON HUMAN RIGHTS | By Christopher S Wren Special To the New York Times | TX 1-582671 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/a-king-s-ransom-in-gold-at-the-met.html | A KINGS RANSOM IN GOLD AT THE MET | By John Russell | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/art-exhibit-of-signs-at-the-new-museum.html | ART EXHIBIT OF SIGNS AT THE NEW MUSEUM | By Michael Brenson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/art-hans-haake-show-at-john-weber-gallery.html | ART HANS HAAKE SHOW AT JOHN WEBER GALLERY | By Vivien Raynor | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/broadway.html | BROADWAY | By Nan Robertson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/carnegie-hall-to-close-for-7-months-next-year.html | CARNEGIE HALL TO CLOSE FOR 7 MONTHS NEXT YEAR | By John Rockwell | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/hearst-realigns-book-group-lawrence-hughes-in-top-job.html | HEARST REALIGNS BOOK GROUP LAWRENCE HUGHES IN TOP JOB | By Edwin McDowell | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/jazz-dirty-dozen-brass-band.html | JAZZ DIRTY DOZEN BRASS BAND | By John S Wilson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/meredith-monk-two-decades-later.html | MEREDITH MONK TWO DECADES LATER | By Jon Pareles | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/muncher-s-guide-to-survival-on-ninth-avenue.html | MUNCHERS GUIDE TO SURVIVAL ON NINTH AVENUE | By L R Shannon | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-a-new-greek-work.html | MUSIC A NEW GREEK WORK | By Tim Page | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-bach-on-organ.html | MUSIC BACH ON ORGAN | By Tim Page | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-christopher-o-riley.html | MUSIC CHRISTOPHER ORILEY | By Allen Hughes | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/ninth-avenue-the-gorumet-s-super-bowl.html | NINTH AVENUE THE GORUMETS SUPER BOWL | By Nancy Jenkins | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/pop-calypso-and-soca-show-at-felt-forum.html | POP CALYPSO AND SOCA SHOW AT FELT FORUM | By Jon Pareles | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/pop-recital-bobby-short.html | POP RECITAL BOBBY SHORT | By Stephen Holden | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/recital-arrau-at-fisher-hall.html | RECITAL ARRAU AT FISHER HALL | By Will Crutchfield | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/restaurants-245056.html | RESTAURANTS | By Bryan Miller | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/simple-pleasures-focus-of-central-park-benefit.html | SIMPLE PLEASURES FOCUS OF CENTRAL PARK BENEFIT | By Isabel Wilkerson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/the-beat-picks-up-in-jazz-and-folk.html | THE BEAT PICKS UP IN JAZZ AND FOLK | By Stephen Holden | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/the-dance-david-gordon-company.html | THE DANCE DAVID GORDON COMPANY | By Anna Kisselgoff | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/tv-weekend-deadly-intentions-psycho-gothic-melodrama.html | TV WEEKEND   Deadly Intentions PsychoGothic Melodrama | By Walter Goodman | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/books/books-of-the-times-244378.html | BOOKS OF THE TIMES | By John Gross | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/about-real-estate-a-sense-of-timing-helps-an-east-75th-st-builder.html | ABOUT REAL ESTATE   A SENSE OF TIMING HELPS AN EAST 75TH ST BUILDER | By Kirk Johnson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-2-accounts-lost-at-ally-gargano.html | ADVERTISING   2 Accounts Lost At Ally Gargano | By Philip H Dougherty | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-247030.html | ADVERTISING | By Philip H Dougherty | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-hush-puppies-review.html | ADVERTISING   Hush Puppies Review | By Philip H Dougherty | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-strong-words-at-greenbrier.html | ADVERTISING   Strong Words at Greenbrier | By Philip H Dougherty Special To the New York Times | TX 1-582673 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-time-inc-circulates-a-picture-week-issue.html | ADVERTISING   Time Inc Circulates A Picture Week Issue | By Philip H Dougherty | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/april-starts-of-housing-up-by-1.6.html | APRIL STARTS OF HOUSING UP BY 16 | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/bank-change-approved.html | Bank Change Approved | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-at-t-selects-olson-as-president.html | BUSINESS PEOPLE   ATT Selects Olson as President | By Kenneth N Gilpin and Todd S Purdum | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-oscar-mayer-realigns-its-top-management.html | BUSINESS PEOPLE   Oscar Mayer Realigns Its Top Management | By Kenneth N Gilpin and Todd S Purdum | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-signal-chief-s-mergers-work-for-shareholders.html | BUSINESS PEOPLE   Signal Chiefs Mergers Work for Shareholders | By Kenneth N Gilpin and Todd S Purdum | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/congress-votes-to-end-rule-on-car-records.html | CONGRESS VOTES TO END RULE ON CAR RECORDS | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/dow-advances-by-4.53-to-1278.05.html | DOW ADVANCES BY 453 to 127805 | By John Crudele | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/foreign-fund-warning.html | Foreign Fund Warning | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/futures-options-treasury-bonds-make-another-sizable-gain.html | FUTURESOPTIONS   Treasury Bonds Make Another Sizable Gain | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/harvester-earnings-up.html | Harvester Earnings Up | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/how-hutton-scheme-worked.html | HOW HUTTON SCHEME WORKED | By Fred R Bleakley | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/industry-hails-tax-proposal.html | INDUSTRY HAILS TAX PROPOSAL | By Nicholas D Kristof | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/itt-net-up-42.9-in-quarter.html | ITT Net Up 429 In Quarter | By Phillip H Wiggins | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/jacobs-vs-araskog-at-itt-s-meeting.html | JACOBS VS ARASKOG AT ITTS MEETING | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/justice-dept-view-on-pan-am.html | Justice Dept View on Pan Am | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/market-place-the-rumors-about-hilton.html | MARKET PLACE   THE RUMORS ABOUT HILTON | By John Crudele | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/maryland-s-unflappable-chief.html | MARYLANDS UNFLAPPABLE CHIEF | By Eric N Berg Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mci-makes-cheating-claim.html | MCI Makes Cheating Claim | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/posner-companies.html | Posner Companies | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/prices-on-bonds-move-up.html | PRICES ON BONDS MOVE UP | By Kenneth N Gilpin | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/reagan-tax-plan-seen-as-mixture-of-policy-changes-and-loopholes.html | REAGAN TAX PLAN SEEN AS MIXTURE OF POLICY CHANGES AND LOOPHOLES | By Peter T Kilborn Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/tribune-in-tv-deal-for-510-million.html | TRIBUNE IN TV DEAL FOR 510 MILLION | By Richard W Stevenson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/unocal-hearing-in-delaware-court.html | Unocal Hearing In Delaware Court | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-facing-steel-loan-bill.html | US Facing Steel Loan Bill | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-farm-export-plan-seems-aimed-at-europe.html | US FARM EXPORT PLAN SEEMS AIMED AT EUROPE | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-sues-on-pentagon-laundry-bills.html | US SUES ON PENTAGON LAUNDRY BILLS | By Philip Shenon Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/use-of-capacity-down-by-a-sharp-0.5-in-april.html | USE OF CAPACITY DOWN BY A SHARP 05 IN APRIL | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/business/white-collar-crime-hearing.html | WhiteCollar Crime Hearing | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/film-from-shinoda-macarthur-s-children.html | FILM FROM SHINODA MACARTHURS CHILDREN | By Vincent Canby | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/hepburn-stars-in-grace-quigley.html | HEPBURN STARS IN GRACE QUIGLEY | By Vincent Canby | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/margaret-hamilton-82-dies-played-wicked-witch-in-oz.html | MARGARET HAMILTON 82 DIES PLAYED WICKED WITCH IN OZ | By Joseph Berger | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/marvin-and-tige-finding-happiness-in-atlanta.html | MARVIN AND TIGE FINDING HAPPINESS IN ATLANTA | By Vincent Canby | TX 1-582673 | 1985-05-21 |

| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-australia-s-silver-city.html | SCREEN AUSTRALIAS SILVER CITY | By Janet Maslin | TX 1-582673 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-julie-hagerty-in-goodbye-new-york.html | SCREEN JULIE HAGERTY IN GOODBYE NEW YORK | By Janet Maslin | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-return-to-waterloo.html | SCREEN RETURN TO WATERLOO | By Janet Maslin | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-smorgasbord-opens.html | SCREEN SMORGASBORD OPENS | By Vincent Canby | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/tv-weekend-documentary-on-new-west-side-story-album.html | TV WEEKEND   DOCUMENTARY ON NEW WEST SIDE STORY ALBUM | By John J OConnor | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/4-school-workers-arrested-in-sales-of-drugs-to-agents.html | 4 SCHOOL WORKERS ARRESTED IN SALES OF DRUGS TO AGENTS | By Marcia Chambers | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/arbitration-for-teachers-and-city.html | ARBITRATION FOR TEACHERS AND CITY | By Josh Barbanel | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/bridge-one-team-gets-advantage-in-national-qualifying-play.html | BRIDGE One Team Gets Advantage In National Qualifying Play | By Alan Truscott Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/colin-maclaren-scot-soldier-and-reporter-for-the-times.html | COLIN MACLAREN SCOT SOLDIER AND REPORTER FOR THE TIMES | By William G Blair | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/cuomo-names-panel-to-study-issues-of-aging.html | CUOMO NAMES PANEL TO STUDY ISSUES OF AGING | By Edward A Gargan Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/experimental-plan-set-at-east-harlem-school.html | EXPERIMENTAL PLAN SET AT EAST HARLEM SCHOOL | By Larry Rohter | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/john-t-clancy-82-ex-borough-chief.html | JOHN T CLANCY 82 EXBOROUGH CHIEF | By Walter H Waggoner | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/kean-tightens-limits-on-water-use-in-jersey.html | KEAN TIGHTENS LIMITS ON WATER USE IN JERSEY | By Donald Janson Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/li-students-applaud-cuomo-s-banter.html | LI STUDENTS APPLAUD CUOMOS BANTER | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/liberal-party-looking-for-a-lift-is-improving-relations-with-koch.html | LIBERAL PARTY LOOKING FOR A LIFT IS IMPROVING RELATIONS WITH KOCH | By Frank Lynn | TX 1-582673 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-agony-or-ecstasy.html | NEW YORK DAY BY DAY   Agony or Ecstasy | By Susan Heller Anderson and David W Dunlap | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-parents-drugs-and-children.html | NEW YORK DAY BY DAY   Parents Drugs And Children | By Susan Heller Anderson and David W Dunlap | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-the-hairy-eagle.html | NEW YORK DAY BY DAY   The Hairy Eagle | By Susan Heller Anderson and David W Dunlap | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/psc-says-lilco-s-capacity-won-t-meet-peak-demand.html | PSC SAYS LILCOS CAPACITY WONT MEET PEAK DEMAND | By Jeffrey Schmalz Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/study-shows-rise-in-landlords-costs-is-easing.html | STUDY SHOWS RISE IN LANDLORDS COSTS IS EASING | By Sara Rimer | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/the-city-2-britons-seized-on-drug-charges.html | THE CITY   2 Britons Seized On Drug Charges | By United Press International | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/volleyball-magic-of-mr-c-172-straight-victories.html | VOLLEYBALL MAGIC OF MR C 172 STRAIGHT VICTORIES | By Michael Winerip Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/foreign-affairs-us-soviet-hesitations.html | FOREIGN AFFAIRS   USSOVIET HESITATIONS | By Flora Lewis | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/how-to-cut-defense-costs.html | HOW TO CUT DEFENSE COSTS | By Jim Courter | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/in-the-nation-who-s-afraid-of-what.html | IN THE NATION   WHOS AFRAID OF WHAT | By Tom Wicker | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/will-the-farmer-ever-stop-wailing.html | WILL THE FARMER EVER STOP WAILING | By Murray N Rothbard | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/flutie-facing-big-test.html | FLUTIE FACING BIG TEST | By William N Wallace Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/flyers-advance-to-cup-finals.html | FLYERS ADVANCE TO CUP FINALS | By Kevin Dupont Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/for-biggs-durgs-were-the-toughest-fight.html | FOR BIGGS DURGS WERE THE TOUGHEST FIGHT | By Michael Katz Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/holmes-sparring-in-reno-courtroom.html | HOLMES SPARRING IN RENO COURTROOM | By Michael Katz | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/lackluster-field-in-rich-preakness.html | LACKLUSTER FIELD IN RICH PREAKNESS | By Steven Crist Special to the New York Times | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/meeting-on-drugs-spurned-by-players.html | MEETING ON DRUGS SPURNED BY PLAYERS | By Michael Goodwin | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/met-yield-two-hits-but-lose.html | MET YIELD TWO HITS BUT LOSE | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/mexican-golfer-giving-the-tour-her-best-shot.html | MEXICAN GOLFER GIVING THE TOUR HER BEST SHOT | By Gordon S White Jr Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/oilers-clinch-series-as-kurri-scores-4.html | OILERS CLINCH SERIES AS KURRI SCORES 4 | By Malcolm Moran Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/outdoors-canoeists-to-study-in-class-on-water.html | OUTDOORS   CANOEISTS TO STUDY IN CLASS ON WATER | By Nelson Bryant | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/potter-advances.html | Potter Advances | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-a-big-man-makes-rounds.html | SCOUTING   A Big Man Makes Rounds | By Thomas Rogers | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-altered-state.html | SCOUTING   Altered State | By Thomas Rogers | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-bail-denied.html | SCOUTING   Bail Denied | By Thomas Rogers | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-power-shift.html | SCOUTING   Power Shift | By Thomas Rogers | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-of-the-times-derby-rates-chief.html | Sports of The Times   Derby Rates Chief | By George Vecsey | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/usfl-is-suing-abc.html | USFL Is Suing ABC | By Frank Litsky | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/valentine-picked-as-texas-manager.html | VALENTINE PICKED AS TEXAS MANAGER | By Joseph Durso Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/yanks-stage-another-comeback.html | YANKS STAGE ANOTHER COMEBACK | By Craig Wolff | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/style/a-philharmonic-benefit-vienna-would-have-loved.html | A PHILHARMONIC BENEFIT VIENNA WOULD HAVE LOVED | By Fred Ferretti | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/style/philanthropy-women-appeal.html | PHILANTHROPY WOMEN APPEAL | By Kathleen Teltsch | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/theater/stage-bette-and-boo-by-durang-at-the-public.html | STAGE BETTE AND BOO BY DURANG AT THE PUBLIC | By Frank Rich | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/theater/stage-chopin-in-space-at-the-ark.html | STAGE CHOPIN IN SPACE AT THE ARK | By D J R Bruckner | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/a-monstrosity-is-set-to-open-to-public-tours.html | A Monstrosity Is Set to Open To Public Tours | By Francis X Clines Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/accounting-office-reports-chemical-war-defenses-inadequate.html | ACCOUNTING OFFICE REPORTS CHEMICAL WAR DEFENSES INADEQUATE | By Wayne Biddle Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-17-in-health-care-named-in-coast-drug-case.html | AROUND THE NATION   17 in Health Care Named In Coast Drug Case | Special to The New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-final-evidence-given-in-gm-x-car-case.html | AROUND THE NATION   Final Evidence Given In GM XCar Case | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-jackson-is-a-witness-for-ex-campaign-chief.html | AROUND THE NATION   Jackson Is a Witness For ExCampaign Chief | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-wallace-spurns-request-for-extradition-to-texas.html | AROUND THE NATION   Wallace Spurns Request For Extradition to Texas | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/article-245650-no-title.html | Article 245650  No Title | By Kathleen Teltsch | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/behind-military-budget-rises-political-aims-of-lawmakers.html | BEHIND MILITARY BUDGET RISES POLITICAL AIMS OF LAWMAKERS | By Steven V Roberts Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-james-da-schlesinger.html | BRIEFING   James da Schlesinger | By James F Clarity and Warren Weaver Jr | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-justices-on-the-road.html | BRIEFING   Justices on the Road | By James F Clarity and Warren Weaver Jr | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-the-anderson-fracture.html | BRIEFING   The Anderson Fracture | By James F Clarity and Warren Weaver Jr | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-the-kirkpatrick-ms.html | BRIEFING   The Kirkpatrick Ms | By James F Clarity and Warren Weaver Jr | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/buchanan-sees-political-gain-for-gop-in-reagan-tax-plan.html | BUCHANAN SEES POLITICAL GAIN FOR GOP IN REAGAN TAX PLAN | By Bernard Weinraub | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/dotson-denied-early-hearing.html | Dotson Denied Early Hearing | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/house-unit-backs-democrats-plan-for-1986-budget.html | HOUSE UNIT BACKS DEMOCRATS PLAN FOR 1986 BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/human-tests-of-2-vaccines-against-malaria-are-planned.html | HUMAN TESTS OF 2 VACCINES AGAINST MALARIA ARE PLANNED | By Harold M Schmeck Jr | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/hunt-is-widened-for-two-killers-after-escape-from-chicago-prison.html | HUNT IS WIDENED FOR TWO KILLERS AFTER ESCAPE FROM CHICAGO PRISON | By E R Shipp Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/insulin-probably-caused-comas-doctor-asserts-in-von-bulow-trial.html | INSULIN PROBABLY CAUSED COMAS DOCTOR ASSERTS IN VON BULOW TRIAL | By Jonathan Friendly Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/judge-dismisses-clergy-malpractice-suit-on-coast.html | JUDGE DISMISSES CLERGY MALPRACTICE SUIT ON COAST | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/nuclear-commission-votes-to-close-talks-to-the-public.html | Nuclear Commission Votes To Close Talks to the Public | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/panel-votes-to-expand-fund-on-toxic-wastes.html | Panel Votes to Expand Fund on Toxic Wastes | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/philadelphia-mayor-says-he-fears-attempts-at-revenge-by-radicals.html | PHILADELPHIA MAYOR SAYS HE FEARS ATTEMPTS AT REVENGE BY RADICALS | By William K Stevens Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/philadelphia-navy-yard-again-staves-off-knife.html | PHILADELPHIA NAVY YARD AGAIN STAVES OFF KNIFE | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/pilots-strike-at-united-with-airline-planning-a-limited-schedule.html | PILOTS STRIKE AT UNITED WITH AIRLINE PLANNING A LIMITED SCHEDULE | By Agis Salpukas | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/radical-group-s-homes-under-watch.html | RADICAL GROUPS HOMES UNDER WATCH | By Lindsey Gruson | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/senators-vote-to-strengthen-the-safe-drinking-water.html | SENATORS VOTE TO STRENGTHEN THE SAFE DRINKING WATER ACT | By Philip Shabecoff | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/texas-reaches-accord-to-end-prison-dispute.html | TEXAS REACHES ACCORD TO END PRISON DISPUTE | By Robert Reinhold Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/threat-to-close-auto-plant-worries-kenosha.html | THREAT TO CLOSE AUTO PLANT WORRIES KENOSHA | By John Holusha Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/us/working-profile-george-p-shultz-no-headlines-no-fanfare-this-is-shultz.html | Working Profile George P Shultz   No Headlines No Fanfare This Is Shultz | By Bernard Gwertzman Special To the New York Times | TX 1-582673 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/18-rebels-reported-slain-in-sri-lanka.html | 18 REBELS REPORTED SLAIN IN SRI LANKA | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/army-in-lebanon-denies-bomb-link.html | ARMY IN LEBANON DENIES BOMB LINK | By Ihsan A Hijazi Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/around-the-world-bangladeshis-vote-despite-call-for-boycott.html | AROUND THE WORLD   Bangladeshis Vote Despite Call for Boycott | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/around-the-world-ira-party-in-ulster-gains-in-elections.html | AROUND THE WORLD   IRA Party in Ulster Gains in Elections | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/californian-indicted-in-export-of-triggers-to-israel.html | CALIFORNIAN INDICTED IN EXPORT OF TRIGGERS TO ISRAEL | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/canadian-battle-rages-over-lovely-timbered-isle.html | CANADIAN BATTLE RAGES OVER LOVELY TIMBERED ISLE | By Christopher S Wren Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/further-bombings-expected-in-india.html | FURTHER BOMBINGS EXPECTED IN INDIA | By Steven R Weisman Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/greece-will-not-let-british-ship-refuel-for-allied-exercise.html | Greece Will Not Let British Ship Refuel For Allied Exercise | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/in-ethiopia-food-rots-on-the-docks.html | IN ETHIOPIA FOOD ROTS ON THE DOCKS | By Clifford D May Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/israel-offers-to-return-to-us-the-trigger-devices-it-has-not-used.html | ISRAEL OFFERS TO RETURN TO US THE TRIGGER DEVICES IT HAS NOT USED | By Thomas L Friedman Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/japanese-say-soviet-jet-vanished-off-sakhalin.html | JAPANESE SAY SOVIET JET VANISHED OFF SAKHALIN | By Clyde Haberman Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/largest-farm-project-in-ethiopia-is-halting.html | Largest Farm Project In Ethiopia Is Halting | Special to the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/pope-celebrates-feast-in-brussels.html | POPE CELEBRATES FEAST IN BRUSSELS | By Ej Dionne Jr Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/salvador-leader-at-white-house-claims-war-gains.html | SALVADOR LEADER AT WHITE HOUSE CLAIMS WAR GAINS | By Shirley Christian Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/senate-confirms-walters.html | Senate Confirms Walters | AP | TX 1-582673 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/soviet-once-again-proclaims-measures-against-alcoholism.html | SOVIET ONCE AGAIN PROCLAIMS MEASURES AGAINST ALCOHOLISM | By Serge Schmemann Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/the-nigerian-exodus-old-rivalries-emerge.html | THE NIGERIAN EXODUS OLD RIVALRIES EMERGE | By Sheila Rule Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/un-aide-is-freed-by-beirut-captors.html | UN AIDE IS FREED BY BEIRUT CAPTORS | AP | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/us-cites-warning-to-iran.html | US Cites Warning to Iran | By Bernard Gwertzman Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-17 | https://www.nytimes.com/1985/05/17/world/us-warns-90-exhibitors-about-terrorist-threat-at-paris-air-show.html | US WARNS 90 EXHIBITORS ABOUT TERRORIST THREAT AT PARIS AIR SHOW | By Richard Halloran Special To the New York Times | TX 1-582673 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/bridge-bergen-team-moves-ahead-in-semifinal-of-international.html | BRIDGE BERGEN TEAM MOVES AHEAD IN SEMIFINAL OF INTERNATIONAL | By Alan Truscott Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/cabaret-tom-mcdermott.html | CABARET TOM MCDERMOTT | By John S Wilson | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/city-baleet-cortege-hongrois.html | CITY BALEET CORTEGE HONGROIS | By Jennifer Dunning | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/concert-yves-henry-piano-recital.html | CONCERT YVES HENRY PIANO RECITAL | By Bernard Holland | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/dance-new-sylphide-by-ballet-theater-at-met.html | DANCE NEW SYLPHIDE BY BALLET THEATER AT MET | By Anna Kisselgoff | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/music-austrian-avant-garde.html | MUSIC AUSTRIAN AVANTGARDE | By John Rockwell | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/pop-phil-collins-performs.html | POP PHIL COLLINS PERFORMS | By Stephen Holden | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/public-broadcasting-chief-resigns-amid-dispute.html | PUBLIC BROADCASTING CHIEF RESIGNS AMID DISPUTE | By Peter W Kaplan | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/schemes-and-dreams-about-films-at-cannes.html | SCHEMES AND DREAMS ABOUT FILMS AT CANNES | By Aljean Harmetz Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/the-dance-meehan-and-troupe.html | THE DANCE MEEHAN AND TROUPE | By Jack Anderson | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/books/books-of-the-times-chasing-mirages.html | Books of The Times   Chasing Mirages | By Michiko Kakutani | TX 1-582650 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/2-banks-cut-prime-rate-bonds-rise.html | 2 Banks Cut Prime Rate Bonds Rise | By Kenneth N Gilpin | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/agreement-on-interferon.html | Agreement On Interferon | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/aide-to-reagan-lists-3-brackets-in-tax-proposal.html | AIDE TO REAGAN LISTS 3 BRACKETS IN TAX PROPOSAL | By Peter T Kilborn Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/california-thrift-unit.html | California Thrift Unit | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/chrysler-ge-credit-pact.html | Chrysler GE Credit Pact | Special to the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/dow-up-7.29-to-1285.34-as-interest-rates-fall.html | DOW UP 729 TO 128534 AS INTEREST RATES FALL | By John Crudele | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/federal-reserve-cuts-its-loan-rate-to-spur-economy.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO SPUR ECONOMY | By Robert D Hershey Jr Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/goldman-sachs-to-sell-building.html | Goldman Sachs To Sell Building | By Jonathan P Hicks | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/griffin-bell-retained-by-hutton.html | GRIFFIN BELL RETAINED BY HUTTON | By Fred R Bleakley | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/jacobs-group-adds-to-castle-holding.html | Jacobs Group Adds To Castle Holding | Special to the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/maryland-enacts-laws-on-thrift-units-crisis.html | MARYLAND ENACTS LAWS ON THRIFT UNITS CRISIS | By Eric N Berg | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/mobil-is-sprucing-up-ward.html | MOBIL IS SPRUCING UP WARD | By Isadore Barmash | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/ohio-thrift-unit-s-sale-is-set-back.html | OHIO THRIFT UNITS SALE IS SET BACK | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/patents-gain-in-soft-contact-lenses.html | PATENTSGain in Soft Contact Lenses | By Stacy V Jones | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/patents-video-signal-advance-sharpens-the-picture.html | PATENTSVideo Signal Advance Sharpens the Picture | By Stacy V Jones | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/strike-adds-to-swedish-woes.html | STRIKE ADDS TO SWEDISH WOES | By Barnaby J Feder Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/busine ss/troubled-ltv-sets-broad-changes.html | TROUBLED LTV SETS BROAD CHANGES | By Jeffrey A Leib Special to the New York Times | TX 1-582650 | 1985-05-21 |

| 1985-05-18 | https://www.nytimes.com/1985/05/18/business/unocal-bar-to-pickens-is-upheld.html | UNOCAL BAR TO PICKENS IS UPHELD | By Thomas C Hayes Special To the New York Times | TX 1-582650 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/business/your-money-foreign-stock-investments.html | Your Money   Foreign Stock Investments | By Leonard Sloane | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/movies/screen-secret-of-the-sword.html | SCREEN SECRET OF THE SWORD | By Janet Maslin | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/4-men-charged-with-murder-in-gun-battle-at-bar-in-jersey.html | 4 Men Charged With Murder In Gun Battle at Bar in Jersey | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/5-arrested-on-drug-charges.html | 5 Arrested on Drug Charges | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/a-bipartisan-budget.html | A BIPARTISAN BUDGET | By Richard L Madden | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/about-new-york-elevator-man-excels-in-high-tech-age.html | ABOUT NEW YORK   ELEVATOR MAN EXCELS IN HIGHTECH AGE | By William E Geist | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/city-art-dealer-charged-in-case-of-sex-torture.html | CITY ART DEALER CHARGED IN CASE OF SEX TORTURE | By Marcia Chambers | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/city-holds-spelling-bee-with-a-spanish-flavor.html | CITY HOLDS SPELLING BEE WITH A SPANISH FLAVOR | By Larry Rohter | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/ex-prosecutor-seized-again-in-connecticut.html | ExProsecutor Seized Again in Connecticut | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/hospitals-to-receive-450-million-under-albany-s-plan-to-cut-costs.html | HOSPITALS TO RECEIVE 450 MILLION UNDER ALBANYS PLAN TO CUT COSTS | By Ronald Sullivan | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/jersey-candidate-to-use-a-music-video-in-race.html | JERSEY CANDIDATE TO USE A MUSIC VIDEO IN RACE | By Jane Perlez | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-a-few-stanzas-for-the-young-set.html | NEW YORK DAY BY DAY   A Few Stanzas For the Young Set | By Susan Heller Anderson and David W Dunlap | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-artists-reflect-on-the-bronx.html | NEW YORK DAY BY DAY   Artists Reflect On the Bronx | By Susan Heller Anderson and David W Dunlap | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-basketball-for-the-disabled.html | NEW YORK DAY BY DAY   Basketball For the Disabled | By Susan Heller Anderson and David W Dunlap | TX 1-582650 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-nurturing-a-neighborhood-group.html | NEW YORK DAY BY DAY   Nurturing A Neighborhood Group | By Susan Heller Anderson and David W Dunlap | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-fbi-chief-taking-security-post.html | NEW YORK FBI CHIEF TAKING SECURITY POST | By Michael Oreskes | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/panel-on-budget-hears-requests-for-more-funds.html | PANEL ON BUDGET HEARS REQUESTS FOR MORE FUNDS | By Jesus Rangel | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/police-plan-auction-of-unclaimed-items.html | POLICE PLAN AUCTION OF UNCLAIMED ITEMS | By United Press International | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/reporter-s-notebook-defining-politics-at-city-hall.html | REPORTERS NOTEBOOK DEFINING POLITICS AT CITY HALL | By Joyce Purnick | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-region-suffolk-urged-to-buy-tracts.html | THE REGION   Suffolk Urged To Buy Tracts | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-region-westchester-says-fewer-ride-buses.html | THE REGION   Westchester Says Fewer Ride Buses | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/visitors-back-new-york-in-tax-deduction-battle.html | VISITORS BACK NEW YORK IN TAXDEDUCTION BATTLE | By Frank J Prial | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/for-an-art-truce-in-foley-square.html | FOR AN ART TRUCE IN FOLEY SQUARE | By Eleanor Munro | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/new-york-when-children-play-with-mud-pies.html | NEW YORK   WHEN CHILDREN PLAY WITH MUD PIES | By Sydney H Schanberg | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/observer-good-sport-at-the-bank.html | OBSERVER   GOOD SPORT AT THE BANK | By Russell Baker | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/tax-real-estate-fairly.html | TAX REAL ESTATE FAIRLY | By Fao Schwartz Jr | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/vegetable-gardens-are-for-the-birds.html | VEGETABLE GARDENS ARE FOR THE BIRDS | By Howard Scott | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/breland-stops-dunfee.html | BRELAND STOPS DUNFEE | By Michael Katz | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/jones-s-7-under-66-leads-tournament.html | JONESS 7UNDER 66 LEADS TOURNAMENT | By Gordon S White Jr Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/mets-win-in-12-on-hit-by-carter.html | METS WIN IN 12 ON HIT BY CARTER | By Joseph Durso | TX 1-582650 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/niekro-lifts-yanks-to-fifth-straight.html | NIEKRO LIFTS YANKS TO FIFTH STRAIGHT | By Michael Martinez | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/odessa-threatens-the-best.html | Odessa Threatens the Best | JIM BENAGH | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-1000-mile-race-is-long-enough.html | SCOUTING   1000Mile Race Is Long Enough | By Thomas Rogers | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-losing-patience.html | SCOUTING   Losing Patience | By Thomas Rogers | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-more-red-faces.html | SCOUTING   More Red Faces | By Thomas Rogers | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/speed-key-factor-in-cup-match-up.html | SPEED KEY FACTOR IN CUP MATCHUP | By Kevin Dupont | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-of-the-times-11-reasons-to-run-in-the-preakness.html | SPORTS OF THE TIMES   11 REASONS TO RUN IN THE PREAKNESS | By Steven Crist | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/twins-down-jays-on-run-in-11th-7-6.html | TWINS DOWN JAYS ON RUN IN 11TH 76 | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/two-overshadow-field-for-preakness.html | Two Overshadow Field for Preakness | By Steven Crist Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/style/30-in-michigan-suffer-from-symptoms-linked-to-legionnaires-disease.html | 30 IN MICHIGAN SUFFER FROM SYMPTOMS LINKED TO LEGIONNAIRES DISEASE | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/style/consumer-saturday-writing-prenuptial-contracts.html | CONSUMER SATURDAY   WRITING PRENUPTIAL CONTRACTS | By Lisa Belkin | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/style/de-gustibus-only-on-fridays-public-can-buy-at-flying-foods.html | DE GUSTIBUS   ONLY ON FRIDAYS PUBLIC CAN BUY AT FLYING FOODS | By Marian Burros | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/style/halley-s-comet-nears-presaging-profits.html | HALLEYS COMET NEARS PRESAGING PROFITS | By Lisa Belkin | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/style/one-parent-families-increasing-study-says.html | ONEPARENT FAMILIES INCREASING STUDY SAYS | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/2d-doctor-says-insulin-caused-von-bulow-coma.html | 2D DOCTOR SAYS INSULIN CAUSED VON BULOW COMA | By Jonathan Friendly Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/8-who-protested-south-africa-are-acquitted.html | 8 WHO PROTESTED SOUTH AFRICA ARE ACQUITTED | Special to the New York Times | TX 1-582650 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/around-the-nation-teamster-union-strikes-yosemite-national-park.html | AROUND THE NATION   Teamster Union Strikes Yosemite National Park | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/auto-union-defies-concessions-plea.html | AUTO UNION DEFIES CONCESSIONS PLEA | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-an-88-button-already.html | BRIEFING   An 88 Button Already | By James F Clarity and Warren Weaver Jr | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-general-chain-s-exit.html | BRIEFING   General Chains Exit | By James F Clarity and Warren Weaver Jr | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-of-coins-of-the-realm.html | BRIEFING   Of Coins of the Realm | By James F Clarity and Warren Weaver Jr | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-two-envoys-exits.html | BRIEFING   Two Envoys Exits | By James F Clarity and Warren Weaver Jr | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/budget-debate-consensus-in-congress.html | BUDGET DEBATE CONSENSUS IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/church-of-scientology-loses-39-million-in-fraud-lawsuit.html | Church of Scientology Loses 39 Million in Fraud Lawsuit | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/coit-hendley-jr.html | COIT HENDLEY JR | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/critics-see-key-flaws-in-arms-cost-control-corrections.html | CRITICS SEE KEY FLAWS IN ARMS COST CONTROL CORRECTIONS | By Charles Mohr Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/democrats-oppose-caucuses.html | Democrats Oppose Caucuses | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/fire-victims-suffer-from-loss-of-anchors-to-life.html | FIRE VICTIMS SUFFER FROM LOSS OF ANCHORS TO LIFE | By Lindsey Gruson Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/jackson-campaign-manager-convicted-by-cleveland-jury.html | JACKSON CAMPAIGN MANAGER CONVICTED BY CLEVELAND JURY | Special to the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/national-council-of-churches-puts-new-emphasis-on-theology.html | NATIONAL COUNCIL OF CHURCHES PUTS NEW EMPHASIS ON THEOLOGY | By Ari Goldman Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/no-headline-248519.html | No Headline | By William E Schmidt Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/no-parole-for-manson-figure.html | No Parole for Manson Figure | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/republican-leaders-in-senate-attack-budget-plan-of-house-panel.html | REPUBLICAN LEADERS IN SENATE ATTACK BUDGET PLAN OF HOUSE PANEL | By Jonathan Fuerbringer Special To the New York Times | TX 1-582650 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/research-planned-on-missile-defense.html | RESEARCH PLANNED ON MISSILE DEFENSE | By Richard Halloran Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/strike-snarls-flight-plans-in-chicago.html | STRIKE SNARLS FLIGHT PLANS IN CHICAGO | By Steven Greenhouse | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/teamsters-accept-a-new-contract.html | TEAMSTERS ACCEPT A NEW CONTRACT | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/tentative-pact-is-announced-on-control-of-upi.html | TENTATIVE PACT IS ANNOUNCED ON CONTROL OF UPI | By Alex S Jones | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/the-battle-of-the-last-colony.html | The Battle of the Last Colony | By Ben A Franklin Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/united-air-strike-cancels-flights-throughout-us.html | UNITED AIR STRIKE CANCELS FLIGHTS THROUGHOUT US | By Richard Witkin | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/us-offers-emergency-aid-to-rebuild-in-philadelphia.html | US OFFERS EMERGENCY AID TO REBUILD IN PHILADELPHIA | By Robert Hanley Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/us/us-ready-to-aid-a-hostage-mission.html | US READY TO AID A HOSTAGE MISSION | By Bernard Gwertzman Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/around-the-world-south-korean-students-mark-80-kwangju-riots.html | AROUND THE WORLD   South Korean Students Mark 80 Kwangju Riots | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/egyptians-and-israelis-agree-on-terms-for-improving-ties.html | EGYPTIANS AND ISRAELIS AGREE ON TERMS FOR IMPROVING TIES | By Judith Miller Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/explosion-in-japanese-coal-mine-leaves-62-dead-and-others-hurt.html | EXPLOSION IN JAPANESE COAL MINE LEAVES 62 DEAD AND OTHERS HURT | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/in-acrid-brazilian-factory-zone-a-fear-of-disaster.html | IN ACRID BRAZILIAN FACTORY ZONE A FEAR OF DISASTER | By Marlise Simons Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/ira-political-wing-makes-gains-in-ulster-vote.html | IRA POLITICAL WING MAKES GAINS IN ULSTER VOTE | By Jo Thomas Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/israelis-deny-knowing-of-export-bar-for-device-usable-in-a-bomb.html | ISRAELIS DENY KNOWING OF EXPORT BAR FOR DEVICE USABLE IN A BOMB | By Thomas L Friedman Special To the New York Times | TX 1-582650 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/japan-s-women-win-scuffle-in-equality-war.html | JAPANS WOMEN WIN SCUFFLE IN EQUALITY WAR | By Clyde Haberman Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/new-delhi-trial-starts-for-3-in-gandhi-assassination-case.html | NEW DELHI TRIAL STARTS FOR 3 IN GANDHI ASSASSINATION CASE | By Sanjoy Hazarika Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/new-threat-issued-in-beirut.html | NEW THREAT ISSUED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/pope-defends-concept-of-a-just-war.html | POPE DEFENDS CONCEPT OF A JUST WAR | By E J Dionne Jr Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/salvadoran-seeks-to-show-wide-us-support.html | SALVADORAN SEEKS TO SHOW WIDE US SUPPORT | By Shirley Christian Special To the New York Times | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/soldier-in-sri-lanka-kills-six.html | SOLDIER IN SRI LANKA KILLS SIX | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-18 | https://www.nytimes.com/1985/05/18/world/soviet-lets-166-jews-leave.html | Soviet Lets 166 Jews Leave | AP | TX 1-582650 | 1985-05-21 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/a-wealth-of-new-talent-sparks-the-dance-scene.html | A WEALTH OF NEW TALENT SPARKS THE DANCE SCENE | By Anna Kisselgoff | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/antiques-folk-art-southern-style.html | ANTIQUESFOLK ART SOUTHERN STYLE | By Rita Feif | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/art-view-a-ferocious-and-gleeful-intelligence-at-work.html | ART VIEW   A FEROCIOUS AND GLEEFUL INTELLIGENCE AT WORK | By John Russell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/art-view-the-case-in-favor-of-a-controversial-sculpture.html | ART VIEW   THE CASE IN FAVOR OF A CONTROVERSIAL SCULPTURE | By Michael Brenson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/bridge-canadians-triumph.html | BRIDGE   CANADIANS TRIUMPH | By Alan Truscott | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/cable-tv-notes-science-fiction-from-ray-bradbury.html | CABLE TV NOTES   SCIENCE FICTION FROM RAY BRADBURY | By Steve Schneider | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/camera-the-test-that-proves-the-picture.html | CAMERA   THE TEST THAT PROVES THE PICTURE | By John Durniak | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/chess-in-an-even-position-try-rocking-the-boat.html | CHESS   IN AN EVEN POSITION TRY ROCKING THE BOAT | By Robert Byrne | TX 1-573448 | 1985-05-22 |

| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/columbus-sails-again-on-a-sea-of-international-funding.html | COLUMBUS SAILS AGAIN ON A SEA OF INTERNATIONAL FUNDING | By Richard F Shepard | TX 1-573448 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/nservatism-finds-its-tv-voice.html | CONSERVATISM FINDS ITS TV VOICE | By Sally Bedell Smith | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Lawrence Van Gelder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jack Anderson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-music.html | CRITICS CHOICES   Music | By Robert Palmer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/dance-paul-sanasardo-company-in-fatal-birds.html | DANCE PAUL SANASARDO COMPANY IN FATAL BIRDS | By Anna Kisselgoff | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/for-something-truly-different-the-knot-garden.html | FOR SOMETHING TRULY DIFFERENT THE KNOT GARDEN | By Richard M Bacon | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/home-video-is-this-the-wave-of-the-future.html | HOME VIDEO   IS THIS THE WAVE OF THE FUTURE | By Hans Fantel | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/japanese-art-finds-itself-in-a-meeting-of-past-and-present.html | JAPANESE ART FINDS ITSELF IN A MEETING OF PAST AND PRESENT | By Michael Shapiro | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/lightheartedmusic-makes-a-return.html | LIGHTHEARTEDMUSIC MAKES A RETURN | By Barrymore L Schierer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/moonlight-flowers.html | MOONLIGHT FLOWERS | By Megan Fulweiler | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/much-ado-about-mozart-on-new-compact-disks.html | MUCH ADO ABOUT MOZART ON NEW COMPACT DISKS | By Bernard Holland | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/music-ensemble-from-st-cecilia.html | MUSIC ENSEMBLE FROM ST CECILIA | By Tim Page | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/music-view-competence-was-the-rule-at-the-philharmonic.html | MUSIC VIEW   COMPETENCE WAS THE RULE AT THE PHILHARMONIC | By Donal Henahan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/numismatics-bronze-lincoln-cent-brings-a-record-price.html | NUMISMATICSBRONZE LINCOLN CENT BRINGS A RECORD PRICE | By Ed Reitter | TX 1-573448 | 1985-05-22 |

| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/peirre-boulez-is-schoenberg-s-ardent-advocate.html | PEIRRE BOULEZ IS SCHOENBERGS ARDENT ADVOCATE | By John Rockwell | TX 1-573448 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/peter-maag-a-conductor-who-learned-to-be-patient.html | PETER MAAG  A CONDUCTOR WHO LEARNED TO BE PATIENT | By Will Crutchfield | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/philharmonic-strauss-s-symphonia-domestica.html | PHILHARMONIC STRAUSSS SYMPHONIA DOMESTICA | By Bernard Holland | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-238494.html | RECENT RELEASES | By Tim Page | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-247459.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-247466.html | RECENT RELEASES | By Bernard Holland | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/record-notes-nonesuch-ranges-from-bach-to-berg.html | RECORD NOTES   NONESUCH RANGES FROM BACH TO BERG | By Gerald Gold | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/sound-prize-winners-in-car-stereo.html | SOUND   PRIZE WINNERS IN CAR STEREO | By Hns Fantel | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/stage-view-how-they-get-that-show-on-the-road.html | STAGE VIEWHOW THEY GET THAT SHOW ON THE ROAD | By Lisa Kelkin | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/stamps-a-musical-theme-for-europe-s-issues.html | STAMPS   A MUSICAL THEME FOR EUROPES ISSUES | By John F Dunn | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/the-art-of-reviving-balanchine-ballets.html | THE ART OF REVIVING BALANCHINE BALLETS | By Robert Greskovic | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/the-ballet-cleveland-in-renard.html | THE BALLET CLEVELAND IN RENARD | By Jack Anderson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/tv-six-hour-christopher-columbus-on-cbs.html | TV SIXHOUR CHRISTOPHER COLUMBUS ON CBS | By John J OConnor | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/tv-view-the-british-turn-out-duds-too.html | TV VIEW   THE BRITISH TURN OUT DUDS TOO | By John J OConnor | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/vernon-duke-and-cole-porter-now-and-then.html | VERNON DUKE AND COLE PORTER NOW AND THEN | By John S Wilson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/a-taste-for-risk.html | A TASTE FOR RISK | By Gregory A Schirmer | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/a-translator-spills-the-beans.html | A TRANSLATOR SPILLS THE BEANS | By Josef Skvorecky | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/accursed-with-infallible-taste.html | ACCURSED WITH INFALLIBLE TASTE | By Anatole Broyard | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/angst-goes-east.html | ANGST GOES EAST | By Richard Fuller | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/australian-writing-today-riding-off-in-all-directions.html | AUSTRALIAN WRITING TODAY RIDING OFF IN ALL DIRECTIONS | By Craig McGregor | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/britannia-lets-go.html | BRITANNIA LETS GO | By Paul Kennedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/by-words-processed.html | BY WORDS PROCESSED | By Langdon Winner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/candle-in-an-icy-draft.html | CANDLE IN AN ICY DRAFT | By Alfred Corn | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/childrens-books-sarahplain-and-tall.html | CHILDRENS BOOKS  SARAHPLAIN AND TALL | By Martha Saxton | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/his-long-ordeal-by-laughter.html | HIS LONG ORDEAL BY LAUGHTER | By Harold Bloom | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/how-we-look-to-our-friends.html | HOW WE LOOK TO OUR FRIENDS | By Flora Lewis | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/ice-age-of-the-spirit.html | ICE AGE OF THE SPIRIT | By Ernst Pawel | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction-245299.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Alice Denham | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Martin Levin | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT FICTION | By Robert Houston | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction-245378.html | IN SHORT NON FICTION | By Herbert Mitgang | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT NON FICTION | By Carol Verderese | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT NON FICTION | By Diane Manuel | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT NON FICTION | By Joan Peyser | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT NON FICTION | By Nancy Miller | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT NON FICTION | By Suzanne Mantell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/las-vegas-love-it-or-leave-it.html | LAS VEGAS LOVE IT OR LEAVE IT | By David Mamet | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/lion-in-a-kaleidoscope.html | LION IN A KALEIDOSCOPE | By Barbara Goldsmith | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/opiates-of-the-unemployed.html | OPIATES OF THE UNEMPLOYED | By Pat Barker | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/paronomasiamania.html | PARONOMASIAMANIA | By Clancy Sigal | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/poor-women.html | POOR WOMEN | By Isabel V Sawhill | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/putting-the-chips-on-isaac-newton.html | PUTTING THE CHIPS ON ISAAC NEWTON | By Fred Hapgood | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/scorn-for-moralism.html | SCORN FOR MORALISM | By William E Griffith | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/sporting-with-nabokov.html | SPORTING WITH NABOKOV | By Carol Sternhell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-education-of-ilka-weissnix.html | THE EDUCATION OF ILKA WEISSNIX | By Carolyn Kizer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-game-s-afoot-on-disks.html | THE GAMES AFOOT ON DISKS | By Paul Kresh | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-girls-in-the-life.html | THE GIRLS IN THE LIFE | By Anne Campbell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/books/their-country-tis-of-them.html | THEIR COUNTRY TIS OF THEM | By Martin Kirby | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/a-currency-play-calls-for-skill.html | A CURRENCY PLAY CALLS FOR SKILL | By Nicholas D Kristof | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/antitrust-s-looser-guidelines-new-rules-breed-wasteful-mergers.html | ANTITRUSTS LOOSER GUIDELINES NEW RULES BREED WASTEFUL MERGERS | By Herman Schwartz | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/antitrusts-looser-guidelines-reagans-handsoff-policy-is-working.html | ANTITRUSTS LOOSER GUIDELINESREAGANS HANDSOFF POLICY IS WORKING | By J Paul McGrath | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/books-fresh-advice.html | BOOKS FRESH ADVICE | By Jan M Rosen | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/brokerage-by-computer-grows.html | BROKERAGE BY COMPUTER GROWS | By David E Sanger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249562.html | CASE STUDY A ONETIME HIGHFLIER NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By C Roland Christensen | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249563.html | CASE STUDY A ONETIME HIGHFLIER NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By Andrew Pollack | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249570.html | CASE STUDY A ONETIME HIGHFLIER NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By John H Medinger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249571.html | CASE STUDY A ONETIME HIGHFLIER NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By Keri L Christenfeld | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride.html | CASE STUDY A ONETIME HIGHFLIERNIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By Cameron I Anderson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride.html | CASE STUDY A ONETIME HIGHFLIERNIKE STRUGGLES TO HIT ITS STRIDE AGAIN | By Sally Edwards | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/four-books-on-investing.html | Four Books on Investing | By Pimm Fox | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/ginnie-mae-s-popularity.html | Ginnie Maes Popularity | By James Sterngold | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/how-four-families-charted-their-own-courses.html | HOW FOUR FAMILIES CHARTED THEIR OWN COURSES | By Pamela G Hollie | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/incentives-for-buying-a-home.html | INCENTIVES FOR BUYING A HOME | By Alan S Oser | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/investing-oil-issues-bubble-despite-the-analysts.html | INVESTINGOIL ISSUES BUBBLE DESPITE THE ANALYSTS | By Anise C Wallace | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/keeping-an-eye-on-washington.html | KEEPING AN EYE ON WASHINGTON | By Robert D Hershey Jr | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/leverage-and-pride-of-ownership.html | LEVERAGE AND PRIDE OF OWNERSHIP | By Alan S Oser | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mideast-magnate-osman-ahmed-osman-controversial-contractor-built-egyptian-empire.html | MIDEAST MAGNATE OSMAN AHMED OSMAN   HOW A CONTROVERSIAL CONTRACTOR BUILT AN EGYPTIAN EMPIRE | By Judith Miller | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mining-for-profits-in-the-jungles-of-brazil.html | MINING FOR PROFITS IN THE JUNGLES OF BRAZIL | By Alan Riding | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mutual-funds-offer-cacophony-of-innovation.html | MUTUAL FUNDS OFFER CACOPHONY OF INNOVATION | By James C Condon | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/of-condos-co-ops-and-volatility.html | OF CONDOS COOPS AND VOLATILITY | By Kirk Johnson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/options-indexes-are-proving-the-hot-game-in-town.html | OPTIONS INDEXES ARE PROVING THE HOT GAME IN TOWN | By Hj Maidenberg | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/partnership-ownership-without-pain.html | PARTNERSHIP OWNERSHIP WITHOUT PAIN | By Michael Blumstein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/personal-finance-simplifying-the-nation-s-divorce-laws.html | PERSONAL FINANCE   SIMPLIFYING THE NATIONS DIVORCE LAWS | By Carole Gould | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/personality-behind-the-portfolio.html | PERSONALITY BEHIND THE PORTFOLIO | By Linda Simon Barbanel | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/picking-the-winners-on-wall-st.html | PICKING THE WINNERS ON WALL ST | By John Crudele | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/planners-offer-model-portfolios.html | PLANNERS OFFER MODEL PORTFOLIOS | By Eric N Berg | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/prospects.html | PROSPECTS | By Hj Maidenberg Chicago | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/selective-optimism-on-stocks.html | SELECTIVE OPTIMISM ON STOCKS | By Vartanig G Vartan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/self-control-direct-investing.html | SELFCONTROL DIRECT INVESTING | By Lee A Daniels | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tapping-into-home-equity.html | TAPPING INTO HOME EQUITY | By Daniel F Cuff | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tax-exempts-top-the-list-for-avid-bond-shoppers.html | TAXEXEMPTS TOP THE LIST FOR AVID BOND SHOPPERS | By Kenneth N Gilpin | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tax-reform-don-t-count-on-it-but-don-t-ignore-it.html | TAX REFORM DONT COUNT ON IT BUT DONT IGNORE IT | By Gary Klott | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-executive-computer-how-to-choose-a-word-processor.html | THE EXECUTIVE COMPUTER   HOW TO CHOOSE A WORD PROCESSOR | By Erik SandbergDiment | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-fed-moves-to-sustain-growth.html | THE FED MOVES TO SUSTAIN GROWTH | By Robert D Hershey Jr | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-rise-and-fall-of-godfathers.html | THE RISE AND FALL OF GODFATHERS | By Jeffrey Leib | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/warren-anderson-a-public-crisis-a-personal-ordeal.html | WARREN ANDERSON A PUBLIC CRISIS A PERSONAL ORDEAL | By Stuart Diamond | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/week-in-business-maryland-suffers-thrift-unit-jitters.html | WEEK IN BUSINESSMARYLAND SUFFERS THRIFT UNIT JITTERS | By Steve Dodaon | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/business/white-collar-fraud-america-s-crime-without-criminals.html | WHITECOLLAR FRAUD   AMERICAS CRIME WITHOUT CRIMINALS | By Ralph Nader | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/a-talk-with-milan-kundera.html | A TALK WITH MILAN KUNDERA | By Olga Carlisle | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/about-men-a-mower-of-lawns.html | About Men   A MOWER OF LAWNS | By Carl A Vigeland | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/babying-grown-ups.html | BABYING GROWNUPS | By Deborah Blumenthal | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/beauty-health-nurturing-the-body.html | BEAUTYHEALTH   NURTURING THE BODY | By Carrie Donovan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/camouflage.html | CAMOUFLAGE | By Deborah Blumenthal | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/exercising-for-a-happy-face.html | EXERCISING FOR A HAPPY FACE | By Deborah Blumenthal | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/food-a-taste-that-counts.html | FOOD   A TASTE THAT COUNTS | By Craig Claiborne and Pierre Franey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/inventing-the-future.html | INVENTING THE FUTURE | By Barnaby Feder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/israel-s-defense-as-good-as-ever.html | ISRAELS DEFENSE AS GOOD AS EVER | By Drew Middleton | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/looking-fresh-in-summer.html | LOOKING FRESH IN SUMMER | By June Weir | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/on-language-there-there.html | On Language   THERE THERE | By William Safire | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/precision-sailing.html | PRECISION SAILING | By William F Buckley Jr | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/reaching-out-to-someone-with-aids.html | REACHING OUT TO SOMEONE WITH AIDS | By George Whitmore | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/seeing-the-new-light.html | SEEING THE NEW LIGHT | By Jane Ogle | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/sunday-observer-no-dream-situation.html | SUNDAY OBSERVER   No Dream Situation | By Russell Baker | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/taking-hands-to-heart.html | TAKING HANDS TO HEART | By Deborah Blumenthal | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/the-glory-of-carnegie-hall.html | THE GLORY OF CARNEGIE HALL | By Samuel G Freedman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/movies/so-far-it-s-less-than-a-vintage-year.html | FILM VIEW   SO FAR ITS LESS THAN A VINTAGE YEAR | By Vincent Canby | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/movies/frank-capra-s-films-lead-fresh-lives.html | FRANK CAPRAS FILMS LEAD FRESH LIVES | By Robert Lindsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/news/for-weddings-manor-ship-or-loft.html | FOR WEDDINGS MANOR SHIP OR LOFT | By Carol Lawson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-authors-battle-over-competing-books-about-utah-millionaire-s-murder.html | 2 AUTHORS BATTLE OVER COMPETING BOOKS ABOUT UTAH MILLIONAIRES MURDER | By Edwin McDowell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-democrats-vie-for-henry-s-post.html | 2 DEMOCRATS VIE FOR HENRYS POST | By John T McQuiston | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-dioceses-plan-fund-drive-to-help-aging-nuns.html | 2 DIOCESES PLAN FUND DRIVE TO HELP AGING NUNS | By Ari L Goldman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/a-new-program-to-treat-young-alcoholics.html | A NEW PROGRAM TO TREAT YOUNG ALCOHOLICS | By Peggy McCarthy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/abe-burrows-broadway-writer-director-is-dead.html | ABE BURROWS BROADWAY WRITERDIRECTOR IS DEAD | By Robert D McFadden | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/about-long-island-foiled-by-mother-nature.html | ABOUT LONG ISLAND   FOILED BY MOTHER NATURE | By Gerald Gold | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/about-westchester-as-his-world-turns.html | ABOUT WESTCHESTERAS HIS WORLD TURNS | By Lynne Ames | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/alumni-aid-career-effort.html | ALUMNI AID CAREER EFFORT | By Robert A Hamilton | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/antiques-a-meeting-with-the-general.html | ANTIQUESA MEETING WITH THE GENERAL | ByFrances Phipps | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/antiques-the-old-and-the-new-in-quilts-and-decoys.html | ANTIQUESTHE OLD AND THE NEW IN QUILTS AND DECOYS | By Muriel Jacobs | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-animals-and-ideas-large-as-life.html | ARTANIMALS AND IDEAS LARGE AS LIFE | By Phyllis Braff | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-castle-offers-works-of-norman-lewis.html | ART  CASTLE OFFERS WORKS OF NORMAN LEWIS | By Vivien Raynor | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-eastern-forms-western-ties.html | ARTEASTERN FORMS WESTERN TIES | By Helen A Harrison | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-picturesque-watercolors-from-an-english-master.html | ARTPICTURESQUE WATERCOLORS FROM AN ENGLISH MASTER | By William Zimmer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/beach-condominiums-fought.html | BEACH CONDOMINIUMS FOUGHT | By Sharon Monahan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/betting-on-husbands-and-lovers.html | BETTING ON HUSBANDS AND LOVERS | By Valerie Brooks | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/bill-seeks-to-ban-some-bullets.html | BILL SEEKS TO BAN SOME BULLETS | By States News Service | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/book-examines-family-roles-at-work.html | BOOK EXAMINES FAMILY ROLES AT WORK | By Lynne Ames | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtneyz | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/changes-reflected-in-campus-protest.html | CHANGES REFLECTED IN CAMPUS PROTEST | By Gary Kriss | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/computer-analysis-used-to-distribute-homes-for-disabled.html | COMPUTER ANALYSIS USED TO DISTRIBUTE HOMES FOR DISABLED | By Tessa Melvin | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-guide-244058.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-on-apartheid-wesleyan-s-action.html | CONNECTICUT OPINION  ON APARTHEID WESLEYANS ACTION | By Colin G Campbell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-the-family-housing-crisis.html | CONNECTICUT OPINION   THE FAMILY HOUSING CRISIS | By Gerard Coulombe | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-what-is-behind-the-takeovers.html | CONNECTICUT OPINION   WHAT IS BEHIND THE TAKEOVERS | By Steven M Friedlander | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/cottage-enclave-fights-town.html | COTTAGE ENCLAVE FIGHTS TOWN | By Robert Braile | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/court-fight-seen-on-princeton-clubs.html | COURT FIGHT SEEN ON PRINCETON CLUBS | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/crafts-the-craft-of-writing-about-crafts.html | CRAFTS   THE CRAFT OF WRITING ABOUT CRAFTS | By Patricia Malarcher | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/delaware-basin-to-add-to-its-reservoir-capacity.html | DELAWARE BASIN TO ADD TO ITS RESERVOIR CAPACITY | By Donald Janson Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/departing-planner-leaves-record-of-rehabilitation.html | DEPARTING PLANNER LEAVES RECORD OF REHABILITATION | By James Feron | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/developers-woo-struggling-marina-owners.html | DEVELOPERS WOO STRUGGLING MARINA OWNERS | By Robert Braile | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/diesel-exhaust-called-peril-in-new-york-city.html | DIESEL EXHAUST CALLED PERIL IN NEW YORK CITY | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-a-storefront-serving-with-style.html | DINING OUT   A STOREFRONT SERVING WITH STYLE | By Florence Fabricant | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-now-food-at-the-goodspeed.html | DINING OUT   NOW FOOD AT THE GOODSPEED | By Patricia Brooks | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-rutherford-different-italian-look.html | DINING OUTRUTHERFORD DIFFERENT ITALIAN LOOK | By Valerie Sinclair | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-touch-of-northern-italy-in-harrison.html | DINING OUTTOUCH OF NORTHERN ITALY IN HARRISON | By M H Reed | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/drive-is-on-to-save-us-coastal-funds.html | DRIVE IS ON TO SAVE US COASTAL FUNDS | By Susan Kellam | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/drought-group-hears-pleas.html | DROUGHT GROUP HEARS PLEAS | By Franklin Whitehouse | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/educators-in-new-york-region-debte-courts-ruling-on-student-searches.html | EDUCATORS IN NEW YORK REGION DEBTE COURTS RULING ON STUDENT SEARCHES | By William R Greer | TX 1-573448 | 1985-05-22 |

| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/farrell-concedes-problems-marshaling-black-support.html | FARRELL CONCEDES PROBLEMS MARSHALING BLACK SUPPORT | By Frank Lynn | TX 1-573448 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/fink-seeks-to-limit-new-york-south-africa-links.html | FINK SEEKS TO LIMIT NEW YORKSOUTH AFRICA LINKS | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/food-the-rich-taste-of-salmon.html | FOOD  THE RICH TASTE OF SALMON | By Moira Hodgson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/foreign-born-inmates-burden-state-prisons.html | FOREIGNBORN INMATES BURDEN STATE PRISONS | By Joseph Berger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/forest-inbventory-may-aid-reesearch.html | FOREST INBVENTORY MAY AID REESEARCH | By Leo H Carney | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gardening-keeping-an-old-favorite-in-bloom.html | GARDENINGKEEPING AN OLD FAVORITE IN BLOOM | By Carl Totemeier | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gardening-keeping-an-old-favorite-in-bloom.html | GARDENINGKEEPING AN OLD FAVORITE IN BLOOM | By Carl Totemeier | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gardening-keeping-an-old-favorite-in-bloom.html | GARDENINGKEEPING AN OLD FAVORITE IN BLOOM | By Carl Totemeier | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gardening-keeping-an-old-favorite-in-bloom.html | GARDENINGKEEPING AN OLD FAVORITE IN BLOOM | By Carl Totemeier | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/graham-crusade-in-hartford.html | GRAHAM CRUSADE IN HARTFORD | By Pete Mobilia | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/group-offers-help-to-poor-in-the-bronx.html | GROUP OFFERS HELP TO POOR IN THE BRONX | By Kathleen Teltsch | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gruenwald-to-focus-on-museum-funds.html | GRUENWALD TO FOCUS ON MUSEUM FUNDS | By Gary Kriss | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/home-clinic-keeping-power-tools-humming.html | HOME CLINIC  KEEPING POWER TOOLS HUMMING | By Bernard Gladstone | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/howtovote-tape-is-sent-to-schools.html | HOWTOVOTE TAPE IS SENT TO SCHOOLS | By Paul Bass | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/in-rye-the-future-of-the-jay-mansion-is-clouded-by-suits.html | IN RYE THE FUTURE OF THE JAY MANSION IS CLOUDED BY SUITS | By Betsy Brown | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/judge-to-rehear-westway-dispute.html | JUDGE TO REHEAR WESTWAY DISPUTE | By Sam Roberts | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/landfill-site-may-contain-indian-graves.html | LANDFILL SITE MAY CONTAIN INDIAN GRAVES | By Peggy McCarthy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/library-dusts-off-hidden-treasure.html | LIBRARY DUSTS OFF HIDDEN TREASURE | By Marcia Saft | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/lilco-stockholders-told-more-trouble-is-on-the-horizon.html | LILCO STOCKHOLDERS TOLD MORE TROUBLE IS ON THE HORIZON | By Matthew L Wald | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/loans-help-deveop-products.html | LOANS HELP DEVEOP PRODUCTS | By Robert A Hamilton | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-from-the-aged-lessons-to-learn.html | LONG ISLAND OPINION   FROM THE AGED LESSONS TO LEARN | By Gregory A Hinrichsen | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-in-fear-of-the-folks-next-door.html | LONG ISLAND OPINION   IN FEAR OF THE FOLKS NEXT DOOR | By Claire Nicolas White | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-revelations-of-selling-without-a-broker.html | LONG ISLAND OPINION REVELATIONS OF SELLING WITHOUT A BROKER | By Susan M Seidman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-seeing-the-light-on-blind-dates.html | LONG ISLAND OPINION   SEEING THE LIGHT ON BLIND DATES | By Ronni Diamondstein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-islanders-a-passion-to-make-music.html | LONG ISLANDERS   A PASSION TO MAKE MUSIC | By Lawrence Van Gelder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/mall-fairs-show-off-the-state.html | MALL FAIRS SHOW OFF THE STATE | By Karen Tortorella | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/martel-bridge-team-in-lead-in-world-title-qualifications.html | MARTEL BRIDGE TEAM IN LEAD IN WORLD TITLE QUALIFICATIONS | By Alan Truscott Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/more-funds-sought-by-legal-services.html | MORE FUNDS SOUGHT BY LEGAL SERVICES | By Elise S Yousoufian | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/music-peekskill-honors-aaron-copeland.html | MUSIC   PEEKSKILL HONORS AARON COPELAND | By Robert Sherman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/music-youth-symphony-to-offer-prize-program.html | MUSICYOUTH SYMPHONY TO OFFER PRIZE PROGRAM | By Rena Fruchter | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-implantable-pump-is-a-major-weapon-in-the-war-against-pain.html | NEW IMPLANTABLE PUMP IS A MAJOR WEAPON IN THE WAR AGAINST PAIN | By Sandra Friedland | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-journal-243947.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-opinion-can-t-we-learn-from-the-past.html | NEW JERSEY OPINION   CANT WE LEARN FROM THE PAST | By Charlotte P Himber | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-opinion-excellence-in-education-for-everyone.html | NEW JERSEY OPINION   EXCELLENCE IN EDUCATION FOR EVERYONE | By Matthew Feldman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-yale-degrees-for-older-students.html | NEW YALE DEGREES FOR OLDER STUDENTS | By Sarah Oates | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/our-towns-the-dapper-dans-reaching-for-the-perfect-notes.html | OUR TOWNS   THE DAPPER DANS REACHING FOR THE PERFECT NOTES | By Michael Norman Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/outlook-for-young-black-males-called-bleak.html | OUTLOOK FOR YOUNG BLACK MALES CALLED BLEAK | By Carlyle C Douglas | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/police-cadet-is-charged-in-fatal-3-car-pileup.html | POLICE CADET IS CHARGED IN FATAL 3CAR PILEUP | By Wolfgang Saxon | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/politics-conservatives-pressure-gop.html | POLITICS   CONSERVATIVES PRESSURE GOP | By Frank Lynn | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/politics-primary-candidates-step-up-the-pace.html | POLITICS   PRIMARY CANDIDATES STEP UP THE PACE | By Joseph F Sullivan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/project-for-teenage-mothers-falters.html | PROJECT FOR TEENAGE MOTHERS FALTERS | By Rhoda M Gilinsky | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/proposals-on-juries.html | PROPOSALS ON JURIES | By Nancy G Follender | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/reporter-s-notebook-push-to-adjourn.html | REPORTERS NOTEBOOK PUSH TO ADJOURN | By Richard L Madden | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/sailboat-race-for-the-fun-of-it.html | SAILBOAT RACE FOR THE FUN OF IT | By Gitta Morris | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/seeking-help-for-head-injuries.html | SEEKING HELP FOR HEAD INJURIES | By Susan Carey Dempsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/south-jersey-artists-seek-greater-recognition.html | SOUTH JERSEY ARTISTS SEEK GREATER RECOGNITION | By Fredda Sacharow | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/speaking-personally-the-life-and-untimely-death-of-a-house.html | SPEAKING PERSONALLY   THE LIFE AND UNTIMELY DEATH OF A HOUSE | By Theodora A Remas | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/stamford-school-aims-for-the-top.html | STAMFORD SCHOOL AIMS FOR THE TOP | By Marica Saft | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/state-milk-output-fell-in-1984.html | STATE MILK OUTPUT FELL IN 1984 | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/study-finds-acidity-of-precipitation-in-state-30-times-normal.html | STUDY FINDS ACIDITY OF PRECIPITATION IN STATE 30 TIMES NORMAL | By Leo H Carney | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-lively-arts-all-for-this-fierce-love-of-bach.html | THE LIVELY ARTSALL FOR THIS FIERCE LOVE OF BACH | By Barbara Delatiner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/theater-a-long-arabian-night.html | THEATER   A LONG ARABIAN NIGHT | By Alvin Klein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/theater-in-review-kismet-in-darien-dull-arabian-night.html | THEATER IN REVIEW   KISMET IN DARIEN DULL ARABIAN NIGHT | By Alvin Klein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/therapy-when-and-how-should-it-end.html | THERAPY WHEN AND HOW SHOULD IT END | By Jamie Talan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/thheater-belfry-s-bus-stop-has-its-moments.html | THHEATER   BELFRYS BUS STOP HAS ITS MOMENTS | By Alvin Klein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/town-reverses-its-fortunes.html | TOWN REVERSES ITS FORTUNES | By Eleanor Charles | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/trump-and-city-dispute-part-of-1-billion-project.html | TRUMP AND CITY DISPUTE PART OF 1 BILLION PROJECT | By Josh Barbanel | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/tv-s-one-man-band-makes-computer-music.html | TVS ONEMAN BAND MAKES COMPUTER MUSIC | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-guide-244028.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-a-thin-park.html | WESTCHESTER JOURNAL   A THIN PARK | By Edward Hudson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-globe-off-again.html | WESTCHESTER JOURNAL   GLOBE OFF AGAIN | By Alvin Klein | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-name-the-racoon.html | WESTCHESTER JOURNALNAME THE RACOON | By Gary Kriss | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-memories-of-the-sisterhood-nothing-s-as-strong-as-family.html | WESTCHESTER OPINION   MEMORIES OF THE SISTERHOOD NOTHINGS AS STRONG AS FAMILY | By Florence Reiss Kraut | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-the-dark-truth-about-green-thumbs.html | WESTCHESTER OPINION   THE DARK TRUTH ABOUT GREEN THUMBS | By Anne M Walzer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-war-end-all-wars-started-battlefield-cortlandt.html | WESTCHESTER OPINION   THE WAR TO END ALL WARS STARTED ON A BATTLEFIELD IN CORTLANDT | By Joshua J Hammerman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/where-the-18th-century-meets-today.html | WHERE THE 18th CENTURY MEETS TODAY | By Ann B Silverman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/yale-scholar-produces-small-magazine-providing-vietnamese-refugees-with-voice.html | AT YALE A SCHOLAR PRODUCES SMALL MAGAZINE PROVIDING VIETNAMESE REFUGEES WITH A VOICE | By Colin Campbell Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/abroad-at-home-blatant-and-continuous.html | ABROAD AT HOME   BLATANT AND CONTINUOUS | By Anthony Lewis | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/block-that-vietnam-myth.html | BLOCK THAT VIETNAM MYTH | By George W Ball | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/iowa-national-menace.html | IOWA NATIONAL MENACE | By Gilbert Cranberg | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/washington-the-class-of-1985.html | WASHINGTON   THE CLASS OF 1985 | By James Reston | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/brokers-lure-business-with-discount-merchandise.html | BROKERS LURE BUSINESS WITH DISCOUNT MERCHANDISE | By Katya Goncharoff | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/delays-trouble-buyers-of-new-housing.html | DELAYS TROUBLE BUYERS OF NEW HOUSING | By Michael Decourcy Hinds | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/demand-growing-for-high-tech-space.html | DEMAND GROWING FOR HIGHTECH SPACE | By Anthony Depalma | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/if-you-re-thinking-of-living-in-peekskill.html | IF YOURE THINKING OF LIVING IN PEEKSKILL | By Adam Liptak | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/new-uses-for-an-old-high-school.html | New Uses for an Old High School | By Gene Rondinaro | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/perspectives-conversions-upgrading-queens-garden-apartments.html | PERSPECTIVES CONVERSIONS UPGRADING QUEENS GARDEN APARTMENTS | By Alan S Oser | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-43-stories-in-midtown.html | POSTINGS   43 STORIES IN MIDTOWN | By Shawn G Kennedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-luxury-plus.html | POSTINGS   LUXURY PLUS | By Shawn G Kennedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-ps-for-sale.html | POSTINGS   PS FOR SALE | By Shawn G Kennedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-statement-on-23d.html | POSTINGS   STATEMENT ON 23D | By Shawn G Kennedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/q-and-a-250113.html | Q AND A | By Dee Wedemeyer | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/talking-penthouses-sorting-out-rules-in-co-ops.html | Talking Penthouses   Sorting Out Rules In Coops | By Andree Brooks | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/3-yachts-are-named-for-the-admiral-s-cup.html | 3 Yachts Are Named For the Admirals Cup | By | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/bo-jackson-has-a-choice-football-or-baseball.html | BO JACKSON HAS A CHOICE FOOTBALL OR BASEBALL | By Michael Martinez | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/celtics-defeat-76ers-lead-series-by-3-0.html | CELTICS DEFEAT 76ERS LEAD SERIES BY 30 | By Sam Goldaper Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/chung-takes-400-title.html | Chung Takes 400 Title | By William J Miller Special To the New York Times | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/flutie-enthusiastic-in-longest-season.html | Flutie Enthusiastic In Longest Season | WILLIAM N WALLACE Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/fullerton-is-awarded-pcaa-football-title.html | Fullerton Is Awarded PCAA Football Title | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/hobart-triumphs-15-8-for-sixth-lacrosse-title.html | Hobart Triumphs 158 For Sixth Lacrosse Title | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/houston-s-golfing-dynasty-recruiting-and-hard-work.html | HOUSTONS GOLFING DYNASTY RECRUITING AND HARD WORK | By Robert Reinhold | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/how-creighton-s-dreams-came-apart.html | HOW CREIGHTONS DREAMS CAME APART | By Ira Berkow | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/it-didn-t-need-no-help-no-way.html | IT DIDNT NEED NO HELP NO WAY | By Ray Robinson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/lewis-jumps-a-windy-28-9-1-4.html | Lewis Jumps a Windy 289 14 | By Jay Hovdey Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/lopez-leads-tourney-by-2.html | LOPEZ LEADS TOURNEY BY 2 | By Gordon S White Jr Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/manchester-united-wins-soccer-title.html | Manchester United Wins Soccer Title | By Barnaby J Feder Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mccullough-wins-hammer-in-ic4a.html | McCullough Wins Hammer in IC4A | By James Dunaway Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mecir-ousts-wilander-6-2-6-4.html | Mecir Ousts Wilander 62 64 | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mets-lose-to-giants-in-10-innings-by-8-2.html | METS LOSE TO GIANTS IN 10 INNINGS BY 82 | By William C Rhoden | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/outdoors-salmon-controls-attract-support.html | OUTDOORS   Salmon Controls Attract Support | By Nelson Bryant | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/padres-are-facing-a-decision.html | Padres Are Facing a Decision | By Murray Chass | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/racing-s-big-league-trainer.html | RACINGS BIG LEAGUE TRAINER | By George Vecsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/rookies-help-fill-indy-field.html | Rookies Help Fill Indy Field | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-of-the-times-the-senator-and-the-rookie.html | SPORTS OF THE TIMES   THE SENATOR AND THE ROOKIE | By Dave Anderson | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-of-the-times-wayne-lukas-be-prepared.html | Sports of The Times   Wayne Lukas Be Prepared | By George Vecsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/storm-trysail-club-for-survivors-only.html | Storm Trysail Club For Survivors Only | By Barbara Lloyd | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/tank-s-prospect-wins-preakness.html | TANKS PROSPECT WINS PREAKNESS | By Steven Crist Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/the-truth-has-few-believers-for-fight.html | The Truth Has Few Believers for Fight | By Michael Katz | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/triptych-is-first-filly-to-win-2000-guineas.html | Triptych Is First Filly To Win 2000 Guineas | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/yanks-top-angels-for-sixth-straight.html | YANKS TOP ANGELS FOR SIXTH STRAIGHT | By Michael Martinez Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/style/social-events.html | SOCIAL EVENTS | By Carter B Horsley | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/brustein-in-cambridge-adventurous-success.html | BRUSTEIN IN CAMBRIDGE ADVENTUROUS SUCCESS | By Leslie Bennetts Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/music-tv-mixed-media-in-passion-of-passion.html | MUSICTV MIXED MEDIA IN PASSION OF PASSION | By John Rockwell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/stage-be-happy-for-me-a-first-play.html | STAGE BE HAPPY FOR ME A FIRST PLAY | By D J R Bruckner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/stage-view-orphans-is-a-study-in-the-steppenwold-style.html | STAGE VIEW   ORPHANS IS A STUDY IN THE STEPPENWOLD STYLE | By Mel Gussow | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/britain-s-haven-for-wildfowl.html | BRITAINS HAVEN FOR WILDFOWL | By Lailan Young | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/browsing-on-connecticut-s-antiques-trail.html | BROWSING ON CONNECTICUTS ANTIQUES TRAIL | By Frances Phipps | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/chateau-for-a-royal-favorite.html | CHATEAU FOR A ROYAL FAVORITE | By Oliver Bernier | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/edna-st-vincent-millay-s-maine.html | EDNA ST VINCENT MILLAYS MAINE | By Emilie C Harting | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/in-pursuit-of-music-in-vermont.html | IN PURSUIT OF MUSIC IN VERMONT | By David Duncan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/learning-to-love-springfield-mass.html | LEARNING TO LOVE SPRINGFIELD MASS | By Norman Kotker | TX 1-573448 | 1985-05-22 |

| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/london-in-a-fog.html | LONDON IN A FOG | By Nora Magid | TX 1-573448 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/oysters-australian-style.html | OYSTERS AUSTRALIAN STYLE | By Jane Perlez | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/poking-along-new-hamphire-roads.html | POKING ALONG NEW HAMPHIRE ROADS | By Joyce Maynard | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/practical-traveler-embarking-on-an-all-american-cruise.html | PRACTICAL TRAVELER  EMBARKING ON AN ALLAMERICAN CRUISE | By Paul Grimes | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/preserving-old-new-england.html | PRESERVING OLD NEW ENGLAND | By John Deedy | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/shopper-s-world-dakar-s-markets-strategies-for-buyers.html | SHOPPERS WORLD  DAKARS MARKETS STRATEGIES FOR BUYERS | By Angela Dodson | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/the-finger-lakes-250-miles-by-bike.html | THE FINGER LAKES 250 MILES BY BIKE | By Dorothy Pasternack | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/the-magazine-that-s-arizona.html | THE MAGAZINE THATS ARIZONA | By Edwin McDowell | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/travel-bookshelf-244440.html | TRAVEL BOOKSHELF | By Paul Hofmann | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/whats-doing-in-dublin.html | WHATS DOING IN DUBLIN | SEAN OROURKE | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/5-will-get-city-science-award.html | 5 WILL GET CITY SCIENCE AWARD | By Walter Sullivan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/agents-describe-inquiry-on-anti-klan-group.html | AGENTS DESCRIBE INQUIRY ON ANTIKLAN GROUP | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/around-the-nation-4-indiana-girls-charged-in-slaying-of-woman.html | AROUND THE NATION   4 Indiana Girls Charged In Slaying of Woman | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/around-the-nation-bombings-in-us-rose-last-year-fbi-says.html | AROUND THE NATION   Bombings in US Rose Last Year FBI Says | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/border-patrol-is-troubled-by-attacks-on-agents.html | BORDER PATROL IS TROUBLED BY ATTACKS ON AGENTS | By Judith Cummings Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-249926.html | BRIEFING | By James F Clarity Warren Weaver Jr | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-251318.html | BRIEFING | By James F Clarity Warren Weaver Jr | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-the-moscow-watch.html | Briefing   THE MOSCOW WATCH | By James F Clarity Warren Weaver Jr | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/city-officials-identify-2-bodies-in-compound.html | City Officials Identify 2 Bodies in Compound | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/democratic-group-seeks-mainstream.html | DEMOCRATIC GROUP SEEKS MAINSTREAM | By Phil Gailey Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/encyclopedic-medical-card-shows-the-worth-of-young-ideas.html | ENCYCLOPEDIC MEDICAL CARD SHOWS THE WORTH OF YOUNG IDEAS | By Irvin Molotsky Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/florida-wildfires-threaten-towns-on-atlantic-coast.html | FLORIDA WILDFIRES THREATEN TOWNS ON ATLANTIC COAST | By Jon Nordheimer Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/homosexual-foster-parents-debated.html | HOMOSEXUAL FOSTER PARENTS DEBATED | By Dudley Clendinen Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/nasa-plans-attempt-in-august-to-repair-satellite.html | NASA PLANS ATTEMPT IN AUGUST TO REPAIR SATELLITE | By John Noble Wilford | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/new-england-power-tight-summer.html | NEW ENGLAND POWER TIGHT SUMMER | By Matthew L Wald Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/new-protests-recall-60-s-in-berkeley.html | NEW PROTESTS RECALL 60S IN BERKELEY | By Robert Lindsey Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/northeast-journal.html | NORTHEAST JOURNAL | By William G Connolly | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/philadelphia-officials-vary-in-explaining-siege-tactics.html | PHILADELPHIA OFFICIALS VARY IN EXPLAINING SIEGE TACTICS | By Selwyn Raab Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/president-makes-plea-on-funds-for-military.html | President Makes Plea On Funds for Military | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/radioactive-gas-in-soil-raises-concern-in-three-state-area.html | RADIOACTIVE GAS IN SOIL RAISES CONCERN IN THREESTATE AREA | By Philip Shabecoff Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/rally-presses-revival-of-steel-plant.html | RALLY PRESSES REVIVAL OF STEEL PLANT | By William Serrin Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/six-are-killed-in-car-crash.html | Six Are Killed in Car Crash | AP | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/states-are-found-more-responsive-on-social-issues.html | STATES ARE FOUND MORE RESPONSIVE ON SOCIAL ISSUES | By Robert Pear Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/students-rally-in-washington-against-lower-teen-age-pay.html | STUDENTS RALLY IN WASHINGTON AGAINST LOWER TEENAGE PAY | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/study-of-instrument-is-factor-in-boeing-trial.html | STUDY OF INSTRUMENT IS FACTOR IN BOEING TRIAL | By Richard Witkin | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/talks-planned-as-strike-cuts-most-united-flights.html | TALKS PLANNED AS STRIKE CUTS MOST UNITED FLIGHTS | By Ronald Sullivan | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/teen-age-mothers-get-aid-in-study.html | TEENAGE MOTHERS GET AID IN STUDY | By Kathleen Teltsch | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/the-shifting-gold-coast.html | The Shifting Gold Coast | By Neil A Lewis Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/vermont-plans-a-state-park-on-island-in-lake-champlain.html | VERMONT PLANS A STATE PARK ON ISLAND IN LAKE CHAMPLAIN | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/us/wiretap-tape-heard-in-a-case-us-links-to-organized-crime.html | WIRETAP TAPE HEARD IN A CASE US LINKS TO ORGANIZED CRIME | By Fox Butterfield Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/bombing-in-beirut-has-troubling-echoes.html | BOMBING IN BEIRUT HAS TROUBLING ECHOES | By John Kifner | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/can-a-corporation-commit-murder.html | CAN A CORPORATION COMMIT MURDER | By Er Shipp | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/city-s-minority-politicians-face-a-recognition-problem.html | CITYS MINORITY POLITICIANS FACE A RECOGNITION PROBLEM | By Sam Roberts | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/concentric-campaigns.html | CONCENTRIC CAMPAIGNS | By Jane Perlez | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/education-watch-a-few-words-of-caution-on-schooling-the-very-young.html | EDUCATION WATCH   A FEW WORDS OF CAUTION ON SCHOOLING THE VERY YOUNG | By Edward B Fiske | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-a-deadlier-force-for-star-wars.html | IDEAS  TRENDS   A DEADLIER FORCE FOR STAR WARS | By Richard Levine and Walter Goodman | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-letting-up-on-fuel-economy.html | IDEAS  TRENDS   LETTING UP ON FUEL ECONOMY | By Richard Levine and Walter Goodman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-the-oldest-of-dinosaurs.html | IDEAS  TRENDS   THE OLDEST OF DINOSAURS | By Richard Levine and Walter Goodman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-the-pope-plays-to-a-tough-audience.html | IDEAS  TRENDS   THE POPE PLAYS TO A TOUGH AUDIENCE | By Ej Dionne Jr | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-when-is-a-home-not-a-home-when-it-s-a-car.html | IDEAS  TRENDS   WHEN IS A HOME NOT A HOME WHEN ITS A CAR | By Richard Levine and Walter Goodman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/india-finds-itself-caught-in-a-vicious-cycle-of-new-violence.html | INDIA FINDS ITSELF CAUGHT IN A VICIOUS CYCLE OF NEW VIOLENCE | By Steven R Weisman | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/resisting-central-americanization.html | RESISTING CENTRAL AMERICANIZATION | By Alan Riding | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/salvador-puts-guerrillas-on-the-defensive.html | SALVADOR PUTS GUERRILLAS ON THE DEFENSIVE | By James Lemoyne | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/sweden-s-welfare-state-shows-signs-of-fatigue.html | SWEDENS WELFARE STATE SHOWS SIGNS OF FATIGUE | By Barnaby J Feder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-big-tax-pitch-with-pieces-in-place-reagan-is-set-to-fight-for-overhaul.html | THE BIG TAX PITCH  WITH PIECES IN PLACE REAGAN IS SET TO FIGHT FOR OVERHAUL | By David E Rosenbaum | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-changing-faces-of-politics-in-arizona.html | THE CHANGING FACES OF POLITICS IN ARIZONA | By Robert Lindsey | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-a-new-bid-for-conrail.html | THE NATION   A NEW BID FOR CONRAIL | By Caroline Rand Herron and Michael Wright | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-bank-jitters-break-out-in-maryland.html | THE NATION   BANK JITTERS BREAK OUT IN MARYLAND | By Caroline Rand Herron and Michael Wright | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-free-but-not-exactly-clear.html | THE NATION   FREE BUT NOT EXACTLY CLEAR | By Caroline Rand Herron and Michael Wright | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-ge-admits-fraud-on-missile-work.html | THE NATION   GE ADMITS FRAUD ON MISSILE WORK | By Caroline Rand Herron and Michael Wright | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-flurry-over-rent-control.html | THE REGION   FLURRY OVER RENT CONTROL | By Albert Scardino and Alan Finder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-new-attack-on-westway.html | THE REGION   NEW ATTACK ON WESTWAY | By Albert Scardino and Alan Finder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-parts-of-jersey-are-ordered-to-ration-water.html | THE REGION   PARTS OF JERSEY ARE ORDERED TO RATION WATER | By Albert Scardino and Alan Finder | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-after-bitburg-an-election-gives-kohl-the-blues.html | THE WORLD   AFTER BITBURG AN ELECTION GIVES KOHL THE BLUES | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-an-israel-egypt-get-together.html | THE WORLD   AN ISRAELEGYPT GETTOGETHER | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-chain-of-death-in-sri-lanka.html | THE WORLD   CHAIN OF DEATH IN SRI LANKA | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-the-curse-of-the-masses.html | THE WORLD   THE CURSE OF THE MASSES | By Milt Freundenheim Katherine Roberts and Henry Giniger | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/washington-and-moscow-have-their-own-ideas-on-trade.html | WASHINGTON AND MOSCOW HAVE THEIR OWN IDEAS ON TRADE | By Clyde H Farnsworth | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/argentina-puts-dollar-holdings-under-a-freeze.html | ARGENTINA PUTS DOLLAR HOLDINGS UNDER A FREEZE | By Lydia Chavez Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/around-the-world-korean-air-line-crew-thwarts-a-hijacking.html | AROUND THE WORLD   Korean Air Line Crew Thwarts a Hijacking | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/basque-taxi-driver-slain.html | BASQUE TAXI DRIVER SLAIN | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/bulgaria-s-chief-prosecutor-puts-toll-in-bombings-at-30.html | BULGARIAS CHIEF PROSECUTOR PUTS TOLL IN BOMBINGS AT 30 | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/castro-builds-relations-with-south-america.html | CASTRO BUILDS RELATIONS WITH SOUTH AMERICA | By Joseph B Treaster Special To the New York Times | TX 1-573448 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/china-gets-high-marks-on-settling-refugees.html | CHINA GETS HIGH MARKS ON SETTLING REFUGEES | By John F Burns Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/cholera-reported-in-2-more-ethiopian-camps.html | CHOLERA REPORTED IN 2 MORE ETHIOPIAN CAMPS | By Clifford D May Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/costa-ricans-at-odds-over-us-army-advisers.html | COSTA RICANS AT ODDS OVER US ARMY ADVISERS | By Joel Brinkley Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/gandhi-offers-bill-to-raise-penalties-for-terrorism.html | GANDHI OFFERS BILL TO RAISE PENALTIES FOR TERRORISM | By Steven R Weisman Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/greeks-report-finding-core-of-terrorist-group.html | Greeks Report Finding Core of Terrorist Group | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/honduras-border-scene-of-clashes.html | HONDURAS BORDER SCENE OF CLASHES | By Bill Keller Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/hostage-bid-by-kuwaitis-said-to-fail.html | HOSTAGE BID BY KUWAITIS SAID TO FAIL | By Ihsan A Hijazi Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/increased-attacks-on-boat-people-reported.html | INCREASED ATTACKS ON BOAT PEOPLE REPORTED | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/ira-s-foes-bitter-over-its-gains-in-ulster-vote.html | IRAS FOES BITTER OVER ITS GAINS IN ULSTER VOTE | By Jo Thomas Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/irish-leader-cites-ulster-peril.html | IRISH LEADER CITES ULSTER PERIL | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/islam-awaits-annual-onset-of-ramadan.html | ISLAM AWAITS ANNUAL ONSET OF RAMADAN | By Judith Miller Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/jackson-stresses-black-jewish-ties.html | JACKSON STRESSES BLACKJEWISH TIES | By Jane Gross | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/lebanon-christians-close-israel-office.html | LEBANON CHRISTIANS CLOSE ISRAEL OFFICE | Special to the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/pact-reached-on-us-chinese-mine-project.html | PACT REACHED ON USCHINESE MINE PROJECT | AP | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/pope-on-his-birthday-urges-christian-unity.html | POPE ON HIS BIRTHDAY URGES CHRISTIAN UNITY | By E J Dionne Jr Special To the New York Times | TX 1-573448 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/saudis-to-install-4-billion-air-defense-sustem.html | SAUDIS TO INSTALL 4 BILLION AIR DEFENSE SUSTEM | By Elaine Sciolino Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/south-korean-foe-of-chun-warns-of-an-uprising.html | SOUTH KOREAN FOE OF CHUN WARNS OF AN UPRISING | By Kendall J Wills | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/sri-lanka-raid-leaves-grief-and-new-fear.html | SRI LANKA RAID LEAVES GRIEF AND NEW FEAR | By Barbara Crossette Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/to-canadians-she-stands-in-for-monarch.html | TO CANADIANS SHE STANDS IN FOR MONARCH | By Christopher S Wren Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/warsaw-too-paying-heed-to-the-polls.html | WARSAW TOO PAYING HEED TO THE POLLS | By Michael T Kaufman Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-19 | https://www.nytimes.com/1985/05/19/world/yugoslav-preparing-for-us-trip-acknowledges-economic-decline.html | YUGOSLAV PREPARING FOR US TRIP ACKNOWLEDGES ECONOMIC DECLINE | By David Binder Special To the New York Times | TX 1-573448 | 1985-05-22 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/ballet-back-partita-at-met.html | BALLET BACK PARTITA AT MET | By Jennifer Dunning | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/ballet-student-showcase.html | BALLET STUDENT SHOWCASE | By Anna Kisselgoff | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/dance-tcherkassky-appears-in-ballet-theater-s-sylphide.html | DANCE TCHERKASSKY APPEARS IN BALLET THEATERS SYLPHIDE | By Jack Anderson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/jazz-tribute-to-mel-lewis.html | JAZZ TRIBUTE TO MEL LEWIS | By John S Wilson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/music-at-carnegie-dohnanyi-and-the-cleveland-orchestra.html | MUSIC AT CARNEGIE DOHNANYI AND THE CLEVELAND ORCHESTRA | By Bernard Holland | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/recital-sergiu-schwartz-violinist-performs.html | RECITAL SERGIU SCHWARTZ VIOLINIST PERFORMS | By Will Crutchfield | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/stage-the-count-of-monte-cristo-at-the-kennedy-center.html | STAGE THE COUNT OF MONTE CRISTO AT THE KENNEDY CENTER | By Frank Rich Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/teen-age-drinking-examined.html | TEENAGE DRINKING EXAMINED | By John J OConnor | TX 1-582755 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/toni-lander-dead-ex-principal-dancer-with-ballet-theater.html | TONI LANDER DEAD EXPRINCIPAL DANCER WITH BALLET THEATER | By Jack Anderson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/books/books-of-the-times-251585.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-bloomingdale-s-opens-catalogue-to-outsiders.html | ADVERTISING   Bloomingdales Opens Catalogue to Outsiders | By Philip H Dougherty | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-four-a-s-to-honor-clients.html | Advertising   Four As To Honor Clients | By Philip H Dougherty | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/argentina-faces-new-financial-test.html | ARGENTINA FACES NEW FINANCIAL TEST | By Lydia Chavez Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/credit-markets-interest-rate-drop-expected.html | CREDIT MARKETS   INTEREST RATE DROP EXPECTED | By Kenneth N Gilpin | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/futures-options-a-bonanza-in-june-bond-calls.html | FuturesOptions   A Bonanza In June Bond Calls | By Hj Maidenberg | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/intergroup-studies-sale.html | INTERGROUP STUDIES SALE | By Richard W Stevenson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/linkup-of-allied-joske-s-stores-seen.html | Linkup of Allied Joskes Stores Seen | By Isadore Barmash | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/market-place-index-option-trading-begins.html | Market Place   Index Option Trading Begins | By Vartanig G Vartan | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/modest-hope-for-soviet-trade-talks.html | Modest Hope for Soviet Trade Talks | By Serge Schmemann Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/new-way-to-invest-in-china-s-growth.html | NEW WAY TO INVEST IN CHINAS GROWTH | By Paul Lewis Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/new-yorkers-co-copywriter-free-to-use-humor-since-cheese-ads.html | NEW YORKERS  CO   COPYWRITER FREE TO USE HUMOR SINCE CHEESE ADS | By Sandra Salmans | TX 1-582755 | 1985-05-21 |

| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/oil-and-gas-tax-breaks-may-stay.html | OIL AND GAS TAX BREAKS MAY STAY | By Robert D Hershey Jr Special To the New York Times | TX 1-582755 | 1985-05-21 |
|---|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/oil-lotteries-repayment.html | Oil Lotteries Repayment | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/old-court-fast-growth-but-high-risk-taking.html | OLD COURT FAST GROWTH BUT HIGH RISKTAKING | By Gary Klott Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/paraguay-currency.html | Paraguay Currency | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/problem-of-toxic-emissions.html | PROBLEM OF TOXIC EMISSIONS | By Stuart Diamond | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/unocal-buyback-ruling-is-limited-lawyers-feel.html | UNOCAL BUYBACK RULING IS LIMITED LAWYERS FEEL | By Fred R Bleakley | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-new-faces-at-labor.html | WASHINGTON WATCH   New Faces at Labor | By Nathaniel C Nash | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-paying-up-at-the-imf.html | WASHINGTON WATCH   Paying Up at the IMF | By Nathaniel C Nash | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-private-deposit-insurance-bills.html | Washington Watch   Private Deposit Insurance Bills | By Nathaniel C Nash Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/business/wide-olivetti-net-adds-a-toshiba-tie.html | WIDE OLIVETTI NET ADDS A TOSHIBA TIE | By John Tagliabue Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/movies/at-cannes-a-new-breed-of-mogul.html | AT CANNES A NEW BREED OF MOGUL | By Aljean Harmetz Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/an-appraisal-the-palladium-an-architecturally-dramatic-new-discotheque.html | AN APPRAISAL   THE PALLADIUM AN ARCHITECTURALLY DRAMATIC NEW DISCOTHEQUE | By Paul Goldberger | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/article-252610-no-title.html | Article 252610  No Title | By Robert D McFadden | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/as-missing-children-campaign-grows-sorrow-of-the-patz-faily-lingers.html | AS MISSINGCHILDREN CAMPAIGN GROWS SORROW OF THE PATZ FAILY LINGERS | By Jane Gross | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/bridge-bergen-team-in-comeback-in-the-international-playoff.html | BRIDGE BERGEN TEAM IN COMEBACK IN THE INTERNATIONAL PLAYOFF | By Alan Truscott Special To the New York Times | TX 1-582755 | 1985-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/buffalo-concern-gives-pop-sound-to-player-pianos.html | BUFFALO CONCERN GIVES POP SOUND TO PLAYER PIANOS | By Edward A Gargan Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-liu-southhampton.html | COMMENCEMENT DAY A TIME FOR CRITIQUES EXHORTATIONS AND OBSERVATIONS  LIU AT SOUTHHAMPTON WALTERS CALLS WAR UNLIKELY | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-st-john-s.html | COMMENCEMENT DAY A TIME FOR CRITIQUES EXHORTATIONS AND OBSERVATIONS  ST JOHNS UNIVERSITY CUOMO CITED AS A ROLE MODEL | By Isabel Wilkerson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-state-university.html | COMMENCEMENT DAY A TIME FOR CRITIQUES EXHORTATIONS AND OBSERVATIONS  STATE UNIVERSITY AT STONY BROOK FRIEDAN CRITICIZES PRESIDENT | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-university.html | COMMENCEMENT DAY A TIME FOR CRITIQUES EXHORTATIONS AND OBSERVATIONS  UNIVERSITY OF CONNECTICUT CLASS IS WARNED ON INSULARITY | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/cuomo-proposes-state-sell-stock-in-concerns-tied-to-south-africa.html | CUOMO PROPOSES STATE SELL STOCK IN CONCERNS TIED TO SOUTH AFRICA | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/high-school-selection-criticized.html | HIGH SCHOOL SELECTION CRITICIZED | By Larry Rohter | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-a-hunger-for-culture-but-little-tasting.html | NEW YORK DAY BY DAY   A Hunger for Culture But Little Tasting | By Susan Heller Anderson and David W Dunlap | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-answer-from-above.html | NEW YORK DAY BY DAY   Answer From Above | By Susan Heller Anderson and David W Dunlap | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-computerized-signs-in-grand-central.html | NEW YORK DAY BY DAY   Computerized Signs In Grand Central | By Susan Heller Anderson and David W Dunlap | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-on-the-wrong-track.html | NEW YORK DAY BY DAY   On the Wrong Track | By Susan Heller Anderson and David W Dunlap | TX 1-582755 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/o-connor-says-aid-from-city-is-not-essential.html | OCONNOR SAYS AID FROM CITY IS NOT ESSENTIAL | By Joyce Purnick | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/protesters-albany-rallies-become-fact-capitol-life-but-effect-legislators.html | PROTESTERS IN ALBANY   RALLIES BECOME A FACT OF CAPITOL LIFE BUT EFFECT ON LEGISLATORS IS ARGUABLE | By Jeffrey Schmalz Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/to-blacks-the-suburbs-prove-both-pleasant-and-troubling.html | TO BLACKS THE SUBURBS PROVE BOTH PLEASANT AND TROUBLING | By Lena Williams | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/essay-pranging-on-takeoff.html | ESSAY   PRANGING ON TAKEOFF | By William Safire | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/reagan-s-brezhnev-doctrine.html | REAGANS BREZHNEV DOCTRINE | By John B Oakes | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/westwaygiant-boondoggle.html | WESTWAYGIANT BOONDOGGLE | By Gordon J Humphrey and William Proxmire | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/76ers-trim-deficit-as-barkley-stars.html | 76ERS TRIM DEFICIT AS BARKLEY STARS | By Sam Goldaper Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/abdi-leads-mason.html | Abdi Leads Mason | By James Dunaway | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/dial-vaults-19-2-1-2.html | Dial Vaults 192 12 | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/flyers-and-oilers-in-sharp-contrast.html | FLYERS AND OILERS IN SHARP CONTRAST | By Kevin Dupont | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/golf-hall-trips-lopez.html | GOLF HALL TRIPS LOPEZ | By Dave Anderson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/gomez-captures-title.html | GOMEZ CAPTURES TITLE | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/howe-anchors-defense.html | HOWE ANCHORS DEFENSE | By Kevin Dupont | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/i-can-t-use-it-as-an-excuse.html | I CANT USE IT AS AN EXCUSE | By George Vecsey | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/jerseyan-takes-travis-match-play.html | JERSEYAN TAKES TRAVIS MATCH PLAY | By Alex Yannis Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/kurri-a-quiet-weapon.html | KURRI A QUIET WEAPON | By Malcolm Moran | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/lakers-take-3-1-series-lead.html | LAKERS TAKE 31 SERIES LEAD | By Roy S Johnson Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/lopez-wins-30th-on-lpga-tour.html | LOPEZ WINS 30TH ON LPGA TOUR | By Gordon S White Jr Special To the New York Times | TX 1-582755 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/mets-win-3-2-yanks-beaten.html | METS WIN 32 YANKS BEATEN | By Michael Martinez | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/national-league-padres-hawkins-wins-8th.html | NATIONAL LEAGUE   PADRES HAWKINS WINS 8TH | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/nicklaus-watches-son-take-title.html | Nicklaus Watches Son Take Title | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/noah-in-four-sets-wins-italian-final.html | NOAH IN FOUR SETS WINS ITALIAN FINAL | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/outdoors-early-return-of-succulent-weakfish.html | OUTDOORS EARLY RETURN OF SUCCULENT WEAKFISH | By Nelson Bryant | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/pavin-fires-266-to-win-colonial.html | PAVIN FIRES 266 TO WIN COLONIAL | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/princeton-wins.html | Princeton Wins | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/question-box.html | Question Box | By Ray Corio | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/racing-offers-3-sided-puzzle.html | RACING OFFERS 3SIDED PUZZLE | By Steven Crist Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/record-and-money-spur-on-holmes.html | RECORD AND MONEY SPUR ON HOLMES | By Michael Katz Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/remembering-jess-owens-s-other-bid-day.html | REMEMBERING JESS OWENSS OTHER BID DAY | By Jim Benagh | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/rutherford-returns-to-indy-lineup.html | RUTHERFORD RETURNS TO INDY LINEUP | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sailing-is-kolius-s-obsession.html | SAILING IS KOLIUSS OBSESSION | By Barbara Lloyd | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-hail-the-managers.html | SPORTS WORLD SPECIALS   Hail the Managers | By Thomas Rogers | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-irish-vs-jews.html | SPORTS WORLD SPECIALS   Irish vs Jews | By Robert Mcg Thomas Jr | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-the-bums-rush.html | SPORTS WORLD SPECIALS   The Bums Rush | By Jim Benagh | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/syracuse-in-final.html | Syracuse in Final | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/thon-taken-off-roster.html | Thon Taken Off Roster | AP | TX 1-582755 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/ walker-excels-but-generals-fall-28-24.html | WALKER EXCELS BUT GENERALS FALL 2824 | By William N Wallace Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/ ymca-runner-wins-marathon.html | YMCA Runner Wins Marathon | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/style/a-plan-to-make-cycling-safer.html | A PLAN TO MAKE CYCLING SAFER | By Kerry Gruson Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/style/a n-evening-at-the-theater-to-help-aids-research.html | AN EVENING AT THE THEATER TO HELP AIDS RESEARCH | By Carter B Horsley | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/style/r elationships.html | RELATIONSHIPS | By Olive Evans | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/style/ women-in-state-jobs-gain-in-pay-equity.html | WOMEN IN STATE JOBS GAIN IN PAY EQUITY | By Carol Lawson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/theater /apollo-amateur-night-returning-this-week.html | APOLLO AMATEUR NIGHT RETURNING THIS WEEK | By Nan Robertson | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/theater /broadway-economic-season-is-called-worst-in-a-decade.html | BROADWAY ECONOMIC SEASON IS CALLED WORST IN A DECADE | By Samuel G Freedman | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/theater /the-theater-rommel-s-garden.html | THE THEATER ROMMELS GARDEN | By Mel Gussow | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/a-white-house-musical-gets-tryout-at-no-1600.html | A WHITE HOUSE MUSICAL GETS TRYOUT AT NO 1600 | By Irvin Molotsky Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/aro und-the-nation-clergyman-s-death-laid-to-legionnaires-disease.html | AROUND THE NATION   Clergymans Death Laid To Legionnaires Disease | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/as-blaze-spreads-floridians-hope-for-heavy-rains.html | AS BLAZE SPREADS FLORIDIANS HOPE FOR HEAVY RAINS | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/brie fing-an-impressionist-coup.html | BRIEFING   An Impressionist Coup | By James F Clarity and Warren Weaver Jr | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/brie fing-celebrity-tennis-tourney.html | BRIEFING   Celebrity Tennis Tourney | By James F Clarity and Warren Weaver Jr | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/brie fing-democratic-identity-cont.html | BRIEFING   Democratic Identity Cont | By James F Clarity and Warren Weaver Jr | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/brie fing-getting-statue-right.html | BRIEFING   Getting Statue Right | By James F Clarity and Warren Weaver Jr | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/gett ing-an-earful-from-soviet-radio-telephones.html | GETTING AN EARFUL FROM SOVIET RADIO TELEPHONES | By David Burnham Special To the New York Times | TX 1-582755 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/governor-of-illnois-gets-a-double-test-of-his-political-mettle.html | GOVERNOR OF ILLNOIS GETS A DOUBLE TEST OF HIS POLITICAL METTLE | By E R Shipp Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/medical-care-plans-created-in-the-60-s-keep-wide-support.html | MEDICAL CARE PLANS CREATED IN THE 60S KEEP WIDE SUPPORT | By Robert Pear Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/military-received-18-billion-extra-aspin-calculates.html | MILITARY RECEIVED 18 BILLION EXTRA ASPIN CALCULATES | By Charles Mohr Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/music-out-of-archives-into-the-airr.html | MUSIC OUT OF ARCHIVES INTO THE AIRR | By Phil Gailey Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/philadelphia-action-called-last-resort-against-move-s-threats.html | PHILADELPHIA ACTION CALLED LAST RESORT AGAINST MOVES THREATS | By Lindsey Gruson Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/philadelphia-prays-for-fire-victims-and-for-itself.html | PHILADELPHIA PRAYS FOR FIRE VICTIMS AND FOR ITSELF | By Robert Hanley Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/pollsters-cite-surveys-indicating-confidence-in-their-work.html | POLLSTERS CITE SURVEYS INDICATING CONFIDENCE IN THEIR WORK | By Adam Clymer Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/reform-jews-seeking-closer-ties-to-catholics.html | REFORM JEWS SEEKING CLOSER TIES TO CATHOLICS | By Ari L Goldman | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/retirees-florida-dreams-turned-to-ashes.html | RETIREES FLORIDA DREAMS TURNED TO ASHES | By Jon Nordheimer Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/scientology-church-protest-draws-hundreds-to-oregon.html | Scientology Church Protest Draws Hundreds to Oregon | AP | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/southwest-journal-of-privacy-purchases-and-pests.html | SOUTHWEST JOURNAL   OF PRIVACY PURCHASES AND PESTS | By Wayne King Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/us/united-seeks-to-replace-strikers-as-supervisors-pilot-some-flights.html | UNITED SEEKS TO REPLACE STRIKERS AS SUPERVISORS PILOT SOME FLIGHTS | By Alexander Reid | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/3-israelis-are-arrested-in-slaying-of-an-arab.html | 3 Israelis Are Arrested In Slaying of an Arab | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/around-the-world-us-station-to-begin-broadcasting-to-cuba.html | AROUND THE WORLD   US Station to Begin Broadcasting to Cuba | AP | TX 1-582755 | 1985-05-21 |

| | | | | |
|---|---|---|---|---|
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/artillery-battles-rage-in-lebanon-despite-several-cease-fire-moves.html | ARTILLERY BATTLES RAGE IN LEBANON DESPITE SEVERAL CEASEFIRE MOVES | By Ihsan A Hijazi Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/duarte-addresses-norte-dame-class.html | DUARTE ADDRESSES NORTE DAME CLASS | By Shirley Christian Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/egypt-bans-copies-of-1001-nights.html | EGYPT BANS COPIES OF 1001 NIGHTS | By Judith Miller Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/for-remembered-gi-s-thumbs-up-sign-in-china.html | FOR REMEMBERED GIS THUMBS UP SIGN IN CHINA | By John F Burns Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israel-is-expected-to-set-1000-free-in-exchange-for-3.html | ISRAEL IS EXPECTED TO SET 1000 FREE IN EXCHANGE FOR 3 | By Bernard Gwertzman Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israeli-cabinet-approves-steps-to-help-economy.html | ISRAELI CABINET APPROVES STEPS TO HELP ECONOMY | By Thomas L Friedman Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israeli-engineer-says-he-got-switches-used-in-atom-arms.html | ISRAELI ENGINEER SAYS HE GOT SWITCHES USED IN ATOM ARMS | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/john-paul-in-belgium-urges-noble-war-for-social-justice.html | JOHN PAUL IN BELGIUM URGES NOBLE WAR FOR SOCIAL JUSTICE | By E J Dionne Jr Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/limit-political-parties-justices-in-israel-urge.html | Limit Political Parties Justices in Israel Urge | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/many-vietnamese-in-limbo-because-of-past.html | MANY VIETNAMESE IN LIMBO BECAUSE OF PAST | Special to the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/return-of-cuba-from-us-is-going-well.html | RETURN OF CUBA FROM US IS GOING WELL | By Joseph B Treaster Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/sri-lanka-buys-arms-to-fight-rebels.html | SRI LANKA BUYS ARMS TO FIGHT REBELS | By Barbara Crossette Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-20 | https://www.nytimes.com/1985/05/20/world/tutu-urges-unity-in-south-africa.html | TUTU URGES UNITY IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-582755 | 1985-05-21 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/caring-for-parents-in-old-age-is-explored.html | CARING FOR PARENTS IN OLD AGE IS EXPLORED | By Richard F Shepard | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/concert-y-chamber-symphony.html | CONCERT Y CHAMBER SYMPHONY | By Tim Page | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/dance-mixed-media-work-offered-by-austrian-group.html | DANCE MIXEDMEDIA WORK OFFERED BY AUSTRIAN GROUP | By Jack Anderson | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/dance-the-city-ballet-in-two-by-balanchine.html | DANCE THE CITY BALLET IN TWO BY BALANCHINE | By Jennifer Dunning | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/japanese-to-direct-syracuse-symphony.html | Japanese To Direct Syracuse Symphony | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/joanne-woodward-as-an-alzheimer-s-victim.html | JOANNE WOODWARD AS AN ALZHEIMERS VICTIM | By John J OConnor | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/just-wild-about-flowers.html | JUST WILD ABOUT FLOWERS | By Charlotte Curtis | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-a-concert-of-works-by-medieval-women.html | MUSICNOTED IN BRIEF   A Concert of Works By Medieval Women | By Tim Page | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-ballads-jigs-and-reels-by-an-irish-folk-band.html | MUSICNOTED IN BRIEF   Ballads Jigs and Reels By an Irish Folk Band | By Jon Pareles | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-works-by-composer-born-in-turkey.html | MusicNoted in Brief   Works by Composer Born in Turkey | By Will Crutchfield | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-notes-in-brief-pianist-david-syme-is-heard-in-recital.html | MUSICNOTES IN BRIEF   Pianist David Syme Is Heard in Recital | By Bernard Holland | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/books/books-of-the-times-253396.html | BOOKS OF THE TIMES | By John Gross | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/acting-comptroller-sets-different-tone.html | Acting Comptroller Sets Different Tone | By Nathaniel C Nash Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-bozell-jacobs-quits-jockey-shorts-account.html | ADVERTISING   Bozell  Jacobs Quits Jockey Shorts Account | By Philip H Dougherty | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-bride-s-publisher.html | ADVERTISING   Brides Publisher | By Philip H Dougherty | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-ketchum-continues-to-grow.html | ADVERTISING   Ketchum Continues To Grow | By Philip H Dougherty | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-people-s-savings.html | ADVERTISING   Peoples Savings | By Philip H Dougherty | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-weichert-realtors-planning-tv-spots.html | ADVERTISING   Weichert Realtors Planning TV Spots | By Philip H Dougherty | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/b-altman-conversion-advancing.html | B Altman Conversion Advancing | By Isadore Barmash | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/baldridge-meets-with-gorbachev.html | BALDRIDGE MEETS WITH GORBACHEV | By Serge Schmemann Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bonn-spur-for-jobs-weighed.html | Bonn Spur For Jobs Weighed | By John Tagliabue Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/british-economy-gains.html | British Economy Gains | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/business-people-drexel-burnham-names-2-to-posts.html | BUSINESS PEOPLE   Drexel Burnham Names 2 To Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/business-people-president-of-ktla-tv-calls-sale-price-cheap.html | BUSINESS PEOPLE   President of KTLATV Calls Sale Price Cheap | By Kenneth N Gilpin and Todd S Purdum | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/careers-2-year-job-between-degrees.html | CAREERS   2Year Job Between Degrees | By Elizabeth M Fowler | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/great-western.html | Great Western | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/horn-in-bid-to-acquire-food-chain.html | HORN IN BID TO ACQUIRE FOOD CHAIN | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/long-distance-plan-fought-by-at-t.html | LONGDISTANCE PLAN FOUGHT BY ATT | By Reginald Stuart Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/market-place-takeover-talk-about-apple.html | MARKET PLACE   Takeover Talk About Apple | By David E Sanger | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mild-dip-seen-by-economists.html | Mild Dip Seen By Economists | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/nation-s-two-tier-economy.html | NATIONS TWOTIER ECONOMY | By Nicholas D Kristof | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/personal-income-up-by-0.6.html | PERSONAL INCOME UP BY 06 | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/pickens-to-end-bid-for-unocal.html | PICKENS TO END BID FOR UNOCAL | By Fred R Bleakley | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/business/rates-continue-their-retreat.html | Rates Continue Their Retreat | By Michael Quint | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/seabrook-may-seek-investors.html | SEABROOK MAY SEEK INVESTORS | By Matthew L Wald Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/sears-s-new-card.html | Searss New Card | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/sec-refuses-to-curb-anti-takeover-actions.html | SEC Refuses to Curb AntiTakeover Actions | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/singapore-output-off.html | Singapore Output Off | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/stocks-up-by-19.54-to-a-record-1304-as-credit-is-eased.html | STOCKS UP BY 1954 TO A RECORD 1304 AS CREDIT IS EASED | By Phillip H Wiggins | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/thrift-unit-practices-debated.html | THRIFT UNIT PRACTICES DEBATED | By Eric N Berg | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/va-rate-cut-on-homes.html | VA Rate Cut on Homes | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/wesray-to-acquire-wilson-sports-unit.html | WESRAY TO ACQUIRE WILSON SPORTS UNIT | By Richard W Stevenson | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/what-banks-see-in-maryland.html | WHAT BANKS SEE IN MARYLAND | By Robert A Bennett | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/busine ss/withdrawal-curb-may-ease.html | Withdrawal Curb May Ease | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/movie s/a-dark-horse-film-wins-top-prize-at-cannes.html | A DARKHORSE FILM WINS TOP PRIZE AT CANNES | By Aljean Harmetz Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/movie s/disney-in-shift-to-sell-pinocchio-on-cassettes.html | DISNEY IN SHIFT TO SELL PINOCCHIO ON CASSETTES | By Peter W Kaplan | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregi on/black-youths-in-suburbs-many-say-they-feel-at-home.html | BLACK YOUTHS IN SUBURBS MANY SAY THEY FEEL AT HOME | By Lena Williams | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregi on/bridge-martel-pulls-out-a-victory-in-international-team-play.html | Bridge Martel Pulls Out a Victory In International Team Play | By Alan Truscott Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregi on/chess-tournament-in-yugoslavia-won-by-soviet-grandmaster.html | Chess Tournament in Yugoslavia Won by Soviet Grandmaster | By Robert Byrne | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregi on/county-executive-makes-bid-for-2d-term-in-westchester.html | COUNTY EXECUTIVE MAKES BID FOR 2D TERM IN WESTCHESTER | By Franklin Whitehouse Special To the New York Times | TX 1-573336 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/cuomo-to-order-review-of-police-across-the-state.html | CUOMO TO ORDER REVIEW OF POLICE ACROSS THE STATE | By Edward A Gargan Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/federal-trial-starts-for-9-accused-of-plot-to-free-2-brink-s-prisoners.html | FEDERAL TRIAL STARTS FOR 9 ACCUSED OF PLOT TO FREE 2 BRINKS PRISONERS | By Selwyn Raab | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/joseph-w-bishop-jr-law-professor-and-author.html | JOSEPH W BISHOP JR LAW PROFESSOR AND AUTHOR | By Walter H Waggoner | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/koch-threatens-jersey-for-opposing-westway.html | KOCH THREATENS JERSEY FOR OPPOSING WESTWAY | By Josh Barbanel | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/mayor-and-bellamy-skirmish-on-tactics-being-used-in-race.html | MAYOR AND BELLAMY SKIRMISH ON TACTICS BEING USED IN RACE | By Frank Lynn | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/moreland-act-dates-back-to-1907.html | MORELAND ACT DATES BACK TO 1907 | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-farewell-to-a-fire-buff.html | NEW YORK DAY BY DAY   Farewell to a Fire Buff | By Susan Heller Anderson and David W Dunlap | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-getaway-in-a-truck-that-takes-away.html | NEW YORK DAY BY DAY   Getaway in a Truck That Takes Away | By Susan Heller Anderson and David W Dunlap | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-shelter-in-the-park.html | NEW YORK DAY BY DAY   Shelter in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-they-want-to-ask-her-a-few-questions.html | NEW YORK DAY BY DAY   They Want to Ask Her A Few Questions | By Susan Heller Anderson and David W Dunlap | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/regan-opposes-cuomo-on-south-africa-move.html | REGAN OPPOSES CUOMO ON SOUTH AFRICA MOVE | By Maurice Carroll Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/six-democrats-in-jersey-focus-on-toxic-sites.html | SIX DEMOCRATS IN JERSEY FOCUS ON TOXIC SITES | By Joseph F Sullivan Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/striped-bass-studt-debated-as-trial-on-westway-starts.html | STRIPEDBASS STUDT DEBATED AS TRIAL ON WESTWAY STARTS | By Arnold H Lubasch | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/swearing-in-of-3-judges-is-tinged-with-emotion.html | SWEARING IN OF 3 JUDGES IS TINGED WITH EMOTION | By Joyce Purnick | TX 1-573336 | 1985-05-22 |

| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/the-region-engineer-charged.html | THE REGION   Engineer Charged | AP | TX 1-573336 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/wounded-by-gunfire-in-chainatown.html | WOUNDED BY GUNFIRE IN CHAINATOWN | By Robert D McFadden | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/a-poles-appeal-for-an-open-trial.html | A POLES APPEAL FOR AN OPEN TRIAL | By Adam Michnik | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/back-to-immigration.html | BACK TO IMMIGRATION | By Charles E Schumer | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/in-the-nation-buchanan-opens-fire.html | IN THE NATION   BUCHANAN OPENS FIRE | By Tom Wicker | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/new-york-the-possible-is-possible.html | NEW YORK   THE POSSIBLE IS POSSIBLE | By Sydney H Schanberg | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/a-year-after-mushroom-cloud-the-mystery-lingers.html | A YEAR AFTER MUSHROOM CLOUD THE MYSTERY LINGERS | By Walter Sullivan | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/about-education-the-fraternities-show-signs-of-new-strength.html | ABOUT EDUCATION   THE FRATERNITIES SHOW SIGNS OF NEW STRENGTH | By Fred M Hechinger | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/defective-warning-system-tied-to-silent-heart-disease.html | DEFECTIVE WARNING SYSTEM TIED TO SILENT HEART DISEASE | By Sandra Blakeslee | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/education-starting-school-later.html | EDUCATION   STARTING SCHOOL LATER | By Nicole Simmons | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/new-focus-on-multiple-personality.html | NEW FOCUS ON MULTIPLE PERSONALITY | By Daniel Goleman | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/no-new-legionnaires-cases-likely.html | NO NEW LEGIONNAIRES CASES LIKELY | By John Holusha Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/nobel-laureate-plunges-ever-deeper-into-the-atom.html | NOBEL LAUREATE PLUNGES EVER DEEPER INTO THE ATOM | By William J Broad | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/pair-of-falcons-sighted.html | Pair of Falcons Sighted | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/peripherals-astronomy-software.html | PERIPHERALS   ASTRONOMY SOFTWARE | By Peter H Lewis | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/personal-computers-disks-remember-more-and-more.html | PERSONAL COMPUTERS   DISKS REMEMBER MORE AND MORE | By Erik SandbergDiment | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/study-finds-nautilus-lacks-aerobic-benefit.html | STUDY FINDS NAUTILUS LACKS AEROBIC BENEFIT | By Erik Eckholm | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/science/vietnams-deforestation-brings-new-alarm.html | VIETNAMS DEFORESTATION BRINGS NEW ALARM | By Thomas W Netter | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/baseball-cub-reserves-help-top-reds.html | BASEBALL   CUB RESERVES HELP TOP REDS | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/bird-and-parish-say-they-re-fit-to-play.html | BIRD AND PARISH SAY THEYRE FIT TO PLAY | Sam Goldaper on Pro Basketball | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/cobb-falls-for-first-time.html | Cobb Falls for First Time | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/flyers-sutter-ready-to-face-gretzky.html | FLYERS SUTTER READY TO FACE GRETZKY | By Kevin Dupont | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/holmes-runs-record-to-48-0-on-unanimous-decision.html | HOLMES RUNS RECORD TO 480 ON UNANIMOUS DECISION | By Michael Katz Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/hoyt-s-4-hitter-beats-gooden-and-mets.html | HOYTS 4HITTER BEATS GOODEN AND METS | By Joseph Durso | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/owners-ask-curb-on-free-agency.html | OWNERS ASK CURB ON FREE AGENCY | By Murray Chass | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/players-young-flyer-s-blessing-hockey-in-may.html | PLAYERS   YOUNG FLYERS BLESSING HOCKEY IN MAY | By Malcolm Moran | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/plays-how-lopez-won-with-iron-shots.html | PLAYS   HOW LOPEZ WON WITH IRON SHOTS | By Gordon S White Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-marginal-success.html | SCOUTING   Marginal Success | By Thomas Rogers and Gerald Eskenazi | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-positive-aspects.html | SCOUTING   Positive Aspects | By Thomas Rogers and Gerald Eskenazi | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-the-difference.html | SCOUTING   The Difference | By Thomas Rogers and Gerald Eskenazi | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sipe-s-passing-helps-bulls-win.html | Sipes Passing Helps Bulls Win | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-of-the-times-boo-sather-make-his-day.html | SPORTS OF THE TIMES   BOO SATHER MAKE HIS DAY | By George Vecsey | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/tv-sports-carl-lewis-s-show-sports-in-a-vacuum.html | TV SPORTS   CARL LEWISS SHOW SPORTS IN A VACUUM | By Gerald Eskenazi | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/yankees-relying-on-fisher.html | YANKEES RELYING ON FISHER | By Michael Martinez Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/style/easygoing-furs-open-shows.html | EASYGOING FURS OPEN SHOWS | By Bernadine Morris | TX 1-573336 | 1985-05-22 |

| 1985-05-21 | https://www.nytimes.com/1985/05/21/style/notes-on-fashions.html | NOTES ON FASHIONS | By AnneMarie Schiro | TX 1-573336 | 1985-05-22 |
|---|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/style/three-young-designers-with-the-look-of-success.html | THREE YOUNG DESIGNERS WITH THE LOOK OF SUCCESS | By Bernadine Morris | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/abe-burrows-is-extolled-at-memorial-service.html | ABE BURROWS IS EXTOLLED AT MEMORIAL SERVICE | By Enid Nemy | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/stage-andrew-john-play-return-of-herbert-bracewell.html | STAGE ANDREW JOHN PLAY RETURN OF HERBERT BRACEWELL | By Mel Gussow | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/the-making-of-a-scene-in-neil-simon-s-biloxi-blues.html | THE MAKING OF A SCENE IN NEIL SIMONS BILOXI BLUES | By Esther B Fein | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/around-the-nation-mandatory-seat-belt-bill-is-rejected-in-maine.html | AROUND THE NATION   Mandatory Seat Belt Bill Is Rejected in Maine | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/around-the-nation-us-files-against-quotas-in-chicago.html | AROUND THE NATION   US Files Against Quotas in Chicago | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/atlanta-council-votes-parkway-resumption.html | Atlanta Council Votes Parkway Resumption | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/blue-cross-making-refunds-to-federal-employees.html | BLUE CROSS MAKING REFUNDS TO FEDERAL EMPLOYEES | By Irvin Molotsky Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-a-french-connection.html | BRIEFING   A French Connection | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-all-about-lasers.html | BRIEFING   All About Lasers | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-capsule-criticism.html | BRIEFING   Capsule Criticism | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-jargon-of-the-week.html | BRIEFING   Jargon of the Week | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-of-tv-votes-and-vanity.html | BRIEFING   Of TV Votes and Vanity | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-reagan-s-travels.html | BRIEFING   Reagans Travels | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-whither-ruwe.html | BRIEFING   Whither Ruwe | By James F Clarity and Warren Weaver Jr | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/deciding-who-may-publish-news-first.html | DECIDING WHO MAY PUBLISH NEWS FIRST | By Stuart Taylor Jr Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/ex-navy-officer-is-charged-with-espionage.html | EXNAVY OFFICER IS CHARGED WITH ESPIONAGE | By Ben A Franklin Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/ex-policeman-sentenced-in-puerto-rico-case.html | ExPoliceman Sentenced In Puerto Rico Case | Special to The New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/excerpts-from-supreme-court-decision-and-dissent-in-ford-memoir-case.html | EXCERPTS FROM SUPREME COURT DECISION AND DISSENT IN FORD MEMOIR CASE | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/florida-gets-rain-and-danger-ebbs.html | FLORIDA GETS RAIN AND DANGER EBBS | By Jon Nordheimer Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/high-court-sustains-ford-memoir-copyright.html | HIGH COURT SUSTAINS FORD MEMOIR COPYRIGHT | By Linda Greenhouse Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/house-votes-tombstone-bill.html | House Votes Tombstone Bill | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/lawmakers-list-financial-status.html | LAWMAKERS LIST FINANCIAL STATUS | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/meese-named-panel-to-study-how-to-control-pornography.html | MEESE NAMED PANEL TO STUDY HOW TO CONTROL PORNOGRAPHY | By Philip Shenon Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/privately-operated-prison-in-tennessee-reports-200000-in-cost-overruns.html | PRIVATELY OPERATED PRISON IN TENNESSEE REPORTS 200000 IN COST OVERRUNS | By Martin Tolchin Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/prosecutors-seek-to-block-von-bulow-s-statement.html | PROSECUTORS SEEK TO BLOCK VON BULOWS STATEMENT | By Jonathan Friendly Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/regan-taking-control-of-president-s-schedule.html | REGAN TAKING CONTROL OF PRESIDENTS SCHEDULE | By Bernard Weinraub Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/reston-va-at-20-ideals-and-danger.html | RESTON VA AT 20 IDEALS AND DANGER | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/senate-moves-to-tighten-controls-on-military-purchasing-practices.html | SENATE MOVES TO TIGHTEN CONTROLS ON MILITARY PURCHASING PRACTICES | By Steven V Roberts Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/six-democrats-in-house-offer-plan-to-cut-deficit.html | SIX DEMOCRATS IN HOUSE OFFER PLAN TO CUT DEFICIT | By Robert Pear Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/supreme-court-roundup-justices-widen-review-of-state-abortion-curbs.html | SUPREME COURT ROUNDUP JUSTICES WIDEN REVIEW OF STATE ABORTION CURBS | Special to the New York Times | TX 1-573336 | 1985-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/united-and-its-pilots-confer-but-with-no-word-of-gains.html | UNITED AND ITS PILOTS CONFER BUT WITH NO WORD OF GAINS | By Andrew H Malcolm Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/westinghouse-to-clean-up-6-toxic-waste-dumps-in-indiana.html | WESTINGHOUSE TO CLEAN UP 6 TOXIC WASTE DUMPS IN INDIANA | By Philip Shabecoff Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/witkin-of-times-honored.html | Witkin of Times Honored | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/us/working-profile-graig-l-fuller-the-vice-presidents-new-right-hand-man.html | WORKING PROFILE GRAIG L FULLER THE VICE PRESIDENTS NEW RIGHTHAND MAN | By Gerald M Boyd Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/2-moslem-groups-battle-in-beirut.html | 2 MOSLEM GROUPS BATTLE IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/4-police-officers-killed-in-ulster-by-a-bomb-planted-by-the-ira.html | 4 POLICE OFFICERS KILLED IN ULSTER BY A BOMB PLANTED BY THE IRA | By Jo Thomas Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/5-troops-in-sri-lanka-killed-by-a-land-mine.html | 5 Troops in Sri Lanka Killed by a Land Mine | Special to the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-4-killed-in-bangladesh-in-election-violence.html | AROUND THE WORLD   4 Killed in Bangladesh In Election Violence | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-70-are-moved-from-atoll-used-in-54-atomic-test.html | AROUND THE WORLD   70 Are Moved From Atoll Used in 54 Atomic Test | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-anti-government-priests-on-rise-warsaw-says.html | AROUND THE WORLD   AntiGovernment Priests On Rise Warsaw Says | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/captured-salvadoran-rebel-papers-list-training-classes-overseas.html | CAPTURED SALVADORAN REBEL PAPERS LIST TRAINING CLASSES OVERSEAS | By James Lemoyne Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/gandhi-due-in-soviet-goes-as-friend.html | GANDHI DUE IN SOVIET GOES AS FRIEND | By Steven R Weisman Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/honduran-in-discussions-in-us-is-expected-to-ask-security-pledge.html | HONDURAN IN DISCUSSIONS IN US IS EXPECTED TO ASK SECURITY PLEDGE | By Gerald M Boyd Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/israel-frees-1150-to-obtain-release-of-last-3-soldiers.html | ISRAEL FREES 1150 TO OBTAIN RELEASE OF LAST 3 SOLDIERS | By Paul Lewis Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/israeli-coalition-seems-imperiled.html | ISRAELI COALITION SEEMS IMPERILED | By Thomas L Friedman Special To the New York Times | TX 1-573336 | 1985-05-22 |

| | | | | |
|---|---|---|---|---|
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/kohl-at-nato-parley-seems-cool-to-star-wars.html | KOHL AT NATO PARLEY SEEMS COOL TO STAR WARS | By James M Markham Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/peking-council-meets-over-soccer-riot.html | PEKING COUNCIL MEETS OVER SOCCER RIOT | By John F Burns Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/radio-marti-goes-on-air-and-cuba-retaliates-by-ending-pact.html | RADIO MARTI GOES ON AIR AND CUBA RETALIATES BY ENDING PACT | By Joseph B Treaster Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/reporter-s-notebook-on-the-road-with-the-pope.html | REPORTERS NOTEBOOK ON THE ROAD WITH THE POPE | By Ej Dionne Jr Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/sandinista-says-soviet-will-meet-almost-all-nicaragua-s-oil-needs.html | SANDINISTA SAYS SOVIET WILL MEET ALMOST ALL NICARAGUAS OIL NEEDS | By Stephen Kinzer Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/separatist-sri-lanka-rebels-now-seen-as-threat-to-economy.html | SEPARATIST SRI LANKA REBELS NOW SEEN AS THREAT TO ECONOMY | By Barbara Crossette Special To the New York Times | TX 1-573336 | 1985-05-22 |
| 1985-05-21 | https://www.nytimes.com/1985/05/21/world/swedish-civil-workers-end-strike.html | SWEDISH CIVIL WORKERS END STRIKE | AP | TX 1-573336 | 1985-05-22 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/abc-offers-a-film-right-to-kill-based-on-fact.html | ABC OFFERS A FILM RIGHT TO KILL BASED ON FACT | By John J OConnor | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/an-appraisal-a-daring-and-sensitive-design.html | AN APPRAISAL   A DARING AND SENSITIVE DESIGN | By Paul Goldberger | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/art-and-money-in-a-ballet-conflict.html | ART AND MONEY IN A BALLET CONFLICT | By Anna Kisselgoff | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/chiller-tale-of-young-man-and-life-after-deep-freeze.html | CHILLER TALE OF YOUNG MAN AND LIFE AFTER DEEP FREEZE | By Walter Goodman | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/house-panel-holds-hearings-on-advertising-for-alcohol.html | HOUSE PANEL HOLDS HEARINGS ON ADVERTISING FOR ALCOHOL | Special to the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/music-mordecai-shehori-a-pianist-in-recital.html | MUSIC MORDECAI SHEHORI A PIANIST IN RECITAL | By Will Crutchfield | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/the-pop-life-disco-revival-may-be-in-the-making.html | THE POP LIFE   DISCO REVIVAL MAY BE IN THE MAKING | By Stephen Holden | TX 1-580443 | 1985-05-28 |

| 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/whitney-addition-is-planned.html | WHITNEY ADDITION IS PLANNED | By Douglas C McGill | TX 1-580443 | 1985-05-28 |
|---|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/books/books-of-the-times-256232.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/about-real-estate-renewal-of-west-42d-st-tower-is-nearly-completed.html | ABOUT REAL ESTATE   RENEWAL OF WEST 42D ST TOWER IS NEARLY COMPLETED | By Anthony Depalma | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-brooklyn-museum-plans-paid-tv-spots.html | ADVERTISING   BROOKLYN MUSEUM PLANS PAID TV SPOTS | By Philip H Dougherty | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-ddb-changes-its-name.html | Advertising   DDB Changes Its Name | By Philip H Dougherty | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-furstenberg-beer-ad-uses-1904-rave-review.html | ADVERTISING   Furstenberg Beer Ad Uses 1904 Rave Review | By Philip H Dougherty | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-vienna-agency-bought-by-grey-advertising.html | ADVERTISING   Vienna Agency Bought By Grey Advertising | By Philip H Dougherty | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/bank-ruling-is-reversed.html | Bank Ruling Is Reversed | Special to the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/control-data-cutback.html | Control Data Cutback | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/general-dynamics-draws-penalties-on-navy-dealings.html | GENERAL DYNAMICS DRAWS PENALTIES ON NAVY DEALINGS | By Wayne Biddle Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/growth-of-economy-falls-to-0.7-rate-strong-dollar-cited.html | GROWTH OF ECONOMY FALLS TO 07 RATE STRONG DOLLAR CITED | By Peter T Kilborn Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/business/us-bids-latin-nations-lure-private-capital.html | US BIDS LATIN NATIONS LURE PRIVATE CAPITAL | By Clyde H Farnsworth Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/60-minute-gourmet-256138.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/battlefield-becomes-an-israeli-vineard.html | BATTLEFIELD BECOMES AN ISRAELI VINEARD | By Thomas L Friedman | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/fish-fillet-dinners-done-in-a-flash.html | FISH FILLET DINNERS DONE IN A FLASH | By Robert Farrar Capon | TX 1-580443 | 1985-05-28 |

| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/food-notes-256143.html | FOOD NOTES | By Nancy Jenkins | TX 1-580443 | 1985-05-28 |
|---|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/from-4-designers-mink-plus.html | FROM 4 DESIGNERS MINK PLUS | By Bernadine Morris | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/getting-warmed-up-for-the-outdoor-eating-season-healthful-frozen-deserts.html | GETTING WARMED UP FOR THE OUTDOOR EATING SEASON HEALTHFUL FROZEN DESERTS | By Marian Burros | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/getting-warmed-up-for-the-outdoor-eating-season-satays-for-well-done-grills.html | GETTING WARMED UP FOR THE OUTDOOR EATING SEASON  SATAYS FOR WELLDONE GRILLS | By Craig Claiborne | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/kitchen-equipment-keeping-picnics-fresh.html | KITCHEN EQUIPMENT   KEEPING PICNICS FRESH | By Pierre Franey | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/metropolitan-diary-255590.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/personal-health-protecting-skin-from-sun-s-rays.html | PERSONAL HEALTH   PROTECTING SKIN FROM SUNS RAYS | By Jane E Brody | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/regine-s-in-cairo-and-islamic-law-a-potential-conflict.html | REGINES IN CAIRO AND ISLAMIC LAW A POTENTIAL CONFLICT | By Judith Miller Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/some-top-wine-names-to-do-a-little-decanting.html | SOME TOP WINE NAMES TO DO A LITTLE DECANTING | By Frank J Prial | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/urban-survival-course-inward-bound.html | URBAN SURVIVAL COURSE INWARD BOUND | By James B Kobak Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/wine-talk-wine-that-blushes-beer-that-cools.html | WINE TALK   WINE THAT BLUSHES BEER THAT COOLS | By Frank J Prial | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/film-pryor-in-remake-of-brewster-s-millions.html | FILM PRYOR IN REMAKE OF BREWSTERS MILLIONS | By Janet Maslin | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/screen-sylvester-stallone-returns-as-rambo.html | SCREEN SYLVESTER STALLONE RETURNS AS RAMBO | By Vincent Canby | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/the-screen-short-films-about-youth.html | THE SCREEN SHORT FILMS ABOUT YOUTH | By Janet Maslin | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/about-new-york-the-pinball-capital-of-the-world-cries-tilt.html | ABOUT NEW YORK   THE PINBALL CAPITAL OF THE WORLD CRIES TILT | By William E Geist | TX 1-580443 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/bridge-eastern-regional-site-poses-problem-of-transportation.html | Bridge Eastern Regional Site Poses Problem of Transportation | By Alan Truscott | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/deleted-from-book-gifts-to-alfred-e-smith.html | DELETED FROM BOOK GIFTS TO ALFRED E SMITH | By David Margolick | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/employee-convicted-in-rape-of-5-year-old.html | Employee Convicted In Rape of 5YearOld | By United Press International | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/judge-criticizes-army-records-on-westway.html | JUDGE CRITICIZES ARMY RECORDS ON WESTWAY | By Arnold H Lubasch | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/lawyer-opens-primary-race-against-morgenthau.html | LAWYER OPENS PRIMARY RACE AGAINST MORGENTHAU | By Frank Lynn | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/murder-trial-opens-in-case-of-an-officer-killed-in-brooklyn.html | MURDER TRIAL OPENS IN CASE OF AN OFFICER KILLED IN BROOKLYN | By Joseph P Fried | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-wollman-rink-delay-is-feared.html | NEW WOLLMAN RINK DELAY IS FEARED | By Josh Barbanel | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-and-a-bad-break.html | NEW YORK DAY BY DAY      And a Bad Break | By Susan Heller Anderson and David W Dunlap | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-blood-pressure-screening-draws-a-crowd.html | NEW YORK DAY BY DAY   BloodPressure Screening Draws a Crowd | By Susan Heller Anderson and David W Dunlap | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-koch-sees-both-sides-of-subway.html | NEW YORK DAY BY DAY   Koch Sees Both Sides of Subway | By Susan Heller Anderson and David W Dunlap | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-on-the-bus-good-cheer.html | NEW YORK DAY BY DAY   On the Bus Good Cheer | By Susan Heller Anderson and David W Dunlap | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/pcb-s-in-new-york-waters-the-impact-and-the-outlook-for-striped-bass.html | PCBS IN NEW YORK WATERS  THE IMPACT AND THE OUTLOOK FOR STRIPED BASS | By Harold Faber Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/plane-crashes-in-niagara-pilot-dies-and-2-are-missing.html | PLANE CRASHES IN NIAGARA PILOT DIES AND 2 ARE MISSING | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/rangel-seeks-fbi-denial-of-memo-accusing-him.html | RANGEL SEEKS FBI DENIAL OF MEMO ACCUSING HIM | By Jane Perlez | TX 1-580443 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/rebuilding-the-riverside-drive-viaduct.html | REBUILDING THE RIVERSIDE DRIVE VIADUCT | By Suzanne Daley | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/residents-of-chinatown-try-to-explain-shooting.html | RESIDENTS OF CHINATOWN TRY TO EXPLAIN SHOOTING | By Larry Rohter | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/ruling-backs-penalties-in-groundless-lawsuits.html | RULING BACKS PENALTIES IN GROUNDLESS LAWSUITS | By Joseph Berger | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/the-new-school-awards-degrees-to-519-students.html | THE NEW SCHOOL AWARDS DEGREES TO 519 STUDENTS | By Isabel Wilkerson | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/observer-the-last-forever.html | OBSERVER   THE LAST FOREVER | By Russell Baker | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/sewn-into-a-corner.html | SEWN INTO A CORNER | By Sol C Chaikin | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/washington-hot-line-to-cuba.html | WASHINGTON   HOT LINE TO CUBA | By James Reston | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/what-central-american-democracy.html | WHAT CENTRAL AMERICAN DEMOCRACY | By Alan Tonelson | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/a-fatigued-holmes-ponders-his-future.html | A FATIGUED HOLMES PONDERS HIS FUTURE | By Michael Katz Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/flair-lacking-in-celtics-76ers.html | FLAIR LACKING IN CELTICS76ERS | By Sam Goldaper | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/flyers-dominate-oilers-to-take-1-0-series-lead.html | FLYERS DOMINATE OILERS TO TAKE 10 SERIES LEAD | By Kevin Dupont Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/georgia-takes-ncaa-tennis.html | Georgia Takes NCAA Tennis | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/injury-ridden-mets-welcome-rainout.html | INJURYRIDDEN METS WELCOME RAINOUT | By Joseph Durso | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/jersey-pro-leads-by-2.html | JERSEY PRO LEADS BY 2 | By John Radosta Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/new-giant-in-familiar-role.html | New Giant in Familiar Role | By Frank Litsky | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/oilers-perplexed-by-loss-of-opener.html | OILERS PERPLEXED BY LOSS OF OPENER | By Craig Wolff Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-antismoke-plea.html | SCOUTING   Antismoke Plea | By Thomas Rogers | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-classical-trap.html | SCOUTING   Classical Trap | By Thomas Rogers | TX 1-580443 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-smu-moving-to-the-fast-lane.html | SCOUTING   SMU Moving To the Fast Lane | By Thomas Rogers | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-of-the-times-his-next-moment-of-truth.html | SPORTS OF THE TIMES   HIS NEXT MOMENT OF TRUTH | By Dave Anderson | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/willie-horton-hostility-to-tranquillity.html | WILLIE HORTON HOSTILITY TO TRANQUILLITY | Special to the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/yanks-rout-seattle-on-15-hits.html | YANKS ROUT SEATTLE ON 15 HITS | By Michael Martinez Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/theater/stage-rat-in-the-skull-from-britain.html | STAGE RAT IN THE SKULL FROM BRITAIN | By Frank Rich | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/6-killed-5-lost-as-oil-rig-capsizes-in-louisiana-inlet.html | 6 KILLED 5 LOST AS OIL RIG CAPSIZES IN LOUISIANA INLET | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/abortion-choice-defended-in-capital.html | ABORTION CHOICE DEFENDED IN CAPITAL | By Dudley Clendinen Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/air-pollution-reported-damaging-us-parks.html | AIR POLLUTION REPORTED DAMAGING US PARKS | By Philip Shabecoff Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-lay-minister-convicted-in-attacks-on-clinics.html | AROUND THE NATION   Lay Minister Convicted In Attacks on Clinics | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-rain-helps-florida-contain-brush-fires.html | AROUND THE NATION   Rain Helps Florida Contain Brush Fires | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-rhode-island-opens-hearing-on-chief-justice.html | AROUND THE NATION   Rhode Island Opens Hearing on Chief Justice | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-a-master-s-maps.html | BRIEFING   A Masters Maps | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-back-from-utah.html | BRIEFING   Back From Utah | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-civil-canine-liberties.html | BRIEFING   Civil Canine Liberties | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-dueling-banjos.html | BRIEFING   Dueling Banjos | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-foul-ball.html | BRIEFING   Foul Ball | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-grand-old-repenters.html | BRIEFING   Grand Old Repenters | By James F Clarity and Warren Weaver Jr | TX 1-580443 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/budget-plan-scrapped-by-secretary-of-labor.html | Budget Plan Scrapped By Secretary of Labor | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/colorado-mountain-communities-brace-for-mudslide-threat.html | COLORADO MOUNTAIN COMMUNITIES BRACE FOR MUDSLIDE THREAT | By Iver Peterson Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/dispute-rises-in-colombian-drug-extradition-plea.html | DISPUTE RISES IN COLOMBIAN DRUG EXTRADITION PLEA | By Fox Butterfield Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/federal-judge-weighs-parole-for-cubans-still-held-by-us.html | FEDERAL JUDGE WEIGHS PAROLE FOR CUBANS STILL HELD BY US | Special to the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/how-laws-are-made-sometimes.html | How Laws Are Made  Sometimes | By Marjorie Hunter Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/judge-bazelon-is-retiring.html | Judge Bazelon Is Retiring | AP | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/lawyers-for-von-bulow-challenge-rhode-island-on-trial-preparation.html | LAWYERS FOR VON BULOW CHALLENGE RHODE ISLAND ON TRIAL PREPARATION | By Jonathan Friendly Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/nuclear-agency-defends-change.html | NUCLEAR AGENCY DEFENDS CHANGE | By Ben A Franklin Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/of-black-and-white-and-a-red-red-budget.html | Of Black and White And a Red Red Budget | By Steven V Roberts Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/panel-would-ease-rules-on-colleges.html | PANEL WOULD EASE RULES ON COLLEGES | By Stephen Engelberg Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/president-shifts-to-an-mx-force-of-50-for-now.html | PRESIDENT SHIFTS TO AN MX FORCE OF 50 FOR NOW | By Steven V Roberts Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/readiness-funds-a-target-despite-officers-pleas.html | READINESS FUNDS A TARGET DESPITE OFFICERS PLEAS | By Richard Halloran Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/science-adviser-optimistic-on-missile-defense.html | SCIENCE ADVISER OPTIMISTIC ON MISSILE DEFENSE | By Charles Mohr Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/six-babies-born-to-californian-7th-is-stillborn.html | SIX BABIES BORN TO CALIFORNIAN 7TH IS STILLBORN | By Judith Cummings Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/texas-scrambles-for-revenue-as-oil-glut-cuts-state-funds.html | TEXAS SCRAMBLES FOR REVENUE AS OIL GLUT CUTS STATE FUNDS | By Robert Reinhold Special To the New York Times | TX 1-580443 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/us/waiting-for-gorbachev-waiting-for-reagan.html | Waiting for Gorbachev Waiting for Reagan | By Bernard Gwertzman Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/bridging-ulster-gap-a-street-too-wide-for-cleric.html | BRIDGING ULSTER GAP A STREET TOO WIDE FOR CLERIC | By Jo Thomas Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/envoy-wants-stronger-bonds-between-jews-and-germans.html | ENVOY WANTS STRONGER BONDS BETWEEN JEWS AND GERMANS | By Sara Rimer Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/for-radio-marti-cheers-in-miami-scorn-in-cuba.html | FOR RADIO MARTI CHEERS IN MIAMI SCORN IN CUBA | By Joseph B Treaster Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/furor-grows-in-israel-over-jailed-jews.html | FUROR GROWS IN ISRAEL OVER JAILED JEWS | Special to the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/furor-in-israel.html | FUROR IN ISRAEL | By Thomas L Friedman Tokyo Said It Had Urged Israel Not To Free A Japanese Terrorist and In Israel Demands Mounted For the Release of Jewish Terrorists Page A16 Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/gandhi-in-soviet-on-first-official-visit.html | GANDHI IN SOVIET ON FIRST OFFICIAL VISIT | By Seth Mydans Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/greek-candidates-get-warm-receptions.html | GREEK CANDIDATES GET WARM RECEPTIONS | By Henry Kamm Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/honduras-is-told-us-will-defend-it.html | HONDURAS IS TOLD US WILL DEFEND IT | By Gerald M Boyd Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/japan-protested-convicts-release.html | JAPAN PROTESTED CONVICTS RELEASE | By Clyde Haberman Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/nicaragua-seeks-canadian-trade.html | NICARAGUA SEEKS CANADIAN TRADE | By Douglas Martin Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/pope-unfazed-by-critics-ends-trip.html | POPE UNFAZED BY CRITICS ENDS TRIP | By E J Dionne Jr Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/reagan-pounds-table-in-frustration-on-nicaragua.html | REAGAN POUNDS TABLE IN FRUSTRATION ON NICARAGUA | By Bernard Weinraub Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/senate-panel-approves-with-reservations-un-genocide-treaty.html | SENATE PANEL APPROVES WITH RESERVATIONS UN GENOCIDE TREATY | By Irvin Molotsky Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/shiites-and-plo-continue-battles.html | SHIITES AND PLO CONTINUE BATTLES | By Ihsan A Hijazi Special To the New York Times | TX 1-580443 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/sri-lanka-president-cals-for-discussions-on-rebel-violence.html | SRI LANKA PRESIDENT CALS FOR DISCUSSIONS ON REBEL VIOLENCE | By Barbara Crossette Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-22 | https://www.nytimes.com/1985/05/22/world/us-may-soon-stop-taking-refugees-from-thai-camps.html | US MAY SOON STOP TAKING REFUGEES FROM THAI CAMPS | By Bernard Gwertzman Special To the New York Times | TX 1-580443 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/bill-to-ease-restrictions-on-archeological-imports-is-disputed.html | BILL TO EASE RESTRICTIONS ON ARCHEOLOGICAL IMPORTS IS DISPUTED | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/books-royal-commander.html | Books Royal Commander | By Drew Middleton | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/concert-tenor-and-baritone.html | CONCERT TENOR AND BARITONE | By Tim Page | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/critic-s-notebook-disturbing-portent-in-record-business-statistics.html | CRITICS NOTEBOOK   DISTURBING PORTENT IN RECORDBUSINESS STATISTICS | By Jon Pareles | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/dance-ballet-theater-in-revival-of-coppelia.html | DANCE BALLET THEATER IN REVIVAL OF COPPELIA | By Anna Kisselgoff | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/dance-danceafrica.html | DANCE DANCEAFRICA | By Jack Anderson | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/fcc-accused-on-minority-issue.html | FCC ACCUSED ON MINORITY ISSUE | By Reginald H Stuart Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/hbo-dram-reunites-wartime-lovers.html | HBO DRAM REUNITES WARTIME LOVERS | By John J OConnor | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/mies-building-rejected-in-london.html | MIES BUILDING REJECTED IN LONDON | By Jo Thomas Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-broque-opera-offers-a-45-minute-alice.html | MUSICNOTED IN BRIEF   Broque Opera Offers A 45Minute Alice | By Tim Page | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-jeanne-stark-pianist-plays-a-lyrical-bach.html | MusicNoted in Brief   Jeanne Stark Pianist Plays a Lyrical Bach | By Tim Page | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-two-laotian-refugees-perform-at-museum.html | MUSICNOTED IN BRIEF   Two Laotian Refugees Perform at Museum | By Jon Pareles | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/pop-songs-by-morrison.html | POPSONGS BY MORRISON | By Jon Pareles | TX 1-580444 | 1985-05-28 |

| 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/rock-group-recalls-60-s.html | ROCK GROUP RECALLS 60S | By Joh Pareles | TX 1-580444 | 1985-05-28 |
|---|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/books/books-of-the-times-258905.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/books/visiting-voznesensky-tells-of-soviet-mood.html | VISITING VOZNESENSKY TELLS OF SOVIET MOOD | By Richard Grenier | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/8-accused-of-insider-trading.html | 8 ACCUSED OF INSIDER TRADING | By Sandra Salmans | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-b-b-gets-fast-food-account.html | ADVERTISING   BB GETS FASTFOOD ACCOUNT | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-et-pitches-in-for-special-olympics.html | ADVERTISING   ET Pitches In For Special Olympics | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-longtime-copywriter-helps-newcomers.html | ADVERTISING   Longtime Copywriter Helps Newcomers | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-people.html | ADVERTISING   PEOPLE | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-ssc-b-lintas-shift.html | ADVERTISING   SSCB Lintas Shift | By Philip H Dougherty | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/apple-is-closing-san-jose-unit.html | Apple Is Closing San Jose Unit | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-chemical-chooses-head-for-ohio-unit.html | BUSINESS PEOPLE   Chemical Chooses Head for Ohio Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-ex-midway-executive-leads-takeover-move.html | BUSINESS PEOPLE   ExMidway Executive Leads Takeover Move | By Kenneth N Gilpin and Todd S Purdum | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-management-lineup-attracted-bid-by-telesis.html | BUSINESS PEOPLE   Management Lineup Attracted Bid by Telesis | By Kenneth N Gilpin and Todd S Purdum | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/cbs-will-consider-takeover-bars.html | CBS Will Consider Takeover Bars | By Richard W Stevenson | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/chase-won-t-sell-econometrics-unit.html | Chase Wont Sell Econometrics Unit | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/chevy-chase-unit.html | Chevy Chase Unit | Special to the New York Times | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/drexel-s-added-fee-15-million-or-zero.html | Drexels Added Fee 15 Million or Zero | By Fred R Bleakley | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/dynamics-head-plans-to-retire-by-end-of-1985.html | DYNAMICS HEAD PLANS TO RETIRE BY END OF 1985 | By David E Sanger | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/first-china-eurobond-offering.html | FIRST CHINA EUROBOND OFFERING | By John Tagliabue Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/gas-project-talks-in-snag.html | Gas Project Talks in Snag | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/gasoline-supply-up-for-driving-season.html | GASOLINE SUPPLY UP FOR DRIVING SEASON | By Lee A Daniels | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/industry-uncertain-on-newsprint-costs.html | Industry Uncertain On Newsprint Costs | By Jonathan P Hicks | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/injury-seen-to-shoe-industry.html | INJURY SEEN TO SHOE INDUSTRY | By Clyde H Farnsworth Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/interest-rates-post-2d-consecutive-rise.html | Interest Rates Post 2d Consecutive Rise | By Michael Quint | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/lloyd-rebellious-names.html | LLOYD REBELLIOUS NAMES | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/man-in-the-news-officer-s-wish-fulfilled.html | MAN IN THE NEWS   OFFICERS WISH FULFILLED | By Richard Witkin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/market-place-inertia-benefits-bell-investors.html | MARKET PLACE   Inertia Benefits Bell Investors | By Vartanig G Vartan | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/mci-at-t-suit.html | MCIATT Suit | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/navy-says-it-knew-of-lewis-s-plans.html | NAVY SAYS IT KNEW OF LEWISS PLANS | By Wayne Biddle Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/new-ventures-lag-in-japan.html | NEW VENTURES LAG IN JAPAN | By Susan Chira Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/several-banks-cutting-rates-on-consumer-loans.html | Several Banks Cutting Rates on Consumer Loans | By Robert A Bennett | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/severe-setback-is-seen-for-interstate-banking.html | SEVERE SETBACK IS SEEN FOR INTERSTATE BANKING | By Nathaniel C Nash Special To the New York Times | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/stocks-off-again-on-profit-taking.html | Stocks Off Again on Profit Taking | By John Crudele | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/business/technology-infrared-gains-broaden-use.html | TECHNOLOGY   INFRARED GAINS BROADEN USE | By Stuart Diamond | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/affording-a-child-parents-worry-as-costs-keep-rising.html | AFFORDING A CHILD PARENTS WORRY AS COSTS KEEP RISING | By Lisa Belkin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/conserving-water-begins-at-home.html | CONSERVING WATER BEGINS AT HOME | By Bernard Gladstone | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/gardening-plant-now-to-enjoy-latesummer-color.html | GARDENINGPLANT NOW TO ENJOY LATESUMMER COLOR | By Eric Rosenthal | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/helpful-hardware-new-faucet-sets-for-the-bath.html | HELPFUL HARDWARE   NEW FAUCET SETS FOR THE BATH | By Daryln Brewer | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/hers.html | HERS | By Susan Barron | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/home-beat-classical-style-sherbet-tones.html | HOME BEAT   CLASSICAL STYLE SHERBET TONES | By Suzanne Slesin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/injury-research-is-urged.html | INJURY RESEARCH IS URGED | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/meadow-plantings-need-preparation.html | MEADOW PLANTINGS NEED PREPARATION | By Thomas Christopher | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/new-sheet-patterns-sail-into-summer.html | NEW SHEET PATTERNS SAIL INTO SUMMER | By Suzanne Slesin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/oak-park-a-wright-house-tour.html | OAK PARK A WRIGHT HOUSE TOUR | By Steven Greenhouse Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/physicians-alerted-to-risks-of-abuse.html | PHYSICIANS ALERTED TO RISKS OF ABUSE | By Sharon Johnson | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/swedish-chain-to-open-american-store.html | SWEDISH CHAIN TO OPEN AMERICAN STORE | By Lisa Belkin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/the-folding-screen-as-art-form.html | THE FOLDING SCREEN AS ART FORM | By Joseph Giovannini | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/movies/broadcasters-asked-to-save-film-footage.html | BROADCASTERS ASKED TO SAVE FILM FOOTAGE | By Robert Lindsey Special To the New York Times | TX 1-580444 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/accord-gained-on-fees-in-port-for-containers.html | ACCORD GAINED ON FEES IN PORT FOR CONTAINERS | By Sam Roberts | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/as-thousands-protest-city-backs-trash-plant.html | AS THOUSANDS PROTEST CITY BACKS TRASH PLANT | By Josh Barbanel | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/assembly-vites-new-plates.html | ASSEMBLY VITES NEW PLATES | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/bridge-richard-egan-remembered-for-his-mischievous-humor.html | Bridge Richard Egan Remembered For His Mischievous Humor | By Alan Truscott | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/corps-aide-sees-no-alternative-to-the-westway.html | CORPS AIDE SEES NO ALTERNATIVE TO THE WESTWAY | By Arnold H Lubasch | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/cuomo-proposing-state-guidelines-on-terminally-ill.html | CUOMO PROPOSING STATE GUIDELINES ON TERMINALLY ILL | By Maurice Carroll Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/fire-in-jersey-is-fatal-to-7-youth-seized.html | FIRE IN JERSEY IS FATAL TO 7 YOUTH SEIZED | By Robert Hanley Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/garbage-plant-in-westchester-meets-air-rules-report-says.html | GARBAGE PLANT IN WESTCHESTER MEETS AIR RULES REPORT SAYS | By Edward Hudson Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/graduate-cadets-include-refugees.html | GRADUATE CADETS INCLUDE REFUGEES | By Franklin Whitehouse Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/high-cost-of-tv-ads-for-jersey-candidates-is-shaping-the-message.html | HIGH COST OF TV ADS FOR JERSEY CANDIDATES IS SHAPING THE MESSAGE | By Jane Perlez | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/li-teachers-go-to-court-on-tests-for-drugs.html | LI TEACHERS GO TO COURT ON TESTS FOR DRUGS | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/longer-period-for-toxic-suits-wins-backing-in-state-senate.html | LONGER PERIOD FOR TOXIC SUITS WINS BACKING IN STATE SENATE | By Jeffrey Schmalz Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-federal-judge-in-jersey.html | New Federal Judge in Jersey | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-cuomo-and-son.html | NEW YORK DAY BY DAY   Cuomo and Son | By Susan Heller Anderson and David W Dunlap | TX 1-580444 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-firefighter-and-victim.html | NEW YORK DAY BY DAY   Firefighter and Victim | By Susan Heller Anderson and David W Dunlap | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-koch-and-his-man.html | NEW YORK DAY BY DAY   Koch and His Man | By Susan Heller Anderson and David W Dunlap | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-lightning-and-a-castle.html | NEW YORK DAY BY DAY   Lightning and a Castle | By Susan Heller Anderson and David W Dunlap | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-medicine-and-politics.html | NEW YORK DAY BY DAY   Medicine and Politics | By Susan Heller Anderson and David W Dunlap | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/our-towns-frank-sinatra-doctor-of-engineering.html | OUR TOWNS   FRANK SINATRA DOCTOR OF ENGINEERING | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/tapio-wirkkala-is-dead-69-innovative-finnish-designer.html | TAPIO WIRKKALA IS DEAD 69 INNOVATIVE FINNISH DESIGNER | By Suzanne Slesin | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/three-state-workers-cleared-in-drug-case.html | Three State Workers Cleared in Drug Case | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/union-square-park-reopens-with-a-lush-grandeur.html | UNION SQUARE PARK REOPENS WITH A LUSH GRANDEUR | By Deirdre Carmody | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/woman-top-graduate-in-coast-guard-class.html | Woman Top Graduate In Coast Guard Class | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/abroad-at-home-cat-and-mouse.html | ABROAD AT HOME   CAT AND MOUSE | By Anthony Lewis | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/essay-the-center-grabs-hold.html | ESSAY   THE CENTER GRABS HOLD | By William Safire | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/stanching-salvador-blood.html | STANCHING SALVADOR BLOOD | By Terry Karl | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/will-md-mean-more-dollars.html | WILL MD MEAN MORE DOLLARS | By Douglas Shenson | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/ahead-by-4-0-mets-lose.html | AHEAD BY 40 METS LOSE | By Craig Wolff | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/celtics-and-lakers-reach-nba-final.html | CELTICS AND LAKERS REACH NBA FINAL | By Sam Goldaper Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/giants-are-trying-goode-at-new-spot.html | GIANTS ARE TRYING GOODE AT NEW SPOT | By Frank Litsky Special To the New York Times | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/glenz-leads-dodge-by-five-strokes.html | GLENZ LEADS DODGE BY FIVE STROKES | By John Radosta Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/mariners-young-stops-yankees-4-1.html | MARINERS YOUNG STOPS YANKEES 41 | By Michael Martinez Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/national-league-dayett-s-slam-paces-cubs-7-4.html | NATIONAL LEAGUE   DAYETTS SLAM PACES CUBS 74 | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/nfl-owners-set-rosters-at-45-players.html | NFL Owners Set Rosters at 45 Players | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/nicklaus-aims-to-keep-title.html | Nicklaus Aims To Keep Title | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/players-situation-wanted-rocky-profession.html | PLAYERS   SITUATION WANTED ROCKY PROFESSION | By Malcolm Moran | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sather-may-shake-up-oilers.html | Sather May Shake Up Oilers | By Kevin Dupont Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-down-the-river.html | SCOUTING   Down the River | By Thomas Rogers | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-no-easy-answer.html | SCOUTING   No Easy Answer | By Thomas Rogers | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-out-of-town-dream-team.html | SCOUTING   Out of Town Dream Team | By Thomas Rogers | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-of-the-times-tiny-brace-for-a-big-man.html | SPORTS OF THE TIMES   Tiny Brace for a Big Man | By George Vecsey | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/why-codero-passed-up-big-payday.html | WHY CODERO PASSED UP BIG PAYDAY | STEVEN CRIST ON HORSE RACING | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/theater/theater-massinger-s-new-way.html | THEATER MASSINGERS NEW WAY | By Mel Gussow | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/about-boston-pain-and-bravery-at-a-clinic-for-ill-children.html | ABOUT BOSTON   PAIN AND BRAVERY AT A CLINIC FOR ILL CHILDREN | By Dudley Clendinen Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/all-the-president-s-popcorn.html | ALL THE PRESIDENTS POPCORN | By Barbara Gamarekian Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-4-more-bodies-found-in-capsized-oil-rig.html | AROUND THE NATION   4 More Bodies Found In Capsized Oil Rig | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-dissident-pastor-seized-in-church-after-8-days.html | AROUND THE NATION   Dissident Pastor Seized In Church After 8 Days | AP | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-florida-rains-quell-all-but-five-major-fires.html | AROUND THE NATION   Florida Rains Quell All but Five Major Fires | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-jury-clears-officers-in-sleeper-hold-case.html | AROUND THE NATION   Jury Clears Officers In Sleeper Hold Case | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-a-b-1-bake-sale.html | BRIEFING   A B1 Bake Sale | By James F Clarity and Warren Weaver Jr | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-a-reagan-flashback.html | BRIEFING   A Reagan Flashback | By James F Clarity and Warren Weaver Jr | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-emoting-among-the-tulips.html | BRIEFING   Emoting Among the Tulips | By James F Clarity and Warren Weaver Jr | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-the-best-water.html | BRIEFING   The Best Water | By James F Clarity and Warren Weaver Jr | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-whither-sukhodrev.html | BRIEFING   Whither Sukhodrev | By James F Clarity and Warren Weaver Jr | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/delay-is-sought-on-3-mile-island.html | DELAY IS SOUGHT ON 3 MILE ISLAND | By Ben A Franklin Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/fertility-drug-single-birth-is-intended.html | FERTILITY DRUG SINGLE BIRTH IS INTENDED | By Richard D Lyons | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/house-rejects-3-alternatives-to-budget-plan-backed-by-democrats.html | HOUSE REJECTS 3 ALTERNATIVES TO BUDGET PLAN BACKED BY DEMOCRATS | By Jonathan Fuerbringer Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/investigators-in-von-bulow-s-case-defends-role-on-missing-witness.html | INVESTIGATORS IN VON BULOWS CASE DEFENDS ROLE ON MISSING WITNESS | By Jonathan Friendly Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/judge-bazelon-is-retiring.html | Judge Bazelon Is Retiring | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/lawmaker-may-consider-cut-in-minimum-wage.html | LAWMAKER MAY CONSIDER CUT IN MINIMUM WAGE | By Kenneth B Noble Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/mcdonald-s-converts-drive-in-to-museum.html | McDonalds Converts DriveIn To Museum | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/miami-s-bayfront-park-is-focus-of-new-design-for-downtown.html | MIAMIS BAYFRONT PARK IS FOCUS OF NEW DESIGN FOR DOWNTOWN | By Jon Nordheimer Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/new-directory-finds-decline-in-number-of-us-catholics.html | NEW DIRECTORY FINDS DECLINE IN NUMBER OF US CATHOLICS | By Ari L Goldman | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/no-halt-in-boston-harbor-suit.html | No Halt in Boston Harbor Suit | AP | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/philadelphia-gets-an-inquiry-panel.html | PHILADELPHIA GETS AN INQUIRY PANEL | By Lindsey Gruson Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/president-s-memorial-day.html | Presidents Memorial Day | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/projects-of-a-provoking-sort.html | Projects of a Provoking Sort | By Philip Shenon Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/reagan-compromise-effort-on-mx-collapses-in-senate.html | REAGAN COMPROMISE EFFORT ON MX COLLAPSES IN SENATE | By Steven V Roberts Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/reagan-lauds-military-at-annapolis.html | REAGAN LAUDS MILITARY AT ANNAPOLIS | By Bernard Weinraub Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/republicans-file-suit-over-indiana-election.html | Republicans File Suit Over Indiana Election | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/seaman-is-charged-with-helping-father-spy.html | SEAMAN IS CHARGED WITH HELPING FATHER SPY | By Philip Shenon Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/six-surviving-septuplets-weaken-but-doctor-says-they-re-fighters.html | SIX SURVIVING SEPTUPLETS WEAKEN BUT DOCTOR SAYS THEYRE FIGHTERS | By Judith Cummings Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/study-finds-poverty-among-children-is-increasing.html | STUDY FINDS POVERTY AMONG CHILDREN IS INCREASING | By Robert Pear Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/study-says-exercise-may-make-women-temporarily-infertile.html | STUDY SAYS EXERCISE MAY MAKE WOMEN TEMPORARILY INFERTILE | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/teen-age-pregnancies-up-births-down-report-shows.html | TeenAge Pregnancies Up Births Down Report Shows | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/texas-house-acts-in-dispute-on-sports-rule.html | TEXAS HOUSE ACTS IN DISPUTE ON SPORTS RULE | By Wayne King Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/us/treatment-for-bleeding-in-premature-babies.html | TREATMENT FOR BLEEDING IN PREMATURE BABIES | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/2-wounded-in-a-clash-in-india.html | 2 WOUNDED IN A CLASH IN INDIA | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/57-are-hurt-in-gas-explosion.html | 57 Are Hurt in Gas Explosion | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/american-embassy-in-cairo-is-sealed-off-in-security-drill.html | American Embassy in Cairo Is Sealed Off in Security Drill | AP | TX 1-580444 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/around-the-world-seoul-students-occupy-us-cultural-center.html | AROUND THE WORLD   Seoul Students Occupy US Cultural Center | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/buddhists-more-active.html | Buddhists More Active | By Barbara Crossette Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/bulgarian-puts-the-death-toll-in-terrorist-attacks-at-eight.html | Bulgarian Puts the Death Toll In Terrorist Attacks at Eight | AP | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/car-bomb-kills-50-in-eastern-beirut-172-are-wounded.html | CAR BOMB KILLS 50 IN EASTERN BEIRUT 172 ARE WOUNDED | By John Kifner Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/creamtion-is-urged-in-china-in-a-campaign-to-save-land.html | CREAMTION IS URGED IN CHINA IN A CAMPAIGN TO SAVE LAND | By John F Burns Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/ethiopia-debates-how-to-feed-itself.html | ETHIOPIA DEBATES HOW TO FEED ITSELF | By Clifford D May Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/gandhi-stresses-india-soviet-link.html | GANDHI STRESSES INDIASOVIET LINK | By Seth Mydans Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/new-zealand-leader-won-t-meet-shultz.html | NEW ZEALAND LEADER WONT MEET SHULTZ | Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/pope-s-visit-to-low-countries-clash-of-values.html | POPES VISIT TO LOW COUNTRIES CLASH OF VALUES | By E J Dionne Jr Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/salvadoran-right-hurt-in-vote-seems-adrift.html | SALVADORAN RIGHT HURT IN VOTE SEEMS ADRIFT | By James Lemoyne Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/saudis-keep-the-faith-fence-in-the-foreigners.html | SAUDIS KEEP THE FAITH FENCE IN THE FOREIGNERS | By Elaine Sciolino Special to the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/the-palestinian-shiite-fight-for-beirut-camps-intensifies.html | THE PALESTINIANSHIITE FIGHT FOR BEIRUT CAMPS INTENSIFIES | By Ihsan A Hijazi Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-23 | https://www.nytimes.com/1985/05/23/world/us-aides-examine-refugee-program.html | US AIDES EXAMINE REFUGEE PROGRAM | By Bernard Gwertzman Special To the New York Times | TX 1-580444 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-a-houstan-school-emerges.html | ART A HOUSTAN SCHOOL EMERGES | By Grace Glueck | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-a-rare-exhibition-of-modern-swiss-art.html | ART A RARE EXHIBITION OF MODERN SWISS ART | By Michael Brenson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-calder-works-are-shown-at-the-pace.html | ART CALDER WORKS ARE SHOWN AT THE PACE | By John Russell | TX 1-580445 | 1985-05-28 |

| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-john-singer-sargent-drawings-on-view.html | ART JOHN SINGER SARGENT DRAWINGS ON VIEW | By Vivien Raynor | TX 1-580445 | 1985-05-28 |
|---|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/ballet-jerome-robbins.html | BALLET JEROME ROBBINS | By Jennifer Dunning | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-herman-honors-ellington.html | CONCERT HERMAN HONORS ELLINGTON | By John S Wilson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-kupferman.html | CONCERT KUPFERMAN | By Allen Hughes | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-orchestra-presents-works-from-norway.html | CONCERT ORCHESTRA PRESENTS WORKS FROM NORWAY | By Bernard Holland | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/dance-fresh-talent-performs-in-coppelia.html | DANCE FRESH TALENT PERFORMS IN COPPELIA | By Anna Kisselgoff | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/dance-saeko-ichinohe.html | DANCE SAEKO ICHINOHE | By Jack Anderson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/for-a-memorable-memorial-weekend.html | FOR A MEMORABLE MEMORIAL WEEKEND | By Jennifer Dunning | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/for-anita-o-day-50-years-in-song-are-marked.html | FOR ANITA ODAY 50 YEARS IN SONG ARE MARKED | By John S Wilson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/from-si-kahn-songs-that-serve-a-cause.html | FROM SI KAHN SONGS THAT SERVE A CAUSE | By Jennifer Dunning | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/liv-ullmann-is-subject-of-film-on-film.html | Liv Ullmann Is Subject Of Film on Film | By Nan Robertson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/music-debut-by-an-oboist.html | MUSIC DEBUT BY AN OBOIST | By Tim Page | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/music-kern-s-adeline-is-revived.html | MUSIC KERNS ADELINE IS REVIVED | By John S Wilson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/restaurants-261497.html | RESTAURANTS | By Bryan Miller | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/tv-weekend-two-part-nbc-drama-of-switched-identities.html | TV WEEKEND  TWOPART NBC DRAMA OF SWITCHED IDENTITIES | By John J OConnor | TX 1-580445 | 1985-05-28 |

| 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 1-580445 | 1985-05-28 |
|---|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/books/books-of-the-times-260957.html | BOOKS OF THE TIMES | By John Gross | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/about-real-estate-new-42-story-structure-off-madison-square-park.html | ABOUT REAL ESTATE   NEW 42STORY STRUCTURE OFF MADISON SQUARE PARK | By Alan S Oser | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/advertising-chiat-day-campaign-for-nynex.html | Advertising   ChiatDay Campaign For Nynex | By Philip H Dougherty | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/arco-stations-sale.html | Arco Stations Sale | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-carlson-assumes-top-posts-at-bmc.html | BUSINESS PEOPLE   Carlson Assumes Top Posts at BMC | By Kenneth N Gilpin and Todd S Purdum | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-new-speigel-president-named-as-part-of-shift.html | BUSINESS PEOPLE   New Speigel President Named as Part of Shift | By Kenneth N Gilpin and Todd S Purdum | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-rumsfeld-to-become-gd-searle-chairman.html | BUSINESS PEOPLE   Rumsfeld to Become GD Searle Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/canada-proposes-business-spurs-tax-surcharge.html | Canada Proposes Business Spurs Tax Surcharge | By Douglas Martin Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/chatper-11-for-indiana-electricity-group.html | CHATPER 11 FOR INDIANA ELECTRICITY GROUP | By Nicholas D Kristof | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/chevron-sells-gulf-unit-stake.html | CHEVRON SELLS GULF UNIT STAKE | By Jonathan P Hicks | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/credit-markets-mixed-day-for-interest-rates.html | CREDIT MARKETS   Mixed Day for Interest Rates | By Michael Quint | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/economic-scene-how-budget-plans-differ.html | Economic Scene   How Budget Plans Differ | By Leonard Silk | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/gm-steel-costs-may-fall-3.html | GM STEEL COSTS MAY FALL 3 | Special to the New York Times | TX 1-580445 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/group-of-10-reported-to-back-currency-plan.html | GROUP OF 10 REPORTED TO BACK CURRENCY PLAN | By Paul Lewis Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/high-rates-hefty-borrowing.html | HIGH RATES HEFTY BORROWING | By Robert A Bennett | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/high-tech-trade-rules.html | HighTech Trade Rules | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/horror-stories-and-pentagon-s-budget.html | HORROR STORIES AND PENTAGONS BUDGET | By Wayne Biddle Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/judge-calls-getty-plan-fair.html | Judge Calls Getty Plan Fair | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/justice-aide-queries-pickens-ruling.html | JUSTICE AIDE QUERIES PICKENS RULING | By Robert D Hershey Jr Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/market-place-tending-assets-for-colleges.html | Market Place   Tending Assets For Colleges | By Vartanig G Vartan | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/new-york-home-prices-surge.html | NEW YORK HOME PRICES SURGE | By Peter T Kilborn Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/personal-exemption-would-go-to-2000-in-reagan-tax-plan.html | PERSONAL EXEMPTION WOULD GO TO 2000 IN REAGAN TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/proud-australian-a-hit-as-tv-envoy.html | PROUD AUSTRALIAN A HIT AS TV ENVOY | By Steve Lohr Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/stake-in-carbide.html | Stake in Carbide | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/stocks-continue-to-retreat.html | Stocks Continue to Retreat | By John Crudele | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/turner-s-cbs-bid.html | Turners CBS Bid | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/twa-asks-bar-to-icahn-bid.html | TWA ASKS BAR TO ICAHN BID | By Robert J Cole | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/business/us-car-sales-up-18.2-in-mid-may.html | US CAR SALES UP 182 IN MIDMAY | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/film-shooting-party-end-of-an-era.html | FILM SHOOTING PARTY END OF AN ERA | By Vincent Canby | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/screen-a-chess-match.html | SCREEN A CHESS MATCH | By Vincent Canby | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/the-screen-james-bond.html | THE SCREEN JAMES BOND | By Janet Maslin | TX 1-580445 | 1985-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/3-city-officers-are-indicted-in-park-ave-hit-and-run.html | 3 CITY OFFICERS ARE INDICTED IN PARK AVE HIT AND RUN | By Marcia Chambers | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/adelphi-president-to-retire.html | Adelphi President to Retire | By John T McQuiston Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/apartheid-protesters-arrested-at-princeton.html | Apartheid Protesters Arrested at Princeton | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/at-hearing-ward-defends-quality-of-officers.html | AT HEARING WARD DEFENDS QUALITY OF OFFICERS | By Selwyn Raab | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/cuomo-koch-agree-housing-home-prices-new-york-city-its-suburbs-are-rising-faster.html | CUOMO AND KOCH AGREE ON HOUSING Home prices in New York City and its suburbs are rising faster than anywhere else in the nation according to a new study Page D1 | By Joyce Purnick | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/financing-woes-slow-expansion-of-cable-links.html | FINANCING WOES SLOW EXPANSION OF CABLE LINKS | By Josh Barbanel | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/graduates-told-about-dangers-to-environment.html | GRADUATES TOLD ABOUT DANGERS TO ENVIRONMENT | By Frank J Prial Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/jersey-candidates-differ-on-bill-on-teachers-pay.html | JERSEY CANDIDATES DIFFER ON BILL ON TEACHERS PAY | By Joseph F Sullivan Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-a-lesson-in-etiquette-subway-style.html | NEW YORK DAY BY DAY   A Lesson in Etiquette SubwayStyle | By Susan Heller Anderson and David W Dunlap | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-forgotten-images-of-black-movies.html | NEW YORK DAY BY DAY   Forgotten Images Of Black Movies | By Susan Heller Anderson and David W Dunlap | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-of-war-and-peace-and-the-press.html | NEW YORK DAY BY DAY   Of War and Peace And the Press | By Susan Heller Anderson and David W Dunlap | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-outside-backing-for-a-bronx-challenge.html | NEW YORK DAY BY DAY   Outside Backing For a Bronx Challenge | By Susan Heller Anderson and David W Dunlap | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/signs-of-change-along-the-connecticut-turnpike.html | SIGNS OF CHANGE ALONG THE CONNECTICUT TURNPIKE | By James Brooke Special To the New York Times | TX 1-580445 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/upper-east-side-counts-its-homeless.html | UPPER EAST SIDE COUNTS ITS HOMELESS | By Deirdre Carmody | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/vann-begins-race-to-unseat-golden.html | VANN BEGINS RACE TO UNSEAT GOLDEN | By Frank Lynn | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/foreign-affairs-macabre-mideast-dance.html | FOREIGN AFFAIRS   MACABRE MIDEAST DANCE | By Flora Lewis | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/in-the-nation-ortega-s-bad-trip.html | IN THE NATION   ORTEGAS BAD TRIP | By Tom Wicker | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/superfund-superbust.html | SUPERFUND SUPERBUST | By T Lawrence Jones | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/who-would-speak-for-palestinians.html | WHO WOULD SPEAK FOR PALESTINIANS | By Edward W Said | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/baseball-strike-is-asked-by-union.html | Baseball Strike Is Asked By Union | By Murray Chass Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/carter-slowed-at-indy.html | Carter Slowed at Indy | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/depleted-mets-lose-no-hitter-to-farm.html | DEPLETED METS LOSE NOHITTER TO FARM | By Joseph Durso | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/dodge-playoff-won-by-montclair-pro.html | DODGE PLAYOFF WON BY MONTCLAIR PRO | By John Radosta Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/everton-wins.html | Everton Wins | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/holme-s-quip-criticized-as-a-low-blow.html | HOLMES QUIP CRITICIZED AS A LOW BLOW | MICHAEL KATZ ON BOXING | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/ideal-match-up-in-nba.html | IDEAL MATCHUP IN NBA | By Sam Goldaper | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/oilers-triumph-tie-series-at-1-1.html | OILERS TRIUMPH TIE SERIES AT 11 | By Kevin Dupont Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/outdoors-taste-for-mushrooms-stirred.html | OUTDOORSTaste for Mushrooms Stirred | By Nelson Bryany | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/parcells-opposes-45-man-limit.html | PARCELLS OPPOSES 45MAN LIMIT | By Frank Litsky Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-empty-swing.html | SCOUTING   Empty Swing | By Roy S Johnson and Thomas Rogers | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-going-out-with-style.html | SCOUTING   Going Out With Style | By Roy S Johnson and Thomas Rogers | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-good-example.html | SCOUTING   Good Example | By Roy S Johnson and Thomas Rogers | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-no-comparison.html | SCOUTING   No Comparison | By Roy S Johnson and Thomas Rogers | TX 1-580445 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-patience.html | SCOUTING  Patience | By Roy S Johnson and Thomas Rogers | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/simons-and-hinkle-in-memorial-lead.html | SIMONS AND HINKLE IN MEMORIAL LEAD | By Gordon S White Jr Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/slam-by-phelps-beats-niekro.html | SLAM BY PHELPS BEATS NIEKRO | By Michael Martinez Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-of-the-times-julius-erving-looks-ahead.html | SPORTS OF THE TIMES  Julius Erving Looks Ahead | By Dave Anderson | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/timely-adjustment-helps-the-oilers.html | Timely Adjustment Helps the Oilers | By Malcolm Moran Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/style/east-village-dining-lures-the-art-crowd.html | EAST VILLAGE DINING LURES THE ART CROWD | By Suzanne Slesin | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/style/wildflowers-inspire-armory-party.html | WILDFLOWERS INSPIRE ARMORY PARTY | By Ron Alexander | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-a-musical-about-developers.html | STAGE A MUSICAL ABOUT DEVELOPERS | By D J R Bruckner | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-equity-library-revives-night-music.html | STAGE EQUITY LIBRARY REVIVES NIGHT MUSIC | By Walter Goodman | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-starving-class-by-shepard-is-back.html | STAGE STARVING CLASS BY SHEPARD IS BACK | By Mel Gussow | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/3-state-house-vote-on-86-us-budget.html | 3State House Vote On 86 US Budget | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-2-indicted-in-california-in-auto-import-scheme.html | AROUND THE NATION  2 Indicted in California In Auto Import Scheme | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-charles-evers-defeated-in-mayoral-runoff-vote.html | AROUND THE NATION  Charles Evers Defeated In Mayoral Runoff Vote | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-mediator-calls-talks-at-united-cooperative.html | AROUND THE NATION  Mediator Calls Talks At United Cooperative | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/article-003087-no-title.html | Article 003087  No Title | By Judith Cummings Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/billing-the-us-for-trinkets.html | Billing the US For Trinkets | Special to the New York Times | TX 1-580445 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-back-to-colorado.html | BRIEFING   Back to Colorado | By James F Clarity and Warren Weaver Jr | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-back-to-washington.html | BRIEFING   Back to Washington | By James F Clarity and Warren Weaver Jr | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-kirk-jackson-talks.html | BRIEFING   KirkJackson Talks | By James F Clarity and Warren Weaver Jr | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-of-libido-and-harassment.html | BRIEFING   Of Libido and Harassment | By James F Clarity and Warren Weaver Jr | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/cut-of-56-billion-is-voted-by-house-in-deficit-for-86.html | CUT OF 56 BILLION IS VOTED BY HOUSE IN DEFICIT FOR 86 | By Jonathan Fuerbringer Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/drive-to-locate-risk-areas-for-radioactive-gas-urged.html | DRIVE TO LOCATE RISK AREAS FOR RADIOACTIVE GAS URGED | By Philip Shabecoff Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/ex-senator-s-foot-removed.html | ExSenators Foot Removed | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/father-says-multiple-births-were-not-aim-of-treatment.html | FATHER SAYS MULTIPLE BIRTHS WERE NOT AIM OF TREATMENT | By Richard D Lyons | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/fbi-predicts-additional-arrests-in-spy-case-of-sailor-and-father.html | FBI PREDICTS ADDITIONAL ARRESTS IN SPY CASE OF SAILOR AND FATHER | By Philip Shenon Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/job-safety-agency-accused-of-laxity.html | JOB SAFETY AGENCY ACCUSED OF LAXITY | By Kenneth B Noble Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/modifications-to-2-satellites-delay-next-shuttle-launching.html | Modifications to 2 Satellites Delay Next Shuttle Launching | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/newest-navajo-in-town-oldest-game-in-the-nation.html | Newest Navajo in Town Oldest Game in the Nation | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/panel-in-rhode-island-delays-judicial-inquiry.html | Panel in Rhode Island Delays Judicial Inquiry | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/president-honors-sinatra-and-mother-theresa.html | PRESIDENT HONORS SINATRA AND MOTHER THERESA | By Gerald M Boyd Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/senate-gets-new-version-of-immigration-bill.html | SENATE GETS NEW VERSION OF IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-580445 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/senate-in-pact-with-president-votes-50-mx-s.html | SENATE IN PACT WITH PRESIDENT VOTES 50 MXS | By Steven V Roberts Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/smoking-is-said-to-impair-fertility-in-women.html | SMOKING IS SAID TO IMPAIR FERTILITY IN WOMEN | By Erik Eckholm | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/space-shuttle-to-test-laser-for-missile-shield.html | SPACE SHUTTLE TO TEST LASER FOR MISSILE SHIELD | By Charles Mohr Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/the-annual-foreign-aid-dance.html | The Annual Foreign Aid Dance | By Clyde H Farnsworth Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/truce-agreement-in-upi-fight-is-stalled-on-question-of-control.html | TRUCE AGREEMENT IN UPI FIGHT IS STALLED ON QUESTION OF CONTROL | By Alex S Jones Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/us-panel-strongly-endorses-artificial-heart.html | US PANEL STRONGLY ENDORSES ARTIFICIAL HEART | By Lawrence K Altman | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/von-bulow-wins-ruling-on-ex-lover-s-testimony.html | VON BULOW WINS RULING ON EXLOVERS TESTIMONY | By Jonathan Friendly Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/us/wife-is-considered-as-a-federal-judge-senator-roth-says.html | WIFE IS CONSIDERED AS A FEDERAL JUDGE SENATOR ROTH SAYS | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/washington/shultz-in-warning-on-combat-troops-for-latin-region.html | SHULTZ IN WARNING ON COMBAT TROOPS FOR LATIN REGION | By Bernard Gwertzman Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/200-soviet-workers-at-un-called-spies.html | 200 Soviet Workers At UN Called Spies | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/60-students-in-seoul-occupy-us-office.html | 60 STUDENTS IN SEOUL OCCUPY US OFFICE | By Susan Chira Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/american-said-to-help-seize-guerrilla-leader-in-salvador.html | American Said to Help Seize Guerrilla Leader in Salvador | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/around-the-world-honduran-chief-justice-is-freed-from-prison.html | AROUND THE WORLD   Honduran Chief Justice Is Freed From Prison | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/cairo-bom-plot-said-to-be-foiled.html | CAIRO BOM PLOT SAID TO BE FOILED | By Judith Miller Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/closed-trial-on-for-3-solidarity-aides.html | CLOSED TRIAL ON FOR 3 SOLIDARITY AIDES | AP | TX 1-580445 | 1985-05-28 |

| | | | | |
|---|---|---|---|---|
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/deep-in-a-south-african-mine-what-price-gold.html | DEEP IN A SOUTH AFRICAN MINE WHAT PRICE GOLD | By Alan Cowell Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/envoy-says-sharon-told-us-of-plans-to-invade-lebanon.html | ENVOY SAYS SHARON TOLD US OF PLANS TO INVADE LEBANON | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/iranians-expel-reuters-man-say-he-sent-biased-reports.html | Iranians Expel Reuters Man Say He Sent Biased Reports | AP | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/man-sought-by-israel-is-in-new-york.html | MAN SOUGHT BY ISRAEL IS IN NEW YORK | By David Margolick | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/new-inquiry-into-81-salvador-killings-predicted.html | NEW INQUIRY INTO 81 SALVADOR KILLINGS PREDICTED | By James Lemoyne Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/prosecution-in-aquino-murder-trial-says-it-has-no-more-witnesses.html | PROSECUTION IN AQUINO MURDER TRIAL SAYS IT HAS NO MORE WITNESSES | By Steve Lohr Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/release-of-palestinians-is-defended-by-rabin.html | RELEASE OF PALESTINIANS IS DEFENDED BY RABIN | By Thomas L Friedman Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/shiite-palestinian-warfare-rages-for-5th-day-in-beirut.html | SHIITEPALESTINIAN WARFARE RAGES FOR 5TH DAY IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/south-africa-admits-spy-mission-after-angola-accuses-it-of-a-raid.html | SOUTH AFRICA ADMITS SPY MISSION AFTER ANGOLA ACCUSES IT OF A RAID | Special to the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-24 | https://www.nytimes.com/1985/05/24/world/soviet-midair-collision-kills-80.html | SOVIET MIDAIR COLLISION KILLS 80 | By Serge Schmemann Special To the New York Times | TX 1-580445 | 1985-05-28 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/50-rembrandt-works-to-go-on-first-display.html | 50 Rembrandt Works To Go on First Display | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/cbs-prepares-to-counter-turner-bid.html | CBS PREPARES TO COUNTER TURNER BID | By Sally Bedell Smith | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/concert-woodwind-quintet.html | CONCERT WOODWIND QUINTET | By Tim Page | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/dance-two-miniatures-from-peter-martins.html | DANCE TWO MINIATURES FROM PETER MARTINS | By Anna Kisselgoff | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582770 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/stolen-dali-paintings-are-recovered-intact.html | Stolen Dali Paintings Are Recovered Intact | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/books/books-of-the-times-family-in-decline.html | Books of The Times   Family in Decline | By Michiko Kakutani | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/1.5-million-tax-returns-delayed-in-processing.html | 15 MILLION TAX RETURNS DELAYED IN PROCESSING | By David E Sanger Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/at-t-errs-on-bellsouth-customers.html | AT T ERRS ON BELLSOUTH CUSTOMERS | By Phillip H Wiggins | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/chief-out-at-texas-instruments.html | CHIEF OUT AT TEXAS INSTRUMENTS | By Stuart Diamond | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/credit-markets.html | CREDIT MARKETS | By Michael Quint | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/gm-plans-outlay-of-over-9-billion.html | GM Plans Outlay Of Over 9 Billion | Special to the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/gulf-broadcasting.html | GULF BROADCASTING | Special to The New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/leucadia-successful-loner.html | LEUCADIA SUCCESSFUL LONER | By John Crudele | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/litton-bids-for-35.8-of-its-stock.html | Litton Bids For 358 Of Its Stock | By Vartanig G Vartan | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/mcdonnell-hughes-unit-penalized-on-army-bills.html | McDonnell Hughes Unit Penalized on Army Bills | By Wayne Biddle Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-a-cancer-care-drug-and-protein-advance.html | PATENTSA Cancer Care Drug And Protein Advance | By Stacy V Jones | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-new-technique-aids-chemical-processes.html | PATENTSNew Technique Aids Chemical Processes | By Stacy V Jones | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-removing-fly-ash-at-coalburning-plants.html | PATENTSRemoving Fly Ash At CoalBurning Plants | By Stacy V Jones | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-to-the-computer.html | PATENTSTo the Computer | By Stacy V Jones | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/profit-drop-expected-by-apple.html | PROFIT DROP EXPECTED BY APPLE | By Andrew Pollack Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/reagan-signs-a-tax-bill.html | Reagan Signs a Tax Bill | AP | TX 1-582770 | 1985-05-30 |

| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/reagan-to-fill-economic-post.html | Reagan to Fill Economic Post | AP | TX 1-582770 | 1985-05-30 |
|---|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/stake-in-asarco.html | Stake in Asarco | Special to the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/steady-fed-policy-was-voted.html | STEADY FED POLICY WAS VOTED | By Robert D Hershey Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/suspensions-by-navy.html | SUSPENSIONS BY NAVY | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/the-in-foods-fancy-and-fast.html | THE IN FOODS FANCY AND FAST | By Steven Greenhouse Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/business/your-money-rules-of-irs-on-donations.html | YOUR MONEY   Rules of IRS On Donations | By Leonard Sloane | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/mishima-dispute-at-tokyo-festival.html | MISHIMA DISPUTE AT TOKYO FESTIVAL | By Clyde Haberman Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/producer-of-sex-films-convicted-of-pandering.html | Producer of Sex Films Convicted of Pandering | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/sellers-s-widow-wins-1-million-movie-suit.html | Sellerss Widow Wins 1 Million Movie Suit | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/3000-graduate-amid-tradition-at-yale-campus-byl.html | 3000 GRADUATE AMID TRADITION AT YALE CAMPUS BYL | Special to the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/about-new-york-the-candy-lady-dispenses-sweets-and-sympathy.html | ABOUT NEW YORK   THE CANDY LADY DISPENSES SWEETS AND SYMPATHY | By William E Geist | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/bridge-50000-is-raised-for-charity-in-uja-federation-event.html | Bridge 50000 Is Raised for Charity In UJAFederation Event | By Alan Truscott | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/chinatown-youth-arrested-in-shooting-that-injured-7.html | CHINATOWN YOUTH ARRESTED IN SHOOTING THAT INJURED 7 | By William R Greer | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/cuite-retiring-after-16-years-as-council-s-majority-leader.html | CUITE RETIRING AFTER 16 YEARS AS COUNCILS MAJORITY LEADER | By Joyce Purnick | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/end-of-one-dream-for-kreeger-and-his-sons.html | END OF ONE DREAM FOR KREEGER AND HIS SONS | By Isadore Barmash | TX 1-582770 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/fbi-agent-cleared-in-unarmed-man-s-death.html | FBI AGENT CLEARED IN UNARMED MANS DEATH | By Marcia Chambers | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/hynes-is-named-special-prosecutor.html | HYNES IS NAMED SPECIAL PROSECUTOR | By Jeffrey Schmalz | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/justice-dept-is-challenging-police-test-in-nassau-county.html | JUSTICE DEPT IS CHALLENGING POLICE TEST IN NASSAU COUNTY | By Stephen Engelberg Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/making-little-water-go-a-long-way-in-jersey.html | MAKING LITTLE WATER GO A LONG WAY IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/man-wearing-mask-charged-in-carriage-holdups-in-park.html | Man Wearing Mask Charged In Carriage Holdups in Park | By United Press International | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-abc-and-67th-street.html | NEW YORK DAY BY DAY   ABC and 67th Street | By Susan Heller Anderson and Frank J Prial | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-inspiration-for-new-ferries.html | NEW YORK DAY BY DAY INSPIRATION FOR NEW FERRIES | By Susan Heller Anderson and Frank J Prial | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-stadium-president.html | NEW YORK DAY BY DAY   Stadium President | By Susan Heller Anderson and Frank J Prial | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-triple-play.html | NEW YORK DAY BY DAY   Triple Play | By Susan Heller Anderson and Frank J Prial | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-doctor-held-as-fugitive-in-brinks-case.html | NEW YORK DOCTOR HELD AS FUGITIVE IN BRINKS CASE | By Selwyn Raab | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/the-early-death-of-a-bedeviled-genius.html | THE EARLY DEATH OF A BEDEVILED GENIUS | By Maureen Dowd | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/undercover-drug-agents-are-increasing-in-schools.html | UNDERCOVER DRUG AGENTS ARE INCREASING IN SCHOOLS | By James Brooke Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/victim-of-spinal-injeciton-dies.html | VICTIM OF SPINAL INJECITON DIES | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/big-aplle-cider-is-not-for-me.html | BIG APLLE CIDER IS NOT FOR ME | By Richard Valeriani | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/new-york-when-silence-is-poison.html | NEW YORK   WHEN SILENCE IS POISON | By Sydney H Schanberg | TX 1-582770 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/observer-informed-to-stupefaction.html | OBSERVER   INFORMED TO STUPEFACTION | By Russell Baker | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/some-nazis-got-off-easy.html | SOME NAZIS GOT OFF EASY | By Simeon Baker | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/undercutting-education.html | UNDERCUTTING EDUCATION | By Bruce Atkins | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/american-league-blue-jays-capture-5th-victory-in-row.html | AMERICAN LEAGUE   BLUE JAYS CAPTURE 5TH VICTORY IN ROW | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/dodgers-hold-off-mets.html | DODGERS HOLD OFF METS | By Joseph Durso | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/flyers-think-oilers-will-stress-offense.html | FLYERS THINK OILERS WILL STRESS OFFENSE | By Kevin Dupont Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/irwin-s-136-leads-memorial-by-four.html | Irwins 136 Leads Memorial by Four | By Gordon S White Jr Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/national-league-ryan-of-astros-tops-cubs-6-2.html | NATIONAL LEAGUE   RYAN OF ASTROS TOPS CUBS 62 | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/players-newest-oiler-gets-haircut-and-helmet.html | PLAYERS   NEWEST OILER GETS HAIRCUT AND HELMET | By Malcolm Moran | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-cobb-s-new-life-in-a-new-league.html | SCOUTING   Cobbs New Life In a New League | By Thomas Rogers and Gordon S White Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-problem-solved.html | SCOUTING   Problem Solved | By Thomas Rogers and Gordon S White Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-return-game.html | SCOUTING   Return Game | By Thomas Rogers and Gordon S White Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-news-briefs-adelphi-gains-in-softball-series.html | SPORTS NEWS BRIEFS   Adelphi Gains In Softball Series | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-news-briefs-gregorek-wins.html | SPORTS NEWS BRIEFS   Gregorek Wins | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-of-the-times-blame-the-jockey.html | SPORTS OF THE TIMES   BLAME THE JOCKEY | By Steven Crist | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/yanks-regroup-and-beat-a-s.html | YANKS REGROUP AND BEAT AS | By Michael Martinez Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/style/a-crowd-of-rockefellers-at-founders-ball.html | A CROWD OF ROCKEFELLERS AT FOUNDERS BALL | By Judy Klemesrud | TX 1-582770 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/style/consumer-saturday-guarding-against-abduction.html | CONSUMER SATURDAY   GUARDING AGAINST ABDUCTION | By Peter Kerr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/style/de-gustibus-mexican-treat-for-holidays.html | DE GUSTIBUS   MEXICAN TREAT FOR HOLIDAYS | By Marian Burros | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/style/for-the-credit-blues-some-tips-from-the-ftc.html | FOR THE CREDIT BLUES SOME TIPS FROM THE FTC | By Irvin Molotsky Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/11th-rig-victim-is-found.html | 11th Rig Victim Is Found | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/activist-is-denied-new-trial-in-1975-reservation-killings.html | Activist Is Denied New Trial In 1975 Reservation Killings | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/agents-search-home-of-suspected-navy-spy.html | AGENTS SEARCH HOME OF SUSPECTED NAVY SPY | By Ben A Franklin Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-doonesbury-satire-of-film-is-withheld.html | AROUND THE NATION   Doonesbury Satire Of Film Is Withheld | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-judge-reduces-award-in-a-toxic-shock-case.html | AROUND THE NATION   Judge Reduces Award In a Toxic Shock Case | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-texas-court-permits-school-baseball-playoffs.html | AROUND THE NATION   Texas Court Permits School Baseball Playoffs | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-a-move-to-treasury.html | BRIEFING   A Move to Treasury | By James F Clarity and Warren Weaver Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-a-reagan-lesson.html | BRIEFING   A Reagan Lesson | By James F Clarity and Warren Weaver Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-brennan-honored.html | BRIEFING   Brennan Honored | By James F Clarity and Warren Weaver Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-sports-fans.html | BRIEFING   Sports Fans | By James F Clarity and Warren Weaver Jr | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/combined-risks-multiply-odds-against-septuplets.html | COMBINED RISKS MULTIPLY ODDS AGAINST SEPTUPLETS | By Richard D Lyons | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/curbs-imposed-on-homosexuals-as-foster-parents.html | CURBS IMPOSED ON HOMOSEXUALS AS FOSTER PARENTS | By Dudley Clendinen Special To the New York Times | TX 1-582770 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/engineer-in-stealth-secrets-case-given-life-term.html | ENGINEER IN STEALTH SECRETS CASE GIVEN LIFE TERM | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/evangelical-group-sets-prayer-protest-of-federal-policies.html | EVANGELICAL GROUP SETS PRAYER PROTEST OF FEDERAL POLICIES | By Ari L Goldman Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/head-of-agency-for-job-safety-resigns-his-post.html | HEAD OF AGENCY FOR JOB SAFETY RESIGNS HIS POST | By Kenneth B Noble Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/kenosha-auto-plant-talks-set.html | KENOSHA AUTO PLANT TALKS SET | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/owners-and-management-agree-on-control-of-upi.html | OWNERS AND MANAGEMENT AGREE ON CONTROL OF UPI | By Alex S Jones Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/panel-says-tobacco-labels-must-switch-quarterly.html | PANEL SAYS TOBACCO LABELS MUST SWITCH QUARTERLY | By Irvin Molotsky Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/pilots-and-united-resolve-key-issue.html | PILOTS AND UNITED RESOLVE KEY ISSUE | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/president-accuses-house-of-putting-defense-at-risk.html | PRESIDENT ACCUSES HOUSE OF PUTTING DEFENSE AT RISK | By Gerald M Boyd Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/prosecutors-get-3-days-to-find-von-bulow-witness.html | PROSECUTORS GET 3 DAYS TO FIND VON BULOW WITNESS | By Jonathan Friendly Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/q-a-mark-s-fowler-an-fcc-for-the-common-man.html | QA Mark S Fowler   An FCC for the Common Man | By Reginald Stuart Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/senate-vote-backs-test-of-antisatellite-weapon.html | SENATE VOTE BACKS TEST OF ANTISATELLITE WEAPON | By Steven V Roberts Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/smallest-surviving-septuplet-dies-doctors-give-rest-50-50-chance.html | SMALLEST SURVIVING SEPTUPLET DIES DOCTORS GIVE REST 5050 CHANCE | By Judith Cummings Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/some-whites-are-returning-to-memphis-schools.html | SOME WHITES ARE RETURNING TO MEMPHIS SCHOOLS | By William E Schmidt Special To the New York Times | TX 1-582770 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/soviet-reported-to-recall-envoy-over-spy-affair.html | SOVIET REPORTED TO RECALL ENVOY OVER SPY AFFAIR | By Philip Shenon Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/the-talk-of-mason-city-there-s-substance-to-the-bragging-in-river-city.html | THE TALK OF MASON CITY   THERES SUBSTANCE TO THE BRAGGING IN RIVER CITY | By Douglas Martin Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/used-clothes-dealers-tied-to-salvation-army-payoffs.html | USEDCLOTHES DEALERS TIED TO SALVATION ARMY PAYOFFS | By William K Stevens Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/us/william-ware-is-dead-at-37-top-aide-to-chicago-mayor.html | William Ware Is Dead at 37 Top Aide to Chicago Mayor | Special to the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/around-the-world-libya-denies-planning-to-blow-up-embassy.html | AROUND THE WORLD   Libya Denies Planning To Blow Up Embassy | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/around-the-world-solidarity-activists-trial-is-recessed-in-gdansk.html | AROUND THE WORLD   Solidarity Activists Trial Is Recessed in Gdansk | AP | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/beirut-syria-s-role.html | BEIRUT SYRIAS ROLE | By John Kifner Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/jews-press-freed-arabs-to-leave-west-bank.html | Jews Press Freed Arabs To Leave West Bank | Special to the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/korean-students-continue-us-office-sit-in.html | KOREAN STUDENTS CONTINUE US OFFICE SITIN | By Susan Chira Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/nazi-hunter-in-a-protest-in-paraguay-demands-mengele-s-arrest.html | NAZI HUNTER IN A PROTEST IN PARAGUAY DEMANDS MENGELES ARREST | By Alan Riding Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/nicaragua-bishop-says-us-embargo-hurts.html | NICARAGUA BISHOP SAYS US EMBARGO HURTS | By E J Dionne Jr Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/no-headline-006104.html | No Headline | By John Tagliabue Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/reporter-s-notebook-a-rights-parley-in-ottawa.html | REPORTERS NOTEBOOK A RIGHTS PARLEY IN OTTAWA | By Christopher S Wren Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/shiites-in-lebanon-step-up-fighting-with-palestinians.html | SHIITES IN LEBANON STEP UP FIGHTING WITH PALESTINIANS | By Ihsan A Hijazi Special To the New York Times | TX 1-582770 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/south-africa-seeks-soldiers-return.html | SOUTH AFRICA SEEKS SOLDIERS RETURN | By Alan Cowell Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/soviet-challenges-pope-plot-charge.html | SOVIET CHALLENGES POPE PLOT CHARGE | By Seth Mydans Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/sri-lanka-leader-plans-crackdown.html | SRI LANKA LEADER PLANS CRACKDOWN | By Barbara Crossette Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-25 | https://www.nytimes.com/1985/05/25/world/us-seeking-explanation.html | US Seeking Explanation | By Susan F Rasky Special To the New York Times | TX 1-582770 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/a-conductor-who-relishes-his-two-world-commitment.html | A CONDUCTOR WHO RELISHES HIS TWOWORLD COMMITMENT | By Allan Kozinn | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/antiques-view-eggs-by-faberge.html | ANTIQUES VIEW   EGGS BY FABERGE | By Rita Reif | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/art-view-the-many-aspects-of-jean-dubuffet.html | ART VIEW   THE MANY ASPECTS OF JEAN DUBUFFET | By John Russell | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/ballet-theater-anniversary-gala.html | BALLET THEATER  ANNIVERSARY GALA | By Jack Anderson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/bridge-the-strategy-born-in-britain.html | BRIDGE   THE STRATEGY BORN IN BRITAIN | By Alan Truscott | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/cable-tv-notes-stock-returns-plus-batting-averages.html | CABLE TV NOTES   STOCK RETURNS PLUS BATTING AVERAGES | By Steve Schneider | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/camera-black-and-white-film-still-popular.html | CAMERA   BLACKANDWHITE FILM STILL POPULAR | By John Durniak | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/chess-positional-play-quiet-but-deadly.html | CHESS   POSITIONAL PLAY QUIET BUT DEADLY | By Robert Byrne | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Howard Thompson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-music.html | CRITICS CHOICES   Music | By Jon Pareles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/dance-the-city-ballet-in-a-triple-bill.html | DANCE THE CITY BALLET IN A TRIPLE BILL | By Jennifer Dunning | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/dance-view-when-the-trappings-are-the-dance.html | DANCE VIEW   WHEN THE TRAPPINGS ARE THE DANCE | By Anna Kisselgoff | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/does-shae-s-male-animal-speak-to-modern-man.html | DOES SHAES MALE ANIMAL SPEAK TO MODERN MAN | By Nina Darnton | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/folk-si-kahn.html | FOLK SI KAHN | By Jon Pareles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/from-sherlock-to-modern-villain.html | FROM SHERLOCK TO MODERN VILLAIN | By Judy Klemesrud | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/gallery-view-in-chagall-s-world-color-was-all-but-not-enough.html | GALLERY VIEW   IN CHAGALLS WORLD COLOR WAS ALL  BUT NOT ENOUGH | By Michael Brenson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/hungarian-art-collection-visits-us.html | HUNGARIAN ART COLLECTION VISITS US | By Irvin Molotsky | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/leisure-a-lifetime-of-gardening-has-its-rewards.html | LEISURE   A LIFETIME OF GARDENING HAS ITS REWARDS | By Erica L Glasener | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/miles-davis-revives-his-bad-guy-image-with-a-pop-album.html | MILES DAVIS REVIVES HIS BADGUY IMAGE WITH A POP ALBUM | By Robert Palmer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-in-america-is-a-growth-industry.html | MUSIC IN AMERICA IS A GROWTH INDUSTRY | By John Rockwell | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-notes-celebrating-the-story-of-the-piano.html | MUSIC NOTES   CELEBRATING THE STORY OF THE PIANO | By Will Crutchfield | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-three-pieces-for-two-pianos.html | MUSIC THREE PIECES FOR TWO PIANOS | By Jon Pareles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-tokyo-youth-orchestra-at-carnegie-hall.html | MUSIC TOKYO YOUTH ORCHESTRA AT CARNEGIE HALL | By John Rockwell | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-view-on-playing-the-game-of-musical-reminiscence.html | MUSIC VIEW   ON PLAYING THE GAME OF MUSICAL REMINISCENCE | By Donal Henahan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004470.html | NEW CASSETTES FILMS AND AN OPERA | By Janet Maslin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004479.html | NEW CASSETTES FILMS AND AN OPERA | By Howard Thompson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004486.html | NEW CASSETTES FILMS AND AN OPERA | By Bernard Holland | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004492.html | NEW CASSETTES FILMS AND AN OPERA | By Eden Ross Lipson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-254953.html | NEW CASSETTES FILMS AND AN OPERA | By Stephen Holden | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/numismatics-trying-times-for-some-coin-clubs.html | NUMISMATICSTRYING TIMES FOR SOME COIN CLUBS | By Ed Reiter | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/piano-recital-nina-tichman.html | PIANO RECITAL NINA TICHMAN | By Bernard Holland | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/probing-the-drama-of-the-commonplace.html | PROBING THE DRAMA OF THE COMMONPLACE | By Rosette C Lamont | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/recovering-romantic-gems-from-unfamiliar-terrain.html | RECOVERING ROMANTIC GEMS FROM UNFAMILIAR TERRAIN | By K Robert Schwarz | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/sound-streamlining-speakers.html | SOUND   STREAMLINING SPEAKERS | By Hans Fantel | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/stamps-major-new-show-to-open-this-week.html | STAMPS   MAJOR NEW SHOW TO OPEN THIS WEEK | By John F Dunn | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/tv-pbs-s-ashes-about-a-black-veteran.html | TV PBSS ASHES ABOUT A BLACK VETERAN | By Richard F Shepard | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/tv-view-audiences-are-fighting-back.html | TV VIEW   AUDIENCES ARE FIGHTING BACK | By John J OConnor | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/voices-from-spain-salute-the-zarzuela.html | VOICES FROM SPAIN SALUTE THE ZARZUELA | By Paul Turok | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/what-big-business-sees-in-fine-art.html | WHAT BIG BUSINESS SEES IN FINE ART | By Grace Glueck | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/worlds-natural-and-fictional.html | WORLDS NATURAL AND FICTIONAL | By Paul Kresh | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/carnivals-to-shape-our-culture.html | CARNIVALS TO SHAPE OUR CULTURE | By William S McFeely | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/childrens-books.html | CHILDRENS BOOKS | By Campbell Geeslin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/china-brought-closer.html | CHINA BROUGHT CLOSER | By John S Major | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/cptives-of-our-classics.html | CPTIVES OF OUR CLASSICS | By Juan Goytisolo | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/culture-and-musical-thinking.html | CULTURE AND MUSICAL THINKING | By Erich Leinsdorf | TX 1-580448 | 1985-05-30 |

| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/defeated-by-victory.html | DEFEATED BY VICTORY | By Robert Manning | TX 1-580448 | 1985-05-30 |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/fr.html | FR | By Sherry Turkle | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/george-seldes-author-and-thought-collector.html | GEORGE SELDES AUTHOR AND THOUGHT COLLECTOR | By Herbert Mitgang | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/guilt-and-compassion.html | GUILT AND COMPASSION | By Benjamin Demott | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/he-wore-his-medals-gracefully.html | HE WORE HIS MEDALS GRACEFULLY | By Martin Gilbert | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Ann Morrissett Davidson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Henry Jackson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Judith Wilson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Toby Olson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By Whitley Strieber | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT FICTION | By William J Harding | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction-004562.html | IN SHORT NONFICTION | By Fred Ferretti | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction-004567.html | IN SHORT NONFICTION | By Gary Krist | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher A Kojm | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Curtis Carroll Davis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret Peters | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/making-of-a-megamogul.html | MAKING OF A MEGAMOGUL | By David Shaw | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/manhattan-gothic-on-newsprint.html | MANHATTAN GOTHIC ON NEWSPRINT | By David Finkle | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/monuments-of-a-discontinued-city.html | MONUMENTS OF A DISCONTINUED CITY | By Henri Zerner | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/mr-b-and-his-soul-mate.html | MR B AND HIS SOUL MATE | By Jack Anderson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/postapocalyptic-fasotral.html | POSTAPOCALYPTIC FASOTRAL | By Eva Hoffman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/the-customer-comes-first.html | THE CUSTOMER COMES FIRST | By Malcolm S Forbes Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/the-hum-in-her-blood.html | THE HUM IN HER BLOOD | By Lisa st Auban de Teran | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/three-senses-of-self.html | THREE SENSES OF SELF | By J D McClatchy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/books/trying-for-the-life.html | TRYING FOR THE LIFE | By Rosellen Brown | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/at-drexel-a-new-chief-s-new-problems.html | AT DREXEL A NEW CHIEFS NEW PROBLEMS | By Winston Williams | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-private-transportation-is-a-pipe-dream.html | BUSINESS FORUM   PRIVATE TRANSPORTATION IS A PIPE DREAM | By Lawrence D Gilson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-transit-needs-a-touch-of-the-market.html | BUSINESS FORUM   TRANSIT NEEDS A TOUCH OF THE MARKET | By Ralph L Stanley | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-wage-rigidity-is-the-central-problem.html | BUSINESS FORUM   WAGE RIGIDITY IS THE CENTRAL PROBLEM | By Martin L Weitzman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/corporate-fever-hits-the-eskimos.html | CORPORATE FEVER HITS THE ESKIMOS | By Christopher S Wren | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/forging-a-new-shape-for-steel.html | FORGING A NEW SHAPE FOR STEEL | By Daniel F Cuff | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/investing-a-caution-sign-for-the-tribune-co.html | INVESTINGA CAUTION SIGN FOR THE TRIBUNE CO | By Anise C Wallace | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/new-threat-to-smokestack-america.html | NEW THREAT TO SMOKESTACK AMERICA | By Steven Greenhouse | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/now-the-pc-is-learning-to-read.html | NOW THE PC IS LEARNING TO READ | By Erik Sandberg Diment | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/personal-finance-venture-capitalism-for-the-little-guy.html | PERSONAL FINANCE   VENTURE CAPITALISM FOR THE LITTLE GUY | By Gail Gregg | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/taking-the-sting-out-of-capitalism.html | TAKING THE STING OUT OF CAPITALISM | By John Kenneth Galbraith | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/week-in-business-general-dynamics-is-dealt-new-blows.html | WEEK IN BUSINESSGENERAL DYNAMICS IS DEALT NEW BLOWS | By Merill Perlman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/what-s-new-in-microwave-cooking-accessories-to-turn-defects-into-profits.html | WHATS NEW IN MICROWAVE COOKING  ACCESSORIES TO TURN DEFECTS INTO PROFITS | By Philip S Gutis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/what-s-new-in-microwave-cooking-smaller-smarter-and-cheaper-ovens.html | WHATS NEW IN MICROWAVE COOKING  SMALLER SMARTER AND CHEAPER  OVENS | By Philip S Gutis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/what-s-new-in-microwave-cooking-the-continuing-problem-of-soggy-food.html | WHATS NEW IN MICROWAVE COOKING  THE CONTINUING PROBLEM OF SOGGY FOOD | By Philip S Gutis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/busine ss/whats-new-in-microwave-cooking.html | WHATS NEW IN MICROWAVE COOKING | By Philp S Gutis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/a-jungle-in-the-bronx.html | A JUNGLE IN THE BRONX | By Gerald Gold | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/about-men-being-old-old.html | ABOUT MEN   BEING OLD OLD | By Malcolm Cowley | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/food-appetizers-from-the-sea.html | FOOD   APPETIZERS FROM THE SEA | By Craig Claiborne and Pierre Franey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/home-design-stepping-into-the-met-s-new-parlor.html | HOME DESIGN   STEPPING INTO THE METS NEW PARLOR | By Carol Vogel | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/men-s-style-weekend-essentials.html | Mens Style   WEEKEND ESSENTIALS | By Diane Sustendal | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/on-language-hypersexism-and-the-feds.html | On Language   Hypersexism And The Feds | By William Safire | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/sunday-observer-a-smoke-free-diet.html | SUNDAY OBSERVER  A SmokeFree Diet | By Russell Baker | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/taking-charge.html | TAKING CHARGE | By Leslie H Gelb | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/magaz ine/wine-all-that-sparkles-is-not-champagne.html | WINEALL THAT SPARKLES IS NOT CHAMPAGNE | By Frank J Rrial | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/movie s/capital-s-go-go-bands-keep-the-city-in-motion.html | CAPITALS GOGO BANDS KEEP THE CITY IN MOTION | By Jon Pareles | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/movies/film-view-rambo-delivers-a-revenge-fantasy.html | FILM VIEW  RAMBO DELIVERS A REVENGE FANTASY | By Vincent Canby | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/movies/he-works-hard-at-being-james-bond.html | HE WORKS HARD AT BEING JAMES BOND | By Maureen Dowd | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/3-year-old-perinatal-center-on-verge-of-expansion.html | 3YEAROLD PERINATAL CENTER ON VERGE OF EXPANSION | By Tessa Melvin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-model-major-general-in-penzance.html | A MODEL MAJOR GENERAL IN PENZANCE | By Leah D Frank | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-rumanian-friendship-tour.html | A RUMANIAN FRIENDSHIP TOUR | By Gary Kriss | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-stamford-hero-switches-to-texas.html | A STAMFORD HERO SWITCHES TO TEXAS | By John Cavanaugh | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-westchester-pinkster-revisited.html | ABOUT WESTCHESTERPINKSTER REVISITED | By Lynne Ames | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/advocacy-groups-explore-coalition.html | ADVOCACY GROUPS EXPLORE COALITION | By Rhoda M Gilinsky | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/alzheimer-victims-can-get-local-help.html | ALZHEIMER VICTIMS CAN GET LOCAL HELP | By Michael Luzzi | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/an-education-for-bankers-and-executives.html | AN EDUCATION FOR BANKERS AND EXECUTIVES | By Marcia Saft | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/an-exdrug-dealer-recounts-journey.html | AN EXDRUG DEALER RECOUNTS JOURNEY | By Janet Gardner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/antiques-big-things-at-small-museums.html | ANTIQUESBIG THINGS AT SMALL MUSEUMS | By Muriel Jacobs | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/arnold-zohn-dies-began-arno-press.html | ARNOLD ZOHN DIES BEGAN ARNO PRESS | By Eric Pace | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-bold-brash-and-controversial-buildings.html | ARTBOLD BRASH AND CONTROVERSIAL BUILDINGS | By William Zimmer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-harony-achieved-then-cut-short.html | ARTHARONY ACHIEVED THEN CUT SHORT | By Helen A Harrison | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-work-by-two-photographers.html | ART   WORK BY TWO PHOTOGRAPHERS | By Vivien Raynor | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/beauty-at-railway-stations-explored-at-the-whitney.html | BEAUTY AT RAILWAY STATIONS EXPLORED AT THE WHITNEY | By Vivien Raynor | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/biotechnology-high-stakes-in-tough-race.html | BIOTECHNOLOGY HIGH STAKES IN TOUGH RACE | By Marian Courtney | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/birdings-big-sluggers-battle-it-out.html | BIRDINGS BIG SLUGGERS BATTLE IT OUT | By Pete McLain | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/cajun-zest-in-a-convivial-setting.html | CAJUN ZEST IN A CONVIVIAL SETTING | By Patricia Brooks | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/cancer-ruled-cause-of-death-of-victim-of-spinal-injection.html | Cancer Ruled Cause of Death Of Victim of Spinal Injection | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/college-appliicants-defy-trend.html | COLLEGE APPLIICANTS DEFY TREND | By Jeff Leibowitz | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/connecticut-guide-260898.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/connecticut-house-approves-a-seat-belt-bill.html | CONNECTICUT HOUSE APPROVES A SEATBELT BILL | By Richard L Madden Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/crafts-a-new-way-of-looking-at-crafts.html | CRAFTS   A NEW WAY OF LOOKING AT CRAFTS | By Patricia Malarcher | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/delaware-patrol-awaiting-canoeists.html | DELAWARE PATROL AWAITING CANOEISTS | By Priscilla van Tassel | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-a-new-approach-at-an-old-inn.html | DINING OUTA NEW APPROACH AT AN OLD INN | By Anne Semmes | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-brick-walls-and-simple-delights.html | DINING OUT   BRICK WALLS AND SIMPLE DELIGHTS | By Florence Fabricant | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-new-and-italianate-in-port-chester.html | DINING OUTNEW AND ITALIANATE IN PORT CHESTER | By M H Reed | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dredging-stirs-debate-on-trustees-role.html | DREDGING STIRS DEBATE ON TRUSTEES ROLE | By Thomas Clavin | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/drought-may-push-salt-line-upriver.html | DROUGHT MAY PUSH SALT LINE UPRIVER | By Donald Janson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/drug-production-tried-in-space.html | DRUG PRODUCTION TRIED IN SPACE | By States News Service | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/echoes-of-scotland-at-new-st-andrews.html | ECHOES OF SCOTLAND AT NEW ST ANDREWS | By Gordon S White Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/estate-purchase-up-for-vote.html | ESTATE PURCHASE UP FOR VOTE | By Joe Dysart | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/fairleigh-dickinson-awards-degrees-in-joint-ceremony.html | FAIRLEIGH DICKINSON AWARDS DEGREES IN JOINT CEREMONY | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-brooklyn-slaying.html | FOLLOWUP ON THE NEWS   Brooklyn Slaying | By Nancy Sharkey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-cost-of-718.html | FOLLOWUP ON THE NEWS   Cost of 718 | By Nancy Sharkey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-saturday-night.html | FOLLOWUP ON THE NEWS   Saturday Night | By Nancy Sharkey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-the-news-128000-winner.html | FOLLOWUP THE NEWS  128000 Winner | By Nancy Sharkey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/food-for-summer-thirst-quenching-look-to-pitchers-and-punches.html | FOOD  FOR SUMMER THIRSTQUENCHING LOOK TO PITCHERS AND PUNCHES | By Florence Fabricant | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-a-mother-of-8-the-future-is-dim.html | FOR A MOTHER OF 8 THE FUTURE IS DIM | By Ben Smith 3d | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-friedan-a-life-on-the-run.html | FOR FRIEDAN A LIFE ON THE RUN | By Judy Klemesrud | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-norwalkers-tour-finds-the-diversity-in-their-hometown.html | FOR NORWALKERS TOUR FINDS THE DIVERSITY IN THEIR HOMETOWN | By Dirk Johnson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-serenity-or-sport-forests-beckon.html | FOR SERENITY OR SPORT FORESTS BECKON | By Eleanor Charles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/four-new-jerseyans-inducted-into-aviation-hall-of-fame.html | FOUR NEW JERSEYANS INDUCTED INTO AVIATION HALL OF FAME | By Carlo M Sardella | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/game-is-target-of-fight-in-putnam.html | GAME IS TARGET OF FIGHT IN PUTNAM | By Robert A Hamilton | TX 1-580448 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-that-viruses-can-do.html | GARDENINGTHE DAMAGE THAT VIRUSES CAN DO | By Carl Totemeier | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-viruses-can-do.html | GARDENINGTHE DAMAGE VIRUSES CAN DO | By Carl Totemeier | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-viruses-can-do.html | GARDENINGTHE DAMAGE VIRUSES CAN DO | By Carl Totemeier | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-viruses-can-do.html | GARDENINGTHE DAMAGE VIRUSES CAN DO | By Carl Totemeier | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/government-foresakes-poor-cuomo-tells-fordham-class.html | GOVERNMENT FORESAKES POOR CUOMO TELLS FORDHAM CLASS | By William R Greer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/hartford-a-city-born-of-brains-and-grit.html | HARTFORD A CITY BORN OF BRAINS AND GRIT | By Joe Duffy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/home-clinic-helping-gutters-and-downspouts-do-their-job.html | HOME CLINIC  HELPING GUTTERS AND DOWNSPOUTS DO THEIR JOB | By Bernard Gladstone | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/honest-folk-art-from-li.html | HONEST FOLK ART FROM LI | By Barbara Delatiner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/in-london-a-warning-sounded-about-a-declining-new-york.html | IN LONDON A WARNING SOUNDED ABOUT A DECLINING NEW YORK | By Jo Thomas Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/jersey-plans-to-crack-down-on-parking-ticket-scofflaws.html | JERSEY PLANS TO CRACK DOWN ON PARKINGTICKET SCOFFLAWS | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/justice-dept-criticizes-company-that-prepared-test-for-li-police.html | JUSTICE DEPT CRITICIZES COMPANY THAT PREPARED TEST FOR LI POLICE | By Stephen Engelberg Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/keeping-fit-after-60.html | KEEPING FIT AFTER 60 | By Jeanne Kassler | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/learning-to-cook-with-healthier-ingredients.html | LEARNING TO COOK WITH HEALTHIER INGREDIENTS | By Bess Liebenson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/liqueurs-flavor-adult-ice-creams.html | LIQUEURS FLAVOR ADULT ICE CREAMS | By Jack Kadden | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-journal-258174.html | LONG ISLAND JOURNAL | By Diane Ketchan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-euphemism-strikes-again.html | LONG ISLAND OPINION   EUPHEMISM STRIKES AGAIN | By Edith Felber | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-i-want-to-be-alone-er-not-really.html | LONG ISLAND OPINION   I WANT TO BE ALONE  ER NOT REALLY | By Marcia Byalick | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-never-mind-the-wallflowers.html | LONG ISLAND OPINION   NEVER MIND THE WALLFLOWERS | By Elizabeth Wix | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-islanders-a-life-spent-in-love-with-the-movies.html | LONG ISLANDERS   A LIFE SPENT IN LOVE WITH THE MOVIES | By Lawrence Van Gelder | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/minority-candidates-in-city-facing-campaign-s-1st-big-test.html | MINORITY CANDIDATES IN CITY FACING CAMPAIGNS 1ST BIG TEST | By Frank Lynn | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-homes-in-demand-april-permits-rise-by-40.html | NEW HOMES IN DEMAND APRIL PERMITS RISE BY 40 | By Robert A Hamilton | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-opinion-the-lesson-of-a-child-s-suicide.html | NEW JERSEY OPINION   THE LESSON OF A CHILDS SUICIDE | By Barbara C Crafton | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-opinion-the-state-budget-says-it-all.html | NEW JERSEY OPINION   THE STATE BUDGET SAYS IT ALL | By Barbara Faith Kalik | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-voices-for-nursinghome-patients.html | NEW VOICES FOR NURSINGHOME PATIENTS | By Jamie Talan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-york-educators-reject-textbook-as-insulting.html | NEW YORK EDUCATORS REJECT TEXTBOOK AS INSULTING | By Gene I Maeroff | TX 1-580448 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-york-to-check-medicaid-eligibility-through-computer.html | NEW YORK TO CHECK MEDICAID ELIGIBILITY THROUGH COMPUTER | By Ronald Smothers | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/newest-trident-submarine-uss-alabama-joins-fleet.html | Newest Trident Submarine USS Alabama Joins Fleet | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/north-fork-tourism-a-vintage-year.html | NORTH FORK TOURISM A VINTAGE YEAR | By John Rather | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/our-towns-the-matchmaker-of-seeing-eye-dogs-and-masters.html | OUR TOWNS   THE MATCHMAKER OF SEEING EYE DOGS AND MASTERS | By Michael Norman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/out-of-state-utilities-targeted.html | OUTOFSTATE UTILITIES TARGETED | By Leo H Carney | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/outdoors-and-nature-diverse-summer-fare-for-children.html | OUTDOORS AND NATUREDIVERSE SUMMER FARE FOR CHILDREN | By Rhoda M Gilinsky | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/parley-assesses-role-of-women.html | PARLEY ASSESSES ROLE OF WOMEN | By Elise Yousoufian | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/pioneering-nurse-gains-new-honors.html | PIONEERING NURSE GAINS NEW HONORS | By David McKay Wilson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-election-bids-announced.html | POLITICS   ELECTION BIDS ANNOUNCED | By Franklin Whitehouse | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-primary-providing-a-lesson-in-politics.html | POLITICS   PRIMARY PROVIDING A LESSON IN POLITICS | By Joseph F Sullivan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-suffolk-gop-opposing-judge.html | POLITICS   SUFFOLK GOP OPPOSING JUDGE | By Frank Lynn | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/private-schools-move-against-drugs.html | PRIVATE SCHOOLS MOVE AGAINST DRUGS | By Janet Gardner | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/publishers-offer-to-discusss-book-list-with-us-agency.html | PUBLISHERS OFFER TO DISCUSSS BOOK LIST WITH US AGENCY | By Edwin McDowell Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/railroad-opens-for-weekend-runs.html | RAILROAD OPENS FOR WEEKEND RUNS | By Kristin Nord | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/report-criticizes-city-actions-on-child-abuse.html | REPORT CRITICIZES CITY ACTIONS ON CHILD ABUSE | By Joyce Purnick | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/report-on-garbage-under-study.html | REPORT ON GARBAGE UNDER STUDY | By Edward Hudson | TX 1-580448 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/rye-neck-rye-to-vote-on-merger-of-schools.html | RYE NECK RYE TO VOTE ON MERGER OF SCHOOLS | By Lena Williams | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/sacred-heart-cathedral-will-be-renovated.html | SACRED HEART CATHEDRAL WILL BE RENOVATED | By Alfonso A Narvaez | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/schools-intensify-efforts-on-alcohol.html | SCHOOLS INTENSIFY EFFORTS ON ALCOHOL | By Tom Callahan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/sheldon-gold-head-of-managing-group-for-classical-artists.html | SHELDON GOLD HEAD OF MANAGING GROUP FOR CLASSICAL ARTISTS | By Wolfgang Saxon | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/speaking-personally-a-house-at-the-shore-bigger-newer-stripped-of.html | SPEAKING PERSONALLYA HOUSE AT THE SHORE BIGGER NEWER STRIPPED OF ITS PAST | By Roy S Wolper | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/state-prepares-for-road-project.html | STATE PREPARES FOR ROAD PROJECT | By Charlotte Libov | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/street-clocks-making-a-comeback-in-manhattan.html | STREET CLOCKS MAKING A COMEBACK IN MANHATTAN | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/study-finds-schools-made-no-progress-in-reducing-dropouts.html | STUDY FINDS SCHOOLS MADE NO PROGRESS IN REDUCING DROPOUTS | By Larry Rohter | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-jobs-are-there-so-is-teen-ager-shortage.html | SUMMER JOBS ARE THERE SO IS TEENAGER SHORTAGE | By Eleanor Blau | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-openings-and-spring-finales.html | SUMMER OPENINGS AND SPRING FINALES | By Robert Sherman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-rentals-lag-on-east-end.html | SUMMER RENTALS LAG ON EAST END | By Thomas Clavin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/the-environment-when-wetlands-disappear.html | THE ENVIRONMENT   WHEN WETLANDS DISAPPEAR | By Leo H Carney | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/the-lively-arts-more-skeletons-in-a-family-closet.html | THE LIVELY ARTS   MORE SKELETONS IN A FAMILY CLOSET | By Leah D Frank | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/theater-director-s-latest-project-wins-attention.html | THEATER   DIRECTORS LATEST PROJECT WINS ATTENTION | By Alvin Klein | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/theater-young-playwrights-program-growing.html | THEATER   YOUNG PLAYWRIGHTS PROGRAM GROWING | By Alvin Klein | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/thousands-in-state-get-degrees.html | THOUSANDS IN STATE GET DEGREES | By Gene Rondinaro | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/tiny-boxes-of-remembrance.html | TINY BOXES OF REMEMBRANCE | By Frances Phipps | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/topics-smithtown.html | TOPICSSmithtown | By Nora Yood | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/topics.html | TOPICS | By Billie Mulligan Levittown | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/vermont-man-is-found-strangled-in-central-park.html | VERMONT MAN IS FOUND STRANGLED IN CENTRAL PARK | By Joseph Berger | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-guide-260723.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-journal-biking-for-diabetes.html | WESTCHESTER JOURNAL   BIKING FOR DIABETES | By Tessa Melvin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-journal-capital-performance.html | WESTCHESTER JOURNAL   CAPITAL PERFORMANCE | By Tessa Melvin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-a-camp-counselor-s-qualifications.html | WESTCHESTER OPINION   A CAMP COUNSELORS QUALIFICATIONS | By Adelaide Shaw | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-a-lesson-in-snobbery-and-school-boards.html | WESTCHESTER OPINION   A LESSON IN SNOBBERY AND SCHOOL BOARDS | By William Sheerin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-escape-from-a-world-of-silence.html | WESTCHESTER OPINION   ESCAPE FROM A WORLD OF SILENCE | By Marianne Harrison | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-mother-nature-is-not-to-blame-for-fouling-harbor.html | WESTCHESTER OPINION   MOTHER NATURE IS NOT TO BLAME FOR FOULING HARBOR | By Robert Morrissey | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/wildflowers-a-gift-to-jersey-parkway.html | WILDFLOWERS A GIFT TO JERSEY PARKWAY | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/worried-children-can-dial-a-friend.html | WORRIED CHILDREN CAN DIAL A FRIEND | By Peggy McCarthy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/at-home-abroad-to-the-extremes.html | AT HOME ABROAD   TO THE EXTREMES | By Anthony Lewis | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/gop-party-of-international-revolution.html | GOP PARTY OF INTERNATIONAL REVOLUTION | By Barry Rubin | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/high-emotions-in-the-dentist-s-chair.html | HIGH EMOTIONS IN THE DENTISTS CHAIR | By Avrum R Goldstein | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/its-true-iliteracy-hits-teechers.html | ITS TRUE ILITERACY HITS TEECHERS | By Thomas Simmons | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/procrastinator-s-penalty.html | PROCRASTINATORS PENALTY | By Lori Halla | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/rx-for-disaster-a-surcharge-on-imports.html | RX FOR DISASTER A SURCHARGE ON IMPORTS | By Henry Aaron and Robert Lawrence | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/washington-all-quiet-along-the-potomac.html | WASHINGTON   ALL QUIET ALONG THE POTOMAC | By James Reston | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/what-our-houses-say-about-us.html | WHAT OUR HOUSES SAY ABOUT US | By Rosemary R Adams | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/along-upper-broadway-a-revival.html | ALONG UPPER BROADWAY A REVIVAL | By Michael Decourcy Hinds | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/beekman-pl-downzonng-weighed.html | BEEKMAN PL DOWNZONNG WEIGHED | By Michael Decourcy Hinds | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/expiring-leases-soften-the-market.html | EXPIRING LEASES SOFTEN THE MARKET | By Anthony Depalma | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/if-youre-thinking-of-living-in-college-point.html | IF YOURE THINKING OF LIVING IN COLLEGE POINT | By Diana Shaman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/perspectives-sro-s-how-franciscans-would-use-macklowe-s-2-million.html | PERSPECTIVES SROs   HOW FRANCISCANS WOULD USE MACKLOWES 2 MILLION | By Alan S Oser | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-base-plus-27.html | POSTINGS   BASE PLUS 27 | By Shawn G Kennedy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-estate-conversion.html | POSTINGS   ESTATE CONVERSION | By Shawn G Kennedy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-redeveloping-new-haven-s-harbor.html | POSTINGS   REDEVELOPING NEW HAVENS HARBOR | By Shawn G Kennedyz | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-village-rarity.html | POSTINGS   VILLAGE RARITY | By Shawn G Kennedy | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/q-a-establishing-a-flip-tax.html | Q  A   ESTABLISHING A FLIP TAX | By Dee Wedemeyer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/reaity-board-says-eased-investing-will-aid-housing.html | REAITY BOARD SAYS EASED INVESTING WILL AID HOUSING | By Matthew L Wald | TX 1-580448 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/talking-conversions-handling-the-small-building.html | TALKING CONVERSIONS   HANDLING THE SMALL BUILDING | By Andree Brooks | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/about-cars-porsche-airlift-in-works.html | ABOUT CARS   PORSCHE AIRLIFT IN WORKS | By Marshall Schuon | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/acorn-to-mom-s-command.html | ACORN TO MOMS COMMAND | By Steven Crist | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/action-photos-valenzuela-outpitches-gooden-6-2.html | Action photos   VALENZUELA OUTPITCHES GOODEN 62 | By Joseph Durso | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/alcohol-abuse-on-boats-rises.html | ALCOHOL ABUSE ON BOATS RISES | By Barbara Lloyd | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/american-league-angels-romanick-downs-orioles-5-3.html | AMERICAN LEAGUE   Angels Romanick Downs Orioles 53 | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/anxiety-and-hope-at-memphis-state-on-betting-inquiry.html | ANXIETY AND HOPE AT MEMPHIS STATE ON BETTING INQUIRY | By Peter Alfano | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/bonuses-called-golden-tarnish.html | BONUSES CALLED GOLDEN TARNISH | By Gerald Eskenazi | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/change-of-pace-on-the-diamond.html | CHANGE OF PACE ON THE DIAMOND | By Steve Sinclair | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/ex-skater-gets-used-to-the-board-room.html | EXSKATER GETS USED TO THE BOARD ROOM | By Kevin Dupont Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/express-to-play-finale-at-junior-college-site.html | Express to Play Finale At Junior College Site | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/gary-gooden-stars-in-sprints.html | GARY GOODEN STARS IN SPRINTS | By William J Miller | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/gray-defeats-cruz-in-grand-prix-800.html | GRAY DEFEATS CRUZ IN GRAND PRIX 800 | By Frank Litsky | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/homer-for-cromartie.html | Homer for Cromartie | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/howard-s-7-8-1-2-jump-sets-american-mark.html | Howards 78 12 Jump Sets American Mark | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/howell-misses-yanks.html | Howell Misses Yanks | By Michael Martinez Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/indy-brat-is-on-pole-for-500.html | Indy Brat Is on Pole for 500 | By Gerald Eskenazi | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/johns-hopkins-takes-title.html | JOHNS HOPKINS TAKES TITLE | By John B Forbes Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/medical-problems-of-random-drug-tests.html | MEDICAL PROBLEMS OF RANDOM DRUG TESTS | By Dan Begel | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/national-league-lopes-leads-cubs-past-the-astros-5-4.html | NATIONAL LEAGUE   Lopes Leads Cubs Past the Astros 54 | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/no-headline.html | No Headline | By Houston Retains Titleupi | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/oilers-outlast-flyers.html | OILERS OUTLAST FLYERS | By Kevin Dupont Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/outdoors-new-rule-for-fishing-rodeo.html | OUTDOORS   New Rule for Fishing Rodeo | By Nelson Bryant | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/reaves-walker-playing-key-roles.html | Reaves Walker Playing Key Roles | By William N Wallace Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/reggie-jackson-gives-a-lesson-in-humanity.html | REGGIE JACKSON GIVES A LESSON IN HUMANITY | By William Zinsser | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/scots-top-england-1-0-in-soccer-at-glasgow.html | Scots Top England 10 In Soccer at Glasgow | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-of-the-times-larry-bird-a-joy-even-when-ailing.html | SPORTS OF THE TIMES   LARRY BIRD A JOY EVEN WHEN AILING | By Ira Berkow | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-of-the-times-the-carter-notebooks.html | SPORTS OF THE TIMES   THE CARTER NOTEBOOKS | By Jack Anderson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/trades-that-might-have-died.html | TRADES THAT MIGHT HAVE DIED | By Murray Chass | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/us-gains-tennis-final.html | US Gains Tennis Final | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/viking-assistant-coach-dies-while-jogging.html | Viking Assistant Coach Dies While Jogging | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/wadkins-leads-in-memorial.html | WADKINS LEADS IN MEMORIAL | By Gordon S White Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/yanks-lose-on-walk.html | YANKS LOSE ON WALK | By Michael Martinez Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/style/social-events.html | Social Events | By Robert E Tomasson | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/style/the-family-for-harried-parents-advice-on-the-air.html | THE FAMILY   FOR HARRIED PARENTS ADVICE ON THE AIR | By Glenn Collins | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/27-year-old-playwright-synthesizes-familiar-jewish-and-preppie-life.html | 27YEAROLD PLAYWRIGHT SYNTHESIZES FAMILIAR JEWISH AND PREPPIE LIFE | By Esther B Fein | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/stage-bullie-s-house-australian-metaphysics.html | STAGE BULLIES HOUSE AUSTRALIAN METAPHYSICS | By Mel Gussow | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/stage-view-less-may-be-more-for-christopher-durang.html | STAGE VIEW   LESS MAY BE MORE FOR CHRISTOPHER DURANG | By Mel Gussow | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/a-serenade-to-leelanau.html | A SERENADE TO LEELANAU | By Mary Augusta Rodgers | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/airline-food-flights-of-fancy.html | AIRLINE FOOD FLIGHTS OF FANCY | By Fred Ferretti | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/along-the-rugged-rim-of-cornwall.html | ALONG THE RUGGED RIM OF CORNWALL | By Elizabeth Neuffer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/golf-italian-swiss-style.html | GOLF ITALIANSWISS STYLE | By Thomas L Friedman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/group-walks-gain-ground-in-london.html | GROUP WALKS GAIN GROUND IN LONDON | By Donald Goddard | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/practical-traveler-when-paying-with-dollars-costs-more.html | PRACTICAL TRAVELER WHEN PAYING WITH DOLLARS COSTS MORE | By Paul Grimes | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/shopper-s-world-the-handicrafts-of-colombia.html | SHOPPERS WORLD   THE HANDICRAFTS OF COLOMBIA | By Jan Shannon | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-advisory-asia-in-boston-architecture-abroad.html | TRAVEL ADVISORY ASIA IN BOSTON ARCHITECTURE ABROAD | By Lawrence Van Gelder | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-bookshelf-004082.html | TRAVEL BOOKSHELF | By Nan Robertson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Wilma Dykeman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/what-s-doing-in-quebec-city.html | WHATS DOING IN QUEBEC CITY | By Christopher S Wren | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/9-scientific-studies-at-columbia-are-retracted.html | 9 SCIENTIFIC STUDIES AT COLUMBIA ARE RETRACTED | By Robert D McFadden | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/around-the-nation-fda-plans-no-action-in-heart-implant-case.html | AROUND THE NATION   FDA Plans No Action In Heart Implant Case | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/article-006879-no-title.html | Article 006879  No Title | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/ban-on-computer-data-disclosure-is-drawing-fire.html | BAN ON COMPUTER DATA DISCLOSURE IS DRAWING FIRE | By David Burnham Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-amtrak.html | BRIEFING   On Amtrak | By James F Clarity and Warren Weaver Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-boomerangs.html | BRIEFING   On Boomerangs | By James F Clarity and Warren Weaver Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-the-presidency.html | BRIEFING   On the Presidency | By James F Clarity and Warren Weaver Jr | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/drug-agents-will-train-at-the-fbi-academy.html | DRUG AGENTS WILL TRAIN AT THE FBI ACADEMY | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/ex-employee-tells-of-trip-with-suspect-in-navy-spy-case.html | EXEMPLOYEE TELLS OF TRIP WITH SUSPECT IN NAVY SPY CASE | By Ben A Franklin Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/farm-family-s-respite-sunday-of-sun-and-hope.html | FARM FAMILYS RESPITE SUNDAY OF SUN AND HOPE | By William Robbins Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/fund-drive-for-fort-mchenry.html | FUND DRIVE FOR FORT MCHENRY | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/great-lakes-at-peak-levels-with-worries-climbing-too.html | GREAT LAKES AT PEAK LEVELS WITH WORRIES CLIMBING TOO | By James Barron Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/hordes-head-south-for-real-racing.html | HORDES HEAD SOUTH FOR REAL RACING | By William E Schmidt Charlotte Nc May 25  Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/massachusetts-school-may-try-a-windmill.html | MASSACHUSETTS SCHOOL MAY TRY A WINDMILL | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/nantucketers-dispute-new-york-air-flight-plans.html | NANTUCKETERS DISPUTE NEW YORK AIR FLIGHT PLANS | By Fox Butterfield Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/navy-jet-pilot-killed-in-crash-after-trying-to-avoid-boats.html | Navy Jet Pilot Killed in Crash After Trying To Avoid Boats | AP | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-jounal-prime-target-in-philadelphia.html | NORTHEAST JOUNAL   Prime Target In Philadelphia | By William G Connolly | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-bay-state-weighs-conservation-tax.html | NORTHEAST JOURNAL   Bay State Weighs Conservation Tax | By William G Connolly | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-bicentennials-at-smyrna-del.html | NORTHEAST JOURNAL   Bicentennials At Smyrna Del | By William G Connolly | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-drive-for-water-in-boston-region.html | NORTHEAST JOURNAL   Drive for Water In Boston Region | By William G Connolly | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/pilots-and-united-halt-talks-seeking-strike-s-end.html | PILOTS AND UNITED HALT TALKS SEEKING STRIKES END | By Richard Witkin | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/poisonings-linked-to-eggs.html | Poisonings Linked to Eggs | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/reagan-presses-campaign-for-tax-simplification.html | REAGAN PRESSES CAMPAIGN FOR TAX SIMPLIFICATION | By Gerald M Boyd Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/renaissance-along-the-waterfronts-of-3-cities-transforms-downtowns.html | RENAISSANCE ALONG THE WATERFRONTS OF 3 CITIES TRANSFORMS DOWNTOWNS | By William K Stevens Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/sailor-is-returned-to-us-in-spy-case.html | SAILOR IS RETURNED TO US IN SPY CASE | By Philip Shenon Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/state-rights-panels-are-being-headed-by-more-white-men.html | STATE RIGHTS PANELS ARE BEING HEADED BY MORE WHITE MEN | By Reginald Stuart Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/trial-begins-for-a-top-judge-in-chicago-bribery-operation.html | TRIAL BEGINS FOR A TOP JUDGE IN CHICAGO BRIBERY OPERATION | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/us-and-russians-are-holding-talks-on-airline-safety.html | US AND RUSSIANS ARE HOLDING TALKS ON AIRLINE SAFETY | By Bernard Gwertzman Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/us-weaves-case-at-coast-spy-trial.html | US WEAVES CASE AT COAST SPY TRIAL | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/us/washington-times-and-its-conservative-niche.html | WASHINGTON TIMES AND ITS CONSERVATIVE NICHE | By Alex S Jones Special To the New York Times | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/woman-in-the-news-physician-to-the-sextuplets-carrie-case-worcester.html | WOMAN IN THE NEWS   PHYSICIAN TO THE SEXTUPLETS CARRIE CASE WORCESTER | By Judith Cummings Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/a-second-front-in-the-battle-for-ulster.html | A SECOND FRONT IN THE BATTLE FOR ULSTER | By Jo Thomas | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/education-watch-expatriate-students-are-often-innocents-at-home.html | EDUCATION WATCH   EXPATRIATE STUDENTS ARE OFTEN INNOCENTS AT HOME | By Edward B Fiske | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/home-on-the-range-and-anywhere-else.html | HOME ON THE RANGE AND ANYWHERE ELSE | By Iver Peterson | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/house-approves-a-budget-plan-new-chairman-passes-test.html | HOUSE APPROVES A BUDGET PLAN NEW CHAIRMAN PASSES TEST | By Jonathan Fuerbringer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-a-boost-for-the-artificial-heart.html | IDEAS  TRENDS   A Boost for the Artificial Heart | By Richard Levine and Walter Goodman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-defining-death-more-clearly.html | IDEAS  TRENDS   Defining Death More Clearly | By Richard Levine and Walter Goodman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-the-case-of-gerald-ford-s-memoirs.html | IDEAS  TRENDS   The Case of Gerald Fords Memoirs | By Richard Levine and Walter Goodman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/is-the-shortage-nature-s-fault-alone.html | IS THE SHORTAGE NATURES FAULT ALONE | By Joseph F Sullivan | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/is-there-life-after-gulf-and-western.html | IS THERE LIFE AFTER GULF AND WESTERN | By Joseph B Treaster | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/legacy-of-war-israel-makes-a-bitter-deal-new-battle-jolts-lebanon.html | LEGACY OF WAR   ISRAEL MAKES A BITTER DEAL NEW BATTLE JOLTS LEBANON | By Thomas L Friedman | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/papandreou-seems-to-be-in-for-a-squeaker.html | PAPANDREOU SEEMS TO BE IN FOR A SQUEAKER | By Henry Kamm | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/q-a-on-asylum-some-of-the-ins-and-outs-of-who-gets-in.html | Q  A ON ASYLUM SOME OF THE INS AND OUTS OF WHO GETS IN | By Robert Pear | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-chinese-stumble-on-the-road-to-personal-freedom.html | THE CHINESE STUMBLE ON THE ROAD TO PERSONAL FREEDOM | By John F Burns | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-another-look-at-pornography.html | THE NATION   Another Look At Pornography | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-by-many-counts-the-young-get-poorer.html | THE NATION   By Many Counts The Young Get Poorer | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-ex-sailor-caught-in-counterspy-net.html | THE NATION   ExSailor Caught In Counterspy Net | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-head-of-osha-quits-his-post.html | THE NATION   Head of OSHA Quits His Post | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-waking-up-the-economy.html | THE NATION   Waking Up The Economy | By Michael Wright Katherine Roberts and Caroline Rand Herron | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-cuomo-s-plan-to-sever-links-to-south-africa.html | THE REGION   Cuomos Plan To Sever Links To South Africa | By Alan Finder and Albert Scardino | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-did-al-smith-get-a-bundle.html | THE REGION   Did Al Smith Get a Bundle | By Alan Finder and Albert Scardino | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-high-hopes-for-housing.html | THE REGION   High Hopes For Housing | By Alan Finder and Albert Scardino | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-looking-at-the-police.html | THE REGION   Looking at the Police | By Alan Finder and Albert Scardino | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-veterans-of-abortion-fight-back-by-speaking-up.html | THE VETERANS OF ABORTION FIGHT BACK BY SPEAKING UP | By Dudley Clendinen | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-gandhi-stresses-ties-with-moscow.html | THE WORLD   Gandhi Stresses Ties With Moscow | By Henry Giniger and Milt Freudenheim | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-radio-marti-is-on-the-air.html | THE WORLD   Radio Marti Is on the Air | By Henry Giniger and Milt Freudenheim | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-shultz-pulls-out-the-stops-on-aid-to-rebels.html | THE WORLD   Shultz Pulls Out The Stops on Aid to Rebels | By Henry Giniger and Milt Freudenheim | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-tough-measures-in-sri-lanka.html | THE WORLD   Tough Measures In Sri Lanka | By Henry Giniger and Milt Freudenheim | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/these-are-trying-times-for-kohl-and-his-party.html | THESE ARE TRYING TIMES FOR KOHL AND HIS PARTY | By James M Markham | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/they-may-be-ivory-towers-but-they-still-raise-concern.html | THEY MAY BE IVORY TOWERS BUT THEY STILL RAISE CONCERN | By William R Greer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/tongs-triads-and-a-chinatown-tragedy.html | TONGS TRIADS AND A CHINATOWN TRAGEDY | By Larry Rohter | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/what-about-the-fires-next-time.html | WHAT ABOUT THE FIRES NEXT TIME | By Jon Nordheimer | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/15-hurt-in-pakistan-clashes.html | 15 Hurt in Pakistan Clashes | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/28-consecrated-princes-of-the-church.html | 28 CONSECRATED PRINCES OF THE CHURCH | By E J Dionne Jr Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/42-year-tory-rule-seems-to-be-ending-in-ontario.html | 42YEAR TORY RULE SEEMS TO BE ENDING IN ONTARIO | By Douglas Martin Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/an-american-from-ukraine-shares-glory.html | AN AMERICAN FROM UKRAINE SHARES GLORY | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-125-are-lectured-in-peking-for-soccer-riot.html | AROUND THE WORLD   125 Are Lectured In Peking for Soccer Riot | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-8-bombs-rock-corsica-4th-attack-this-month.html | AROUND THE WORLD   8 Bombs Rock Corsica 4th Attack This Month | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-major-blackout-in-chile-attributed-to-terrorists.html | AROUND THE WORLD   Major Blackout in Chile Attributed to Terrorists | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/car-bomber-fails-in-attempt-to-kill-leader-of-kuwait.html | CAR BOMBER FAILS IN ATTEMPT TO KILL LEADER OF KUWAIT | By United Press International | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/ethiopia-refugees-leaving-the-sudan.html | ETHIOPIA REFUGEES LEAVING THE SUDAN | By Clifford D May Special To the New York Times | TX 1-580448 | 1985-05-30 |

| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/european-project-picks-up-support.html | EUROPEAN PROJECT PICKS UP SUPPORT | By Richard Bernstein Special To the New York Times | TX 1-580448 | 1985-05-30 |
|---|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/for-new-cardinals-a-day-of-awe-and-pageantry.html | FOR NEW CARDINALS A DAY OF AWE AND PAGEANTRY | By John Tagliabue Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/for-new-delhi-s-sikhs-friendship-yield-to-fear.html | FOR NEW DELHIS SIKHS FRIENDSHIP YIELD TO FEAR | By Steven R Weisman Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/indonesians-try-to-sort-out-path-for-future.html | INDONESIANS TRY TO SORT OUT PATH FOR FUTURE | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/italian-police-report-arrest-of-a-gunman-on-dutch-papal-trip.html | ITALIAN POLICE REPORT ARREST OF A GUNMAN ON DUTCH PAPAL TRIP | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/killings-soar-in-wild-south-of-the-philippines.html | KILLINGS SOAR IN WILD SOUTH OF THE PHILIPPINES | By Steve Lohr Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/lebanon-battle-spreading-east-to-bekaa-area.html | LEBANON BATTLE SPREADING EAST TO BEKAA AREA | By Ihsan A Hijazi Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/more-than-law-and-order-2-cardinals-say.html | MORE THAN LAW AND ORDER 2 CARDINALS SAY | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/nigeria-completes-the-second-expulsion-of-aliens.html | NIGERIA COMPLETES THE SECOND EXPULSION OF ALIENS | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/paper-says-israeli-outlined-invasion.html | PAPER SAYS ISRAELI OUTLINED INVASION | By Thomas L Friedman Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/pope-s-speech-to-cardinals.html | POPES SPEECH TO CARDINALS | AP | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/president-meets-cambodian-portrayed-in-killing-fields.html | President Meets Cambodian Portrayed in Killing Fields | Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/seoul-protesters-leave-us-office.html | SEOUL PROTESTERS LEAVE US OFFICE | By Susan Chira Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/south-africa-allows-multiracial-parties.html | SOUTH AFRICA ALLOWS MULTIRACIAL PARTIES | By Alan Cowell Special To the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/un-s-nambia-council-plans-suit-on-mining.html | UNS NAMBIA COUNCIL PLANS SUIT ON MINING | Special to the New York Times | TX 1-580448 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-26 | https://www.nytimes.com/1985/05/26/world/warsaw-pact-s-commander-vows-to-answer-star-wars.html | Warsaw Pacts Commander Vows to Answer Star Wars | AP Special to the New York Times | TX 1-580448 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/a-cbs-documentary-on-censorship.html | A CBS DOCUMENTARY ON CENSORSHIP | By Stephen Farber Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/an-appraisal-new-classical-architecture-to-pull-paris-together.html | AN APPRAISAL   NEW CLASSICAL ARCHITECTURE TO PULL PARIS TOGETHER | By Paul Goldberger Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/books-computer-menu.html | Books Computer Menu | By Richard F Shepard | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/dance-cortege-by-city.html | DANCE CORTEGE BY CITY | By Jennifer Dunning | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/dance-mirror-mirror.html | DANCE MIRROR MIRROR | By Jack Anderson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/jazz-anita-o-day-sings.html | JAZZ ANITA ODAY SINGS | By John S Wilson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/song-dessoff-choirs-heard.html | SONG DESSOFF CHOIRS HEARD | By Tim Page | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/tales-of-1944-troubles-overcome.html | TALES OF 1944 TROUBLES OVERCOME | By Herbert Mitgang | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/the-dance-modern-pioneers.html | THE DANCE MODERN PIONEERS | By Anna Kisselgoff | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/tv-vanessa-redgrave-and-salem-witch-trials.html | TV VANESSA REDGRAVE AND SALEM WITCH TRIALS | By John J OConnor | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/books/books-of-the-times-key-for-escaping-spirit.html | Books of The Times   Key for Escaping Spirit | By Christopher LehmannHaupt | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/books/publishers-displaying-wares-in-san-francisco.html | PUBLISHERS DISPLAYING WARES IN SAN FRANCISCO | By Edwin McDowell Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-calvin-klein-s-president-to-resign.html | BUSINESS PEOPLE   Calvin Kleins President to Resign | By Kenneth N Gilpin and Todd S Purdum | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-digital-officer-to-fill-chief-s-post-at-lisp.html | BUSINESS PEOPLE   Digital Officer to Fill Chiefs Post at LISP | By Kenneth N Gilpin and Todd S Purdum | TX 1-580333 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-us-airlines-concern-caledonian-chairman.html | BUSINESS PEOPLE   US Airlines Concern Caledonian Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/futures-markets-forge-foreign-links.html | FUTURES   MARKETS FORGE FOREIGN LINKS | By Hj Maidenberg | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/japan-s-chip-policy-irks-us.html | JAPANS CHIP POLICY IRKS US | By Susan Chira Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/lear-fan-jet-project-collapses.html | LEAR FAN JET PROJECT COLLAPSES | By Jo Thomas Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/settlement-for-crown-goldsmith.html | SETTLEMENT FOR CROWN GOLDSMITH | By Richard W Stevenson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/squeezing-profits-from-float.html | SQUEEZING PROFITS FROM FLOAT | By Nicholas D Kristof | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/tax-experts-urge-caution-by-investors.html | TAX EXPERTS URGE CAUTION BY INVESTORS | By Gary Klott | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/tuition-credit-seen-in-reagan-plan.html | TUITION CREDIT SEEN IN REAGAN PLAN | By David E Rosenbaum Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-bolstering-thrift-insurance.html | WASHINGTON WATCH   Bolstering Thrift Insurance | By Nathaniel C Nash | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-reverberations-in-boston.html | WASHINGTON WATCH   Reverberations in Boston | By Nathaniel C Nash | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-some-barriers-in-china-trade.html | WASHINGTON WATCH   Some Barriers In China Trade | By Nathaniel C Nash | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/movies/director-in-japan-views-the-violence-of-peace.html | DIRECTOR IN JAPAN VIEWS THE VIOLENCE OF PEACE | By Leslie Bennetts | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/bridge-two-records-are-possible-as-goldman-pairs-resume.html | Bridge Two Records Are Possible As Goldman Pairs Resume | By Alan Truscott | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/cuomo-approves-rise-in-fees-for-superfund.html | Cuomo Approves Rise In Fees for Superfund | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/cuomo-at-colgate-and-vassar-urges-compassion-for-the-poor.html | CUOMO AT COLGATE AND VASSAR URGES COMPASSION FOR THE POOR | By Alexander Reid | TX 1-580333 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/del-tufo-criticizes-kean-in-jersey-primary-race.html | DEL TUFO CRITICIZES KEAN IN JERSEY PRIMARY RACE | By Jane Perlez Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/ferry-on-li-sound-draws-the-weekend-adventurers.html | FERRY ON LI SOUND DRAWS THE WEEKEND ADVENTURERS | By Michael Winerip Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/miniature-oil-rush-lifting-economic-hopes-in-southern-tier-of-new-york.html | MINIATURE OIL RUSH LIFTING ECONOMIC HOPES IN SOUTHERN TIER OF NEW YORK | By Lindsey Gruson Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-a-storybook-wedding.html | NEW YORK DAY BY DAY   A Storybook Wedding | By Susan Heller Anderson and David W Dunlap | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-amid-the-rubble-a-search-for-gargoyles.html | NEW YORK DAY BY DAY   Amid the Rubble A Search for Gargoyles | By Susan Heller Anderson and David W Dunlap | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-chicken-a-la-kindergarten.html | NEW YORK DAY BY DAY   Chicken a la Kindergarten | By Susan Heller Anderson and David W Dunlap | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-fanfares-and-pageantry-for-a-40th-birthday.html | NEW YORK DAY BY DAY   Fanfares and Pageantry For a 40th Birthday | By Susan Heller Anderson and David W Dunlap | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-facing-uphill-tax-battle.html | NEW YORK FACING UPHILL TAX BATTLE | By Stephen Engelberg Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/transit-authority-still-fights-problems-cited-in-1981-study.html | TRANSIT AUTHORITY STILL FIGHTS PROBLEMS CITED IN 1981 STUDY | By Suzanne Daly | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/essay-crime-of-the-century.html | ESSAY   CRIME OF THE CENTURY | By William Safire | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/no-fear-of-frying.html | NO FEAR OF FRYING | By Stephen Rae | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/why-i-love-the-united-states.html | WHY I LOVE THE UNITED STATES | By Jan Morris | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/american-league-blue-jays-capture-7th-straight-6-5.html | AMERICAN LEAGUE   BLUE JAYS CAPTURE 7TH STRAIGHT 65 | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/celtics-try-for-rarity.html | CELTICS TRY FOR RARITY | By Sam Goldaper | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/corning-to-rizzo-by-shot.html | CORNING TO RIZZO BY SHOT | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/generals-win-30-24-on-a-bizarre-play.html | GENERALS WIN 3024 ON A BIZARRE PLAY | By William N Wallace | TX 1-580333 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/irwin-triumphs-by-1-at-memorial.html | IRWIN TRIUMPHS BY 1 AT MEMORIAL | By Gordon S White Jr Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/lakers-healthy-hungry-better-than-ever.html | LAKERS HEALTHY HUNGRY BETTER THAN EVER | By Roy S Johnson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/lives-changed-by-spend-a-buck.html | LIVES CHANGED BY SPEND A BUCK | By Steven Crist | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/mchale-celtic-who-gives-rivals-fits.html | MCHALE CELTIC WHO GIVES RIVALS FITS | By Sam Goldaper | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/mets-win-as-mcdowell-ends-dodgers-threat.html | METS WIN AS MCDOWELL ENDS DODGERS THREAT | By Craig Wolff | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/oilers-are-wary-of-hospodar-s-play.html | OILERS ARE WARY OF HOSPODARS PLAY | By Kevin Dupont Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/outdoors-the-serendipity-of-an-island-trip.html | OUTDOORS   THE SERENDIPITY OF AN ISLAND TRIP | By Nelson Bryant | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/patrick-ewing-class-of-85.html | PATRICK EWING CLASS OF 85 | By Roy S Johnson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/proud-truth-wins-peter-pan.html | PROUD TRUTH WINS PETER PAN | By Steven Crist | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/revived-cosmos-to-open-series.html | REVIVED COSMOS TO OPEN SERIES | By Alex Yannis | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-alliance-promotes-indoor-center.html | SPORTS ALLIANCE PROMOTES INDOOR CENTER | By William J Miller | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-east-meets-best.html | SPORTS WORLD SPECIALS   East Meets Best | By Thomas Rogers | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-sailing-swords.html | SPORTS WORLD SPECIALS   Sailing Swords | By Robert Mcg Thomas Jr | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-shaky-ground.html | SPORTS WORLD SPECIALS   Shaky Ground | By Thomas Rogers | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/strawberry-substitutes.html | STRAWBERRY SUBSTITUTES | By Dave Anderson | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sullivan-takes-problem-plagued-indianapolis-500.html | SULLIVAN TAKES PROBLEMPLAGUED INDIANAPOLIS 500 | By Gerald Eskenazi Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/team-title-to-us.html | TEAM TITLE TO US | AP | TX 1-580333 | 1985-05-30 |

| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/transparent-intentions.html | TRANSPARENT INTENTIONS | By Ira Berkow | TX 1-580333 | 1985-05-30 |
|---|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/triumph-in-3000-surprising-to-smith.html | TRIUMPH IN 3000 SURPRISING TO SMITH | By Frank Litsky Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/ucla-captures-softball-crown.html | UCLA Captures Softball Crown | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/us-triumphs-in-cup-qualifier.html | US Triumphs In Cup Qualifier | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/waltrip-takes-600-as-elliott-is-18th.html | WALTRIP TAKES 600 AS ELLIOTT IS 18TH | By William E Schmidt | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/yankees-crush-a-s-13-1.html | YANKEES CRUSH AS 131 | By Michael Martinez Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/style/relationships-history-unites-old-and-young.html | RELATIONSHIPS   HISTORY UNITES OLD AND YOUNG | By Glenn Collins | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/style/women-s-caucus-eight-years-of-progress.html | WOMENS CAUCUS EIGHT YEARS OF PROGRESS | By Barbara Gamarekian Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/theater/stage-in-marathon-85-road-to-the-graveyard.html | STAGE IN MARATHON 85 ROAD TO THE GRAVEYARD | By Frank Rich | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/a-new-legal-test-of-the-right-to-die.html | A NEW LEGAL TEST OF THE RIGHT TO DIE | By Andrew H Malcolm Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/aide-recalls-advice-to-police-before-1979-anti-klan-rally.html | AIDE RECALLS ADVICE TO POLICE BEFORE 1979 ANTIKLAN RALLY | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-mount-st-helens-dome-continues-to-emit-heat.html | AROUND THE NATION   Mount St Helens Dome Continues to Emit Heat | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-texas-train-wreckage-is-difficult-to-clear.html | AROUND THE NATION   Texas Train Wreckage Is Difficult to Clear | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-united-negotiators-plan-for-possible-long-strike.html | AROUND THE NATION   United Negotiators Plan For Possible Long Strike | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-back-on-the-job.html | BRIEFING   Back on the Job | By James F Clarity and Warren Weaver Jr | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-from-chairman-newt.html | BRIEFING   From Chairman Newt | By James F Clarity and Warren Weaver Jr | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-like-pavlov-s-dogs.html | BRIEFING   Like Pavlovs Dogs | By James F Clarity and Warren Weaver Jr | TX 1-580333 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-reducing-the-risks.html | BRIEFING   Reducing the Risks | By James F Clarity and Warren Weaver Jr | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/disputed-southern-waterway-ready-to-open.html | DISPUTED SOUTHERN WATERWAY READY TO OPEN | By William E Schmidt Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/drug-caused-multiple-births-decline.html | DRUGCAUSED MULTIPLE BIRTHS DECLINE | By Richard D Lyons | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/faceless-guard-at-unknowns-tomb.html | FACELESS GUARD AT UNKNOWNS TOMB | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/midwest-journal-sergeant-s-propensity-for-hooky.html | MIDWEST JOURNAL   SERGEANTS PROPENSITY FOR HOOKY | By James Barron Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/mother-of-7-visits-surviving-infants.html | MOTHER OF 7 VISITS SURVIVING INFANTS | By Judith Cummings Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/politics-of-taxation.html | POLITICS OF TAXATION | By Phil Gailey Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/texas-stores-open-despite-blue-law.html | TEXAS STORES OPEN DESPITE BLUE LAW | By Robert Reinhold Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/us-says-it-is-too-easy-to-get-a-submachine-gun.html | US SAYS IT IS TOO EASY TO GET A SUBMACHINE GUN | By Wayne King Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/us/von-bulow-prosecution-meets-snags-in-2d-trial.html | VON BULOW PROSECUTION MEETS SNAGS IN 2D TRIAL | By Jonathan Friendly Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/2-frenchmen-seized-in-beirut.html | 2 FRENCHMEN SEIZED IN BEIRUT | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/8-accused-plot-pope-s-life-will-go-trial-rome-today-following-article-based.html | 8 ACCUSED OF PLOT ON POPES LIFE WILL GO ON TRIAL IN ROME TODAY The following article is based on reporting by Claire Sterling and John Tagliabue and was written by Mr Tagliabue | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/cyclone-s-toll-is-over-1400-and-thousands-are-missing-in-bangladesh-coast-areas.html | CYCLONES TOLL IS OVER 1400 AND THOUSANDS ARE MISSING IN BANGLADESH COAST AREAS | By United Press International | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/gingerly-paraguay-debates-life-after-stroessner.html | GINGERLY PARAGUAY DEBATES LIFE AFTER STROESSNER | By Alan Riding Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/lebanese-truce-is-sought-in-8th-day-of-fighting.html | LEBANESE TRUCE IS SOUGHT IN 8TH DAY OF FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 1-580333 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/moscow-says-us-sabotages-talks.html | MOSCOW SAYS US SABOTAGES TALKS | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/officer-slain-in-basque-area.html | Officer Slain in Basque Area | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/pope-urges-cardinals-to-insure-unity.html | POPE URGES CARDINALS TO INSURE UNITY | By E J Dionne Jr Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/shifting-islands-often-hit-by-cyclones.html | SHIFTING ISLANDS OFTEN HIT BY CYCLONES | By William R Greer | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/shiites-in-beirut-are-said-to-kill-250-palestinians.html | SHIITES IN BEIRUT ARE SAID TO KILL 250 PALESTINIANS | Special to the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/soviet-deserter-discovered-after-41-years-in-pigsty.html | SOVIET DESERTER DISCOVERED AFTER 41 YEARS IN PIGSTY | By Seth Mydans Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/students-in-seoul-arrested-after-leaving-us-office.html | STUDENTS IN SEOUL ARRESTED AFTER LEAVING US OFFICE | By Susan Chira Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/turkey-may-ease-curbs.html | Turkey May Ease Curbs | AP | TX 1-580333 | 1985-05-30 |
| 1985-05-27 | https://www.nytimes.com/1985/05/27/world/us-hopes-and-gandhi.html | US HOPES AND GANDHI | By Steven R Weisman Special To the New York Times | TX 1-580333 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/american-censored-on-cbs-tonight.html | AMERICAN CENSORED ON CBS TONIGHT | By John Corry | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/cbs-rethinks-morning-news-showagain.html | CBS RETHINKS MORNING NEWS SHOWAGAIN | By Peter W Kaplan | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/city-ballet-firebird.html | CITY BALLET FIREBIRD | By Anna Kisselgoff | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/great-performers-adds-concert-opera.html | GREAT PERFORMERS ADDS CONCERTOPERA | By John Rockwell | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/judd-hirsch-as-twins-in-brotherly-love.html | JUDD HIRSCH AS TWINS IN BROTHERLY LOVE | By John J OConnor | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/lifes-sweet-cacophony-the-music-of-industry.html | LIFES SWEET CACOPHONY THE MUSIC OF INDUSTRY | By Robert Palmer | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/ted-turner-amid-the-armor.html | TED TURNER AMID THE ARMOR | By Charlotte Curtis | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/books/books-of-the-times-009810.html | BOOKS OF THE TIMES | By John Gross | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/books/robert-nathan-author-91-dies.html | ROBERT NATHAN AUTHOR 91 DIES | By Eric Pace | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/books/some-book-publishers-thrive-out-of-new-york.html | SOME BOOK PUBLISHERS THRIVE OUT OF NEW YORK | By Edwin McDowell Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/2-measures-not-in-package.html | 2 Measures Not in Package | Special to the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-account.html | ADVERTISING   Account | By Philip H Dougherty | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-arabic-english-guide-set-for-new-york.html | ADVERTISING   ArabicEnglish Guide Set for New York | By Philip H Dougherty | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-boar-s-head-on-guard.html | ADVERTISING   Boars Head On Guard | By Philip H Dougherty | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-rolling-stone-goes-platinum.html | ADVERTISING   Rolling Stone Goes Platinum | By Philip H Dougherty | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-sullivan-higdon-sink-gets-coleman-for-now.html | ADVERTISING   Sullivan Higdon  Sink Gets Coleman for Now | By Philip H Dougherty | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/apple-to-curtail-direct-sales-to-corporations.html | Apple to Curtail Direct Sales to Corporations | By Andrew Pollack Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/big-shift-in-gasoline-retailing-is-changing-buying-patterns.html | BIG SHIFT IN GASOLINE RETAILING IS CHANGING BUYING PATTERNS | By Lee A Daniels | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-official-at-kleinwort-to-join-barclays-unit.html | BUSINESS PEOPLE   Official at Kleinwort To Join Barclays Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-wabash-power-officer-deals-with-bankruptcy.html | BUSINESS PEOPLE   Wabash Power Officer Deals With Bankruptcy | By Kenneth N Gilpin and Todd S Purdum | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-westminster-bank-names-chairman.html | BUSINESS PEOPLE   Westminster Bank Names Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/careers-finding-a-niche-in-music.html | CAREERS   Finding A Niche In Music | By Elizabeth M Fowler | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/dollar-expected-to-be-fairly-docile.html | DOLLAR EXPECTED TO BE FAIRLY DOCILE | By Nicholas D Kristof | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/dollar-higher-in-italy-japan.html | Dollar Higher In Italy Japan | AP | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/hair-growth-drug-seen-as-a-wonder-for-upjohn.html | HAIR GROWTH DRUG SEEN AS A WONDER FOR UPJOHN | By John Crudele | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/lingering-fears-of-inflation.html | LINGERING FEARS OF INFLATION | By Michael Quint | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/market-place-leucadia-plan-for-intergroup.html | MARKET PLACE   LEUCADIA PLAN FOR INTERGROUP | By John Crudele | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/new-yorkers-co-wealth-power-are-de-rigueur-at-this-magazine.html | NEW YORKERS CO   WEALTH POWER ARE DE RIGUEUR AT THIS MAGAZINE | By Sandra Salmans | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/oil-price-fall-seen-persisting.html | OIL PRICE FALL SEEN PERSISTING | By Stuart Diamond | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/president-to-open-push-for-tax-plan-in-tv-talk-tonight.html | PRESIDENT TO OPEN PUSH FOR TAX PLAN IN TV TALK TONIGHT | By David E Rosenbaum Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/shoe-industry-s-struggle.html | SHOE INDUSTRYS STRUGGLE | By Pamela G Hollie | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/strike-held-endurable-for-united.html | STRIKE HELD ENDURABLE FOR UNITED | By Jonathan P Hicks | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/business/talking-business-with-trade-minister-cresson-of-france-trade-policy-french-style.html | TALKING BUSINESSWITH TRADE MINISTER CRESSON OF FRANCE   Trade Policy FrenchStyle | By Nicholas D Kristof | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/movies/harold-hecht-film-producer-and-a-burt-lancaster-partner.html | HAROLD HECHT FILM PRODUCER AND A BURT LANCASTER PARTNER | By Esther B Fein | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/2-more-seized-in-chinatown-in-shooting-of-7-in-gang-fight.html | 2 MORE SEIZED IN CHINATOWN IN SHOOTING OF 7 IN GANG FIGHT | By Alexander Reid | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/a-taste-of-lazy-summertime-for-holiday-crowds.html | A TASTE OF LAZY SUMMERTIME FOR HOLIDAY CROWDS | By Larry Rohter | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/bridge-second-married-team-wins-goldman-pairs-competition.html | Bridge Second Married Team Wins Goldman Pairs Competition | By Alan Truscott | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/chess-delicacy-in-defense-is-fine-except-against-juggernaut.html | Chess Delicacy in Defense Is Fine Except Against Juggernaut | By Robert Byrne | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/for-farmers-it-s-an-uphill-fight-to-survive.html | FOR FARMERS ITS AN UPHILL FIGHT TO SURVIVE | By William Serrin Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/fresh-fish-sold-old-way-at-fulton-market.html | FRESH FISH SOLD OLD WAY AT FULTON MARKET | By Eleanor Blau | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/gibson-waging-2d-bid-for-governor.html | GIBSON WAGING 2D BID FOR GOVERNOR | By Jane Perlez Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/nearly-3000-canoeists-race-down-susquehanna.html | NEARLY 3000 CANOEISTS RACE DOWN SUSQUEHANNA | Special to the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-concerto-for-cavities.html | NEW YORK DAY BY DAY   Concerto for Cavities | By Susan Heller Anderson and David W Dunlap | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-new-beacon.html | NEW YORK DAY BY DAY   New Beacon | By Susan Heller Anderson and David W Dunlap | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-welcome-mat.html | NEW YORK DAY BY DAY   Welcome Mat | By Susan Heller Anderson and David W Dunlap | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-city-stun-gun-is-used-to-subdue-woman.html | THE CITY   Stun Gun Is Used To Subdue Woman | By United Press International | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-region-2-held-in-jersey-on-drug-charges.html | THE REGION   2 Held in Jersey On Drug Charges | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-region-illegal-water-use-charged-to-man.html | THE REGION   Illegal Water Use Charged to Man | Special to the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/transit-system-fighting-flaws-in-5-year-plan.html | TRANSIT SYSTEM FIGHTING FLAWS IN 5YEAR PLAN | By Suzanne Daley | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/unions-threaten-hotel-strike-if-no-pact-by-friday.html | UNIONS THREATEN HOTEL STRIKE IF NO PACT BY FRIDAY | By Ronald Smothers | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/in-the-nation-hard-military-choices.html | IN THE NATION   HARD MILITARY CHOICES | By Tom Wicker | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/mock-talks-real-lesson.html | MOCK TALKS REAL LESSON | By John C Baker and Ted Greenwood | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/new-york-a-tidal-wave-of-bad-fortune.html | NEW YORK   A TIDAL WAVE OF BAD FORTUNE | By Sydney H Schanberg | TX 1-582676 | 1985-05-30 |

| 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/the-corporate-veil.html | THE CORPORATE VEIL | By Ronald Goldfarb | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/about-education-are-sat-s-true-false-none-of-above.html | ABOUT EDUCATION   ARE SATS TRUE FALSE NONE OF ABOVE | By Fred M Hechinger | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/iguanodon-find-points-to-origins-in-americas.html | IGUANODON FIND POINTS TO ORIGINS IN AMERICAS | By John Noble Wilford | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/next-best-thing-to-a-pterosaur-nears-first-attempt-at-flight.html | NEXT BEST THING TO A PTEROSAUR NEARS FIRST ATTEMPT AT FLIGHT | By Malcolm W Browne | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/one-man-s-affection-for-trees-of-his-youth-produces-new-elms.html | ONE MANS AFFECTION FOR TREES OF HIS YOUTH PRODUCES NEW ELMS | By Andrew H Malcolm | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/peripherals-new-portable-printers.html | PERIPHERALS   NEW PORTABLE PRINTERS | By Peter H Lewis | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/personal-computers-kit-computer-turns-out-to-be-a-sane-idea.html | PERSONAL COMPUTERS   KIT COMPUTER TURNS OUT TO BE A SANE IDEA | By Erik SandbergDiment | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/researchers-fight-the-clock-as-killer-bees-head-north.html | RESEARCHERS FIGHT THE CLOCK AS KILLER BEES HEAD NORTH | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/satisfaction-on-the-job-autonomy-ranks-first.html | SATISFACTION ON THE JOB AUTONOMY RANKS FIRST | By Philip M Boffey Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/spacing-of-siblings-strongly-linked-to-success-in-life.html | SPACING OF SIBLINGS STRONGLY LINKED TO SUCCESS IN LIFE | By Daniel Goleman | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/science/tiny-fungus-emerges-as-botanical-cornerstone.html | TINY FUNGUS EMERGES AS BOTANICAL CORNERSTONE | By Erik Eckholm | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/baseball-dernier-double-powers-cubs-over-reds.html | BASEBALL   Dernier Double Powers Cubs Over Reds | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/celtics-top-lakers-as-records-fall.html | CELTICS TOP LAKERS AS RECORDS FALL | By Sam Goldaper Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/confidence-and-a-magic-eye.html | CONFIDENCE AND A MAGIC EYE | By Roy S Johnson | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/cunningham-said-to-quit.html | Cunningham Said to Quit | AP | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/flyers-map-strategy-change.html | FLYERS MAP STRATEGY CHANGE | By Kevin Dupont | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/goal-with-004-left-gives-cosmos-tie.html | GOAL WITH 004 LEFT GIVES COSMOS TIE | By Alex Yannis | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/knight-drives-in-4-as-mets-top-dodgers.html | KNIGHT DRIVES IN 4 AS METS TOP DODGERS | By Craig Wolff | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/oklahoma-state-in-world-series.html | Oklahoma State In World Series | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/players-versatile-catcher-waits-for-answers.html | PLAYERS   VERSATILE CATCHER WAITS FOR ANSWERS | By Malcolm Moran | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/racquetball-keeps-luring-the-young-and-old.html | RACQUETBALL KEEPS LURING THE YOUNG AND OLD | By Robert Reinhold | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-hitting-pitcher.html | SCOUTING   Hitting Pitcher | By Kevin Dupont and Ira Berkow | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-hockey-fighting-gets-a-blessing.html | SCOUTING   Hockey Fighting Gets a Blessing | By Kevin Dupont and Ira Berkow | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-stolen-line.html | SCOUTING   Stolen Line | By Kevin Dupont and Ira Berkow | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/spend-a-buck-earns-2.6-million.html | SPEND A BUCK EARNS 26 MILLION | By Steven Crist Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-of-the-times-don-t-get-in-front-of-him.html | Sports of The Times   Dont Get in Front of Him | By Dave Andersonby Cherry Hill Nj | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/tv-sports-abc-captures-immediacy-of-indy-500.html | TV SPORTS   ABC CAPTURES IMMEDIACY OF INDY 500 | By Michael Katz | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/wilander-scores-in-french-open.html | Wilander Scores In French Open | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/winding-route-to-success.html | WINDING ROUTE TO SUCCESS | By Gerald Eskenazi Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/yanks-lose-in-10th-on-murphy-homer.html | YANKS LOSE IN 10TH ON MURPHY HOMER | By Michael Martinez Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/style/furs-for-the-next-season-quite-simply-luxurious.html | FURS FOR THE NEXT SEASON QUITE SIMPLY LUXURIOUS | By Bernadine Morris | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-582676 | 1985-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/theater/drama-warns-vienna-about-anti-semitism.html | DRAMA WARNS VIENNA ABOUT ANTISEMITISM | By Henry Kamm Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/theater/stage-folger-s-dream.html | STAGE FOLGERS DREAM | By Mel Gussow Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/aids-impact-wide-in-san-francisco.html | AIDS IMPACT WIDE IN SAN FRANCISCO | By Wallace Turner Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-earthquakes-measured-inside-mount-st-helens.html | AROUND THE NATION   Earthquakes Measured Inside Mount St Helens | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-pilots-cite-pressure-for-united-settlement.html | AROUND THE NATION   Pilots Cite Pressure For United Settlement | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-visit-to-five-babies-lifts-mother-s-spirits.html | AROUND THE NATION   Visit to Five Babies Lifts Mothers Spirits | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-a-congressional-ring.html | BRIEFING   A Congressional Ring | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-a-mission-of-women.html | BRIEFING   A Mission of Women | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-all-in-the-family.html | BRIEFING   All in the Family | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-dogs-and-communism.html | BRIEFING   Dogs and Communism | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-of-nuclear-terrorism.html | BRIEFING   Of Nuclear Terrorism | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-traveling-light.html | BRIEFING   Traveling Light | By James F Clarity and Francis X Clines | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/jets-landing-gear-fails.html | Jets Landing Gear Fails | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/key-witness-back-in-socialite-trial.html | KEY WITNESS BACK IN SOCIALITE TRIAL | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/let-there-be-light-the-cubs-plead.html | LET THERE BE LIGHT THE CUBS PLEAD | By Steven Greenhouse Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/more-cities-paying-industry-to-provide-public-services.html | MORE CITIES PAYING INDUSTRY TO PROVIDE PUBLIC SERVICES | By Martin Tolchin Special to the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/more-surpluses-and-lower-prices-face-farmers-us-says.html | MORE SURPLUSES AND LOWER PRICES FACE FARMERS US SAYS | By Seth S King Special to the New York Times | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/reagan-sharply-assails-communism.html | REAGAN SHARPLY ASSAILS COMMUNISM | By Gerald Boyd Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/secretary-dole-waits-to-assess-adequacy-of-safety-belt-laws.html | SECRETARY DOLE WAITS TO ASSESS ADEQUACY OF SAFETYBELT LAWS | By Reginald Stuart Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/the-mengele-file-us-marshals-join-the-hunt.html | THE MENGELE FILE US MARSHALS JOIN THE HUNT | By Leslie Maitland Werner Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/the-philadelphia-siege-ways-of-life-in-conflict.html | THE PHILADELPHIA SIEGE WAYS OF LIFE IN CONFLICT | By Lindsey Gruson Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/white-house-back-in-the-legislative-startegist-s-saddle-again.html | WHITE HOUSE   BACK IN THE LEGISLATIVE STARTEGISTS SADDLE AGAIN | By Bernard Weinraub Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/us/woman-accused-of-coercing-stepson-9-to-kill-his-father.html | Woman Accused of Coercing Stepson 9 to Kill His Father | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/bangladeshis-say-10000-may-be-lost-in-cyclone-s-wake.html | BANGLADESHIS SAY 10000 MAY BE LOST IN CYCLONES WAKE | By Steven R Weisman Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/gorbachev-calls-geneva-arms-talks-fruitless.html | GORBACHEV CALLS GENEVA ARMS TALKS FRUITLESS | By Seth Mydans Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/greek-leader-sees-calmer-seas-in-ties-to-west.html | GREEK LEADER SEES CALMER SEAS IN TIES TO WEST | By Henry Kamm Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/in-argentine-court-tales-of-horror-and-heroism.html | IN ARGENTINE COURT TALES OF HORROR AND HEROISM | By Lydia Chavez Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/israeli-troops-kill-8-arabs.html | Israeli Troops Kill 8 Arabs | Special to the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/man-arrested-after-scaling-prince-charles-s-palace-wall.html | Man Arrested After Scaling Prince Charless Palace Wall | AP | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/man-in-the-news-the-nemesis-of-terrorists.html | MAN IN THE NEWS   THE NEMESIS OF TERRORISTS | By E J Dionne Jr Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/north-koreans-begin-meetings-in-seoul.html | NORTH KOREANS BEGIN MEETINGS IN SEOUL | By Clyde Haberman Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/prosecutor-asks-broader-inquiry-in-trial-of-agca.html | PROSECUTOR ASKS BROADER INQUIRY IN TRIAL OF AGCA | By John Tagliabue Special To the New York Times | TX 1-582676 | 1985-05-30 |

| | | | | |
|---|---|---|---|---|
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/rescuers-sent-to-aid-palestinians-being-halted-by-fighting-in-beirut.html | RESCUERS SENT TO AID PALESTINIANS BEING HALTED BY FIGHTING IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/the-8-accused-of-a-plot-against-the-pope.html | THE 8 ACCUSED OF A PLOT AGAINST THE POPE | By United Press International | TX 1-582676 | 1985-05-30 |
| 1985-05-28 | https://www.nytimes.com/1985/05/28/world/us-aide-to-meet-sudan-s-new-chiefs.html | US AIDE TO MEET SUDANS NEW CHIEFS | By Bernard Gwertzman Special To the New York Times | TX 1-582676 | 1985-05-30 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/arch-of-triumph-paris-on-eve-of-world-war-ii.html | ARCH OF TRIUMPH PARIS ON EVE OF WORLD WAR II | By John J OConnor | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/how-to-be-a-man-special-on-cbs-tonight.html | HOW TO BE A MAN SPECIAL ON CBS TONIGHT | By Richard F Shepard | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/opera-spoleto-festival-s-ariodante.html | OPERA SPOLETO FESTIVALS ARIODANTE | By Will Crutchfield Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/stage-man-enough-brooklyn-tale.html | STAGE MAN ENOUGH BROOKLYN TALE | By Richard Fshepard | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-growth-pains-of-a-soho-gallery.html | THE GROWTH PAINS OF A SOHO GALLERY | By Douglas C McGill | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-pop-life-craig-harris-playing-pieces-from-new-album.html | THE POP LIFE   Craig Harris Playing Pieces From New Album | By Robert Palmer | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-pop-life-gilberto-gil-and-band-create-a-new-international-idiom.html | THE POP LIFE   GILBERTO GIL AND BAND CREATE A NEW INTERNATIONAL IDIOM | By Robert Palmer | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/books/a-reporter-s-notebook-publishers-forever-in-search-of-the-big-book.html | A REPORTERS NOTEBOOK PUBLISHERS FOREVER IN SEARCH OF THE BIG BOOK | By Edwin McDowell Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/books/books-of-the-times-012027.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/a-lindner-concern-seeks-home-state.html | A LINDNER CONCERN SEEKS HOME STATE | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/a-presidential-challenge.html | A PRESIDENTIAL CHALLENGE | By Peter T Kilborn Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/about-real-estate-an-uplift-for-rundown-east-tremont-ave-in-bronx.html | ABOUT REAL ESTATE   AN UPLIFT FOR RUNDOWN EAST TREMONT AVE IN BRONX | By Shawn G Kennedy | TX 1-582675 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-hebrew-national-account-to-tbwa.html | ADVERTISING   Hebrew National Account to TBWA | By Philip H Dougherty | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-mccall-publishing-adds-baby-magazine.html | ADVERTISING   McCall Publishing Adds Baby Magazine | By Philip H Dougherty | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-royal-crown-s-cola-drive.html | Advertising   Royal Crowns Cola Drive | By Philip H Dougherty | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/article-013034-no-title.html | Article 013034  No Title | By Steven Greenhouse Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-an-exchange-president-gets-top-provigo-posts.html | BUSINESS PEOPLE   An Exchange President Gets Top Provigo Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-deloitte-haskins-sells-picks-a-new-chairman.html | BUSINESS PEOPLE   Deloitte Haskins Sells Picks a New Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-sir-clive-to-leave-as-sinclair-s-chief.html | BUSINESS PEOPLE   Sir Clive to Leave As Sinclairs Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/chip-plan-delayed.html | Chip Plan Delayed | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/commodore-sees-profit-by-86.html | Commodore Sees Profit by 86 | By David E Sanger | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/computers-focus-on-science.html | COMPUTERS FOCUS ON SCIENCE | By Andrew Pollack Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/court-backs-broad-stock-sale-view.html | Court Backs Broad StockSale View | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/credit-markets-long-term-bonds-rise-strongly.html | CREDIT MARKETS   LONGTERM BONDS RISE STRONGLY | By Michael Quint | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/economic-scene-deficit-cuts-and-tax-shifts.html | Economic Scene   Deficit Cuts And Tax Shifts | By Leonard Silk | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/flexi-van-buyback-set.html | FlexiVan Buyback Set | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/foreign-car-gain-seen.html | Foreign Car Gain Seen | AP | TX 1-582675 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/heublein-venture.html | Heublein Venture | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/imf-plans-to-recycle-aid-for-poorest-nations.html | IMF PLANS TO RECYCLE AID FOR POOREST NATIONS | By Clyde H Farnsworth Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/market-place-likely-mergers-of-ohio-banks.html | Market Place  Likely Mergers Of Ohio Banks | By Vartanig G Vartan | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-asks-tax-revolution-2000-exemption-35-top-rate-no-deduction-state-levies.html | REAGAN ASKS TAX REVOLUTION 2000 EXEMPTION 35 TOP RATE NO DEDUCTION OF STATE LEVIES How Tax Rates Would Change | By Gary Klott Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-exhortation-white-house-wisdom-people-emphasized-president.html | REAGANS TAX PLAN EXHORTATION AT THE WHITE HOUSE   WISDOM OF THE PEOPLE EMPHASIZED AS PRESIDENT SETS POPULIST STRATEGY | By Gerald M Boyd Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-reductions-for-most-and-local-effects-return-free-tax-system.html | REAGANS TAX PLAN REDUCTIONS FOR MOST AND LOCAL EFFECTS ReturnFree Tax System | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-reductions-for-most-local-effects-business-expenses-facing-new.html | REAGANS TAX PLAN REDUCTIONS FOR MOST AND LOCAL EFFECTS BUSINESS EXPENSES FACING NEW CURBS | By James Sterngold | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-reductions-for-most-local-effects-many-new-york-would-face.html | REAGANS TAX PLAN REDUCTIONS FOR MOST AND LOCAL EFFECTS MANY IN NEW YORK WOULD FACE A LOWER TAX | By Stephen Engelberg Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-reductions-for-most-local-effects-new-york-leaders-oppose-plan.html | REAGANS TAX PLAN REDUCTIONS FOR MOST AND LOCAL EFFECTS NEW YORK LEADERS OPPOSE PLAN VEHEMENTLY | By Joseph Berger | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-rise-for-companies-despite-cut-in-top-rate.html | REAGANS TAX PLAN RISE FOR COMPANIES DESPITE CUT IN TOP RATE | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/busine ss/reagan-s-tax-plan-rise-for-companies-despite-cut-top-rate-corporate-burden-would.html | REAGANS TAX PLAN RISE FOR COMPANIES DESPITE CUT IN TOP RATE   CORPORATE BURDEN WOULD BE HEAVIER | By Robert D Hershey Jr Special To the New York Times | TX 1-582675 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-support-congress-calls-for-changes-rostenkowski-backs-shifts.html | REAGANS TAX PLAN SUPPORT IN CONGRESS AND CALLS FOR CHANGES ROSTENKOWSKI BACKS SHIFTS GEPHARDT ASSAILS REVISIONS | By Jonathan Fuerbringer Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/shifts-weighed-by-mgm-ua.html | Shifts Weighed By MGMUA | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/sony-debut-of-home-video-line.html | SONY DEBUT OF HOME VIDEO LINE | By Susan Chira Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/st-germain-asks-change-in-banking-practices.html | ST GERMAIN ASKS CHANGE IN BANKING PRACTICES | By Nathaniel C Nash Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/talk-of-cut-in-oil-price.html | TALK OF CUT IN OIL PRICE | By Lee A Daniels | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/transworld-s-century-21-sale.html | TRANSWORLDS CENTURY 21 SALE | By John Crudele | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/twa-put-up-for-sale-by-board.html | TWA PUT UP FOR SALE BY BOARD | By Agis Salpukas | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/two-cable-giants-seen-in-bid-for-warner-amex.html | TWO CABLE GIANTS SEEN IN BID FOR WARNER AMEX | By Richard W Stevenson | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/business/us-plans-to-freeze-medicare-hospital-payments.html | US PLANS TO FREEZE MEDICARE HOSPITAL PAYMENTS | By Robert Pear Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/60-minute-gourmet-011872.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/bringing-out-the-best-in-food-a-tasteful-story.html | BRINGING OUT THE BEST IN FOOD A TASTEFUL STORY | By Nancy Jenkins | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/contemplating-the-ins-and-outs-of-status.html | CONTEMPLATING THE INS AND OUTS OF STATUS | By Enid Nemy | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/discoveries-a-fashionable-belt-and-a-theft-deterrent.html | DISCOVERIES   A FASHIONABLE BELT AND A THEFT DETERRENT | By Carol Lawson | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/food-notes-prices-up-and-down.html | FOOD NOTES   Prices Up and Down | By Nancy Jenkins | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/kitchen-equipment-a-slicer-for-home-use.html | KITCHEN EQUIPMENT   A SLICER FOR HOME USE | By Pierre Franey | TX 1-582675 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/metropolitan-diary-012416.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/new-panel-to-review-safety-of-6-dyes.html | NEW PANEL TO REVIEW SAFETY OF 6 DYES | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/organized-day-care-advantages-cited.html | ORGANIZED DAY CARE ADVANTAGES CITED | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/personal-health-011276.html | PERSONAL HEALTH | By Jane E Brody | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/tea-company-brings-tastings-to-town.html | TEA COMPANY BRINGS TASTINGS TO TOWN | By Fred Ferretti | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/west-side-toddlers-are-on-a-roll.html | WEST SIDE TODDLERS ARE ON A ROLL | By Georgia Dullea | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/what-s-in-the-beef-data-rounded-up.html | WHATS IN THE BEEF DATA ROUNDED UP | By Irvin Molotsky | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/wine-talk-012188.html | WINE TALK | By Frank J Prial | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/movies/screen-gaza-ghetto.html | SCREEN GAZA GHETTO | By Janet Maslin | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/about-new-york-the-old-diamond-club-gets-a-new-home.html | ABOUT NEW YORK   THE OLD DIAMOND CLUB GETS A NEW HOME | By William E Geist | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/bill-voted-on-judges-power-in-selecting-jury.html | BILL VOTED ON JUDGES POWER IN SELECTING JURY | By Edward A Gargan Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/bridge-field-in-reisinger-knockout-is-narrowed-to-eight-teams.html | Bridge Field in Reisinger Knockout Is Narrowed to Eight Teams | By Alan Truscott | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/child-agency-tells-of-death-of-8-children.html | CHILD AGENCY TELLS OF DEATH OF 8 CHILDREN | By Joyce Purnick | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/crimes-dropped-5.8-from-84-in-first-quarter.html | CRIMES DROPPED 58 FROM 84 IN FIRST QUARTER | By Leonard Buder | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/frazar-b-wilde-90-ex-chief-of-connecticut-general-life.html | Frazar B Wilde 90 ExChief Of Connecticut General Life | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/heavy-rains-hit-new-york-area.html | HEAVY RAINS HIT NEW YORK AREA | By United Press International | TX 1-582675 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/judge-rules-on-allocation-of-the-agent-orange-fund.html | JUDGE RULES ON ALLOCATION OF THE AGENT ORANGE FUND | By Joseph P Fried | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-an-older-crowd.html | NEW YORK DAY BY DAY   An Older Crowd | By Deirdre Carmody and David W Dunlap | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-change-in-service.html | NEW YORK DAY BY DAY   Change in Service | By Deirdre Carmody and David W Dunlap | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-isaiah-s-flock.html | NEW YORK DAY BY DAY   Isaiahs Flock | By Deirdre Carmody and David W Dunlap | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-not-a-silent-spring-but-perhaps-a-quieter-one.html | NEW YORK DAY BY DAY   Not a Silent Spring But Perhaps a Quieter One | By Deirdre Carmody and David W Dunlap | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/panel-approves-tower-plan-using-facades-of-2-landmarks.html | PANEL APPROVES TOWER PLAN USING FACADES OF 2 LANDMARKS | By Jesus Rangel | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/quinones-asks-for-60-million-in-extra-funds.html | QUINONES ASKS FOR 60 MILLION IN EXTRA FUNDS | By Josh Barbanel | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/russo-attacks-kean-record-in-race-for-governor.html | RUSSO ATTACKS KEAN RECORD IN RACE FOR GOVERNOR | By Joseph F Sullivan Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/suffolk-legislature-approves-limits-for-dirt-bikes.html | SUFFOLK LEGISLATURE APPROVES LIMITS FOR DIRT BIKES | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/talk-naugatuck-conn-naugatuck-mayor-leaves-office-amid-new-faces-new-industries.html | THE TALK OF NAUGATUCK CONN   IN NAUGATUCK A MAYOR LEAVES OFFICE AMID NEW FACES AND NEW INDUSTRIES | By James Brooke Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/unwed-mother-16-charged-in-suffocation-of-infant-girl.html | Unwed Mother 16 Charged In Suffocation of Infant Girl | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/yale-chair-honors-giamatti.html | Yale Chair Honors Giamatti | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/high-tech-a-subsidiary-of-pentagon-inc.html | HIGH TECH A SUBSIDIARY OF PENTAGON INC | By Robert B Reich | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/observer-stand-by-for-looting.html | OBSERVER   STAND BY FOR LOOTING | By Russell Baker | TX 1-582675 | 1985-06-03 |

| 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/regiments-of-sunshine-patriots.html | REGIMENTS OF SUNSHINE PATRIOTS | By Rita Christopher | TX 1-582675 | 1985-06-03 |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/washington-reagan-vs-reagan.html | WASHINGTON   REAGAN VS REAGAN | By James Reston | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/ainge-justifying-celtics-faith.html | Ainge Justifying Celtics Faith | By Sam Goldaper | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/cunningham-quits-loughery-dropped.html | CUNNINGHAM QUITS LOUGHERY DROPPED | By Sam Goldaper | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/drug-indictments-due-friday.html | DRUG INDICTMENTS DUE FRIDAY | By Murray Chass | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/foreigners-control-of-track-declining.html | FOREIGNERS CONTROL OF TRACK DECLINING | By Frank Litsky Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/knight-s-confidence-boosted.html | KNIGHTS CONFIDENCE BOOSTED | By Craig Wolff | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/oilers-triumph-to-lead-by-3-1.html | OILERS TRIUMPH TO LEAD BY 31 | By Kevin Dupont Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-answering-back.html | SCOUTINGAnswering Back | By Thomas Rogers and Alex Yanis | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-language-lesson.html | SCOUTINGLanguage Lesson | By Thomas Rogers and Alex Yanis | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-trying-to-relax-on-the-farm.html | SCOUTINGTrying to Relax On the Farm | By Thomas Rogers and Alex Yanis | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/spend-a-buck-out-of-belmont-stakes.html | Spend a Buck Out Of Belmont Stakes | By Steven Crist Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-of-the-times-the-desperate-hours.html | SPORTS OF THE TIMES   THE DESPERATE HOURS | By George Vecsey | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/unsatifying-trip-for-yanks.html | UNSATIFYING TRIP FOR YANKS | By Michael Martinez | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/roller-skaters-who-would-be-trains.html | ROLLER SKATERS WHO WOULD BE TRAINS | By Esther B Fein | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/stage-in-washington-execution-of-justice.html | STAGE IN WASHINGTON EXECUTION OF JUSTICE | By Mel Gussow Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/theater-juno-s-swans-a-comedy.html | THEATER JUNOS SWANS A COMEDY | By Frank Rich | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/2-us-heart-recipients-are-reported-improved.html | 2 US HEART RECIPIENTS ARE REPORTED IMPROVED | By Lawrence K Altman Special To the New York Times | TX 1-582675 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/200-arrested-in-washington-protests-called-by-christian-activists.html | 200 ARRESTED IN WASHINGTON PROTESTS CALLED BY CHRISTIAN ACTIVISTS | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/8-youths-accused-of-vigilante-acts.html | 8 YOUTHS ACCUSED OF VIGILANTE ACTS | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/around-the-nation-babies-a-to-g-named-3-doing-extremely-well.html | AROUND THE NATION   Babies A to G Named 3 Doing Extremely Well | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/around-the-nation-high-court-clears-way-for-florida-execution.html | AROUND THE NATION   High Court Clears Way For Florida Execution | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-a-matter-of-gravity.html | BRIEFING   A Matter of Gravity | By James F Clarity and Francis X Clines | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-attention-all-mammals.html | BRIEFING   Attention All Mammals | By James F Clarity and Francis X Clines | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-brady-on-horseback.html | BRIEFING   Brady on Horseback | By James F Clarity and Francis X Clines | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-building-mistrust.html | BRIEFING   Building Mistrust | By James F Clarity and Francis X Clines | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/court-backs-union-on-rights-data.html | COURT BACKS UNION ON RIGHTS DATA | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/foreign-policy-lot-of-table-thumping-going-on.html | FOREIGN POLICY LOT OF TABLE THUMPING GOING ON | By Steven V Roberts Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/guess-which-georgian-is-back-in-town.html | Guess Which Georgian Is Back in Town | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/gunman-slain-after-killing-3.html | GUNMAN SLAIN AFTER KILLING 3 | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/hormel-s-hometown-split-by-union-s-campaign.html | HORMELS HOMETOWN SPLIT BY UNIONS CAMPAIGN | By William Serrin Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/key-witness-asserts-von-bulow-told-her-about-day-of-coma.html | KEY WITNESS ASSERTS VON BULOW TOLD HER ABOUT DAY OF COMA | By Jonathan Friendly Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/medical-gains-found-to-erode-abortion-ruling.html | MEDICAL GAINS FOUND TO ERODE ABORTION RULING | By Philip M Boffey Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/navy-pays-660-apiece-for-two-ashtrays.html | NAVY PAYS 660 APIECE FOR TWO ASHTRAYS | By Bill Keller Special To the New York Times | TX 1-582675 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/spy-suspect-painted-as-ruse-loving-private-eye.html | SPY SUSPECT PAINTED AS RUSELOVING PRIVATE EYE | By Ben A Franklin Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/supreme-court-roundup-justices-rule-that-lawyers-can-advertise-for-specific.html | SUPREME COURT ROUNDUP JUSTICES RULE THAT LAWYERS CAN ADVERTISE FOR SPECIFIC CASES | By Linda Greenhouse Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/the-beltway-as-an-epithet.html | The Beltway as an Epithet | By Sara Rimer Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/united-says-it-will-restaff-airlines-with-or-without-striking-pilots.html | UNITED SAYS IT WILL RESTAFF AIRLINES WITH OR WITHOUT STRIKING PILOTS | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/us-is-called-hurt-by-2-spy-suspects.html | US IS CALLED HURT BY 2 SPY SUSPECTS | By Philip Shenon Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/us/us-studies-plan-to-integrate-nuclear-arms-with-a-missile-shield.html | US STUDIES PLAN TO INTEGRATE NUCLEAR ARMS WITH A MISSILE SHIELD | By Richard Halloran Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/2-more-regional-talks-with-moscow-planned.html | 2 More Regional Talks With Moscow Planned | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/agca-at-rome-trial-again-proclaims-he-is-christ.html | AGCA AT ROME TRIAL AGAIN PROCLAIMS HE IS CHRIST | By John Tagliabue Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/american-head-of-a-hospital-is-seized-by-beirut-gunmen.html | AMERICAN HEAD OF A HOSPITAL IS SEIZED BY BEIRUT GUNMEN | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/bangladeshis-struggling-to-recover.html | BANGLADESHIS STRUGGLING TO RECOVER | By Steven R Weisman Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/commando-says-target-was-angola-oil-depot.html | COMMANDO SAYS TARGET WAS ANGOLA OIL DEPOT | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/johannesburg-bomb-blast-wounds-10.html | JOHANNESBURG BOMB BLAST WOUNDS 10 | By Alan Cowell Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/jordanian-leader-starts-us-talks.html | JORDANIAN LEADER STARTS US TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/kohl-meets-with-mitterrand.html | KOHL MEETS WITH MITTERRAND | By James M Markham Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/koreans-agree-in-principle-on-free-travel-to-search-for-relatives.html | KOREANS AGREE IN PRINCIPLE ON FREE TRAVEL TO SEARCH FOR RELATIVES | By Clyde Haberman Special To the New York Times | TX 1-582675 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/palestinians-start-counterattack-in-lebanon-but-are-driven-back.html | PALESTINIANS START COUNTERATTACK IN LEBANON BUT ARE DRIVEN BACK | By Ihsan A Hijazi Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/religion-in-cuba-castro-now-eyes-it-less-coldly.html | RELIGION IN CUBA CASTRO NOW EYES IT LESS COLDLY | By Joseph B Treaster Special To the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/report-says-us-must-allow-press-in-war-zone.html | REPORT SAYS US MUST ALLOW PRESS IN WAR ZONE | By Alex S Jones | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/reporter-for-the-times-gets-award-for-historical-writing.html | Reporter for The Times Gets Award for Historical Writing | Special to the New York Times | TX 1-582675 | 1985-06-03 |
| 1985-05-29 | https://www.nytimes.com/1985/05/29/world/toll-rises-in-tanker-blast.html | Toll Rises in Tanker Blast | AP | TX 1-582675 | 1985-06-03 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/ballet-cynthia-harvey-as-cinderella.html | BALLET CYNTHIA HARVEY AS CINDERELLA | By Jack Anderson | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/cabaret-david-summers.html | CABARET DAVID SUMMERS | By Stephen Holden | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/kay-campbell-is-dead-at-80-actress-on-all-my-children.html | Kay Campbell Is Dead at 80 Actress on All My Children | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/music-hampshire-quartet.html | MUSIC HAMPSHIRE QUARTET | By Allen Hughes | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/opera-spoleto-festival-s-fanciulla.html | OPERA SPOLETO FESTIVALS FANCIULLA | By Will Crutchfield Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/report-on-preservation-of-endangered-species.html | REPORT ON PRESERVATION OF ENDANGERED SPECIES | By John Corry | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/tango-susana-rinaldi.html | TANGO SUSANA RINALDI | By Jon Pareles | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/books/books-of-the-times-014716.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/books/classic-holocaust-work-expanded-to-3-volumes.html | CLASSIC HOLOCAUST WORK EXPANDED TO 3 VOLUMES | By Edwin McDowell | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/2-new-kodak-office-systems.html | 2 NEW KODAK OFFICE SYSTEMS | By Stuart Diamond | TX 1-580345 | 1985-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/a-small-baker-moves-into-the-big-time.html | A SMALL BAKER MOVES INTO THE BIG TIME | By Fred R Bleakley | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-1-million-campaign-to-extol-italian-pasta.html | ADVERTISING  1 Million Campaign To Extol Italian Pasta | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-ad-page-decline.html | ADVERTISING   Ad Page Decline | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-an-agency-review.html | ADVERTISING   An Agency Review | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-carteret-savings-picks-muir-cornelius-moore.html | ADVERTISING   Carteret Savings Picks Muir Cornelius Moore | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-doyle-dane-displays-ads-for-blood-program.html | ADVERTISING   Doyle Dane Displays Ads for Blood Program | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-hill-holliday.html | ADVERTISING   Hill Holliday | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-national-distillers-sets-its-brand-assignments.html | ADVERTISING   National Distillers Sets Its Brand Assignments | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-vanity-fair-publisher-is-replaced.html | ADVERTISING   VANITY FAIR PUBLISHER IS REPLACED | By Philip H Dougherty | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/apple-accord-with-china.html | Apple Accord With China | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/article-015835-no-title.html | Article 015835  No Title | By Nathaniel C Nash Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-chairman-resigns-at-gulf-resources.html | BUSINESS PEOPLE   Chairman Resigns At Gulf Resources | By Kenneth N Gilpin and Todd S Purdum | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-irving-trust-appoints-securities-group-head.html | BUSINESS PEOPLE   Irving Trust Appoints Securities Group Head | By Kenneth N Gilpin and Todd S Purdum | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-president-chosen-by-borden.html | BUSINESS PEOPLE   President Chosen By Borden | By Kenneth N Gilpin and Todd S Purdum | TX 1-580345 | 1985-05-31 |

| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-technology-using-light-to-compute.html | BUSINESS TECHNOLOGY   Using Light To Compute | By David E Sanger | TX 1-580345 | 1985-05-31 |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/chemical-outbid-for-home-state.html | CHEMICAL OUTBID FOR HOME STATE | By Kenneth N Gilpin | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/curb-on-write-offs-may-spur-fight.html | CURB ON WRITEOFFS MAY SPUR FIGHT | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/eastern-weighs-twa-bid.html | EASTERN WEIGHS TWA BID | By Agis Salpukas | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/first-pennsylvania-buys-warrants.html | First Pennsylvania Buys Warrants | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/herbalife-sets-more-layoffs.html | Herbalife Sets More Layoffs | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/hughes-trims-oil-rig-figure.html | Hughes Trims Oil Rig Figure | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/interest-rates-close-mixed.html | Interest Rates Close Mixed | By Michael Quint | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/man-in-the-news-reagan-s-tax-plan-the-key-democrat.html | MAN IN THE NEWS   REAGANS TAX PLAN THE KEY DEMOCRAT | By Peter T Kilborn Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/market-place-analysts-scan-ibm-outlook.html | MARKET PLACE   ANALYSTS SCAN IBM OUTLOOK | By Vartanig G Vartan | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/measures-would-lessen-appeal-of-tax-shelters.html | MEASURES WOULD LESSEN APPEAL OF TAX SHELTERS | By Gary Klott Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/olympia-york-s-sharp-rise.html | OLYMPIA  YORKS SHARP RISE | By Douglas Martin Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/output-rate-down.html | OUTPUT RATE DOWN | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/plan-for-global-economic-stability-under-way.html | PLAN FOR GLOBAL ECONOMIC STABILITY UNDER WAY | By Clyde H Farnsworth Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/pratt-whitney-pact.html | Pratt  Whitney Pact | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-cost-of-owning-a-home-in-the-area-would-rise.html | REAGANS TAX PLAN   COST OF OWNING A HOME IN THE AREA WOULD RISE | By Joseph Berger | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-democrats-argue-at-house-hearing.html | REAGANS TAX PLAN   DEMOCRATS ARGUE AT HOUSE HEARING | By Stephen Engelberg Special To the New York Times | TX 1-580345 | 1985-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-how-taxpayers-can-figure-what-they-would-owe-under-reagan-plan.html | REAGANS TAX PLAN   HOW TAXPAYERS CAN FIGURE WHAT THEY WOULD OWE UNDER REAGAN PLAN | By Robert Pear Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-loss-of-charity-deductions-would-hurt-groups-assert.html | REAGANS TAX PLAN   LOSS OF CHARITY DEDUCTIONS WOULD HURT GROUPS ASSERT | By Kathleen Teltsch | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-meets-resistance-on-some-elements.html | REAGANS TAX PLAN MEETS RESISTANCE ON SOME ELEMENTS | By David E Rosenbaum Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-president-defends-proposal-in-drive-to-build-coalition.html | REAGANS TAX PLAN   PRESIDENT DEFENDS PROPOSAL IN DRIVE TO BUILD COALITION | By Gerald M Boyd Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/revision-opposed-by-oil-producers.html | REVISION OPPOSED BY OIL PRODUCERS | By Robert D Hershey Jr Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reynolds-nabisco-bid-is-reported.html | REYNOLDS NABISCO BID IS REPORTED | By Robert J Cole | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/ruling-against-robins.html | Ruling Against Robins | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/stock-prices-mixed-in-dull-trading.html | Stock Prices Mixed in Dull Trading | By John Crudele | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/storer-election-tally-ruling.html | Storer Election Tally Ruling | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/the-spirit-of-japan-20-miles-from-detroit.html | THE SPIRIT OF JAPAN 20 MILES FROM DETROIT | By John Holusha Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/thrift-unit-accord.html | Thrift Unit Accord | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/us-farm-export-plan-is-widely-criticized.html | US FARM EXPORT PLAN IS WIDELY CRITICIZED | By Robert Pear Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/us-says-2-at-hutton-led-fraud.html | US Says 2 at Hutton Led Fraud | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/utilization-of-trusts-for-lowering-taxes-would-be-curtailed.html | UTILIZATION OF TRUSTS FOR LOWERING TAXES WOULD BE CURTAILED | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/business/warner-amex-bid-confirmed.html | WARNER AMEX BID CONFIRMED | By Richard W Stevenson | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/a-modernist-monument-opening-to-public.html | A MODERNIST MONUMENT OPENING TO PUBLIC | By Joseph Giovannini | TX 1-580345 | 1985-05-31 |

| | | | | |
|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/gardening-what-to-do-in-june-roses-for-any-plot-urban-or-suburban.html | GARDENING WHAT TO DO IN JUNE ROSES FOR ANY PLOT URBAN OR SUBURBAN | By Linda Yang | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/gardening-what-to-do-in-june-roses-of-any-plot-urban-or-suburban.html | GARDENING WHAT TO DO IN JUNE ROSES OF ANY PLOT URBAN OR SUBURBAN | By Joan Lee Faust | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/helpful-hardware-racks-to-keep-magazines-neat.html | HELPFUL HARDWARE   RACKS TO KEEP MAGAZINES NEAT | By Daryln Brewer | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/hers.html | HERS | By Susan Barron | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/historic-house-decision-deferred.html | HISTORIC HOUSE DECISION DEFERRED | By Daryln Brewer | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/in-britain-new-mazes-are-a-link-to-ancient-times.html | IN BRITAIN NEW MAZES ARE A LINK TO ANCIENT TIMES | By Erica Brown Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/man-vs-starling-at-tanglewood.html | MAN VS STARLING AT TANGLEWOOD | By James Brooke Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/selecting-a-baby-s-sex-still-no-certain-method.html | SELECTING A BABYS SEX STILL NO CERTAIN METHOD | By Sandra Blakeslee | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/transforming-a-manhattan-carriage-house.html | TRANSFORMING A MANHATTAN CARRIAGE HOUSE | By AnneMarie Schiro | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/movies/critic-s-notebook-sylvester-stallone-s-hit-formula.html | CRITICS NOTEBOOK   SYLVESTER STALLONES HIT FORMULA | By Janet Maslin | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/movies/the-gay-eighties-a-documentary.html | THE GAY EIGHTIES A DOCUMENTARY | By Walter Goodman | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/13-are-arrested-in-bribe-inquiry-on-court-cases.html | 13 ARE ARRESTED IN BRIBE INQUIRY ON COURT CASES | By Jesus Rangel | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/asian-americans-question-ivy-league-s-entry-policies.html | ASIANAMERICANS QUESTION IVY LEAGUES ENTRY POLICIES | By Michael Winerip Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/big-service-cuts-feared-in-albany.html | BIG SERVICE CUTS FEARED IN ALBANY | By Maurice Carroll Special To the New York Times | TX 1-580345 | 1985-05-31 |

| | | | | |
|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/bridge-stayman-team-one-of-four-left-in-reisinger-knockout.html | Bridge Stayman Team One of Four Left in Reisinger Knockout | By Alan Truscott | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/ferraro-at-hunter-graduation-assails-us-cuts-in-education.html | FERRARO AT HUNTER GRADUATION ASSAILS US CUTS IN EDUCATION | By George W Goodman | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/henry-guerlac.html | HENRY GUERLAC | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/high-insurance-fees-curb-surgeons-upstate.html | HIGH INSURANCE FEES CURB SURGEONS UPSTATE | By Edward A Gargan Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/liberals-in-split-on-candidates-in-mayor-race.html | LIBERALS IN SPLIT ON CANDIDATES IN MAYOR RACE | By Frank Lynn | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/mayor-exhorts-class-at-cooper-on-doing-duty.html | MAYOR EXHORTS CLASS AT COOPER ON DOING DUTY | By Isabel Wilkerson | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-against-drunken-drivers.html | NEW YORK DAY BY DAY   Against Drunken Drivers | By Deirdre Carmody and David W Dunlap | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-checking-in.html | NEW YORK DAY BY DAY   Checking In | By Deirdre Carmody and David W Dunlap | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-false-alarm.html | NEW YORK DAY BY DAY   False Alarm | By Deirdre Carmody and David W Dunlap | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-substitute-substitutes.html | NEW YORK DAY BY DAY   Substitute Substitutes | By Deirdre Carmody and David W Dunlap | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/on-campaign-trail-shapiro-fields-questions-on-his-age.html | ON CAMPAIGN TRAIL SHAPIRO FIELDS QUESTIONS ON HIS AGE | By Joseph F Sullivan Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/opposition-to-apartheid-is-urged-at-city-college.html | OPPOSITION TO APARTHEID IS URGED AT CITY COLLEGE | By Larry Rohter | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/our-towns.html | OUR TOWNS | By Michael Norman Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/plan-to-put-homeless-in-trailers-sets-off-debate.html | PLAN TO PUT HOMELESS IN TRAILERS SETS OFF DEBATE | By Joyce Purnick | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/prosecutor-accuses-owners-in-blaze-at-great-adventure.html | PROSECUTOR ACCUSES OWNERS IN BLAZE AT GREAT ADVENTURE | By Donald Janson Special To the New York Times | TX 1-580345 | 1985-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/public-library-receives-pledge-of-10-million.html | PUBLIC LIBRARY RECEIVES PLEDGE OF 10 MILLION | By Frank J Prial | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/seat-belt-bill-is-given-final-approval-by-connecticut-senate.html | SEATBELT BILL IS GIVEN FINAL APPROVAL BY CONNECTICUT SENATE | By Richard L Madden Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/worm-collecting-bill-voted-in-state-senate.html | Worm Collecting Bill Voted in State Senate | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/abroad-at-home-reform-or-religion.html | ABROAD AT HOME   REFORM OR RELIGION | By Anthony Lewis | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/don-t-ban-wine-and-beer-ads.html | DONT BAN WINE AND BEER ADS | By Robert T Matsui and Frank Horton | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/if-the-us-backs-rebels.html | IF THE US BACKS REBELS | By Richard K Betts | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/india-and-the-us-a-special-moment.html | INDIA AND THE US A SPECIAL MOMENT | By Thomas P Thornton | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/baseball-soto-s-two-hitter-defeats-cubs-1-0.html | BASEBALL   SOTOS TWOHITTER DEFEATS CUBS 10 | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/five-operations-fail-to-stop-runner.html | FIVE OPERATIONS FAIL TO STOP RUNNER | By Frank Litsky | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/froese-is-eager-for-a-chance.html | Froese Is Eager for a Chance | By Kevin Dupont Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/generals-iron-man-is-hurt.html | GENERALS IRON MAN IS HURT | By William N Wallace Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/lloyd-mcenroe-win-on-day-of-upsets.html | Lloyd McEnroe Win on Day of Upsets | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/mets-score-4-in-8th-and-win.html | METS SCORE 4 IN 8TH AND WIN | By Joseph Durso Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/nicklaus-updates-links-with-past.html | Nicklaus Updates Links With Past | By Bill Brink Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/niekro-stymies-angels.html | NIEKRO STYMIES ANGELS | By Murray Chass | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/players-long-way-round-to-victory-at-indy.html | PLAYERS   LONG WAY ROUND TO VICTORY AT INDY | By Malcolm Moran | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-coach-in-a-hole.html | SCOUTING   Coach in a Hole | By Thomas Rogers | TX 1-580345 | 1985-05-31 |

| | | | | |
|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-fun-and-games-for-older-folks.html | SCOUTING   Fun and Games For Older Folks | By Thomas Rogers | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-ups-and-downs.html | SCOUTING   Ups and Downs | By Thomas Rogers | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sheehan-seeks-3d-lpga.html | SHEEHAN SEEKS 3D LPGA | By Gordon S White Jr Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-of-the-times-reggie-goes-to-gimmicks.html | SPORTS OF THE TIMES   REGGIE GOES TO GIMMICKS | By Dave Anderson | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/state-is-counterpunching-in-drug-fight.html | State Is Counterpunching in Drug Fight | Michael Katz on Boxing | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/stage-childhood-from-sarraute.html | STAGE CHILDHOOD FROM SARRAUTE | By Frank Rich | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/stage-miss-universal.html | STAGE MISS UNIVERSAL | By Mel Gussow | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/the-stage-jubilee-black-theater-festival.html | THE STAGE JUBILEE BLACK THEATER FESTIVAL | By D J R Bruckner | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/3d-family-member-held-as-a-spy.html | 3D FAMILY MEMBER HELD AS A SPY | By Philip Shenon Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/around-the-nation-mississippi-jury-picked-for-trial-of-official.html | AROUND THE NATION   Mississippi Jury Picked For Trial of Official | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/block-selling-some-assets-to-cut-back-his-debts.html | BLOCK SELLING SOME ASSETS TO CUT BACK HIS DEBTS | By William Robbins Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-a-california-nevadan.html | BRIEFING   A California Nevadan | By James F Clarity and Francis X Clines | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-martha-slept-here.html | BRIEFING   Martha Slept Here | By James F Clarity and Francis X Clines | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-ode-to-the-no-1-poet.html | BRIEFING   Ode to the No 1 Poet | By James F Clarity and Francis X Clines | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-under-our-skins.html | BRIEFING   Under Our Skins | By James F Clarity and Francis X Clines | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/defense-contends-drugs-and-depression-led-mrs-von-bulow-to-cause-her-comas.html | DEFENSE CONTENDS DRUGS AND DEPRESSION LED MRS VON BULOW TO CAUSE HER COMAS | By Jonathan Friendly Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/defense-dept-civilians-to-be-tested-for-drugs.html | Defense Dept Civilians To Be Tested for Drugs | AP | TX 1-580345 | 1985-05-31 |

| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/florida-prisoner-dies-for-slayings.html | FLORIDA PRISONER DIES FOR SLAYINGS | AP | TX 1-580345 | 1985-05-31 |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/judge-enjoins-top-reagan-officials-from-defying-contracting-law.html | JUDGE ENJOINS TOP REAGAN OFFICIALS FROM DEFYING CONTRACTING LAW | By David Burnham Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/more-hazardous-nitrate-found-in-water-supply.html | MORE HAZARDOUS NITRATE FOUND IN WATER SUPPLY | By Susan F Rasky Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/navy-cancels-an-order-for-costly-spare-parts.html | NAVY CANCELS AN ORDER FOR COSTLY SPARE PARTS | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/old-fashioned-faith-in-rape-case.html | OLDFASHIONED FAITH IN RAPE CASE | By Fox Butterfield Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/quality-of-roads-is-said-to-improve.html | QUALITY OF ROADS IS SAID TO IMPROVE | By Reginald Stuart Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/rise-in-science-fraud-is-seen-need-to-win-cited-as-a-cause.html | RISE IN SCIENCE FRAUD IS SEEN NEED TO WIN CITED AS A CAUSE | By Philip M Boffey Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/scientists-compare-star-wars-to-abm-debates.html | SCIENTISTS COMPARE STAR WARS TO ABM DEBATES | By Wayne Biddle Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/scientists-examine-a-tv-creature-themselves.html | SCIENTISTS EXAMINE A TV CREATURE THEMSELVES | By Sandra Blakeslee Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/seventh-victim-of-disease.html | Seventh Victim of Disease | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/shuttle-landings-shifted-coast-to-coast.html | SHUTTLE LANDINGS SHIFTED COAST TO COAST | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/stalking-the-urban-bird-for-fun-and-profit.html | Stalking the Urban Bird for Fun and Profit | By Francis X Clines Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/suit-in-ship-sinking-settled.html | Suit in Ship Sinking Settled | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/teamsters-at-yosemite-vote-for-contract-ending-strike.html | Teamsters at Yosemite Vote For Contract Ending Strike | AP | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/us-panel-votes-to-end-shutdown-of-a-reactor-at-three-mile-island.html | US PANEL VOTES TO END SHUTDOWN OF A REACTOR AT THREE MILE ISLAND | By Ben A Franklin Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/us/yeoman-in-spy-case-viewed-as-dedicated-to-his-father.html | YEOMAN IN SPY CASE VIEWED AS DEDICATED TO HIS FATHER | By Sara Rimer Special To the New York Times | TX 1-580345 | 1985-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/around-the-world-north-and-south-korea-agree-to-meet-again.html | AROUND THE WORLD   North and South Korea Agree to Meet Again | Special to The New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/around-the-world-pretoria-denies-mission-against-oil-installations.html | AROUND THE WORLD   Pretoria Denies Mission Against Oil Installations | Special to The New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/castro-denounces-us-southern-africa-role.html | CASTRO DENOUNCES US SOUTHERN AFRICA ROLE | By Joseph B Treaster Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/expert-calls-sports-violence-part-of-a-chain-of-aggression.html | EXPERT CALLS SPORTS VIOLENCE PART OF A CHAIN OF AGGRESSION | By Richard D Lyons Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/fan-violence-haunts-english-soccer-teams.html | FAN VIOLENCE HAUNTS ENGLISH SOCCER TEAMS | By Jo Thomas Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/gemayel-has-narrow-escape-as-his-palace-is-bombarded.html | GEMAYEL HAS NARROW ESCAPE AS HIS PALACE IS BOMBARDED | By Ihsan A Hijazi Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/gorbachev-again-warns-us-on-space-arms-plan.html | GORBACHEV AGAIN WARNS ON US SPACE ARMS PLAN | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/hussein-says-plo-agrees-on-parley-with-the-israelis.html | HUSSEIN SAYS PLO AGREES ON PARLEY WITH THE ISRAELIS | By Bernard Gwertzman Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/in-geneva-today-americans-again-face-tough-bargainers.html | IN GENEVA TODAY AMERICANS AGAIN FACE TOUGH BARGAINERS | By Seth Mydans Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/israeli-legislators-bar-lebanon-war-inquiry.html | Israeli Legislators Bar Lebanon War Inquiry | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/papandreous-s-foe-in-vote-on-sunday-says-greeks-are-oppressed.html | PAPANDREOUSS FOE IN VOTE ON SUNDAY SAYS GREEKS ARE OPPRESSED | By Henry Kamm Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/riot-in-brussels-at-soccer-game-leaves-41-dead.html | RIOT IN BRUSSELS AT SOCCER GAME LEAVES 41 DEAD | By Richard Bernstein Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/sandinistas-talks-with-indians-fail.html | SANDINISTAS TALKS WITH INDIANS FAIL | By Stephen Kinzer Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/startling-duel-in-mexico-ruling-party-could-lose.html | STARTLING DUEL IN MEXICO RULING PARTY COULD LOSE | By Richard J Meislin Special To the New York Times | TX 1-580345 | 1985-05-31 |

| | | | | |
|---|---|---|---|---|
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/the-match-goes-on-and-the-italians-are-victorious.html | THE MATCH GOES ON AND THE ITALIANS ARE VICTORIOUS | By James M Markham Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/turk-tells-how-he-gave-a-gun-to-agca.html | TURK TELLS HOW HE GAVE A GUN TO AGCA | By John Tagliabue Special To the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-30 | https://www.nytimes.com/1985/05/30/world/world-trade-council-tables-nicaraguan-embargo-protest.html | World Trade Council Tables Nicaraguan Embargo Protest | Special to the New York Times | TX 1-580345 | 1985-05-31 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/a-guide-to-the-sights-near-the-art-center.html | A GUIDE TO THE SIGHTS NEAR THE ART CENTER | By Dcm | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/a-host-of-happenings-around-the-hudson.html | A HOST OF HAPPENINGS AROUND THE HUDSON | By Harold Faber | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/architecture-a-look-at-the-impact-of-12-buildings.html | ARCHITECTURE A LOOK AT THE IMPACT OF 12 BUILDINGS | By Paul Goldberger | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-a-nostalgic-visit-to-the-surreal-city.html | ART A NOSTALGIC VISIT TO THE SURREAL CITY | By Grace Glueck | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-gathering-of-the-avant-garde.html | ART GATHERING OF THE AVANTGARDE | By Vivien Raynor | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-studio-museum-in-black-art-of-the-60-s.html | ART STUDIO MUSEUM IN BLACK ART OF THE 60S | By Michael Brenson | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/at-storm-king-nature-is-the-gallery.html | AT STORM KING NATURE IS THE GALLERY | By Douglas C McGill | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/for-ringling-troupers-a-2d-circus-backstage.html | FOR RINGLING TROUPERS A 2D CIRCUS BACKSTAGE | By Lisa Belkin | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/gidget-and-moondoggie-are-back-in-a-new-movie.html | Gidget and Moondoggie Are Back in a New Movie | By Lawrence Van Gelder | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/loren-l-ryder-an-engineer-in-sound-recording-for-film.html | LOREN L RYDER AN ENGINEER IN SOUNDRECORDING FOR FILM | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/milt-hinton-turns-75-and-70-jazz-pals-join-in-celebration-gigs.html | MILT HINTON TURNS 75 AND 70 JAZZ PALS JOIN IN CELEBRATION GIGS | By John S Wilson | TX 1-580350 | 1985-06-03 |

| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-julie-kurnitz-at-don-t-tell-mama.html | MusicNoted in Brief   Julie Kurnitz At Dont Tell Mama | By John S Wilson | TX 1-580350 | 1985-06-03 |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-salem-66-at-folk-city.html | MusicNoted in Brief   Salem 66 At Folk City | By Jon Pareles | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-thouvenel-quartet-at-merkin-concert-hall.html | MusicNoted in Brief   Thouvenel Quartet At Merkin Concert Hall | By Tim Page | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/piano-lovers-uneasy-with-steinway-for-sale.html | PIANOLOVERS UNEASY WITH STEINWAY FOR SALE | By Bernard Holland | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/restaurants-017273.html | RESTAURANTS | By Bryan Miller | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/the-dance-tzigane.html | THE DANCE TZIGANE | By Jack Anderson | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/tv-weekend-love-s-labour-s-lost-tonight-on-channel-13.html | TV WEEKEND   LOVES LABOURS LOST TONIGHT ON CHANNEL 13 | By John J OConnor | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/books/books-of-the-times-016705.html | BOOKS OF THE TIMES | By John Gross | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/12-drop-in-april-sales-of-one-family-homes.html | 12 Drop in April Sales Of OneFamily Homes | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/about-real-estate-a-census-for-soho-and-noho.html | ABOUT REAL ESTATE   A CENSUS FOR SOHO AND NOHO | By Kirk Johnson | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/accord-on-split-of-getty-trust.html | ACCORD ON SPLIT OF GETTY TRUST | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-a-british-agency-on-wall-st.html | Advertising   A British Agency on Wall St | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-an-english-language-hispanic-supplement.html | ADVERTISING   An EnglishLanguage Hispanic Supplement | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-ketchum-advertising-keeps-safeway-foods.html | ADVERTISING   Ketchum Advertising Keeps Safeway Foods | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-p-g-adds-jordan-case.html | ADVERTISING   PG Adds Jordan Case | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-tyco-industries-picks-bozell-jacobs-unit.html | ADVERTISING   Tyco Industries Picks Bozell  Jacobs Unit | By Philip H Dougherty | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/article-017924-no-title.html | Article 017924  No Title | By Eric N Berg | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/brown-root-settles.html | BROWN  ROOT SETTLES | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/business-people-3-executives-named-to-top-formica-posts.html | BUSINESS PEOPLE  3 Executives Named To Top Formica Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/business-people-bidder-is-cautious-on-warner-amex.html | BUSINESS PEOPLE   Bidder Is Cautious On Warner Amex | By Kenneth N Gilpin and Todd S Purdum | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/certain-winners-capital-lobbyists.html | CERTAIN WINNERS CAPITAL LOBBYISTS | By Stuart Taylor Jr Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/consumers-power.html | Consumers Power | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/credit-markets-money-supply-up-4.5-billion.html | CREDIT MARKETS   Money Supply Up 45 Billion | By Michael Quint | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/doubt-at-phillips.html | Doubt at Phillips | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/economic-scene-is-tax-plan-a-tax-cut.html | Economic Scene   Is Tax Plan A Tax Cut | By Leonard Silk | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/fighting-the-income-tax.html | FIGHTING THE INCOME TAX | By Hedrick Smith Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/fmc-to-buy-units.html | FMC to Buy Units | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/ford-confirms-bid-on-hughes-aircraft.html | Ford Confirms Bid On Hughes Aircraft | By John Holusha Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/ibm-sees-fall-in-net-in-quarter.html | IBM SEES FALL IN NET IN QUARTER | By David E Sanger | TX 1-580350 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 02 | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/market-place-growth-stocks-in-a-new-phase.html | Market PlaceGrowth Stocks In a New Phase | By Vartaning G Vartan | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/mary-kay-to-go-private-again.html | MARY KAY TO GO PRIVATE AGAIN | By John Crudele | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/new-york-trip-was-ruled-out.html | New York Trip Was Ruled Out | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/oecd-sees-slower-growth.html | OECD SEES SLOWER GROWTH | By Paul Lewis Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/plan-would-end-1-tax-checkoff-for-campaigns.html | PLAN WOULD END 1 TAX CHECKOFF FOR CAMPAIGNS | By Robert Pear Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/president-campaigns-in-2-states.html | PRESIDENT CAMPAIGNS IN 2 STATES | By Gerald M Boyd Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/reagan-s-tax-plan-baker-at-hearing-finds-mixed-mood.html | REAGANS TAX PLAN   BAKER AT HEARING FINDS MIXED MOOD | By David E Rosenbaum Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/restructure-of-apple-held-near.html | RESTRUCTURE OF APPLE HELD NEAR | By Andrew Pollack Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/threat-on-twa-bid.html | Threat on TWA Bid | By Agis Salpukas | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/transitions-and-other-fine-print-in-the-president-s-tax-plan.html | TRANSITIONS AND OTHER FINE PRINT IN THE PRESIDENTS TAX PLAN | By Gary Klott Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/us-pressing-china-trade.html | US Pressing China Trade | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/us-proposes-revision-of-gas-pipeline-rules.html | US PROPOSES REVISION OF GAS PIPELINE RULES | By Robert D Hershey Jr Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/warner-amex-sale-in-dallas.html | Warner Amex Sale in Dallas | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/business/why-nabisco-is-attractive.html | WHY NABISCO IS ATTRACTIVE | By Pamela G Hollie | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/film-fletch-starring-chevy-chase-reporter.html | FILM FLETCH STARRING CHEVY CHASE REPORTER | By Vincent Canby | TX 1-580350 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/film-on-the-resistance-embroils-the-french.html | FILM ON THE RESISTANCE EMBROILS THE FRENCH | By Richard Bernstein Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/3-held-in-theft-of-7.9-million-at-cash-depot.html | 3 HELD IN THEFT OF 79 MILLION AT CASH DEPOT | By Joseph Berger | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/3-hotels-reach-pacts-but-strike-nears.html | 3 HOTELS REACH PACTS BUT STRIKE NEARS | By Ronald Smothers | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/a-federal-attorney-held-in-drug-theft-at-new-york-office.html | A FEDERAL ATTORNEY HELD IN DRUG THEFT AT NEW YORK OFFICE | By William G Blair | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/a-memorial-to-liberators-is-dedicated.html | A MEMORIAL TO LIBERATORS IS DEDICATED | By Alfonso A Narvaez Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/bridge-weiand-gerard-teams-lead-in-reisinger-semifinal-play.html | Bridge Weiand Gerard Teams Lead In Reisinger Semifinal Play | By Alan Truscott | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/crane-falls-on-3d-ave-trapping-woman-6-hours.html | CRANE FALLS ON 3D AVE TRAPPING WOMAN 6 HOURS | By Larry Rohter | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/cuomo-at-marymount-manhattan-ceremony.html | CUOMO AT MARYMOUNT MANHATTAN CEREMONY | By Frank J Prial | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/hotel-talks-an-era-of-peace-ends.html | HOTEL TALKS AN ERA OF PEACE ENDS | By William Serrin | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/man-is-convicted-of-killing-officer-with-her-gun.html | MAN IS CONVICTED OF KILLING OFFICER WITH HER GUN | By Joseph P Fried | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-a-biting-appraisal.html | NEW YORK DAY BY DAY   A Biting Appraisal | By Deirdre Carmody and David W Dunlap | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-an-eloquent-silence.html | NEW YORK DAY BY DAY   An Eloquent Silence | By Deirdre Carmody and David W Dunlap | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-stars-of-the-school-grind.html | NEW YORK DAY BY DAY   Stars of the School Grind | By Deirdre Carmody and David W Dunlap | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-the-electoral-college.html | NEW YORK DAY BY DAY   The Electoral College | By Deirdre Carmody and David W Dunlap | TX 1-580350 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/park-where-fire-killed-8-is-said-to-build-units-without-permits.html | PARK WHERE FIRE KILLED 8 IS SAID TO BUILD UNITS WITHOUT PERMITS | By Donald Janson Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/pursue-the-arts-graduates-told-at-queens-rites.html | PURSUE THE ARTS GRADUATES TOLD AT QUEENS RITES | By Gene I Maeroff | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/suffolk-chief-said-to-end-fight-against-shoreham.html | SUFFOLK CHIEF SAID TO END FIGHT AGAINST SHOREHAM | By Michael Oreskes | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/wiley-focusing-race-on-toxic-waste-issue.html | WILEY FOCUSING RACE ON TOXIC WASTE ISSUE | By Jane Perlez Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/foreign-affairs-bulgaria-s-image-problem.html | FOREIGN AFFAIRS   BULGARIAS IMAGE PROBLEM | By Flora Lewis | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/in-the-nation-fairer-and-simpler.html | IN THE NATION   FAIRER AND SIMPLER | By Tom Wicker | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/lebanons-coast-to-israel.html | LEBANONS COAST TO ISRAEL | By ZeEv Schiff | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/whats-all-white-and-dances-in-new-york.html | WHATS ALL WHITE AND DANCES IN NEW YORK | By Gregory J Peterson | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/baseball-padres-hawkins-runs-his-mark-to-10-0.html | BASEBALL   Padres Hawkins Runs His Mark to 100 | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/florida-stripped-of-title.html | Florida Stripped of Title | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/indictments-sealed-in-drug-inquiry.html | Indictments Sealed In Drug Inquiry | By Murray Chass | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/knee-is-big-hurdle-for-el-moutawakel.html | KNEE IS BIG HURDLE FOR EL MOUTAWAKEL | By Frank Litsky Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/lakers-hold-off-celtics-tie-series.html | LAKERS HOLD OFF CELTICS TIE SERIES | By Sam Goldaper Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/lopez-cited-for-slow-play.html | LOPEZ CITED FOR SLOW PLAY | By Gordon S White Jr Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/mets-win-as-gooden-fans-14.html | Mets Win as Gooden Fans 14 | By Joseph Durso Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/oilers-fly-with-krushelnyski-at-wing.html | OILERS FLY WITH KRUSHELNYSKI AT WING | Special to the New York Times | TX 1-580350 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/oilers-steamroll-flyers-for-2d-straight-title.html | OILERS STEAMROLL FLYERS FOR 2D STRAIGHT TITLE | By Kevin Dupont Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/rookie-s-homer-spurs-yanks.html | ROOKIES HOMER SPURS YANKS | By Gerald Eskenazi | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-coast-to-coast-runners-ordeal.html | SCOUTING   Coast to Coast Runners Ordeal | By Thomas Rogers | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-filling-a-need.html | SCOUTING   Filling a Need | By Thomas Rogers | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-the-longest-day.html | SCOUTING   The Longest Day | By Thomas Rogers | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-of-the-times-the-athlete-at-carnegie-hall.html | SPORTS OF THE TIMES   The Athlete at Carnegie Hall | By George Vecsey | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/teltscher-is-upset-in-the-french-open.html | Teltscher Is Upset In the French Open | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/top-colts-headed-for-belmont.html | TOP COLTS HEADED FOR BELMONT | STEVEN CRIST ON HORSE RACING | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/usfl-expands-nfl-suit.html | USFL EXPANDS NFL SUIT | By William N Wallace | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/style/french-designers-dress-barbie-for-doll-s-25th-year.html | FRENCH DESIGNERS DRESS BARBIE FOR DOLLS 25TH YEAR | By Patricia Wells Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/style/way-of-life-re-creating-the-past.html | WAY OF LIFE RECREATING THE PAST | By Fred Ferretti | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/new-vaudevillians-offer-mime-jazz-and-video.html | NEW VAUDEVILLIANS OFFER MIME JAZZ AND VIDEO | By Stephen Holden | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/stage-kevin-kline-in-shaw-s-arms-and-the-man.html | STAGE KEVIN KLINE IN SHAWS ARMS AND THE MAN | By Frank Rich | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/the-mikado-an-exhibition-for-savoyards-at-morgan-library.html | THE MIKADO AN EXHIBITION FOR SAVOYARDS AT MORGAN LIBRARY | By Eleanor Blau | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/arizona-reactor-is-approved-for-operation-at-full-power.html | Arizona Reactor Is Approved For Operation at Full Power | AP | TX 1-580350 | 1985-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/around-the-nation-florida-court-overturns-two-death-sentences.html | AROUND THE NATION   Florida Court Overturns Two Death Sentences | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/bear-imitation-proves-fatal.html | Bear Imitation Proves Fatal | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/bishop-robert-b-hall.html | BISHOP ROBERT B HALL | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-diplomat.html | BRIEFING   Dear Diplomat | By James F Clarity and Francis X Clines | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-ireland.html | BRIEFING   Dear Ireland | By James F Clarity and Francis X Clines | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-rosty.html | BRIEFING   Dear Rosty | By James F Clarity and Francis X Clines | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-yvonne-taylor.html | BRIEFING   Dear Yvonne Taylor | By James F Clarity and Francis X Clines | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/brother-of-spy-suspect-is-taken-into-us-court.html | BROTHER OF SPY SUSPECT IS TAKEN INTO US COURT | By Ben A Franklin Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/congress-the-race-for-whip-wide-open.html | CONGRESS   THE RACE FOR WHIP WIDE OPEN | By Stephen Engelberg Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/experimenters-chart-future-of-work-on-mammal-genes.html | EXPERIMENTERS CHART FUTURE OF WORK ON MAMMAL GENES | By Sandra Blakeslee Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/family-spy-case-called-a-serious-loss-to-us.html | FAMILY SPY CASE CALLED A SERIOUS LOSS TO US | By Joel Brinkley Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/lawyer-guilty-in-first-boston-rackets-trial.html | LAWYER GUILTY IN FIRST BOSTON RACKETS TRIAL | By Fox Butterfield Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/many-in-3-mile-island-area-fear-plans-to-restart-one-of-reactors.html | MANY IN 3 MILE ISLAND AREA FEAR PLANS TO RESTART ONE OF REACTORS | By Stuart Diamond Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/may-it-please-the-court.html | May It Please the Court | By Linda Greenhouse Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/mayors-past-and-present-vie-for-houston-s-future.html | MAYORS PAST AND PRESENT VIE FOR HOUSTONS FUTURE | By Wayne King Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/navy-relieves-3-of-duty-over-659-ashtrays.html | NAVY RELIEVES 3 OF DUTY OVER 659 ASHTRAYS | By Bill Keller Special To the New York Times | TX 1-580350 | 1985-06-03 |

| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/officials-expect-further-arrests-in-espionage-case.html | OFFICIALS EXPECT FURTHER ARRESTS IN ESPIONAGE CASE | By Philip Shenon Special To the New York Times | TX 1-580350 | 1985-06-03 |
|---|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/philadelphia-pins-hopes-for-economic-growth-on-new-high-tech-corridor.html | PHILADELPHIA PINS HOPES FOR ECONOMIC GROWTH ON NEW HIGHTECH CORRIDOR | By William K Stevens Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/rare-disease-proposed-as-cause-for-vampires.html | RARE DISEASE PROPOSED AS CAUSE FOR VAMPIRES | By Philip M Boffey Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/relief-in-oil-region-as-breaks-remain.html | RELIEF IN OIL REGION AS BREAKS REMAIN | By Robert Reinhold Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/san-francisco-harbor-mined-by-protesters.html | San Francisco Harbor Mined by Protesters | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/signs-of-eruption-seen-i-mt-st-helens-crater.html | Signs of Eruption Seen I Mt St Helens Crater | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/the-battle-of-benin.html | The Battle of Benin | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/us-drug-agent-charged-with-taking-bribe.html | US DRUG AGENT CHARGED WITH TAKING BRIBE | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/us/von-bulow-children-say-mother-avoided-alcohol.html | VON BULOW CHILDREN SAY MOTHER AVOIDED ALCOHOL | By Jonathan Friendly Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-disgusted-thatcher-says-britain-will-aid-the-bereaved.html | A DISGUSTED THATCHER SAYS BRITAIN WILL AID THE BEREAVED | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-new-house-plan-on-latin-rebel-aid.html | A NEW HOUSE PLAN ON LATIN REBEL AID | By Jonathan Fuerbringer Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-zesty-daily-for-overseas-from-peking.html | A ZESTY DAILY FOR OVERSEAS FROM PEKING | By John F Burns Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/amending-of-1972-abm-pact-is-urged.html | AMENDING OF 1972 ABM PACT IS URGED | By Wayne Biddle Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/around-the-world-more-than-60-detained-in-south-korean-protest.html | AROUND THE WORLD   More Than 60 Detained In South Korean Protest | AP | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/at-un-walters-hopes-to-avert-lynching-of-us.html | AT UN WALTERS HOPES TO AVERT LYNCHING OF US | By Elaine Sciolino Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/british-soccer-fan-why-so-warlike.html | BRITISH SOCCER FAN WHY SO WARLIKE | By Jo Thomas Special To the New York Times | TX 1-580350 | 1985-06-03 |

| | | | | |
|---|---|---|---|---|
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/british-soccer-teams-barred-by-belgium.html | BRITISH SOCCER TEAMS BARRED BY BELGIUM | By Richard Bernstein Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/gemayel-confers-with-assad-as-battles-continue-in-beirut.html | GEMAYEL CONFERS WITH ASSAD AS BATTLES CONTINUE IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/greek-socialists-are-counting-on-farmers-support-in-vote.html | GREEK SOCIALISTS ARE COUNTING ON FARMERS SUPPORT IN VOTE | By Henry Kamm Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/israel-rules-out-hussein-proposal.html | ISRAEL RULES OUT HUSSEIN PROPOSAL | Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/italians-express-rage-over-deaths.html | ITALIANS EXPRESS RAGE OVER DEATHS | By E J Dionne Jr Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/joint-arab-team-expected-to-meet-us-about-mideast.html | JOINT ARAB TEAM EXPECTED TO MEET US ABOUT MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/reagan-may-extend-79-arms-treaty.html | REAGAN MAY EXTEND 79 ARMS TREATY | By Leslie H Gelb Special to the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-05-31 | https://www.nytimes.com/1985/05/31/world/turk-questioned-at-rome-trial-on-bulgaria-trip.html | TURK QUESTIONED AT ROME TRIAL ON BULGARIA TRIP | By John Tagliabue Special To the New York Times | TX 1-580350 | 1985-06-03 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/concert-benson-and-flack.html | CONCERT BENSON AND FLACK | By Stephen Holden | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/concert-yamakoshi-on-koto.html | CONCERT YAMAKOSHI ON KOTO | By Jon Pareles | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/dance-lunar-parables-by-pearson-company.html | DANCE LUNAR PARABLES BY PEARSON COMPANY | By Anna Kisselgoff | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/tv-notes-nbc-at-no-1-snaps-10-year-ratings-decline.html | TV NOTES  NBC AT NO 1 SNAPS 10YEAR RATINGS DECLINE | By Peter W Kaplan | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/books/books-of-the-times-hemingway-at-sunset.html | Books of The Times   Hemingway at Sunset | By Michiko Kakutani | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/books/briton-will-launch-us-publishing-house.html | BRITON WILL LAUNCH US PUBLISHING HOUSE | By Edwin McDowell | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/a-limited-partnership-established-by-unocal.html | A LIMITED PARTNERSHIP ESTABLISHED BY UNOCAL | By Fred R Bleakley | TX 1-582709 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/an-optimistic-paris-air-show.html | AN OPTIMISTIC PARIS AIR SHOW | By Paul Lewis Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/credit-markets-a-sharp-rise-in-bond-prices.html | CREDIT MARKETS   A SHARP RISE IN BOND PRICES | By Michael Quint | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/dow-gains-9.63-to-a-record-1315.41.html | DOW GAINS 963 to a Record 131541 | By John Crudele | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/factory-orders-fall-0.5-more.html | FACTORY ORDERS FALL 05 MORE | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/gulfstream-option-sold-to-chrysler.html | GULFSTREAM OPTION SOLD TO CHRYSLER | By John Holusha Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/irs-starts-paying-interest-on-refunds.html | IRS STARTS PAYING INTEREST ON REFUNDS | By Gary Klott Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-advances-in-laser-recording.html | PatentsAdvances In Laser Recording | By Stacy V Jones | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-detecting-cancer.html | PATENTSDetecting Cancer | By Stacy V Jones | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-method-to-detect-virus-that-is-linked-to-aids.html | PATENTSMethod to Detect Virus That Is Linked to AIDS | By Stacy V Jones | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-new-heart-device.html | PATENTSNew Heart Device | By Stacy V Jones | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-selectively-eliminating-parts-of-broadcasts.html | PATENTSSelectively Eliminating Parts of Broadcasts | By Stacy V Jones | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/phillips-holders-back-stock-split.html | Phillips Holders Back Stock Split | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/phone-companies-told-to-share-distance-calls.html | PHONE COMPANIES TOLD TO SHARE DISTANCE CALLS | By Reginald Stuart Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/produce-prices-dip.html | Produce Prices Dip | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/reagan-says-plan-will-aid-economy.html | Reagan Says Plan Will Aid Economy | By Gerald M Boyd Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/revisions-feared-in-suburbs.html | REVISIONS FEARED IN SUBURBS | By Dirk Johnson | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/strong-buy-advice-spurs-ual-stock.html | Strong Buy Advice Spurs UAL Stock | Special to the New York Times | TX 1-582709 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/the-restructuring-of-apple-computer.html | THE RESTRUCTURING OF APPLE COMPUTER | By Andrew Pollack Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/trade-deficit-up-11.9-billion.html | TRADE DEFICIT UP 119 BILLION | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/trade-panel-gives-relief-to-tandon.html | Trade Panel Gives Relief to Tandon | Special to the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/wheeling-seeks-end-to-labor-pact.html | Wheeling Seeks End to Labor Pact | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/business/your-money-planning-for-tax-shifts.html | Your Money  Planning For Tax Shifts | By Leonard Sloane | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/movies/film-silent-madness-sorority-house-horror.html | FILM SILENT MADNESS SORORITY HOUSE HORROR | By Janet Maslin | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/movies/tokyo-festival-opens-with-a-kurosawa-film.html | Tokyo Festival Opens With a Kurosawa Film | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/45-hotels-struck-by-12000-workers.html | 45 HOTELS STRUCK BY 12000 WORKERS | By Robert D McFadden | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/about-new-york-tax-plan-promises-lean-years-for-business-lunch.html | ABOUT NEW YORK   TAX PLAN PROMISES LEAN YEARS FOR BUSINESS LUNCH | By William E Geist | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/bridge-veteran-players-reach-final-of-reisinger-championship.html | Bridge Veteran Players Reach Final Of Reisinger Championship | By Alan Truscott | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/child-care-center-reopens-burying-the-tales-of-abuse.html | CHILDCARE CENTER REOPENS BURYING THE TALES OF ABUSE | By Carlyle C Douglas | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/city-plans-added-water-curbs-for-residents-and-businesses.html | CITY PLANS ADDED WATER CURBS FOR RESIDENTS AND BUSINESSES | By Jesus Rangel | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/crane-victim-hails-rescuers-doctors-praise-her-courage.html | CRANE VICTIM HAILS RESCUERS DOCTORS PRAISE HER COURAGE | By Eric Pace | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/koch-to-seek-criminal-charges-in-crane-toppling.html | KOCH TO SEEK CRIMINAL CHARGES IN CRANE TOPPLING | By Suzanne Daley | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/legal-drinking-to-begin-at-21-in-connecticut.html | LEGAL DRINKING TO BEGIN AT 21 IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-582709 | 1985-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/mail-carrier-surrenders-in-shooting-at-post-office.html | MAIL CARRIER SURRENDERS IN SHOOTING AT POST OFFICE | By William G Blair | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-farrell-gains-ground-in-his-home-territory.html | NEW YORK DAY BY DAY   Farrell Gains Ground In His Home Territory | By David W Dunlap and Frank J Prial | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-no-retirement-in-fight-against-a-disease.html | NEW YORK DAY BY DAY   No Retirement in Fight Against a Disease | By David W Dunlap and Frank J Prial | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-protesters-lose-bid-to-form-human-chain.html | NEW YORK DAY BY DAY   Protesters Lose Bid To Form Human Chain | By David W Dunlap and Frank J Prial | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-young-law-buffs-honored-for-success.html | NEW YORK DAY BY DAY   Young Law Buffs Honored for Success | By David W Dunlap and Frank J Prial | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-studying-the-hiring-practices-of-catholic-agencies.html | NEW YORK STUDYING THE HIRING PRACTICES OF CATHOLIC AGENCIES | By Joyce Purnick | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/out-of-state-wine-products-allowed-in-new-york-stores.html | OutofState Wine Products Allowed in New York Stores | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/shoreham-plant-3-obstacles-remain.html | SHOREHAM PLANT 3 OBSTACLES REMAIN | By Matthew L Wald | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/sprinklers-not-sought-attraction-builder-says.html | SPRINKLERS NOT SOUGHT ATTRACTION BUILDER SAYS | By Donald Janson Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/suffolk-official-in-shift-orders-shoreham-drill.html | SUFFOLK OFFICIAL IN SHIFT ORDERS SHOREHAM DRILL | By Michael Oreskes | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/tilted-arc-to-be-moved-from-plaza-at-foley-sq.html | TILTED ARC TO BE MOVED FROM PLAZA AT FOLEY SQ | By Joseph Berger | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/a-threat-to-the-airwaves.html | A THREAT TO THE AIRWAVES | By David K Dunaway | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/dads-arcadia-also-known-as-the-backyard.html | DADS ARCADIA ALSO KNOWN AS THE BACKYARD | By Sj Blank | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/housing-the-homeless.html | HOUSING THE HOMELESS | By Peter P Smith | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/new-york-assault-by-crane.html | NEW YORK   ASSAULT BY CRANE | By Sydney H Schanberg | TX 1-582709 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/opinio n/observer-worse-than-zucchini.html | OBSERVER   WORSE THAN ZUCCHINI | By Russell Baker | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ generals-are-perfect-hosts.html | Generals Are Perfect Hosts | By William N Wallace | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ jump-of-272-wins-in-ncaa-meet.html | JUMP OF 272 WINS IN NCAA MEET | By Frank Litsky Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ lopez-widens-lead-to-4.html | LOPEZ WIDENS LEAD TO 4 | By Gordon S White Jr Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ mets-undone-by-suicide-squeeze-in-8th.html | METS UNDONE BY SUICIDE SQUEEZE IN 8th | By Joseph Durso Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ national-league-perfect-game-bid-is-ended-after-7-2-3.html | NATIONAL LEAGUE   PERFECTGAME BID IS ENDED AFTER 723 | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ oilers-look-ahead.html | OILERS LOOK AHEAD | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ players.html | PLAYERS | By Malcolm Moran | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ scouting-added-attraction.html | SCOUTING   Added Attraction | By Thomas Rogers | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ scouting-herman-entering-brooklyn-shrine.html | SCOUTING   Herman Entering Brooklyn Shrine | By Thomas Rogers | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ scouting-shopping-list.html | SCOUTING   Shopping List | By Thomas Rogers | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ seven-indicted-for-drugs-are-said-to-sell-to-players.html | SEVEN INDICTED FOR DRUGS ARE SAID TO SELL TO PLAYERS | By Murray Chass Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ sports-of-the-times-new-vernacular.html | SPORTS OF THE TIMES   NEW VERNACULAR | By Ira Berkow | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ us-out-of-world-cup.html | US Out of World Cup | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/ yankees-nudge-3-honors.html | YANKEES NUDGE 3 HONORS | By Gerald Eskenazi | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/style/c onsumer-saturday-making-makeup-at-home.html | CONSUMER SATURDAY   MAKING MAKEUP AT HOME | By Lisa Belkin | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/style/d e-gustibus-raspberry-jam-with-less-sugar.html | DE GUSTIBUS   RASPBERRY JAM WITH LESS SUGAR | By Marian Burros | TX 1-582709 | 1985-06-04 |

| 1985-06-01 | https://www.nytimes.com/1985/06/01/style/even-in-the-south-they-tan-indoors.html | EVEN IN THE SOUTH THEY TAN INDOORS | By William E Schmidt | TX 1-582709 | 1985-06-04 |
|---|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/style/good-housekeeping-tests-behind-the-seal.html | GOOD HOUSEKEEPING TESTS BEHIND THE SEAL | By Lisa Belkin | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/admiral-says-he-was-wronged-in-removal-over-659-ashtrays.html | ADMIRAL SAYS HE WAS WRONGED IN REMOVAL OVER 659 ASHTRAYS | By Bill Keller Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-5-additional-members-of-neo-nazi-group-held.html | AROUND THE NATION   5 Additional Members Of NeoNazi Group Held | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-by-6-die-in-carolina-crash-of-truck-and-school-bus.html | AROUND THE NATION   By 6 Die in Carolina Crash Of Truck and School Bus | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-hormel-to-terminate-contract-with-union.html | AROUND THE NATION   Hormel to Terminate Contract With Union | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-booklets-at-an-exhibition.html | BRIEFING   Booklets at an Exhibition | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-impressing-the-russians.html | BRIEFING   Impressing the Russians | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-italy-without-opera.html | BRIEFING   Italy Without Opera | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-reagan-the-joke-thief.html | BRIEFING   Reagan the Joke Thief | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-steel-lobby-cuts-back.html | BRIEFING   Steel Lobby Cuts Back | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/college-cost-has-matched-inflation-since-74.html | COLLEGE COST HAS MATCHED INFLATION SINCE 74 | By Edward B Fiske | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/court-finds-unconstitutional-2-judges-role-in-crime-panel.html | COURT FINDS UNCONSTITUTIONAL 2 JUDGES ROLE IN CRIME PANEL | By Stuart Taylor Jr Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/espionage-suspect-is-linked-to-klan.html | ESPIONAGE SUSPECT IS LINKED TO KLAN | By Stephen Engelberg Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/fbi-widens-net-in-soviet-spy-case.html | FBI WIDENS NET IN SOVIET SPY CASE | By Philip Shenon Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/forecast-for-quake-doesnt-upset-a-coast-town-which-is-used-to-them.html | FORECAST FOR QUAKE DOESNT UPSET A COAST TOWN WHICH IS USED TO THEM | By Katherine Bishop Special To the New York Times | TX 1-582709 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/henry-kearns-is-dead-headed-export-bank.html | Henry Kearns Is Dead Headed Export Bank | Special to the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/judge-forbids-army-to-build-germ-war-facility.html | JUDGE FORBIDS ARMY TO BUILD GERM WAR FACILITY | By Wayne Biddle | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/mobility-for-the-poor-sought-in-housing-plan.html | MOBILITY FOR THE POOR SOUGHT IN HOUSING PLAN | By John Herbers | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/officials-dispute-times-article-on-nuclear-arms.html | OFFICIALS DISPUTE TIMES ARTICLE ON NUCLEAR ARMS | By Irvin Molotsky Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/picture-emerges-of-family-life-of-men-arrested-in-spy-case.html | PICTURE EMERGES OF FAMILY LIFE OF MEN ARRESTED IN SPY CASE | By Dudley Clendinen Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/puerto-rico-disaster-areas.html | Puerto Rico Disaster Areas | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/tax-plan-warmly-received-in-high-tech-center.html | TAX PLAN WARMLY RECEIVED IN HIGHTECH CENTER | By William K Stevens Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/us-will-ban-ecstasy-a-hallucinogenic-drug.html | US WILL BAN ECSTASY A HALLUCINOGENIC DRUG | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/von-bulow-defense-rebuts-insulin-coma-theory.html | VON BULOW DEFENSE REBUTS INSULIN COMA THEORY | Special to the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/wa-boyle-dies-led-miners-union.html | WA BOYLE DIES LED MINERS UNION | By Wolfgang Saxon | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/wallace-attacker-s-hearing.html | Wallace Attackers Hearing | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/us/young-liberals-get-the-juices-flowing-again-at-fund-event.html | Young Liberals Get the Juices Flowing Again at Fund Event | By Sara Rimer Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/a-spirited-campaign-ends-in-greece.html | A SPIRITED CAMPAIGN ENDS IN GREECE | By Henry Kamm Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/around-the-world-106-reported-injured-in-a-british-train-crash.html | AROUND THE WORLD   106 Reported Injured In a British Train Crash | AP | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/english-quit-european-soccer-for-a-year.html | ENGLISH QUIT EUROPEAN SOCCER FOR A YEAR | By Jo Thomas Special To the New York Times | TX 1-582709 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/for-bangladesh-victims-no-place-else-for-us-to-go.html | FOR BANGLADESH VICTIMS NO PLACE ELSE FOR US TO GO | By Steven R Weisman Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/gandhi-and-sri-lanka-leader-plan-a-joint-bangladesh-visit.html | GANDHI AND SRI LANKA LEADER PLAN A JOINT BANGLADESH VISIT | By Sanjoy Hazarika Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/in-paraguay-from-loyalty-flows-good-fortune.html | IN PARAGUAY FROM LOYALTY FLOWS GOOD FORTUNE | By Alan Riding Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/india-tightens-security-as-sikhs-plan-protests.html | India Tightens Security As Sikhs Plan Protests | Special to the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/marcos-faults-aquino-trial.html | MARCOS FAULTS AQUINO TRIAL | By Steve Lohr Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/palestinian-stronghold-in-beirut-falls-to-shiites.html | PALESTINIAN STRONGHOLD IN BEIRUT FALLS TO SHIITES | By Ihsan A Hijazi Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/pretoria-cools-to-us-backed-talks.html | PRETORIA COOLS TO USBACKED TALKS | By Alan Cowell Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/pullout-is-nearly-complete-but-some-israelis-expect-to-stay.html | PULLOUT IS NEARLY COMPLETE BUT SOME ISRAELIS EXPECT TO STAY | By John Kifner Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/shultz-meeting-yogoslav-premier-promises-economic-assistance.html | SHULTZ MEETING YOGOSLAV PREMIER PROMISES ECONOMIC ASSISTANCE | By Susan F Rasky Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-01 | https://www.nytimes.com/1985/06/01/world/shultz-sees-gains-for-mideast-peace-from-hussein-visit.html | SHULTZ SEES GAINS FOR MIDEAST PEACE FROM HUSSEIN VISIT | By Bernard Gwertzman Special To the New York Times | TX 1-582709 | 1985-06-04 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/antiques-view-a-genius-of-mexican-jewelry.html | ANTIQUES VIEW   A GENIUS OF MEXICAN JEWELRY | By Rita Reif | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/art-view-terrifying-fantasies-that-augured-reality.html | ART VIEW   TERRIFYING FANTASIES THAT AUGURED REALITY | By Grace Glueck | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/ashkenazy-and-mehta-team-up-for-beethoven.html | ASHKENAZY AND MEHTA TEAM UP FOR BEETHOVEN | By Harold C Schonberg | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/bridge-elegant-card-play.html | BRIDGE   ELEGANT CARD PLAY | By Alan Truscott | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cable-tv-notes-there-will-be-music-in-abundance.html | CABLE TV NOTES   THERE WILL BE MUSIC IN ABUNDANCE | By Steve Schneider | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/camera-putting-a-good-face-on-a-flower.html | CAMERA   PUTTING A GOOD FACE ON A FLOWER | By John Durniak | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cds-highlight-the-virtues-and-flaws-of-fritz-reiner.html | CDS HIGHLIGHT THE VIRTUES AND FLAWS OF FRITZ REINER | By Bernard Holland | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/chess-to-draw-or-not.html | CHESS   TO DRAW OR NOT | By Robert Byrne | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By John S Wilson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cynthia-gregory-20-years-at-the-top.html | CYNTHIA GREGORY  20 YEARS AT THE TOP | By Jennifer Dunning | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-poulenc-sonata.html | DANCE POULENC SONATA | By Jennifer Dunning | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-view-has-modern-dance-lost-its-idealism.html | DANCE VIEW   HAS MODERN DANCE LOST ITS IDEALISM | By Anna Kisselgoff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-view-of-future-in-student-performance.html | DANCE VIEW OF FUTURE IN STUDENT PERFORMANCE | By Anna Kisselgoff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/david-hartman-is-abc-s-everyman.html | DAVID HARTMAN IS ABCS EVERYMAN | By Peter W Kaplan | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/david-murray-brings-freshness-to-jazz.html | DAVID MURRAY BRINGS FRESHNESS TO JAZZ | By Don Palmer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/exploring-the-legacy-of-ansermet.html | EXPLORING THE LEGACY OF ANSERMET | By Allan Kozinn | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/fatalistic-hymns-to-infatuation.html | FATALISTIC HYMNS TO INFATUATION | By Jon Pareles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/gallery-view-flowering-plum-chinese-motif-for-the-passing-of-beauty.html | GALLERY VIEW   FLOWERING PLUM CHINESE MOTIF FOR THE PASSING OF BEAUTY | By Michael Brenson | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/leisure-native-orchids-enjoy-them-but-do-not-disturb.html | LEISURE   NATIVE ORCHIDS ENJOY THEM BUT DO NOT DISTURB | By John A Lynch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-debuts-in-review-021863.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-notes-new-award-for-conductors.html | MUSIC NOTES   NEW AWARD FOR CONDUCTORS | By Tim Page | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-view-why-do-they-bar-the-pipe-organ.html | MUSIC VIEW   WHY DO THEY BAR THE PIPE ORGAN | By John Rockwell | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/new-disks-revel-in-bach-s-variety.html | NEW DISKS REVEL IN BACHS VARIETY | By Edward Schneider | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/numismatics-latin-american-coins-set-auction-record.html | NUMISMATICSLATIN AMERICAN COINS SET AUCTION RECORD | By Ed Reiter | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/psychedelic-rock-stages-a-comeback.html | PSYCHEDELIC ROCK STAGES A COMEBACK | By Robert Palmer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-011783.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-017219.html | RECENT RELEASES OF VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-017223.html | RECENT RELEASES OF VIDEO CASSETTES | By Alex Ward | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/record-notes-new-releases-tap-musical-history.html | RECORD NOTES   NEW RELEASES TAP MUSICAL HISTORY | By Gerald Gold | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/sound-an-option-active-speakers.html | SOUND   AN OPTION ACTIVE SPEAKERS | By Hans Fantel | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/stamps-younger-collectors.html | STAMPS   YOUNGER COLLECTORS | By John F Dunn | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/tesco-opens-early-music-festival.html | TESCO OPENS EARLY MUSIC FESTIVAL | By Will Crutchfield Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/to-applaud-or-not-to-applaud.html | TO APPLAUD OR NOT TO APPLAUD | By Will Crutchfield | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/tv-view-when-tv-looks-at-an-issue-the-picture-often-changes.html | TV VIEW   WHEN TV LOOKS AT AN ISSUE THE PICTURE OFTEN CHANGES | By John Corry | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/vcr-s-for-stero-tv-in-the-offing.html | VCRS FOR STERO TV IN THE OFFING | By Hans Fantel | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/washington-will-hold-its-own-jazz-festival.html | WASHINGTON WILL HOLD ITS OWN JAZZ FESTIVAL | By Jon Pareles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/children-s-books-017019.html | CHILDRENS BOOKS | By Leonard S Marcus | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/crime-016930.html | CRIME | By Newgate Callendar | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/diplomtic-buffoonery.html | DIPLOMTIC BUFFOONERY | By Steve Lawson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/good-old-ideas.html | GOOD OLD IDEAS | By Philip W Jackson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/housekeeping-in-the-wild.html | HOUSEKEEPING IN THE WILD | By Lucy Irvine | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/men-with-rifles.html | MEN WITH RIFLES | By Walter Kendrick | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/millionaire-dropout.html | MILLIONAIRE DROPOUT | By David Traxel | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/nationalist-capitalist-pessimist.html | NATIONALIST CAPITALIST PESSIMIST | By Michael Kammen | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/parabolas-of-love.html | PARABOLAS OF LOVE | By William Wilson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/sex-is-ridiculous.html | SEX IS RIDICULOUS | By Leonie Caldecott | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-art.html | SUMMER READING   ART | By John Russell | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-cooking.html | SUMMER READING   COOKING | By Bryan Miller | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-fiction-that-is-worlds-apart.html | SUMMER READING   FICTION THAT IS WORLDS APART | By Alice Hoffman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-nature-outdoors.html | SUMMER READING   NATURE OUTDOORS | By Allen Lacy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-once-upon-a-horse-camel-or-elephant-classics-of-travel-writing.html | SUMMER READING   ONCE UPON A HORSE CAMEL OR ELEPHANT CLASSICS OF TRAVEL WRITING | By Elizabeth Janeway | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-poets-and-tennis-drop-shots-and-tender-egos.html | SUMMER READINGPOETS AND TENNIS DROP SHOTS AND TENDER EGOS | By Jeffrey Meyers | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-reading-and-nothingness-of-proust-in-the-summer-sun.html | SUMMER READING   READING AND NOTHINGNESS OF PROUST IN THE SUMMER SUN | By Roy Blount Jr | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-travel.html | SUMMER READING   TRAVEL | By Anne Tyler | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summmer-reading-fiction-that-is-worlds-apart.html | SUMMMER READING   FICTION THAT IS WORLDS APART | By Grace Schulman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summmer-reading-gardening.html | SUMMMER READING   GARDENING | By Linda Yang | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/the-longest-war.html | THE LONGEST WAR | By Ronald Bailey | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/the-man-who-loved-misery.html | THE MAN WHO LOVED MISERY | By Howard Mandel | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/why-alice-rode-off-with-mr-toot.html | WHY ALICE RODE OFF WITH MR TOOT | By Laur Furman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/books/with-a-shipload-of-salt.html | WITH A SHIPLOAD OF SALT | By Thomas M Disch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/a-squeeze-on-doctors-profits.html | A SQUEEZE ON DOCTORS PROFITS | By N R Kleinfield | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/europe-s-high-stakes-auto-battle.html | EUROPES HIGHSTAKES AUTO BATTLE | By John Tagliabue | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/fighting-youth-unemployment-a-sub-minimum-wage-is-worth-trying.html | FIGHTING YOUTH UNEMPLOYMENT A SUBMINIMUM WAGE IS WORTH TRYING | By Bill Brock | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/fighting-youth-unemployment-lower-pay-is-a-dubious-experiment.html | FIGHTING YOUTH UNEMPLOYMENT LOWER PAY IS A DUBIOUS EXPERIMENT | By Isabel V Sawhill | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/interstate-banking-s-difficult-birth.html | INTERSTATE BANKINGS DIFFICULT BIRTH | By Robert A Bennett | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/investing-finding-value-in-stocks-that-stumble.html | INVESTING   FINDING VALUE IN STOCKS THAT STUMBLE | By John C Boland | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/now-soft-drink-makers-brace-for-the-juice-wars.html | NOW SOFTDRINK MAKERS BRACE FOR THE JUICE WARS | By Pamela G Hollie | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/personal-finance-traveling-for-business-and-pleasure.html | PERSONAL FINANCE  TRAVELING FOR BUSINESS AND PLEASURE | By Carole Gould | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/reagan-s-tax-revolution-real-reform-is-up-to-the-democrats.html | REAGANS TAX REVOLUTION   REAL REFORM IS UP TO THE DEMOCRATS | By David C Wilhelm | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/the-executive-computer-a-program-for-purchasing-managers.html | THE EXECUTIVE COMPUTER  A PROGRAM FOR PURCHASING MANAGERS | By Erik SandbergDiment | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/troubleshooter-stanton-d-anderson-japan-s-top-us-lobbyist.html | TROUBLESHOOTER Stanton D Anderson JAPANS TOP US LOBBYIST | By Clyde H Farnsworth | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/week-in-business-reagan-goes-public-with-his-tax-plan.html | WEEK IN BUSINESS   REAGAN GOES PUBLIC WITH HIS TAX PLAN | By Merrill Perlman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-putting-new-looks-on-old.html | WHATS NEW IN SPECIAL INTEREST MAGAZINESPUTTING NEW LOOKS ON OLD HOMES | By Mark Roman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-racing-to-reach-the-over50.html | WHATS NEW IN SPECIAL INTEREST MAGAZINESRACING TO REACH THE OVER50 MARKET | By Mark Roman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-the-tale-of-one-publishing.html | WHATS NEW IN SPECIAL INTEREST MAGAZINESTHE TALE OF ONE PUBLISHING VISIONARY | By Mark Roman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines.html | WHATS NEW IN SPECIAL INTEREST MAGAZINES | By Mark Roman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/about-men-after-a-burglary.html | ABOUT MEN   AFTER A BURGLARY | By Albert Scardino | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/art-and-the-life-of-india.html | ART AND THE LIFE OF INDIA | By John Russell | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/beauty-scents-and-success.html | BEAUTY   SCENTS AND SUCCESS | By June Weir | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/food-a-tribute-to-american-cooking.html | FOOD  A TRIBUTE TO AMERICAN COOKING | By Marian Burros | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/landscape-design-flights-of-floral-fancy.html | LANDSCAPE DESIGN   FLIGHTS OF FLORAL FANCY | By Paula Deitz | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/last-of-the-red-hot-producers.html | LAST OF THE REDHOT PRODUCERS | By Samuel G Freedman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/on-language-whose-oxymoron-is-gored.html | On Language   Whose Oxymoron Is Gored | By William Safire | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/restoring-the-traditional-black-family.html | RESTORING THE TRADITIONAL BLACK FAMILY | By Eleanor Holmes Norton | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/sunday-observer-the-pitfalls-of-progress.html | SUNDAY OBSERVER   The Pitfalls of Progress | By Russell Baker | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/the-moving-force-at-nyu.html | THE MOVING FORCE AT NYU | By J Anthony Lukas | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/america-discovers-albert-brooks.html | AMERICA DISCOVERS ALBERT BROOKS | By Janet Maslin | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/film-view-richard-pryor-in-search-of-his-comic-genius.html | FILM VIEW   RICHARD PRYOR IN SEARCH OF HIS COMIC GENIUS | By Vincent Canby | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/movies-and-the-press-are-an-enduring-romance.html | MOVIES AND THE PRESS ARE AN ENDURING ROMANCE | By Jane Gross | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-mt-vernon-replica-sought-for-county.html | A MT VERNON REPLICA SOUGHT FOR COUNTY | By Gary Kriss | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-push-for-local-farm-goods.html | A PUSH FOR LOCAL FARM GOODS | By Robert A Hamilton | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-walk-across-the-state.html | A WALK ACROSS THE STATE | By Peggy McCarthy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/about-long-island-doing-nothing-nothing-doing.html | ABOUT LONG ISLAND   DOING NOTHING NOTHING DOING | By Fred McMorrow | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/about-westchester-from-small-seeds.html | ABOUT WESTCHESTERFROM SMALL SEEDS | By Lynne Ames | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/adelphi-names-ex-california-educator-as-its-new-president.html | ADELPHI NAMES EXCALIFORNIA EDUCATOR AS ITS NEW PRESIDENT | By Gene I Maeroff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/albany-votes-limit-on-pornography-display.html | ALBANY VOTES LIMIT ON PORNOGRAPHY DISPLAY | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/antiques-an-art-form-going-on-block.html | ANTIQUESAN ART FORM GOING ON BLOCK | By Muriel Jacobs | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/antiques-old-skills-to-be-demonstrated.html | ANTIQUESOLD SKILLS TO BE DEMONSTRATED | By Frances Phipps | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-jersey-city-mystery-show.html | ART   JERSEY CITY MYSTERY SHOW | By Vivien Raynor | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-looking-at-a-time-capsule.html | ARTLOOKING AT A TIME CAPSULE | By Phyllis Braff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-the-power-of-the-plum-blossom.html | ARTTHE POWER OF THE PLUM BLOSSOM | By William Zimmer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/arts-institute-offers-summer-program.html | ARTS INSTITUTE OFFERS SUMMER PROGRAM | By Rena Fruchter | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/beaches-readied-for-season.html | BEACHES READIED FOR SEASON | By Eleanor Charles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/bethany-horesemen-regain-old-trails.html | BETHANY HORESEMEN REGAIN OLD TRAILS | By Gitta Morris | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/braodway-aiding-the-hungry.html | BRAODWAY AIDING THE HUNGRY | By Alvin Klein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/case-of-3-brothers-depicts-struggles-in-enforcing-new-york-housing.html | CASE OF 3 BROTHERS DEPICTS STRUGGLES IN ENFORCING NEW YORK HOUSING LAW | By Alexander Reid | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/casinos-told-to-inform-public.html | CASINOS TOLD TO INFORM PUBLIC | By Carlo M Sardella | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/center-gauges-consumers-tastes.html | CENTER GAUGES CONSUMERS TASTES | By Lucy H Hedrick | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/children-s-dentistry-studied.html | CHILDRENS DENTISTRY STUDIED | By Robert A Hamilton | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/complex-awaits-effect-of-dropping-age-restrictions.html | COMPLEX AWAITS EFFECT OF DROPPING AGE RESTRICTIONS | By Betsy Brown | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/condominium-plan-stirs-smithtown.html | CONDOMINIUM PLAN STIRS SMITHTOWN | By Therese Madonia | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-guide-016597.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-10-years-late-vietnam-parade-meant-a-lot.html | CONNECTICUT OPINION10 YEARS LATE VIETNAM PARADE MEANT A LOT | By Stephen S McGuirk | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-communication-family-style.html | CONNECTICUT OPINION COMMUNICATION FAMILYSTYLE | By Charlotte Dzujna | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-does-anybone-remember-korea.html | CONNECTICUT OPINIONDOES ANYBONE REMEMBER KOREA | By William R Weir | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-home-remedies-vs-gadgets.html | CONNECTICUT OPINION  HOME REMEDIES VS GADGETS | By Anne S Bittker | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-troopers-reach-a-tentative-pact.html | Connecticut Troopers Reach a Tentative Pact | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/crafts-a-different-approach-to-clay.html | CRAFTS   A DIFFERENT APPROACH TO CLAY | By Patricia Malarcher | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/crane-accident-leads-to-the-closing-of-7-construction-sites.html | CRANE ACCIDENT LEADS TO THE CLOSING OF 7 CONSTRUCTION SITES | By Eric Pace | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/declining-elmira-buoyed-by-plant-reopening.html | DECLINING ELMIRA BUOYED BY PLANT REOPENING | By Thomas J Lueck Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-a-neon-duck-is-in-the-window.html | DINING OUTA NEON DUCK IS IN THE WINDOW | By Valerie Sinclair | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-italian-fare-in-millwood.html | DINING OUTITALIAN FARE IN MILLWOOD | By M H Reed | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-italian-with-a-personal-touch.html | DINING OUT   ITALIAN WITH A PERSONAL TOUCH | By Florence Fabricant | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-the-atmosphere-of-a-bygone-age.html | DINING OUT   THE ATMOSPHERE OF A BYGONE AGE | By Patricia Brooks | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/duarte-pledges-help-in-solving-slaying.html | DUARTE PLEDGES HELP IN SOLVING SLAYING | By Albert J Parisi | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/educational-program-mixes-life-skills-with-academics.html | EDUCATIONAL PROGRAM MIXES LIFE SKILLS WITH ACADEMICS | By Donna Boundy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/eisenhower-aide-recalls-the-past.html | EISENHOWER AIDE RECALLS THE PAST | By Shirley Horner | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/executives-retire-to-lives-full-of-activity.html | EXECUTIVES RETIRE TO LIVES FULL OF ACTIVITY | By Peggy McCarthy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/farmers-predicting-shortage-of-maple-syrup.html | FARMERS PREDICTING SHORTAGE OF MAPLE SYRUP | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/florio-aid-sought.html | FLORIO AID SOUGHT | By States News Service | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-50000-tooth.html | FOLLOWUP ON THE NEWS  50000 Tooth | By Richard Haitch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-bypassing-taxes.html | FOLLOWUP ON THE NEWS   Bypassing Taxes | By Richard Haitch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-denver-pollution.html | FOLLOWUP ON THE NEWS   Denver Pollution | By Richard Haitch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-elm-city.html | FOLLOWUP ON THE NEWS   Elm City | By Richard Haitch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/food-ice-cream-from-your-own-freezer.html | FOOD  ICE CREAM FROM YOUR OWN FREEZER | By Moira Hodgson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/for-giving-numbers-her-voice-is-perfect.html | FOR GIVING NUMBERS HER VOICE IS PERFECT | By Joan Cook | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fortunecookie-authors-abound-in-chinatown.html | FORTUNECOOKIE AUTHORS ABOUND IN CHINATOWN | By Eleanor Blau | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fresh-air-camp-focuses-on-how-to-develop-trust.html | FRESH AIR CAMP FOCUSES ON HOW TO DEVELOP TRUST | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fresh-air-fund-visit-awaited.html | FRESH AIR FUND VISIT AWAITED | By Scott Bronstein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fund-raising-a-complex-art.html | FUND RAISING A COMPLEX ART | By Carol Steinberg | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gardening-solutions-for-small-spaces.html | GARDENINGSOLUTIONS FOR SMALL SPACES | By Carl Totemeier | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gardening-solutions-for-small-spaces.html | GARDENINGSOLUTIONS FOR SMALL SPACES | By Carl Totemeier | TX 1-580450 | 1985-06-05 |

| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gardening-solutions-for-small-spaces.html | GARDENINGSOLUTIONS FOR SMALL SPACES | By Carl Totemeier | TX 1-580450 | 1985-06-05 |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gardening-solutions-for-small-spaces.html | GARDENINGSOLUTIONS FOR SMALL SPACES | By Carl Totemeier | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gasoline-prices-hit-summer-peak.html | GASOLINE PRICES HIT SUMMER PEAK | By John T McQuiston | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/good-bug-laboratory-to-be-dedicated.html | GOOD BUG LABORATORY TO BE DEDICATED | By Leo H Carney | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/grocery-bags-aid-search-for-children.html | GROCERY BAGS AID SEARCH FOR CHILDREN | By Rosalie R Radomsky | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/growing-plants-for-better-health.html | GROWING PLANTS FOR BETTER HEALTH | By Gerry Eckber | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/home-clinic-cooling-off-two-rooms-for-the-price-of-one.html | HOME CLINIC   COOLING OFF TWO ROOMS FOR THE PRICE OF ONE | By Bernard Gladstone | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/in-biotechnology-cordiality-works-too.html | IN BIOTECHNOLOGY CORDIALITY WORKS TOO | By Marian Courtney | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/jewish-ys-expand-services.html | JEWISH YS EXPAND SERVICES | By Joyce Baldwin | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/jolt-of-electricity-from-phone-is-cited-in-teen-ager-s-death.html | Jolt of Electricity From Phone Is Cited in TeenAgers Death | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/journal-of-a-fresh-air-trip.html | JOURNAL OF A FRESH AIR TRIP | By Nicholas E Lefferts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/little-annoying-things-add-up-in-hotel-strike.html | LITTLE ANNOYING THINGS ADD UP IN HOTEL STRIKE | By Lisa Belkin | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/living-will-for-terminally-ill-passed-by-house-in-hartford.html | Living Will for Terminally Ill Passed by House in Hartford | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-journal-013976.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-opinion-aids-test-breakthrough-and-problem.html | LONG ISLAND OPINIONAIDS TEST BREAKTHROUGH AND PROBLEM | By Barry S Coller Md | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-opinion-my-reservations-on-eating-out.html | LONG ISLAND OPINION   MY RESERVATIONS ON EATING OUT | By Barbara Klaus | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-islanders-a-cowboy-of-the-space-age.html | LONG ISLANDERS   A COWBOY OF THE SPACE AGE | By Lawrence Van Gelder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/most-of-burned-roosevelt-home-now-open.html | MOST OF BURNED ROOSEVELT HOME NOW OPEN | By Harold Faber Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/music-conservatory-brims-with-activity.html | MUSIC   CONSERVATORY BRIMS WITH ACTIVITY | By Robert Sherman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/music-young-performers-at-two-concerts.html | MUSIC   YOUNG PERFORMERS AT TWO CONCERTS | By Robert Sherman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/nassau-may-relax-smoking-ban-rules.html | NASSAU MAY RELAX SMOKINGBAN RULES | By Ben Smith | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-journal-011454.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-opinion-chemical-russian-roulette.html | NEW JERSEY OPINION   CHEMICAL RUSSIAN ROULETTE | By James J Florio | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-opinion-waste-disposal-by-incineration.html | NEW JERSEY OPINION   WASTE DISPOSAL BY INCINERATION | By John P Sandstedt | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-york-region-swept-by-storms.html | NEW YORK REGION SWEPT BY STORMS | By William R Greer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/oldest-private-school-looks-to-future.html | OLDEST PRIVATE SCHOOL LOOKS TO FUTURE | By Marcia Saft | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/on-state-pensions-and-apartheid.html | ON STATE PENSIONS AND APARTHEID | By Patrick Ragosta | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/one-teen-ager-but-a-pair-of-diplomas.html | ONE TEENAGER BUT A PAIR OF DIPLOMAS | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/our-towns-2-nonbelievers-and-what-they-believe-in.html | OUR TOWNS   2 NONBELIEVERS AND WHAT THEY BELIEVE IN | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/pact-reduces-pay-disparity-in-cortlandt.html | PACT REDUCES PAY DISPARITY IN CORTLANDT | By Milena Jovanovitch | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/parental-role-cited-in-curbing-drug-use.html | PARENTAL ROLE CITED IN CURBING DRUG USE | By Janet Gardner | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/personally-speaking-a-shared-summer-is-a-2-way-street.html | PERSONALLY SPEAKING   A SHARED SUMMER IS A 2WAY STREET | By Jean Thompson Weiler | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/plans-outlined-to-alleviate-delays-during-roadwork.html | PLANS OUTLINED TO ALLEVIATE DELAYS DURING ROADWORK | By Edward Hudson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/politics-turnout-a-key-to-primaries.html | POLITICS   TURNOUT A KEY TO PRIMARIES | By Joseph F Sullivan | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/problems-for-montauk-project.html | PROBLEMS FOR MONTAUK PROJECT | By Thomas Clavin | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/pupils-8-to-17-get-a-chance-at-ballet.html | PUPILS 8 to 17 GET A CHANCE AT BALLET | By Eric Schmitt | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/rally-will-seek-support-for-arts.html | RALLY WILL SEEK SUPPORT FOR ARTS | By Rena Fruchter | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/reporter-s-notebook-sparring-bout.html | REPORTERS NOTEBOOK   SPARRING BOUT | By Richard L Madden | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/restaurant-s-menu-for-book-lovers.html | RESTAURANTS MENU FOR BOOK LOVERS | By Charlotte Libov | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/restrictions-on-water-use-forwewarned.html | RESTRICTIONS ON WATER USE FORWEWARNED | By James Brooke | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/saying-cuomo-is-vulnerable-goodman-ponders-challenge.html | SAYING CUOMO IS VULNERABLE GOODMAN PONDERS CHALLENGE | By Frank Lynn | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/small-grants-pay-off-big-for-developing-artists.html | SMALL GRANTS PAY OFF BIG FOR DEVELOPING ARTISTS | By Nancy Tutko | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/state-stepping-up-farmproduct-ads.html | STATE STEPPING UP FARMPRODUCT ADS | By Elise Yousoufian | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-lively-arts-jumpingoff-point-for-new-theater.html | THE LIVELY ARTSJUMPINGOFF POINT FOR NEW THEATER | By Barbara Delatiner | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-oldest-friendly-town-in-the-state.html | THE OLDEST FRIENDLY TOWN IN THE STATE | By Vukani Magubane | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-prime-of-bruce-jay-friedman.html | THE PRIME OF BRUCE JAY FRIEDMAN | By Lorraine Dusky | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-another-look-at-nine-and-the-tonys.html | THEATER   ANOTHER LOOK AT NINE AND THE TONYS | By Alvin Klein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-review-bizarre-events-designed-to-shock.html | THEATER REVIEW   BIZARRE EVENTS DESIGNED TO SHOCK | By Leah D Frank | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-second-best-evita-is-at-the-paper-mill.html | THEATER   SECONDBEST EVITA IS AT THE PAPER MILL | By Alvin Klein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-tony-nominees-with-state-roots.html | THEATER   TONY NOMINEES WITH STATE ROOTS | By Alvin Klein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/thousands-hit-by-hotel-strike-talks-at-a-halt.html | THOUSANDS HIT BY HOTEL STRIKE TALKS AT A HALT | By Robert D McFadden | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/towns-seek-a-drinking-ban.html | TOWNS SEEK A DRINKING BAN | By Sharon Monahan | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/transsexual-seeks-to-lead-legion-post.html | TRANSSEXUAL SEEKS TO LEAD LEGION POST | By Jackie Fitzpatrick | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/using-the-outdoors-as-a-classroom.html | USING THE OUTDOORS AS A CLASSROOM | By Suzanne Dechillo | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-guide-016554.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-black-history.html | WESTCHESTER JOURNALBLACK HISTORY | By Gary Kriss | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-dance-en-masse.html | WESTCHESTER JOURNAL   DANCE EN MASSE | By Tessa Melvin | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-singing-unsung-heroes.html | WESTCHESTER JOURNAL   SINGING UNSUNG HEROES | By Alvin Klein | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-victorian-party.html | WESTCHESTER JOURNAL   VICTORIAN PARTY | By Franklin Whitehouse | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-a-daughters-dedication-to-her-father.html | WESTCHESTER OPINIONA DAUGHTERS DEDICATION TO HER FATHER | By Arline Schwartz | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-steps-to-weigh-in-the-face-of-drought.html | WESTCHESTER OPINION   STEPS TO WEIGH IN THE FACE OF DROUGHT | By Richard R Knabel | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-the-show-goes-on-after-all.html | WESTCHESTER OPINION   THE SHOW GOES ON AFTER ALL | By Judy Coulter Judy Coulter Lives In Harrison | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/will-there-be-brownouts-this-summer.html | WILL THERE BE BROWNOUTS THIS SUMMER | By Matthew L Wald | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/ys-expansion-plan-creates-concern.html | YS EXPANSION PLAN CREATES CONCERN | By Joseph R Grassi Jr | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/a-coming-tornado-in-us-soviet-relations.html | A COMING TORNADO IN USSOVIET RELATIONS | By Marshall D Shulman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/abroad-at-home-humiliating-the-us.html | ABROAD AT HOME   HUMILIATING THE US | By Anthony Lewis | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/washington-farewell-to-the-jeep.html | WASHINGTON   FAREWELL TO THE JEEP | By James Reston | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/apartment-premiums-are-soaring.html | APARTMENT PREMIUMS ARE SOARING | By Gene Rondinaro | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/housing-needs-rise-on-rte-1.html | HOUSING NEEDS RISE ON RTE 1 | By Anthony Depalma | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/if-you-re-thinking-of-living-in-southbury.html | IF YOURE THINKING OF LIVING IN SOUTHBURY | By Eleanor Charles | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/perspectives-midrise-districts-restructuring-zoning-spur-apartment-construction.html | PERSPECTIVES MIDRISE DISTRICTS RESTRUCTURING ZONING TO SPUR APARTMENT CONSTRUCTION | By Alan S Oser | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-80-20-beneficiary.html | POSTINGS   8020 BENEFICIARY | By Shawn G Kennedy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-budding-market.html | POSTINGS   BUDDING MARKET | By Shawn G Kennedy | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-moment-of-truth.html | POSTINGS   MOMENT OF TRUTH | By Shawn G Kennedy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-panache.html | POSTINGS   PANACHE | By Shawn G Kennedy | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/q-and-a-021879.html | Q AND A | By Dee Wedemeyer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/suddenly-the-barrio-is-drawing-buyers.html | SUDDENLY THE BARRIO IS DRAWING BUYERS | By Kirk Johnson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/talking-private-roads-cachet-can-be-costly.html | Talking   Private Roads Cachet Can Be Costly | By Andree Brooks | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/american-league-blue-jays-keep-on-rolling.html | AMERICAN LEAGUE   BLUE JAYS KEEP ON ROLLING | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/ballplayers-names-may-yet-surface.html | BALLPLAYERS NAMES MAY YET SURFACE | By Murray Chass | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/boxer-listed-critical-after-brain-surgery.html | Boxer Listed Critical After Brain Surgery | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/brooklyn-tech-dominates-meet.html | BROOKLYN TECH DOMINATES MEET | By William J Miller | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/college-sports-85-track-and-field-grabbing-respect-19-feet-up.html | COLLEGE SPORTS 85 TRACK AND FIELD   GRABBING RESPECT 19 FEET UP | By Frank Litsky | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/conley-triple-jump-of-58-1-3-4-is-first.html | CONLEY TRIPLE JUMP OF 581 34 IS FIRST | By Frank Litsky Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/connors-flares-up-in-4-set-triumph.html | CONNORS FLARES UP IN 4SET TRIUMPH | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/dispute-keeps-horse-in-barn.html | DISPUTE KEEPS HORSE IN BARN | By Steven Crist | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/flutie-injures-shoulder.html | FLUTIE INJURES SHOULDER | By William N Wallace Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/for-abdul-jabbar-it-s-a-matter-of-pride.html | FOR ABDULJABBAR ITS A MATTER OF PRIDE | By Roy S Johnson Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/grand-prix-of-belgium-postponed.html | Grand Prix Of Belgium Postponed | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/horse-wins-2d-title.html | Horse Wins 2d Title | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/irish-horse-is-first.html | IRISH HORSE IS FIRST | By Steven Crist | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/long-island-overcomes-new-jersey-in-usbl.html | Long Island Overcomes New Jersey in USBL | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/mcdowell-s-success-a-tribute-to-faith.html | MCDOWELLS SUCCESS A TRIBUTE TO FAITH | By Joseph Durso Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/mets-late-rally-tops-padres-5-3.html | METS LATE RALLY TOPS PADRES 53 | By Joseph Durso Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/miami-routs-stanford.html | Miami Routs Stanford | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/middle-age-catches-indy-champions.html | Middle Age Catches Indy Champions | By Steve Potter | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/miller-and-lopez-share-lead.html | Miller and Lopez Share Lead | By Gordon S White Jr Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/murray-chasson-baseball-ueberroth-reviving-gag-rule-for-owners-in-labor-talks.html | Murray ChassOn Baseball   UEBERROTH REVIVING GAG RULE FOR OWNERS IN LABOR TALKS | MURRAY CHASS | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/ncaa-indoor-meet-to-be-in-oklahoma-city.html | NCAA Indoor Meet To Be in Oklahoma City | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/new-book-on-dogs-offers-good-advice.html | NEW BOOK ON DOGS OFFERS GOOD ADVICE | By Walter R Fletcher | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/new-bulllpen-lets-jays-dare-more-and-win.html | NEW BULLLPEN LETS JAYS DARE MORE AND WIN | By Craig Wolff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/outdoors-concise-guides-useful-in-the-field.html | OUTDOORS   Concise Guides Useful in the Field | By Nelson Bryant | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/robertson-triggers-yankees-8-2-rout.html | Robertson Triggers Yankees 82 Rout | By Murray Chass | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/santos-keeps-crown-outpointing-acaries.html | Santos Keeps Crown Outpointing Acaries | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/slaney-sets-us-mark.html | Slaney Sets US Mark | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/smith-edges-waitz-in-10-kilometer-run.html | SMITH EDGES WAITZ IN 10KILOMETER RUN | By Alex Yannis | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-of-the-times-strangers-at-home.html | Sports of The Times   Strangers at Home | By George Vecsey | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-of-the-times-the-celtics-invisible-center.html | SPORTS OF THE TIMES   THE CELTICS INVISIBLE CENTER | By Dave Anderson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/swift-maxis-to-open-season.html | Swift Maxis to Open Season | By Barbara Lloyd | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/views-of-sport-dark-signs-exist-in-the-us-too.html | VIEWS OF SPORT   DARK SIGNS EXIST IN THE US TOO | By Chris J Carlsen | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/views-of-sport-why-soccer-serves-as-a-vehicle-for-fan-violence.html | VIEWS OF SPORT   WHY SOCCER SERVES AS A VEHICLE FOR FAN VIOLENCE | By Clive Toye | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/west-german-takes-epee-in-grand-master.html | West German Takes Epee in Grand Master | By United Press International | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/style/social-events.html | Social Events | Fund Raising June 4  the ChildrenS Storefront At 57 East 129th Street Was Founded In 1966 As A Private TuitionFree Preschool and Elementary School For Severly Disadvantaged Children In East Harlem This School Year 67 Children Aged 2 To 11 Attended the School Which Goes Through Fourth Grade A Benefit To Raise 50000 For A Fifth Grade Next Year Starts At 6 Pm With A Street Party In Front of the School Featuring Cocktails and Snacks Along With Music and BreakDancing Guests Will Then Enter the School For A Supper of Roast Baby Lamb Grilled Chicken Red Rice Beans Collard Greens Corn Bread and Sweet Potato Pie Afterward Guests Will Go Next Door To All Saints Roman Catholic Church For A Concert Featuring Odetta the Abyssinian Chancel Choir and Jazz Performers Buses Will Leave For the Party From the Armory At Park Avenue At 67th Street At 6 615 and 630 Pm Tickets 150 Or 75 For | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/style/spin-a-new-voice-in-pop-music.html | SPIN A NEW VOICE IN POP MUSIC | By Larry Rohter | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/at-season-s-end-the-theater-looks-to-a-brighter-tomorrow.html | AT SEASONS END THE THEATER LOOKS TO A BRIGHTER TOMORROW | By Frank Rich | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/most-funny-stuff-is-born-of-pain.html | MOST FUNNY STUFF IS BORN OF PAIN | By Leslie Bennetts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/regional-theater-shows-its-best.html | REGIONAL THEATER SHOWS ITS BEST | By Jeremy Gerard Jeremy Gerard Is A Freelance Writer and Critic With A Special Interest In Theater | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/stage-view-farewell-to-a-jaunty-gentleman-of-the-stage.html | STAGE VIEW   FAREWELL TO A JAUNTY GENTLEMAN OF THE STAGE | By Walter Kerr | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/taking-aim-at-the-world-of-tv.html | TAKING AIM AT THE WORLD OF TV | By Gaby Rodgers | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-a-little-town-and-its-big-red-wine.html | A TRAVELERS TASTE OF VINTAGE FRANCE  A LITTLE TOWN AND ITS BIG RED WINE | By Florence Fabricant | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-champagne-the-wine-and-the-country.html | A TRAVELERS TASTE OF VINTAGE FRANCE  CHAMPAGNE THE WINE AND THE COUNTRY | By Frank J Prial | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-the-essential-spirit-of-paris-sip-by-sip.html | A TRAVELERS TASTE OF VINTAGE FRANCE  THE ESSENTIAL SPIRIT OF PARIS  SIP BY SIP | By Frank J Prial | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/in-wales-a-bookworm-s-holiday.html | IN WALES A BOOKWORMS HOLIDAY | By Israel Shenker | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/mexican-notebook.html | MEXICAN NOTEBOOK | By R W Apple Jr | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/practical-traveler-a-guide-to-some-1985-guidebooks.html | PRACTICAL TRAVELER   A GUIDE TO SOME 1985 GUIDEBOOKS | By Paul Grimes | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/riding-holiday-in-hawaii.html | RIDING HOLIDAY IN HAWAII | By Tia Schneider Dendenberg | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/shopper-s-world-reaping-a-harvest-of-wildflowers.html | SHOPPERS WORLD   REAPING A HARVEST OF WILDFLOWERS | By Debra Weiner | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/the-concorde-s-new-styling.html | THE CONCORDES NEW STYLING | By Jo Thomas | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/tokyo-s-hot-new-beverage-coffee.html | TOKYOS HOT NEW BEVERAGE COFFEE | By Alan Davidson | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/travel-advisory-castles-for-rent.html | TRAVEL ADVISORYCASTLES FOR RENT | By Elizabeth Neuiffer | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/travel-advisory-guide-to-washington-party-at-niagara-falls.html | TRAVEL ADVISORY   GUIDE TO WASHINGTON PARTY AT NIAGARA FALLS | By Lawrence Van Gelder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/way-up-north-whitefield-nh.html | WAY UP NORTH WHITEFIELD NH | By Edward Cowan | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/what-s-doing-in-seattle.html | WHATS DOING IN   SEATTLE | By Susan Herrmann Loomis | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/5-killed-in-train-collision.html | 5 Killed in Train Collision | AP | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/5-navy-officers-are-removed-in-aircraft-carrier-collision.html | 5 Navy Officers Are Removed In Aircraft Carrier Collision | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/a-day-later-ontario-cities-gauge-losses.html | A DAY LATER ONTARIO CITIES GAUGE LOSSES | By Douglas Martin Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/around-the-nation-coast-man-kills-5-people-then-gives-up-to-police.html | AROUND THE NATION   Coast Man Kills 5 People Then Gives Up to Police | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-maneuvering.html | BRIEFING   Maneuvering | By James F Clarity and Francis X Clines | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-motivating.html | BRIEFING   Motivating | By James F Clarity and Francis X Clines | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-nabobbing.html | BRIEFING   Nabobbing | By James F Clarity and Francis X Clines | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-social-climbing.html | BRIEFING   Social Climbing | By James F Clarity and Francis X Clines | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-toasting.html | BRIEFING   Toasting | By James F Clarity and Francis X Clines | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/captial-of-alaska-still-is-thriving.html | CAPTIAL OF ALASKA STILL IS THRIVING | By Wallace Turner Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/crew-voices-reveal-30-seconds-of-terror-in-runway-mix-up.html | CREW VOICES REVEAL 30 SECONDS OF TERROR IN RUNWAY MIXUP | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/death-and-debris-shatter-a-quiet-evening.html | DEATH AND DEBRIS SHATTER A QUIET EVENING | By James Barron Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/death-toll-rises-to-85-in-tornadoes-in-us-and-canada.html | DEATH TOLL RISES TO 85 IN TORNADOES IN US AND CANADA | By Joseph Berger | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/economic-analysts-see-big-changes-from-tax-plan.html | ECONOMIC ANALYSTS SEE BIG CHANGES FROM TAX PLAN | By Peter T Kilborn Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/excavations-show-fast-culture-change.html | EXCAVATIONS SHOW FAST CULTURE CHANGE | By John Noble Wilford | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/experts-tell-of-spying-surge-and-vulnerable-us-secrets.html | EXPERTS TELL OF SPYING SURGE AND VULNERABLE US SECRETS | By Joel Brinkley Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/former-friend-tells-of-spy-suspect-s-coast-trips.html | FORMER FRIEND TELLS OF SPY SUSPECTS COAST TRIPS | By Philip Shenon Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/head-of-boston-charity-looks-to-neighborhoods.html | HEAD OF BOSTON CHARITY LOOKS TO NEIGHBORHOODS | By Kathleen Teltsch Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/judge-grande-she-keeps-von-bulow-case-on-track.html | JUDGE GRANDE SHE KEEPS VON BULOW CASE ON TRACK | By Jon Friendly Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/maryland-health-checkups.html | Maryland Health Checkups | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/midwest-searches-for-solutions-to-farm-crisis.html | MIDWEST SEARCHES FOR SOLUTIONS TO FARM CRISIS | By Andrew H Malcolm Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/minority-groups-assail-end-of-san-diego-hiring-goals.html | MINORITY GROUPS ASSAIL END OF SAN DIEGO HIRING GOALS | By Judith Cummings Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/new-england-boat-deaths.html | New England Boat Deaths | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/norfolk-va-seen-as-spying-target.html | NORFOLK VA SEEN AS SPYING TARGET | By Ben A Franklin Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-jersey-theaters-and-liquor-sales.html | NORTHEAST JOURNAL   Jersey Theaters And Liquor Sales | By William G Connolly | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-new-food-rules-in-massachusetts.html | NORTHEAST JOURNAL   New Food Rules In Massachusetts | By William G Connolly | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-threat-of-moths-eases-in-3-states.html | NORTHEAST JOURNAL   Threat of Moths Eases in 3 States | By William G Connolly | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-voluntarism-in-allentown.html | NORTHEAST JOURNAL   Voluntarism In Allentown | By William G Connolly | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-wilmington-plans-to-sell-city-hall.html | NORTHEAST JOURNAL   Wilmington Plans To Sell City Hall | By William G Connolly | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/oldest-police-cadet-graduates-on-coast.html | Oldest Police Cadet Graduates on Coast | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/one-c-rural-georgia-county-now-has-fastest-growth-in-us.html | ONECRURAL GEORGIA COUNTY NOW HAS FASTEST GROWTH IN US | By William E Schmidt Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/philadelphia-to-raise-fares-for-mass-transit.html | Philadelphia to Raise Fares for Mass Transit | AP | TX 1-580450 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/reagan-attacks-opponents-of-his-tax-plan.html | REAGAN ATTACKS OPPONENTS OF HIS TAX PLAN | By Gerald M Boyd Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/she-d-never-shot-anybody.html | Shed Never Shot Anybody | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/skilled-workers-help-some-plants-buck-a-trend-and-stay-in-northeast.html | SKILLED WORKERS HELP SOME PLANTS BUCK A TREND AND STAY IN NORTHEAST | By William Serrin Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/synagogue-in-florida-defies-blacklist-on-group-of-israelis.html | SYNAGOGUE IN FLORIDA DEFIES BLACKLIST ON GROUP OF ISRAELIS | By Ari L Goldman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/the-movers-and-the-shakers-and-the-golfers.html | The Movers and the Shakers and the Golfers | By Jeff Gerth Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/two-atmospheric-conditions-cited-in-storms.html | TWO ATMOSPHERIC CONDITIONS CITED IN STORMS | By Alexander Reid | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/us-will-hold-out-for-soviet-shift-in-talks-on-arms.html | US WILL HOLD OUT FOR SOVIET SHIFT IN TALKS ON ARMS | By Leslie H Gelb Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/virginia-republicans-nominate-candidate.html | Virginia Republicans Nominate Candidate | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/want-to-buy-an-airport.html | Want to Buy an Airport | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/us/workers-nearing-completion-of-walden-pond-restoration.html | Workers Nearing Completion Of Walden Pond Restoration | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/a-health-plan-for-ailing-city-hospitals.html | A HEALTH PLAN FOR AILING CITY HOSPITALS | By Carlyle C Douglas | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/abhorring-a-policy-vacuum-is-congress-s-nature.html | ABHORRING A POLICY VACUUM IS CONGRESSS NATURE | By Steven V Roberts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/are-the-palestinians-ready-to-seek-peace.html | ARE THE PALESTINIANS READY TO SEEK PEACE | By Bernard Gwertzman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/battle-lines-what-s-ahead-for-reagan-s-revolution.html | BATTLE LINES   WHATS AHEAD FOR REAGANS REVOLUTION | By David E Rosenbaum | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/central-america-s-displeased-and-displaced.html | CENTRAL AMERICAS DISPLEASED AND DISPLACED | By James Lemoyne | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/ethnic-groups-circle-the-wagons-in-sri-lanka.html | ETHNIC GROUPS CIRCLE THE WAGONS IN SRI LANKA | By Barbara Crossette | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/georgia-s-two-parties-can-think-like-one.html | GEORGIAS TWO PARTIES CAN THINK LIKE ONE | By Phil Gailey | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/in-bangladesh-tragedy-has-become-a-tradition.html | IN BANGLADESH TRAGEDY HAS BECOME A TRADITION | By Steven R Weisman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/is-there-a-message-in-agca-s-madness.html | IS THERE A MESSAGE IN AGCAS MADNESS | By Ej Dionne Jr | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/looking-ahead-to-hard-times.html | LOOKING AHEAD TO HARD TIMES | By Maurice Carroll | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/o-neil-builds-momentum-by-rolling-with-the-punches.html | ONEIL BUILDS MOMENTUM BY ROLLING WITH THE PUNCHES | By Richard L Madden | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/some-tentative-steps-to-bridge-the-38th-parallel.html | SOME TENTATIVE STEPS TO BRIDGE THE 38TH PARALLEL | By Clyde Haberman | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/teachers-get-a-dose-of-their-own-medicine.html | TEACHERS GET A DOSE OF THEIR OWN MEDICINE | By Gene I Maeroff | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-crops-may-change-but-not-the-conditions.html | THE CROPS MAY CHANGE BUT NOT THE CONDITIONS | By James Barron | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-green-revolution-bears-fruit.html | THE GREEN REVOLUTION BEARS FRUIT | By Paul Lewis | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-86-medicare-at-85-rates.html | THE NATION   86 Medicare At 85 Rates | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-amber-light-for-three-mile-island.html | THE NATION   Amber Light for Three Mile Island | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-no-1-farmer-s-fiscal-condition.html | THE NATION   No 1 Farmers Fiscal Condition | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-third-in-family-is-charged-with-spying.html | THE NATION   Third in Family Is Charged With Spying | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-child-abuse-deaths-down.html | THE REGION   ChildAbuse Deaths Down | By Albert Scardino and Alan Finder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-inspector-faults-amusement-park.html | THE REGION   Inspector Faults Amusement Park | By Albert Scardino and Alan Finder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-seat-belt-vote-in-connecticut.html | THE REGION   Seatbelt Vote In Connecticut | By Albert Scardino and Alan Finder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-woman-s-ordeal-points-up-hazards-of-construction.html | THE REGION   Womans Ordeal Points Up Hazards Of Construction | By Albert Scardino and Alan Finder | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-arms-negotiators-resume-sparring.html | THE WORLD   Arms Negotiators Resume Sparring | By Milt Freudenheim and Henry Giniger | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-keeping-sudan-as-a-friend.html | THE WORLD   Keeping Sudan As a Friend | By Milt Freudenheim and Henry Giniger | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-new-snags-on-namibia.html | THE WORLD   New Snags On Namibia | By Milt Freudenheim and Henry Giniger | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-the-score-is-1-to-o-the-toll-is-38.html | THE WORLD   The Score Is 1 to O the Toll Is 38 | By Milt Freudenheim and Henry Giniger | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/they-re-behind-bars-but-not-out-of-business.html | THEYRE BEHIND BARS BUT NOT OUT OF BUSINESS | By Robert Lindsey | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/300-youths-are-seized-in-clash-at-stonehenge.html | 300 Youths Are Seized In Clash at Stonehenge | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/a-poignant-memorial-to-indira-gandhi-opens.html | A POIGNANT MEMORIAL TO INDIRA GANDHI OPENS | By Sanjoy Hazarika | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/afghan-guerrillas-report-major-setback.html | AFGHAN GUERRILLAS REPORT MAJOR SETBACK | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/around-the-world-chinese-reported-to-fend-off-vietnamese.html | AROUND THE WORLD   Chinese Reported To Fend Off Vietnamese | AP | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/cargo-ship-off-saudi-coast-set-afire-in-gulf-war.html | CARGO SHIP OFF SAUDI COAST SET AFIRE IN GULF WAR | AP | TX 1-580450 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/china-orders-changes-in-its-educational-policies.html | CHINA ORDERS CHANGES IN ITS EDUCATIONAL POLICIES | By John F Burns Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/court-panel-says-grenada-press-suit-is-moot.html | COURT PANEL SAYS GRENADA PRESS SUIT IS MOOT | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/ethiopia-orders-students-to-aid-resettlement.html | ETHIOPIA ORDERS STUDENTS TO AID RESETTLEMENT | By Clifford D May Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/greek-vote-today-seen-as-test-of-socialism.html | GREEK VOTE TODAY SEEN AS TEST OF SOCIALISM | By Henry Kamm Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/in-sri-lanka-s-hills-a-growing-fear.html | IN SRI LANKAS HILLS A GROWING FEAR | By Barbara Crossette Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/italy-seeking-to-cut-fallout-from-the-trial.html | ITALY SEEKING TO CUT FALLOUT FROM THE TRIAL | By John Tagliabue Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/moslem-fighting-in-beirut-eases-but-doesn-t-stop.html | MOSLEM FIGHTING IN BEIRUT EASES BUT DOESNT STOP | By Ihsan A Hijazi Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/no-dearth-of-good-seats-in-philippine-parliament.html | NO DEARTH OF GOOD SEATS IN PHILIPPINE PARLIAMENT | By Steve Lohr Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/palestine-national-council-difficult-to-define.html | PALESTINE NATIONAL COUNCIL DIFFICULT TO DEFINE | By Judith Miller Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/rail-bargain-mexico-metro-for-one-peso.html | RAIL BARGAIN MEXICO METRO FOR ONE PESO | By Richard J Meislin Special To the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-02 | https://www.nytimes.com/1985/06/02/world/us-citizens-lose-panama-tax-case.html | US CITIZENS LOSE PANAMA TAX CASE | Special to the New York Times | TX 1-580450 | 1985-06-05 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/artist-known-for-works-created-in-nevada-desert.html | ARTIST KNOWN FOR WORKS CREATED IN NEVADA DESERT | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/brazilian-is-winner-of-van-cliburn-contest.html | Brazilian Is Winner Of Van Cliburn Contest | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/concert-florilegium-sings-works-by-women.html | CONCERT FLORILEGIUM SINGS WORKS BY WOMEN | By Bernard Holland | TX 1-582712 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/exhibition-of-drawings-by-180-architects.html | EXHIBITION OF DRAWINGS BY 180 ARCHITECTS | By Joseph Giovannini | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/illinois-project-to-turn-mined-land-into-sculpture.html | ILLINOIS PROJECT TO TURN MINED LAND INTO SCULPTURE | By Douglas C McGill Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-at-92d-street-y-lyrics-and-lyricists.html | MUSIC AT 92D STREET Y LYRICS AND LYRICISTS | By John S Wilson | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-cecilia-angell-mezzo-soprano.html | MusicNoted in Brief  Cecilia Angell MezzoSoprano | By Will Crutchfield | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-dara-norman-stars-in-all-girl-revue.html | MusicNoted in Brief  Dara Norman Stars In All Girl Revue | By Stephen Holden | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-elizabeth-voldstad-in-piano-recital.html | MusicNoted in Brief  Elizabeth Voldstad In Piano Recital | By Tim Page | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-housing-authority-in-tully-hall-benefit.html | MusicNoted in Brief  Housing Authority In Tully Hall Benefit | By Tim Page | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-quartet-plays-works-of-joseph-jarman.html | MusicNoted in Brief  Quartet Plays Works Of Joseph Jarman | By Jon Pareles | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-tomoko-shibata-and-koichi-aiba.html | MusicNoted in Brief  Tomoko Shibata And Koichi Aiba | By Tim Page | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-walden-by-choset.html | MUSIC WALDEN BY CHOSET | By Stephen Holden | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/networks-rethinking-the-mini-series.html | NETWORKS RETHINKING THE MINISERIES | By Stephen Farber Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/tv-reviews-dastardly-deeds-in-jamaica-inn.html | TV REVIEWS   DASTARDLY DEEDS IN JAMAICA INN | By John J OConnor | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/400-thrift-units-called-effectively-unsound.html | 400 THRIFT UNITS CALLED EFFECTIVELY UNSOUND | By Nathaniel C Nash Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-account.html | ADVERTISING   Account | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-ex-aide-of-itt-opens-a-consultant-s-office.html | ADVERTISING   ExAide of ITT Opens A Consultants Office | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-harper-s-raising-rate-base.html | ADVERTISING   Harpers Raising Rate Base | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-hearst-magazines-revamps-management.html | ADVERTISING   Hearst Magazines Revamps Management | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-new-atlanta-agency-scali-mccabe-south.html | ADVERTISING   New Atlanta Agency Scali McCabeSouth | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-xerox-will-interview-direct-marketing-units.html | ADVERTISING   Xerox Will Interview Direct Marketing Units | By Philip H Dougherty | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/article-023772-no-title.html | Article 023772 No Title | By Alex S Jones | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/bangkok-s-department-store-boom.html | BANGKOKS DEPARTMENT STORE BOOM | By Barbara Crossette Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/business-people-morgan-guaranty-shifts-2-key-aides.html | BUSINESS PEOPLE   Morgan Guaranty Shifts 2 Key Aides | By Kenneth N Gilpin and Todd S Purdum | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/computer-memories.html | Computer Memories | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/futures-options-new-municipal-index-trading.html | FUTURESOPTIONS   NEW MUNICIPAL INDEX TRADING | By Hj Maidenberg | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/hong-kong-adjusts-to-trade-rule.html | HONG KONG ADJUSTS TO TRADE RULE | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/how-tax-plan-s-impact-differs-in-various-states.html | HOW TAX PLANS IMPACT DIFFERS IN VARIOUS STATES | By Stephen Engelberg Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/irs-goal-no-filing-of-returns.html | IRS GOAL NO FILING OF RETURNS | By David Burnham Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/london-exchange-s-key-vote.html | LONDON EXCHANGES KEY VOTE | By Barnaby J Feder Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/business/market-place-nabisco-sends-food-issues-up.html | MARKET PLACE   Nabisco Sends Food Issues Up | By Vartanig G Vartan | TX 1-582712 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/north-sea-oil-price-drop-seen.html | NORTH SEA OIL PRICE DROP SEEN | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/profit-shown-by-braniff.html | Profit Shown By Braniff | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/reagan-would-have-paid-19-less.html | REAGAN WOULD HAVE PAID 19 LESS | By Gary Klott Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/rj-reynolds-set-to-pay-4.9-billion-in-bid- for-nabisco.html | RJ REYNOLDS SET TO PAY 49 BILLION IN BID FOR NABISCO | By Todd S Purdum | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/rooney-is-charged-by-sec.html | ROONEY IS CHARGED BY SEC | By Jonathan P Hicks | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/tax-plan-effect-on-municipals.html | TAX PLAN EFFECT ON MUNICIPALS | By Michael Quint | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/twa-s-troubled-structure.html | TWAS TROUBLED STRUCTURE | By Agis Salpukas | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/vcr-s-and-disks-now-star-at-show.html | VCRs and Disks Now Star at Show | By David E Sanger Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-a-banking-markup.html | WASHINGTON WATCH   A Banking Markup | By Nathaniel C Nash | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-credit-unions-facing-a- tax.html | WASHINGTON WATCH   Credit Unions Facing a Tax | By Nathaniel C Nash | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-intercontinental-hotels- promotes-its-president.html | WASHINGTON WATCH   Intercontinental Hotels Promotes Its President | By Kenneth N Gilpin and Todd S Purdum | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-lorillard-chief-is- appointed.html | WASHINGTON WATCH   Lorillard Chief Is Appointed | By Kenneth N Gilpin and Todd S Purdum | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-selling-conrail.html | WASHINGTON WATCH   Selling Conrail | By Nathaniel C Nash | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/washington-watch-two-trade-officials- departing.html | WASHINGTON WATCH   Two Trade Officials Departing | By Nathaniel C Nash | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/busine ss/winners-and-losers-in-tax-plan.html | WINNERS AND LOSERS IN TAX PLAN | By Nicholas D Kristof | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/movie s/a-latter-day-patent-medicine-show.html | A LATTERDAY PATENT MEDICINE SHOW | By Richard F Shepard | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregi on/20th-john-jay-ceremony.html | 20th John Jay Ceremony | By Alexander Reid | TX 1-582712 | 1985-06-04 |

| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/5-more-lawyers-in-jersey.html | 5 More Lawyers in Jersey | AP | TX 1-582712 | 1985-06-04 |
|---|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/a-girl-is-asphyxiated-her-mother-is-blamed.html | A Girl Is Asphyxiated Her Mother Is Blamed | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/bridge-russell-quartet-wins-easily-in-reisinger-knockout-final.html | Bridge Russell Quartet Wins Easily In Reisinger Knockout Final | By Alan Truscott | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/cuomo-tries-again-on-drinking-age.html | CUOMO TRIES AGAIN ON DRINKING AGE | By Maurice Carroll Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/diane-mcgrath-likely-gop-mayoral-choice.html | DIANE MCGRATH LIKELY GOP MAYORAL CHOICE | By Frank Lynn | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/guests-find-a-new-kind-of-bellhop-at-hotels-during-strike.html | GUESTS FIND A NEW KIND OF BELLHOP AT HOTELS DURING STRIKE | By Jane Gross | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/homosexual-yale-alumni-return-to-a-mixed-greeting.html | HOMOSEXUAL YALE ALUMNI RETURN TO A MIXED GREETING | By James Brooke Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-for-runaways-free-bus-rides-home.html | NEW YORK DAY BY DAY   For Runaways Free Bus Rides Home | By David W Dunlap and Frank J Prial | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-kosher-pizzas-are-led-to-their-promised-land.html | NEW YORK DAY BY DAY   Kosher Pizzas Are Led To Their Promised Land | By David W Dunlap and Frank J Prial | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-welcome-back-clara-bow-to-brooklyn.html | NEW YORK DAY BY DAY   Welcome Back Clara Bow To Brooklyn | By David W Dunlap and Frank J Prial | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/officer-shot-suspect-seized.html | OFFICER SHOT SUSPECT SEIZED | By Peter Kerr | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/rent-curbs-are-said-to-foster-new-york-tenent-inequities.html | RENT CURBS ARE SAID TO FOSTER NEW YORK TENENT INEQUITIES | By Matthew L Wald | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/talks-to-resume-in-hotel-walkout.html | TALKS TO RESUME IN HOTEL WALKOUT | By Robert D McFadden | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/vote-tomorrow-will-determine-kean-opponent.html | VOTE TOMORROW WILL DETERMINE KEAN OPPONENT | By Joseph F Sullivan Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/voters-in-east-hampton-back-plan-for-park-on-grace-estate.html | Voters in East Hampton Back Plan for Park on Grace Estate | Special to the New York Times | TX 1-582712 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/opinio n/foreign-affairs-order-and-disorder.html | FOREIGN AFFAIRS   ORDER AND DISORDER | By Flore Lewis | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/opinio n/reassess-the-focus-of-star-wars.html | REASSESS THE FOCUS OF STAR WARS | By Albert Gore Jr | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/opinio n/so-that-life-does-not-remain-a-closed-book.html | SO THAT LIFE DOES NOT REMAIN A CLOSED BOOK | By Diane Ravitch | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/opinio n/so-that-life-does-not-remain-a-closed-book.html | SO THAT LIFE DOES NOT REMAIN A CLOSED BOOK | By Rudolf Flesch | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/opinio n/the-editorial-notebook-joe-egg-then-and-now.html | The Editorial Notebook   Joe Egg Then and Now | MARY CANTWELL | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ a-stepped-up-drive-for-the-racing-dollar.html | A STEPPEDUP DRIVE FOR THE RACING DOLLAR | By Steven Crist | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ american-league-blue-jays-triumph-to-split-with-indians.html | AMERICAN LEAGUE   BLUE JAYS TRIUMPH TO SPLIT WITH INDIANS | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ andretti-is-easy-winner.html | ANDRETTI IS EASY WINNER | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ at-10-0-hawkins-no-longer-timid.html | AT 100 HAWKINS NO LONGER TIMID | By Joseph Durso | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ elder-survives.html | Elder Survives | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ financial-reports-don-t-sway-players.html | Financial Reports Dont Sway Players | By Murray Chass | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ for-sindelar-touring-golfer-there-s-no-place-like-home.html | FOR SINDELAR TOURING GOLFER THERES NO PLACE LIKE HOME | By Gordon S White Jr | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ glasson-takes-kemper-on-50-foot-putt.html | GLASSON TAKES KEMPER ON 50FOOT PUTT | AP | TX 1-582712 | 1985-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/injured-flutie-until-playoffs-stars-17-bulls-12-college-park-md-ap-kelvin-bryant.html | INJURED FLUTIE OUT UNTIL THE PLAYOFFS Stars 17 Bulls 12 COLLEGE PARK Md AP Kelvin Bryant rushed for 104 yards and scored on two short runs to pace Baltimore 961 His second score on a 2yard run with 1051 left put Baltimore in front 176 Bryant also scored on a 6yard run in the second period Jacksonville fell to 87 Invaders 38 Breakers 20 OAKLAND Calif AP  Bobby Hebert passed to Anthony Carter for two touchdowns in the victory The first went for 18 yards in the second quarter the second for 19 in the third It was the seventh straight victory for the Invaders 1131 Portland fell to 411 | By William N Wallace | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ioc-director-is-under-fire.html | IOC Director Is Under Fire | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/labonte-scores.html | Labonte Scores | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/lakers-trounce-celtics-and-lead-by-2-1.html | LAKERS TROUNCE CELTICS AND LEAD BY 21 | By Roy S Johnson | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/lopez-pulls-away-to-win-lpga-by-eight-strokes.html | LOPEZ PULLS AWAY TO WIN LPGA BY EIGHT STROKES | By Gordon S White Jr | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/mets-2-homers-sink-padres-7-3.html | METS 2 HOMERS SINK PADRES 73 | By Joseph Durso Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/national-league-blue-triumphs-in-first-start-since-83.html | NATIONAL LEAGUE   BLUE TRIUMPHS IN FIRST START SINCE 83 | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/noah-upset-mcenroe-victor.html | NOAH UPSET MCENROE VICTOR | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/oklahoma-state-and-stanford-win.html | Oklahoma State And Stanford Win | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/oshkosh-captures-division-iii-title.html | Oshkosh Captures Division III Title | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/outdoors-in-the-surf-in-search-of-bluefish.html | OUTDOORS IN THE SURF IN SEARCH OF BLUEFISH | By Nelson Bryant | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/pittsburgh-s-new-smoke.html | PITTSBURGHS NEW SMOKE | By Dave Anderson | TX 1-582712 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/regatta-dominated-by-princeton-crews.html | REGATTA DOMINATED BY PRINCETON CREWS | By Norman HildesHeim Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-cfa-proposes-600-player-pay.html | SPORTS NEWS BRIEFS   CFA Proposes 600 Player Pay | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-driver-is-killed-in-stock-car-race.html | SPORTS NEWS BRIEFS   Driver Is Killed In Stock Car Race | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-just-for-fun-wins-title-at-devon.html | SPORTS NEWS BRIEFS   Just for Fun Wins Title at Devon | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-race-cancellation-may-draw-penalty.html | SPORTS NEWS BRIEFS   Race Cancellation May Draw Penalty | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-corporate-cowboys.html | SPORTS WORLD SPECIALS   Corporate Cowboys | By Robert Mcg Thomas Jr | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-highs-and-lows.html | SPORTS WORLD SPECIALS   Highs and Lows | By Thomas Rogers | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-quitting-on-top.html | SPORTS WORLD SPECIALS   Quitting on Top | By Walter R Fletcher | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/the-lakers-get-physical.html | THE LAKERS GET PHYSICAL | By George Vecsey | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/washington-women-win.html | Washington Women Win | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/yanks-lose-7-6-to-motivated-mariners.html | YANKS LOSE 76 TO MOTIVATED MARINERS | By Murray Chass | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/style/on-corporate-ladder-beauty-can-hurt.html | ON CORPORATE LADDER BEAUTY CAN HURT | By Georgia Dullea | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/style/relationships-family-roles-at-the-office.html | RELATIONSHIPS   FAMILY ROLES AT THE OFFICE | By Georgia Dullea | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/style/the-loft-generation-is-coming-of-age-in-soho.html | THE LOFT GENERATION IS COMING OF AGE IN SOHO | By Kathleen Brady | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/theater/biloxi-and-big-river-win-top-tony-awards.html | BILOXI AND BIG RIVER WIN TOP TONY AWARDS | By Samuel G Freedman | TX 1-582712 | 1985-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-inmates-battle-deputies-in-los-angeles-jail.html | AROUND THE NATION   Inmates Battle Deputies In Los Angeles Jail | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-missouri-searchers-seek-330-pound-lioness.html | AROUND THE NATION   Missouri Searchers Seek 330Pound Lioness | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-sniping-injures-4-on-florida-highway.html | AROUND THE NATION   Sniping Injures 4 On Florida Highway | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-grist-for-the-mills.html | BRIEFING   Grist for the Mills | By James F Clarity and Francis X Clines | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-l-envoi.html | BRIEFING   LEnvoi | By James F Clarity and Francis X Clines | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-saving-the-heritage.html | BRIEFING   Saving the Heritage | By James F Clarity and Francis X Clines | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-test-for-wagnerians.html | BRIEFING   Test for Wagnerians | By James F Clarity and Francis X Clines | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/civil-rights-groups-gear-up-to-oppose-reagan-nominee.html | CIVIL RIGHTS GROUPS GEAR UP TO OPPOSE REAGAN NOMINEE | By Neil A Lewis Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/coast-man-linked-to-spy-suspects.html | COAST MAN LINKED TO SPY SUSPECTS | By Philip Shenon Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/college-tuition-policies-offer-discounts-for-some-students.html | COLLEGE TUITION POLICIES OFFER DISCOUNTS FOR SOME STUDENTS | By Edward B Fiske | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/condition-of-puerto-ricans-is-said-to-trail-other-latins-in-us.html | CONDITION OF PUERTO RICANS IS SAID TO TRAIL OTHER LATINS IN US | By Jesus Rangel Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/foundation-denounces-us-education-policy.html | Foundation Denounces US Education Policy | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/gwilyn-price-89-industrialist-dies.html | GWILYM PRICE 89 INDUSTRIALIST DIES | Special to the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/irresistible-lure-of-the-water-project.html | IRRESISTIBLE LURE OF THE WATER PROJECT | By Steven V Roberts Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/lebanon-experiences-spur-navy-to-improve-battleship-accuracy.html | LEBANON EXPERIENCES SPUR NAVY TO IMPROVE BATTLESHIP ACCURACY | By Wayne Biddle Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/long-look-back-by-a-lawyer-named-fulbright.html | LONG LOOK BACK BY A LAWYER NAMED FULBRIGHT | By Colin Campbell Special To the New York Times | TX 1-582712 | 1985-06-04 |

| | | | | |
|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/minority-student-aid-off-study-says.html | MINORITY STUDENT AID OFF STUDY SAYS | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/new-england-journal-hojo-lost-star-born-plant-shut.html | NEW ENGLAND JOURNAL   HOJO LOST STAR BORN PLANT SHUT | By Fox Butterfield Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/outlets-that-offer-explicit-sex-tapes-facing-prosecution.html | OUTLETS THAT OFFER EXPLICIT SEX TAPES FACING PROSECUTION | By Robert Lindsey Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/philadelphia-fire-long-term-fallout.html | PHILADELPHIA FIRE LONGTERM FALLOUT | By William K Stevens Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/reporter-s-notebook-crowds-at-von-bulow-trial.html | REPORTERS NOTEBOOK CROWDS AT VON BULOW TRIAL | By Jonathan Friendly Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/storm-damage-done-town-turns-to-rebuild.html | STORM DAMAGE DONE TOWN TURNS TO REBUILD | By James Barron Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/tornado-workers-find-6-more-bodies.html | TORNADO WORKERS FIND 6 MORE BODIES | By William R Greer | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/us/working-profile-linda-chavez-lobbying-in-white-house-s-behalf.html | WORKING PROFILE LINDA CHAVEZ LOBBYING IN WHITE HOUSES BEHALF | By Gerald M Boyd Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/english-soccer-clubs-are-banned-from-european-play-indefinitely.html | ENGLISH SOCCER CLUBS ARE BANNED FROM EUROPEAN PLAY INDEFINITELY | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/greek-socialists-win-solid-victory-in-national-vote.html | GREEK SOCIALISTS WIN SOLID VICTORY IN NATIONAL VOTE | By Henry Kamm Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/india-talks-cover-crisis-in-sri-lanka.html | INDIA TALKS COVER CRISIS IN SRI LANKA | By Steven R Weisman Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/liberation-theology-2-sides-polarize.html | LIBERATION THEOLOGY 2 SIDES POLARIZE | By Marlise Simons Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/pakistan-sentences-rioters.html | Pakistan Sentences Rioters | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/paratroops-said-to-hit-afghans.html | PARATROOPS SAID TO HIT AFGHANS | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/peres-sets-june-6-for-lebanon-troop-pullout.html | PERES SETS JUNE 6 FOR LEBANON TROOP PULLOUT | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/salvador-troops-raid-struck-hospitals.html | SALVADOR TROOPS RAID STRUCK HOSPITALS | By Shirley Christian Special To the New York Times | TX 1-582712 | 1985-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/shiites-attack-palestinians-in-south-lebanon-during-lull-in-beirut.html | SHIITES ATTACK PALESTINIANS IN SOUTH LEBANON DURING LULL IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/shultz-asks-israel-to-back-talks-with-jordanians-and-palestinians.html | SHULTZ ASKS ISRAEL TO BACK TALKS WITH JORDANIANS AND PALESTINIANS | By Bernard Gwertzman Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/swiss-rail-station-bombed.html | Swiss Rail Station Bombed | AP | TX 1-582712 | 1985-06-04 |
| 1985-06-03 | https://www.nytimes.com/1985/06/03/world/women-against-apartheid-feminism-can-wait.html | WOMEN AGAINST APARTHEID FEMINISM CAN WAIT | By Alan Cowell Special To the New York Times | TX 1-582712 | 1985-06-04 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/archives/lounging-around-in-style.html | LOUNGING AROUND IN STYLE | By Bernadine Moris | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/abc-special-by-hartman-on-future.html | ABC SPECIAL BY HARTMAN ON FUTURE | By John Corry | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/cbs-asks-government-to-deny-turner-s-bid.html | CBS ASKS GOVERNMENT TO DENY TURNERS BID | By Sally Bedell Smith | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/dance-robbins-s-four-seasons-at-city-ballet.html | DANCE ROBBINSS FOUR SEASONS AT CITY BALLET | By Jack Anderson | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/dance-two-new-casts-in-coppelia.html | DANCE TWO NEW CASTS IN COPPELIA | By Jennifer Dunning | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/groups-file-against-cbs-takeover.html | GROUPS FILE AGAINST CBS TAKEOVER | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/imc-ltd-assesses-future-after-death-of-sheldon-gold.html | IMC LTD ASSESSES FUTURE AFTER DEATH OF SHELDON GOLD | By Bernard Holland | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/mad-may-ends-at-last.html | MAD MAY ENDS AT LAST | By Charlotte Curtis | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/opera-rheingold-on-coast.html | OPERA RHEINGOLD ON COAST | By Donal Henahan Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/segal-to-head-future-arts-festival.html | SEGAL TO HEAD FUTURE ARTS FESTIVAL | By Richard F Shepard | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/the-dance-margaret-beals-improvisations-to-chopin.html | THE DANCE MARGARET BEALS IMPROVISATIONS TO CHOPIN | By Jack Anderson | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/books/books-of-the-times-026788.html | BOOKS OF THE TIMES | By John Gross | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/books/publishing-the-ruling-against-tony-curtis.html | PUBLISHING THE RULING AGAINST TONY CURTIS | By Edwin McDowell | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/2d-shift-at-us-nissan.html | 2d Shift at US Nissan | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/4th-coke-plant-in-china.html | 4th Coke Plant in China | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/advertising-mead-data-testing-tv-on-selling-its-services.html | ADVERTISING   Mead Data Testing TV On Selling Its Services | By Philip H Dougherty | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/advertising-turner-s-ad-teams-praised.html | ADVERTISING   Turners Ad Teams Praised | By Philip H Dougherty | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/analysts-skeptical.html | Analysts Skeptical | By Lee A Daniels | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/building-outlays-up.html | Building Outlays Up | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-and-the-law-complex-suits-and-jury-trials.html | BUSINESS AND THE LAW   Complex Suits And Jury Trials | By Steven Greenhouse | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-3-partners-behind-deal-to-buy-gulf-building.html | BUSINESS PEOPLE   3 Partners Behind Deal To Buy Gulf Building | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-an-economist-gets-key-rothschild-job.html | BUSINESS PEOPLE   An Economist Gets Key Rothschild Job | By Kenneth N Gilpin and Todd S Purdum | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-mostek-s-chief-resigns-in-shift-at-technologies.html | BUSINESS PEOPLE   Mosteks Chief Resigns In Shift at Technologies | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/careers-2-views-on-jobs-in-retailing.html | CAREERS   2 Views On Jobs in Retailing | By Elizabeth M Fowler | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/coast-chip-maker-to-lay-off-1300.html | Coast Chip Maker To Lay Off 1300 | By Andrew Pollack Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/computerland.html | Computerland | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/conflicting-rulings-on-bid-for-twa.html | Conflicting Rulings On Bid for TWA | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/court-backs-states-on-health-plans.html | Court Backs States on Health Plans | Special to the New York Times | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/dow-declines-4.48-on-profit-taking.html | DOW DECLINES 448 ON PROFIT TAKING | By John Crudele | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/dynamics-pays-fine-to-navy.html | Dynamics Pays Fine to Navy | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/fao-schwarz-may-be-sold.html | FAO Schwarz May Be Sold | By Isadore Barmash | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/great-plains-talks-held.html | Great Plains Talks Held | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/horn-hardart-s-diversifoods-bid.html | Horn  Hardarts Diversifoods Bid | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/hot-new-game-in-financing.html | HOT NEW GAME IN FINANCING | By Fred R Bleakley | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/icahn-lifts-twa-stake.html | Icahn Lifts TWA Stake | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/late-may-auto-sales-down-4.9.html | LATE MAY AUTO SALES DOWN 49 | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/market-place-bank-mergers-await-ruling.html | MARKET PLACE   Bank Mergers Await Ruling | By Vartanig G Vartan | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/merrill-officer-joins-ef-hutton.html | MERRILL OFFICER JOINS EF HUTTON | By Kenneth N Gilpin | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/new-yorkers-co-a-song-plugger-s-biggest-play-his-return-as-boss.html | NEW YORKERS  CO   A SONG PLUGGERS BIGGEST PLAY HIS RETURN AS BOSS | By Sandra Salmans | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/opec-to-meet-earlier-price-pressure-is-seen.html | OPEC TO MEET EARLIER PRICE PRESSURE IS SEEN | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/progress-on-imports-of-oil-pipe.html | PROGRESS ON IMPORTS OF OIL PIPE | By Clyde H Farnsworth Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/rates-drop-and-near-year-lows.html | RATES DROP AND NEAR YEAR LOWS | By Michael Quint | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/salomon-s-stake.html | Salomons Stake | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/tennessee-banker-is-given-20-year-jail-term.html | TENNESSEE BANKER IS GIVEN 20YEAR JAIL TERM | By James Sterngold | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/trading-in-options-on-o-t-c-stocks-begins-on-4-exchanges.html | Trading in Options on OTC Stocks Begins on 4 Exchanges | By Steven Greenhouse Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/us-robot-sales-rose-71-in-1984.html | US ROBOT SALES ROSE 71 IN 1984 | By John Holusha Special To the New York Times | TX 1-580373 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/business/vermont-tax-discrimination-barred.html | Vermont Tax Discrimination Barred | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/3-ex-park-aides-say-safety-pleas-went-unheeded.html | 3 EXPARK AIDES SAY SAFETY PLEAS WENT UNHEEDED | By Donald Janson Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/agreement-is-reached-on-shoreham-security.html | Agreement Is Reached On Shoreham Security | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/an-apartheid-fight.html | AN APARTHEID FIGHT | By Maurice Carroll Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/bridge-the-reisinger-tournament-recalls-match-4-years-ago.html | BRIDGE   The Reisinger Tournament Recalls Match 4 Years Ago | By Alan Truscott | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/chess-a-soupcon-of-elegance-adds-to-the-joy-of-being-a-winner.html | CHESS   A Soupcon of Elegance Adds To the Joy of Being a Winner | By Robert Byrne | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/democrats-in-westchester-nominate-lawyer-to-oppose-o-rourke.html | DEMOCRATS IN WESTCHESTER NOMINATE LAWYER TO OPPOSE OROURKE | By Franklin Whitehouse Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/former-assemblyman-ferris-joins-brooklyn-borough-president-race.html | FORMER ASSEMBLYMAN FERRIS JOINS BROOKLYN BOROUGH PRESIDENT RACE | By Frank Lynn | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/greenwich-haunted-by-a-boys-murder.html | GREENWICH HAUNTED BY A BOYS MURDER | By Dirk Johnson Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/how-curbs-on-use-of-water-during-drought-affect-residents-of-jersey.html | HOW CURBS ON USE OF WATER DURING DROUGHT AFFECT RESIDENTS OF JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/jersey-aides-criticized-on-photo-license-plan.html | JERSEY AIDES CRITICIZED ON PHOTOLICENSE PLAN | By Joseph F Sullivan Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/koch-takes-on-a-new-target-tax-break-for-business-meals.html | KOCH TAKES ON A NEW TARGET TAX BREAK FOR BUSINESS MEALS | By Joyce Purnick | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/many-patrons-of-hotels-taking-strike-in-stride.html | MANY PATRONS OF HOTELS TAKING STRIKE IN STRIDE | By Eric Schmitt | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-a-commemoration-for-benjamin-s-rosenthal.html | NEW YORK DAY BY DAY   A Commemoration For Benjamin S Rosenthal | By David W Dunlap and Jane Perlez | TX 1-580373 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-a-quiet-victory-for-robert-f-kennedy-jr.html | NEW YORK DAY BY DAY   A Quiet Victory For Robert F Kennedy Jr | By David W Dunlap and Jane Perlez | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-parks-dept-sea-patrol.html | NEW YORK DAY BY DAY   Parks Dept Sea Patrol | By David W Dunlap and Jane Perlez | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-sanitation-dept-artists.html | NEW YORK DAY BY DAY   Sanitation Dept Artists | By David W Dunlap and Jane Perlez | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-runoffs-are-called-biased.html | NEW YORK RUNOFFS ARE CALLED BIASED | By William G Blair | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/rent-curbs-called-politically-entrenched.html | RENT CURBS CALLED POLITICALLY ENTRENCHED | By Matthew L Wald | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/rent-is-a-fighting-word-as-guidelines-panel-hears-landlords-and-tenants.html | RENT IS A FIGHTING WORD AS GUIDELINES PANEL HEARS LANDLORDS AND TENANTS | By Isabel Wilkerson | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/the-region-21-violations-cited-in-hospital-death.html | THE REGION   21 Violations Cited In Hospital Death | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/the-region-mengel-grand-jury-releases-report.html | THE REGION   Mengel Grand Jury Releases Report | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/going-outside-the-un.html | GOING OUTSIDE THE UN | By Thomas Franck | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/in-the-nation-conrail-give-away.html | IN THE NATION   CONRAIL GIVEAWAY | By Tom Wicker | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/new-york-child-abuse-revisited.html | NEW YORK   CHILD ABUSE REVISITED | By Sydney H Schanberg | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/why-college-is-so-expensive.html | WHY COLLEGE IS SO EXPENSIVE | By Mary P McPherson | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/about-education-irrationality-futility-and-huck-s-censors.html | ABOUT EDUCATION   IRRATIONALITY FUTILITY AND HUCKS CENSORS | By Fred M Hechinger | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/cancer-killing-substance-moves-toward-human-tests.html | CANCERKILLING SUBSTANCE MOVES TOWARD HUMAN TESTS | By Harold M Schmeck Jr | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/chance-may-be-to-blame-for-cancer-rates-at-2-sites.html | CHANCE MAY BE TO BLAME FOR CANCER RATES AT 2 SITES | AP | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/columbus-s-ships-a-quest-for-facs-in-time-for-1992.html | COLUMBUSS SHIPS A QUEST FOR FACS IN TIME FOR 1992 | By John Noble Wilford | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/education-when-teachers-can-t-speak-clear-english.html | EDUCATION   WHEN TEACHERS CANT SPEAK CLEAR ENGLISH | By Edward B Fiske | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/peripherals-the-right-type-of-word-processing.html | PERIPHERALS   THE RIGHT TYPE OF WORD PROCESSING | By Peter H Lewis | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/perpetual-motion.html | PERPETUAL MOTION | By Malcolm W Browne | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/personal-computers-letter-quality-almost.html | PERSONAL COMPUTERS   LETTER QUALITY ALMOST | By Erik SandbergDiment | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/premenstrual-problems-seem-to-beset-baboons.html | PREMENSTRUAL PROBLEMS SEEM TO BESET BABOONS | By Erik Eckholm Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/science/prestigious-forum-slides-into-troubling-decline.html | PRESTIGIOUS FORUM SLIDES INTO TROUBLING DECLINE | By Philip M Boffey | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/apples-fall-87-76.html | Apples Fall 8776 | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/bird-named-top-player.html | Bird Named Top Player | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/connors-lendl-navratilova-advance.html | Connors Lendl Navratilova Advance | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/cw-post-loses-in-china.html | CW Post Loses in China | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/florida-in-title-fight.html | Florida in Title Fight | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/korean-says-soviet-bloc-will-compete.html | Korean Says Soviet Bloc Will Compete | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/lakers-aren-t-shy-in-battling-celtics.html | Lakers Arent Shy In Battling Celtics | By Roy S Johnson Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/mets-lose-on-error-in-12th.html | METS LOSE ON ERROR IN 12TH | By Joseph Durso Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/nba-to-consider-expansion.html | NBA to Consider Expansion | By Sam Goldaper | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/niekro-confounds-a-s.html | NIEKRO CONFOUNDS AS | By Craig Wolff | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/players-old-dodgers-swing-away.html | PLAYERS   OLD DODGERS SWING AWAY | By Ira Berkow | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-albeck-in-center-of-speculation.html | SCOUTING   Albeck in Center Of Speculation | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-bleachers-open.html | SCOUTING   Bleachers Open | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-chasing-mclain.html | SCOUTING   Chasing McLain | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-pure-motive.html | SCOUTING   Pure Motive | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-shotgun-joy.html | SCOUTING   Shotgun Joy | By Roy S Johnson and Thomas Rogers | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-news-briefs-miss-state-wins-in-college-series.html | SPORTS NEWS BRIEFS   Miss State Wins In College Series | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-news-briefs-stallions-defeat-gamblers-29-27.html | SPORTS NEWS BRIEFS   Stallions Defeat Gamblers 2927 | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-of-the-times-fuzzys-golf-is-fuzzy.html | SPORTS OF THE TIMESFUZZYS GOLF IS FUZZY | By Dave Anderosn | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/stephens-to-double-chances-in-belmont.html | STEPHENS TO DOUBLE CHANCES IN BELMONT | By Steven Crist | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/tv-sports-man-and-cameras-vs-rock-on-yosemite-perch.html | TV SPORTS   MAN AND CAMERAS VS ROCK ON YOSEMITE PERCH | By Michael Katz | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/style/summer-s-best-sellers-ablaze-in-bright-prints.html | SUMMERS BEST SELLERS ABLAZE IN BRIGHT PRINTS | By Bernadine Morris | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/theater/tv-reviews-tony-awards-on-cbs-live-from-shubert.html | TV REVIEWS   TONY AWARDS ON CBS LIVE FROM SHUBERT | By John J OConnor | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/alaska-may-reinstitute-state-tax-officials-say.html | ALASKA MAY REINSTITUTE STATE TAX OFFICIALS SAY | By Wallace Turner Special To the New York Times | TX 1-580373 | 1985-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/aliens-staging-hunger-strike-at-detention-camp.html | ALIENS STAGING HUNGER STRIKE AT DETENTION CAMP | By Judith Cummings Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-a-florida-judge-orders-stay-on-execution.html | AROUND THE NATION   A Florida Judge Orders Stay on Execution | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-man-sought-in-5-slayings-blows-up-van-killing-3.html | AROUND THE NATION   Man Sought in 5 Slayings Blows Up Van Killing 3 | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-union-for-meatpackers-declines-hormel-s-offer.html | AROUND THE NATION   Union for Meatpackers Declines Hormels Offer | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/assassin-s-hearing-delayed.html | Assassins Hearing Delayed | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/black-children-lose-ground-against-white-report-says.html | Black Children Lose Ground Against White Report Says | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-a-disaster-vacancy.html | BRIEFING   A Disaster Vacancy | By James F Clarity and Francis X Clines | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-a-french-hug.html | BRIEFING   A French Hug | By James F Clarity and Francis X Clines | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-advice-on-the-air.html | BRIEFING   Advice on the Air | By James F Clarity and Francis X Clines | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-testifying-by-television.html | BRIEFING   Testifying by Television | By James F Clarity and Francis X Clines | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-the-410-year-party.html | BRIEFING   The 410Year Party | By James F Clarity and Francis X Clines | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/doctors-say-2-septuplets-fail.html | Doctors Say 2 Septuplets Fail | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/ford-to-recall-515000-cars.html | Ford to Recall 515000 Cars | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/in-plain-english-gibberish.html | In Plain English Gibberish | By Marjorie Hunter Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/meese-says-he-will-advise-obedience-on-spending-rules.html | MEESE SAYS HE WILL ADVISE OBEDIENCE ON SPENDING RULES | By David Burnham Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/national-security-council-where-anonymous-power-accrues.html | National Security Council   Where Anonymous Power Accrues | By Leslie H Gelb Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/new-san-francisco-star-brunnhilde.html | NEW SAN FRANCISCO STAR BRUNNHILDE | By Robert Lindsey Special To the New York Times | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/officials-question-tornado-warning-system.html | OFFICIALS QUESTION TORNADO WARNING SYSTEM | By James Barron Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/officials-say-requests-for-access-to-secrets-overtax-investigators.html | OFFICIALS SAY REQUESTS FOR ACCESS TO SECRETS OVERTAX INVESTIGATORS | By Joel Brinkley Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pilot-strike-another-storm-cloud-in-labor-relations.html | PILOT STRIKE ANOTHER STORM CLOUD IN LABOR RELATIONS | By William Serrin | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pinched-small-town-suffers-new-pain.html | PINCHED SMALL TOWN SUFFERS NEW PAIN | By Lindsey Gruson Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pumping-congressional-iron.html | Pumping Congressional Iron | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/roy-richards-is-dead-at-73-founded-southwire-company.html | Roy Richards Is Dead at 73 Founded Southwire Company | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/supreme-court-roundup-justices-limit-city-s-liability-for-isolated-police.html | SUPREME COURT ROUNDUP JUSTICES LIMIT A CITYS LIABILITY FOR ISOLATED POLICE MISCONDUCT | By Linda Greenhouse Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/us-says-4th-suspect-offered-to-assist-fbi.html | US SAYS 4TH SUSPECT OFFERED TO ASSIST FBI | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/us-will-drop-efforts-to-halt-aid-to-disabled.html | US WILL DROP EFFORTS TO HALT AID TO DISABLED | By Robert Pear Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/us/von-bulow-states-he-won-t-testify.html | VON BULOW STATES HE WONT TESTIFY | By Jonathan Friendly Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/a-4th-spy-suspect-with-ties-to-navy-is-seized-on-coast.html | A 4TH SPY SUSPECT WITH TIES TO NAVY IS SEIZED ON COAST | By Philip Shenon Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/afghan-talks-scheduled.html | Afghan Talks Scheduled | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/beirut-abductors-send-photo.html | BEIRUT ABDUCTORS SEND PHOTO | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/beirut-fighting-resumes.html | Beirut Fighting Resumes | By Ihsan A Hijazi Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/britain-proposes-broad-overhaul-of-almost-all-welfare-programs.html | BRITAIN PROPOSES BROAD OVERHAUL OF ALMOST ALL WELFARE PROGRAMS | By Jo Thomas Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/cubans-turning-out-radio-marti-s-1950-s-sound.html | CUBANS TURNING OUT RADIO MARTIS 1950S SOUND | By Joseph B Treaster Special To the New York Times | TX 1-580373 | 1985-06-05 |

| | | | | |
|---|---|---|---|---|
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/democrats-in-congress-want-continuation-of-the-1979-arms-pact.html | DEMOCRATS IN CONGRESS WANT CONTINUATION OF THE 1979 ARMS PACT | By Steven V Roberts Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/dissidents-trial-in-poland-resumes.html | DISSIDENTS TRIAL IN POLAND RESUMES | By Michael T Kaufman Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/israeli-units-raid-lebanon-villages.html | ISRAELI UNITS RAID LEBANON VILLAGES | Special to the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/italy-and-pope-ratify-a-new-concordat.html | ITALY AND POPE RATIFY A NEW CONCORDAT | By E J Dionne Jr Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/lord-george-brown-is-dead-at-70-candid-british-foreign-secretary.html | LORD GEORGEBROWN IS DEAD AT 70 CANDID BRITISH FOREIGN SECRETARY | AP | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/parti-quebecois-is-defeated-in-4-by-elections.html | PARTI QUEBECOIS IS DEFEATED IN 4 BYELECTIONS | By Douglas Martin Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/president-shifts-on-aid-for-rebels.html | PRESIDENT SHIFTS ON AID FOR REBELS | By Bernard Weinraub Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/sandinistas-press-attacks-on-rebels.html | SANDINISTAS PRESS ATTACKS ON REBELS | By Stephen Kinzer Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/senators-offer-resolution-bar-arms-for-jordan-israeli-forces-arrested-dozens-men.html | SENATORS TO OFFER RESOLUTION TO BAR ARMS FOR JORDAN Israeli forces arrested dozens of men in raids on two Shiite Moslem villages in south Lebanon Page A8 | By Bernard Gwertzman Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/turk-tried-in-papal-plot-denies-being-at-planning-meeting-in-81.html | TURK TRIED IN PAPAL PLOT DENIES BEING AT PLANNING MEETING IN 81 | By John Tagliabue Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/us-military-is-termed-prepared-for-any-move-against-nicaragua.html | US MILITARY IS TERMED PREPARED FOR ANY MOVE AGAINST NICARAGUA | The following article is based on reporting by Bill Keller and Joel Brinkley and Was Written By Mr Keller | TX 1-580373 | 1985-06-05 |
| 1985-06-04 | https://www.nytimes.com/1985/06/04/world/what-next-in-greece.html | WHAT NEXT IN GREECE | By Henry Kamm Special To the New York Times | TX 1-580373 | 1985-06-05 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/ballet-theater-a-surprise-swan-lake.html | BALLET THEATER A SURPRISE SWAN LAKE | By Anna Kisselgoff | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/dance-tristeza-honors-late-german-performer.html | DANCE TRISTEZA HONORS LATE GERMAN PERFORMER | By Jac Anderson | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-582790 | 1985-06-06 |

| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/music-seta-karakashian-in-peiano-recital.html | MUSIC SETA KARAKASHIAN IN PEIANO RECITAL | By Will Crutchfield | TX 1-582790 | 1985-06-06 |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/recital-pianist-gregory-taboloff-presents-debut.html | RECITAL PIANIST GREGORY TABOLOFF PRESENTS DEBUT | By Tim Page | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/stage-submariners-comedy-at-hudson-guild.html | STAGE SUBMARINERS COMEDY AT HUDSON GUILD | By D J R Bruckner | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/the-conservancy-circle-holds-its-first-meeting.html | THE CONSERVANCY CIRCLE HOLDS ITS FIRST MEETING | By Douglas C McGill | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/the-pop-life-jazz-artists-prominent-in-us-japanese-trade.html | THE POP LIFE  JAZZ ARTISTS PROMINENT IN US  JAPANESE TRADE | By John S Wilson | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/turner-broadcasting-to-show-soviet-programs.html | TURNER BROADCASTING TO SHOW SOVIET PROGRAMS | By Sally Bedell Smith | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/tv-review-gilbert-and-sullivan-s-sorcerer.html | TV REVIEW   GILBERT AND SULLIVANS SORCERER | By John J OConnor | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/tv-review-symphonie-fantastique-led-by-muti-on-pbs.html | TV REVIEW   SYMPHONIE FANTASTIQUE LED BY MUTI ON PBS | By Tim Page | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/books/books-of-the-times-028089.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/books/new-authentic-edition-of-faulkner-novels-set.html | NEW AUTHENTIC EDITION OF FAULKNER NOVELS SET | By Herbert Mitgang | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/6-business-chiefs-endorse-tax-plan.html | 6 BUSINESS CHIEFS ENDORSE TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/about-real-estate-transforming-a-west-village-warehouse-into-offices.html | ABOUT REAL ESTATE TRANSFORMING A WEST VILLAGE WAREHOUSE INTO OFFICES | By Anthony Depalma | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-austin-will-not-shift.html | ADVERTISING   Austin Will Not Shift | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-commerce-publishing.html | ADVERTISING   Commerce Publishing | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-doyle-dane-acquires-london-s-paling-ellis.html | ADVERTISING   Doyle Dane Acquires Londons Paling Ellis | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-former-esty-executive-back-to-fill-new-post.html | ADVERTISING   Former Esty Executive Back to Fill New Post | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-norman-recalls-the-high-points.html | ADVERTISING   Norman Recalls the High Points | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/bankamerica-expects-a-break-even-quarter.html | BANKAMERICA EXPECTS A BREAKEVEN QUARTER | By Robert A Bennett | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/blacks-fight-for-market-niche.html | BLACKS FIGHT FOR MARKET NICHE | By Jonathan P Hicks | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-decision-made-quickly-in-filling-gap-at-merrill.html | BUSINESS PEOPLE   DECISION MADE QUICKLY IN FILLING GAP AT MERRILL | By Kenneth N Gilpin and Todd S Purdum | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-mcgraw-hill-realigns-information-executives.html | BUSINESS PEOPLE   MCGRAWHILL REALIGNS INFORMATION EXECUTIVES | By Kenneth N Gilpin and Todd S Purdum | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-treasury-post-seen-for-wall-st-banker.html | BUSINESS PEOPLE   TREASURY POST SEEN FOR WALL ST BANKER | By Kenneth N Gilpin and Todd S Purdum | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/chris-craft-drops-warner-board-bid.html | CHRISCRAFT DROPS WARNER BOARD BID | By Richard W Stevenson | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/credit-markets-yields-drop-again-in-late-trading.html | CREDIT MARKETS   Yields Drop Again In Late Trading | By Michael Quint | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/economic-scene-oil-troubles-for-russians.html | ECONOMIC SCENE   Oil Troubles For Russians | By Leonard Silk | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/fcc-approves-taft-gulf-deal.html | FCC Approves TaftGulf Deal | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/fed-backs-bank-sale-of-paper.html | FED BACKS BANK SALE OF PAPER | By Nathaniel C Nash Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/gm-deal-for-hughes-is-reported.html | GM DEAL FOR HUGHES IS REPORTED | By Robert J Cole | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/japanese-chip-dumping-cited.html | JAPANESE CHIP DUMPING CITED | By Susan Chira Special To the New York Times | TX 1-582790 | 1985-06-06 |

| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/market-place-analysts-view-of-aluminum.html | MARKET PLACE   Analysts View of Aluminum | Vartanig G Vartan | TX 1-582790 | 1985-06-06 |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/navy-lists-general-dynamics-gifts-to-rickover.html | Navy Lists General Dynamics Gifts to Rickover | By Wayne Biddle Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/opec-price-aid-urged.html | OPEC Price Aid Urged | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/report-by-cuba-is-candid-on-economic-burdens.html | REPORT BY CUBA IS CANDID ON ECONOMIC BURDENS | By Clyde H Farnsworth Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/stocks-lifted-by-institutional-buying.html | STOCKS LIFTED BY INSTITUTIONAL BUYING | By John Crudele | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/trade-nominee.html | Trade Nominee | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/business/us-begins-export-aid-in-grain-sale-to-algeria.html | US BEGINS EXPORT AID IN GRAIN SALE TO ALGERIA | By Robert Pear Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/60-minute-gourmet-027380.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/a-feast-in-memory-of-james-beard.html | A FEAST IN MEMORY OF JAMES BEARD | By Nancy Jenkins | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/bridge-flight-b-event-outdraws-reisinger-championship.html | BRIDGE   FLIGHT B EVENT OUTDRAWS REISINGER CHAMPIONSHIP | By Alan Truscott | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/epidemic-of-nuptials-at-military-chapels.html | EPIDEMIC OF NUPTIALS AT MILITARY CHAPELS | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/food-notes-028095.html | FOOD NOTES | By Nancy Jenkins | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/for-wine-buffs-with-a-need-for-news-the-industry-obliges.html | FOR WINE BUFFS WITH A NEED FOR NEWS THE INDUSTRY OBLIGES | By Howard G Goldberg | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/getting-the-best-table-a-scramble-for-favor.html | GETTING THE BEST TABLE A SCRAMBLE FOR FAVOR | By Bryan Miller | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/in-japan-a-new-cachet-for-an-old-drink.html | IN JAPAN A NEW CACHET FOR AN OLD DRINK | By Clyde Haberman | TX 1-582790 | 1985-06-06 |

| | | | | |
|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/kitchen-equipment-preparing-homemade-baby-food.html | KITCHEN EQUIPMENT   PREPARING HOMEMADE BABY FOOD | By Pierre Franey | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/metropolitan-diary-027490.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/personal-health-027415.html | PERSONAL HEALTH | By Jane E Brody | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/rillettes-of-fish-traditional-dish-sheds-some-fat.html | RILLETTES OF FISH TRADITIONAL DISH SHEDS SOME FAT | By Florence Fabricant | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/three-dates-two-proms-and-one-mom.html | THREE DATES TWO PROMS AND ONE MOM | By Phyllis Theroux | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/violence-on-tv-spurs-increased-adult-supervision.html | VIOLENCE ON TV SPURS INCREASED ADULT SUPERVISION | By Nadine Brozan | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/wine-talk-028623.html | WINE TALK | By Frank J Prial | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/9-more-hotels-are-struck-unions-says-support-widens.html | 9 MORE HOTELS ARE STRUCK UNIONS SAYS SUPPORT WIDENS | By Alexander Reid | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/about-new-york-on-the-assembly-line-of-the-5-dollar-wedding.html | ABOUT NEW YORK   ON THE ASSEMBLY LINE OF THE 5 DOLLAR WEDDING | By William E Geist | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/appraisal-coliseum-site-grand-potential-inspires-little-but-visions-height.html | AN APPRAISAL   THE COLISEUM SITE GRAND POTENTIAL INSPIRES LITTLE BUT VISIONS OF HEIGHT | By Paul Goldberger | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/auxiliary-bishop-gerald-ryan-of-li-diocese-is-dead-at-61.html | Auxiliary Bishop Gerald Ryan Of LI Diocese Is Dead at 61 | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/brooklyn-graduates-urged-to-avoid-cynicism.html | BROOKLYN GRADUATES URGED TO AVOID CYNICISM | By Philip S Gutis | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/city-agency-agrees-to-allow-auto-race-in-flushing-meadow.html | CITY AGENCY AGREES TO ALLOW AUTO RACE IN FLUSHING MEADOW | By Deirdre Carmody | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/class-at-einstein-given-warning-about-conflicts.html | CLASS AT EINSTEIN GIVEN WARNING ABOUT CONFLICTS | By Eric Schmitt | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/county-chiefs-go-to-albany.html | COUNTY CHIEFS GO TO ALBANY | By Edward A Gargan Special To the New York Times | TX 1-582790 | 1985-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/democrats-in-jersey-select-shapiro-to-face-kean-in-fall.html | DEMOCRATS IN JERSEY SELECT SHAPIRO TO FACE KEAN IN FALL | By Joseph F Sullivan | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/former-park-employee-says-staffing-at-fire-site-was-low.html | FORMER PARK EMPLOYEE SAYS STAFFING AT FIRE SITE WAS LOW | By Donald Janson Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/inspectors-find-code-violations-at-18-more-sites.html | INSPECTORS FIND CODE VIOLATIONS AT 18 MORE SITES | By Jesus Rangel | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/li-man-75-is-killed-as-car-is-hit-by-a-train-at-crossing.html | LI Man 75 Is Killed as Car Is Hit by a Train at Crossing | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-distinguished-alumnus.html | NEW YORK DAY BY DAY   Distinguished Alumnus | By Deirdre Carmody and David W Dunlap | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-gateway-to-brooklyn.html | NEW YORK DAY BY DAY   Gateway to Brooklyn | By Deirdre Carmody and David W Dunlap | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-promotion-for-a-hero.html | NEW YORK DAY BY DAY   Promotion for a Hero | By Deirdre Carmody and David W Dunlap | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-romantic-renewal.html | NEW YORK DAY BY DAY   Romantic Renewal | By Deirdre Carmody and David W Dunlap | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/no-parole-bill-advances-in-assembly.html | NOPAROLE BILL ADVANCES IN ASSEMBLY | By Jeffrey Schmalz Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/plantiff-in-prayer-suit-says-the-case-hurt-his-children.html | PLANTIFF IN PRAYER SUIT SAYS THE CASE HURT HIS CHILDREN | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/readings-mark-anniversary-of-death-of-o-henry-in-1910.html | READINGS MARK ANNIVERSARY OF DEATH OF O HENRY IN 1910 | By Edith Evans Asbury | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/the-region-landlord-guilty-in-fire-deaths.html | THE REGION   Landlord Guilty In Fire Deaths | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/humanitarian-aid-to-the-contras.html | HUMANITARIAN  AID TO THE CONTRAS | By Richard R Fagen | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/observer-so-weakly-couched.html | OBSERVER   SO WEAKLY COUCHED | By Russell Baker | TX 1-582790 | 1985-06-06 |

| 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/the-gop-is-fooling-itself.html | THE GOP IS FOOLING ITSELF | By Norman J Ornstein | TX 1-582790 | 1985-06-06 |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/washington-the-game-of-the-week.html | WASHINGTON   THE GAME OF THE WEEK | By James Reston | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/a-champion-s-predicament.html | A CHAMPIONS PREDICAMENT | Michael Katz on Boxing | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/american-league-upshaw-s-homer-helps-blue-jays-win.html | American League   Upshaws Homer Helps Blue Jays Win | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/final-event-olympic-reading.html | FINAL EVENT OLYMPIC READING | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/gooden-fans-12-tops-valenzuela.html | GOODEN FANS 12 TOPS VALENZUELA | By Joseph Durso Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/henning-may-get-post-with-canucks.html | HENNING MAY GET POST WITH CANUCKS | By Craig Wolff | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/mcenroe-pressed-reaches-semifinal.html | MCENROE PRESSED REACHES SEMIFINAL | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/national-league-davis-helps-cubs-down-braves-5-3.html | NATIONAL LEAGUE   Davis Helps Cubs Down Braves 53 | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/rebounding-edge-spurring-lakers.html | REBOUNDING EDGE SPURRING LAKERS | By Roy S Johnson Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-early-line-for-football.html | SCOUTING   Early Line For Football | By Thomas Rogers and Frank Litsky | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-jab-for-a-job.html | SCOUTING   Jab for a Job | By Thomas Rogers and Frank Litsky | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-not-dad-s-fault.html | SCOUTING   Not Dads Fault | By Thomas Rogers and Frank Litsky | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-pressure-backed.html | SCOUTING   Pressure Backed | By Thomas Rogers and Frank Litsky | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-of-the-times-mcadoo-more-to-prove.html | SPORTS OF THE TIMES   MCADOO MORE TO PROVE | By George Vecsey | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/the-tennis-hustler-is-back.html | THE TENNIS HUSTLER IS BACK | By Peter Alfano | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/yankees-are-foiled-by-their-castoffs.html | YANKEES ARE FOILED BY THEIR CASTOFFS | By Craig Wolff | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/style/discoveries-tieshaped-tie-rack-big-bright-necklace.html | DISCOVERIESTIESHAPED TIE RACK BIG BRIGHT NECKLACE | By Carol Lewis | TX 1-582790 | 1985-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/broadway-airs-its-complaints-at-city-hall.html | BROADWAY AIRS ITS COMPLAINTS AT CITY HALL | By Enid Nemy | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/cohen-resigns-from-theater-league-producers-criticize-remarks-at-tonys.html | COHEN RESIGNS FROM THEATER LEAGUE PRODUCERS CRITICIZE REMARKS AT TONYS | By Samuel G Freedman | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/stage-voice-of-turtle-in-revival-at-roundabout.html | STAGE VOICE OF TURTLE IN REVIVAL AT ROUNDABOUT | By Mel Gussow | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-a-puerto-rican-bishop-named-for-washington.html | AROUND THE NATION   A Puerto Rican Bishop Named for Washington | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-talks-sought-by-us-in-united-airlines-strike.html | AROUND THE NATION   Talks Sought by US In United Airlines Strike | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-tv-reporter-gets-stay-on-a-3-month-jail-term.html | AROUND THE NATION   TV Reporter Gets Stay On a 3Month Jail Term | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-a-lawyer-s-visa.html | BRIEFING   A Lawyers Visa | By James F Clarity and Francis X Clines | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-embassy-cup.html | BRIEFING   The Embassy Cup | By James F Clarity and Francis X Clines | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-fountain-of-hammer.html | BRIEFING   The Fountain of Hammer | By James F Clarity and Francis X Clines | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-unvacancy.html | BRIEFING   The Unvacancy | By James F Clarity and Francis X Clines | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/embassy-row-tit-fot-tat-diplomacy-with-the-mexicans.html | EMBASSY ROW   TITFOTTAT DIPLOMACY WITH THE MEXICANS | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/epa-seeks-shift-in-fight-on-toxic-air-pollution.html | EPA SEEKS SHIFT IN FIGHT ON TOXIC AIR POLLUTION | By David Burnham Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/excerpts-from-opinions-and-dissents-in-school-prayer-case.html | EXCERPTS FROM OPINIONS AND DISSENTS IN SCHOOL PRAYER CASE | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/father-and-son-in-court.html | Father and Son in Court | By Sara Rimer Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/forest-regeneration-by-fire-fizzles-in-its-colorado-test.html | FOREST REGENERATION BY FIRE FIZZLES IN ITS COLORADO TEST | By Iver Peterson Special To the New York Times | TX 1-582790 | 1985-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/heart-recipient-suffers-a-stroke-but-makes-a-dramatic-recovery.html | HEART RECIPIENT SUFFERS A STROKE BUT MAKES A DRAMATIC RECOVERY | By Lawrence K Altman | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/high-court-upsets-moment-s-silence-for-pupil-prayer.html | HIGH COURT UPSETS MOMENTS SILENCE FOR PUPIL PRAYER | By Linda Greenhouse Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/hostile-questions-greet-nominee-for-justice-dept-post-at-hearing.html | HOSTILE QUESTIONS GREET NOMINEE FOR JUSTICE DEPT POST AT HEARING | By Neil A Lewis Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/how-to-recruit-a-us-spy-in-3-stages.html | HOW TO RECRUIT A US SPY IN 3 STAGES | Special to the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/military-chiefs-favor-abiding-by-soviet-pact.html | MILITARY CHIEFS FAVOR ABIDING BY SOVIET PACT | By Bill Keller | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/oakland-publisher-in-uphill-struggle.html | OAKLAND PUBLISHER IN UPHILL STRUGGLE | By Alex S Jones Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/poll-shows-most-americans-see-reagan-tax-plan-as-fair.html | POLL SHOWS MOST AMERICANS SEE REAGAN TAX PLAN AS FAIR | By Phil Gailey | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/reflections-on-40-years-in-the-police-world.html | Reflections on 40 Years In the Police World | By David Burnham Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/senate-rejects-a-1.1-billion-cut-in-budget-of-antimissile-program.html | SENATE REJECTS A 11 BILLION CUT IN BUDGET OF ANTIMISSILE PROGRAM | By Steven V Roberts Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/spy-inquiry-grows-as-2-deny-charges.html | SPY INQUIRY GROWS AS 2 DENY CHARGES | By Philip Shenon Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/spy-suspect-seen-as-a-man-of-unfulfilled-dreams.html | SPY SUSPECT SEEN AS A MAN OF UNFULFILLED DREAMS | By Robert Lindsey Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/suspect-given-trial-delay.html | Suspect Given Trial Delay | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/the-keeper-of-the-door-and-other-house-parts.html | The Keeper of the Door And Other House Parts | By Martin Tolchin Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/von-bulow-judge-curtails-rebuttal.html | VON BULOW JUDGE CURTAILS REBUTTAL | By Jonathan Friendly Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/us/walker-s-ex-wife-says-she-informed-fbi.html | WALKERS EXWIFE SAYS SHE INFORMED FBI | AP | TX 1-582790 | 1985-06-06 |

| | | | | |
|---|---|---|---|---|
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/benjamin-h-oehlert-jr-75-former-coca-cola-executive.html | Benjamin H Oehlert Jr 75 Former CocaCola Executive | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/combat-in-palestinian-settlement-may-have-left-it-uninhabitable.html | COMBAT IN PALESTINIAN SETTLEMENT MAY HAVE LEFT IT UNINHABITABLE | By Ihsan A Hijazi Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/drug-fight-by-military-urged.html | DRUG FIGHT BY MILITARY URGED | By Charles Mohr Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/his-visit-nearing-gandhi-faults-us.html | HIS VISIT NEARING GANDHI FAULTS US | By Steven R Weisman Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/jordan-arms-curb-called-dangerous.html | JORDAN ARMS CURB CALLED DANGEROUS | By Bernard Gwertzman Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/liberians-get-sinking-feeling-about-democracy.html | LIBERIANS GET SINKING FEELING ABOUT DEMOCRACY | By Sheila Rule Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/mexico-drops-427-agents.html | Mexico Drops 427 Agents | AP | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/moscow-is-opposed-to-amending-1972abm-treaty-for-star-wars.html | MOSCOW IS OPPOSED TO AMENDING 1972ABM TREATY FOR STAR WARS | By Serge Schmemann Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/most-americans-in-survey-oppose-aid-for-overthrow-of-sandinistas.html | MOST AMERICANS IN SURVEY OPPOSE AID FOR OVERTHROW OF SANDINISTAS | By Adam Clymer | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/nicaragua-and-the-us-options-an-invasion-is-openly-discussed.html | NICARAGUA AND THE US OPTIONS AN INVASION IS OPENLY DISCUSSED | The following article is based on reporting by Joel Brinkley and Bill Keller and Was Written By Mr Brinkley | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/senate-panel-backs-anti-apartheid-bill.html | SENATE PANEL BACKS ANTIAPARTHEID BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/turk-s-80-travels-figure-in-papal-plot-trial.html | TURKS 80 TRAVELS FIGURE IN PAPALPLOT TRIAL | By John Tagliabue Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-05 | https://www.nytimes.com/1985/06/05/world/white-house-tells-nicaragua-to-stop-aggressive-moves.html | WHITE HOUSE TELLS NICARAGUA TO STOP AGGRESSIVE MOVES | By Bernard Weinraub Special To the New York Times | TX 1-582790 | 1985-06-06 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/cabaret-carol-woods.html | CABARET CAROL WOODS | By Stephen Holden | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/critic-s-notebook-authors-creative-ways-to-get-out-of-writing.html | CRITICS NOTEBOOK   AUTHORS CREATIVE WAYS TO GET OUT OF WRITING | By Christopher LehmannHaupt | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/dance-andrew-jackson-given-by-1200-students.html | DANCE ANDREW JACKSON GIVEN BY 1200 STUDENTS | By Jack Anderson | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/dance-cynthia-gregory-gala-celebrates-20-years.html | DANCE CYNTHIA GREGORY GALA CELEBRATES 20 YEARS | By Jack Anderson | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/intercom-asks-question-can-people-trust-the-media.html | INTERCOM ASKS QUESTION CAN PEOPLE TRUST THE MEDIA | By John Corry | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/john-ringling-north-of-circus-dies.html | JOHN RINGLING NORTH OF CIRCUS DIES | By Wolfgang Saxon | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/opera-die-walkure.html | OPERA DIE WALKURE | By Donal Henahan Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/police-tell-how-they-recovered-a-renoir.html | POLICE TELL HOW THEY RECOVERED A RENOIR | By Douglas C McGill | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/the-dance-opening-at-la-mama.html | THE DANCE OPENING AT LA MAMA | By Jennifer Dunning | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/the-dance-seven-works-in-showcase.html | THE DANCE SEVEN WORKS IN SHOWCASE | By Jennifer Dunning | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tilted-arc-removal-draws-mixed-reaction.html | TILTED ARC REMOVAL DRAWS MIXED REACTION | By Douglas C McGill | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tv-review-sex-education-is-subject-of-currents-on-pbs.html | TV REVIEW   SEX EDUCATION IS SUBJECT OF CURRENTS ON PBS | By Walter Goodman | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tv-reviews-the-fire-unleashed-nuclear-age-on-abc.html | TV REVIEWS   THE FIRE UNLEASHED NUCLEAR AGE ON ABC | By John Corry | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/books/books-of-the-times-031266.html | BOOKS OF THE TIMES | By Bernard Gwertzman | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-a-light-campaign-for-molson.html | ADVERTISING   A Light Campaign For Molson | By Philip H Dougherty | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-fleischmann-account-to-macnamara-clapp.html | ADVERTISING   Fleischmann Account To MacNamara Clapp | By Philip H Dougherty | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-move-to-tracy-locke.html | ADVERTISING   Move to TracyLocke | By Philip H Dougherty | TX 1-594230 | 1985-06-07 |

| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-playtex-consolidation-by-grey-advertising.html | ADVERTISING   Playtex Consolidation By Grey Advertising | By Philip H Dougherty | TX 1-594230 | 1985-06-07 |
|---|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/british-exchange-votes-wider-firm-ownership.html | BRITISH EXCHANGE VOTES WIDER FIRM OWNERSHIP | By Barnaby J Feder Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/business-people-bankers-trust-official-delighted-by-fed-move.html | BUSINESS PEOPLE   Bankers Trust Official Delighted by Fed Move | Kenneth N Gilpin and Todd S Purdum | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/business-people-citing-loss-chief-resigns-at-wausau.html | BUSINESS PEOPLE   Citing Loss Chief Resigns at Wausau | Kenneth N Gilpin and Todd S Purdum | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/citicorp-in-belgian-deal.html | Citicorp in Belgian Deal | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/complementary-technology-seen-as-goal-of-gm-purchase.html | COMPLEMENTARY TECHNOLOGY SEEN AS GOAL OF GM PURCHASE | By John Holusha Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/comsat-is-selling-stake-in-3-stations.html | Comsat Is Selling Stake in 3 Stations | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/court-upholds-bar-on-buying-twa.html | Court Upholds Bar On Buying TWA | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/credit-markets-bonds-up-in-erratic-trading.html | CREDIT MARKETS   Bonds Up in Erratic Trading | By Michael Quint | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/dart-group-may-make-eckerd-bid.html | Dart Group May Make Eckerd Bid | By John Crudele | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/despite-problems-hughes-has-solid-high-tech-reputation.html | DESPITE PROBLEMS HUGHES HAS SOLID HIGHTECH REPUTATION | By Thomas C Hayes Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/gm-venture-in-japan.html | GM Venture in Japan | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/hanna-sees-losses-of-131-million.html | Hanna Sees Losses Of 131 Million | By Daniel F Cuff | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/how-sales-help-the-institutions.html | HOW SALES HELP THE INSTITUTIONS | By Kathleen Teltsch | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/intergroup-claims-victory.html | Intergroup Claims Victory | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/interstate-banking-gets-house-panel-s-backing.html | INTERSTATE BANKING GETS HOUSE PANELS BACKING | By Nathaniel C Nash Special To the New York Times | TX 1-594230 | 1985-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/is-tax-plan-revenue-neutral.html | IS TAX PLAN REVENUENEUTRAL | By Peter T Kilborn Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/market-place-viewing-gm-s-new-h-shares.html | MARKET PLACE   Viewing GMs New H Shares | By Fred R Bleakley | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/new-citroen-model-set.html | New Citroen Model Set | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/new-us-pacts-on-steel.html | New US Pacts on Steel | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/no-headline-030994.html | No Headline | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/occidental-in-1-billion-shell-deal.html | OCCIDENTAL IN 1 BILLION SHELL DEAL | By Lee A Daniels | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/rate-drop-stirs-stock-interest.html | RATE DROP STIRS STOCK INTEREST | By Fred R Bleakley | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/reagan-criticizes-high-tax-states.html | Reagan Criticizes HighTax States | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/technology-robots-that-see-and-feel.html | TECHNOLOGYRobots That See and Feel | By John Holuska | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/us-to-shut-oak-ridge-atom-plant.html | US TO SHUT OAK RIDGE ATOM PLANT | By Robert D Hershey Jr Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/business/wang-sets-layoffs-first-loss-seen.html | WANG SETS LAYOFFS FIRST LOSS SEEN | By Stuart Diamond | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/booklet-discusses-hearing-problems.html | BOOKLET DISCUSSES HEARING PROBLEMS | AP | TX 1-594230 | 1985-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/classroom-units-can-be-sturdy-and-versatile-in-childs-room-school.html | AND VERSATILE IN CHILDS ROOM SCHOOL SUPPLIERS AT least two weeks should be allowed for delivery of catalogues Community Playthings Route 213 Rifton NY 12471 9146583141 Free catalogue The showroom at the same address is open to the public Saturdays only 8 AM to noon and 230 to 5 PMChildcraft Education Corporation 20 KilmerRoad P O Box 3081 Edison NJ 088183081 8006315657 in New Jersey call 8006240840 The Childcraft School Catalogue is 4 at the stores only the toy catalogue is free Childcrafts outlet store at the same address carries classroom furniture overstock discounted at 25 to 75 percentOpen 10 AM to 5 PM Monday to FridayLakeshore Curriculum Materials Company 2695East Dominguez Street PO Box 6261 Carson Calif 90749 8004215354 in California call 8002621777 Lakeshore has showrooms in Los Angeles San Leandro and San Diego Catalogue 1 by mail toy catalogue free Kaplan School Supply Corporation 600 Jonestown Road WinstonSalem NC 27103 8003342014 in North Carolina call 8006420610 Kaplan has a showroom at the same address Constructive Playthings 1227 East 119th Street Grandview Mo 64030 8002556124 Catalogue is 1 by mail | By Sandra Rawlings | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/cleaning-fixing-oriental-rugs.html | CLEANING FIXING ORIENTAL RUGS | By George W OBannon | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/gardening-cube-shaped-planters-after-louis-xiv.html | GARDENING   CUBESHAPED PLANTERS AFTER LOUIS XIV | By Linda Yang | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/helpful-hardware-varieties-of-towel-bars.html | HELPFUL HARDWARE   VARIETIES OF TOWEL BARS | By Daryln Brewer | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/hers.html | HERS | By Susan Barron | TX 1-594230 | 1985-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/home-beat-classic-designs-in-glazed-cotton.html | HOME BEAT   CLASSIC DESIGNS IN GLAZED COTTON | By Suzanne Slesin | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/play-equipment-indoors-where-get-it-because-some-larger-pieces-may-be-stocked.html | WHERE TO GET IT BECAUSE some of the larger pieces may be stocked in warehouses increasing delivery time you may want to call the store to see if an item is stocked there Mail order delivery ranges from three days to six weeks Childcraft 150 East 58th Street 2127533196 and 155 East 23d Street 2126744754 Mail orders 20 Kilmer Road Edison NJ 08817 8006315657   Orders are shipped in three days     Penny Whistle Toys 1283 Madison Avenue 91st   Street 2123693868 448 Columbus Avenue 81st Street 2128739090 and Main Street Bridgehampton LI 11932 5165373875 Swing Design available through Penny Whistle can be ordered through the store and is shipped within three weeks     Conrans 160 East 54th Street 2123712225 and 28 Astor Place Broadway 2125051515 Mail order catalog is 2 from 9146320505 Quality Industries is represented in the New York area by Bill Simione 1 Orbit Circle Latham NY 12110 5187830960 Mail order only delivery in 30 days Free catalogue Child Life 55 Whitney Street Holliston Mass 01746 8004624445 Mail order only four to five weeks delivery Free catalogue Woodplay Inc POB 27904 Raleigh NC 27611 9198322970 Mail order only delivery in five to six weeks | By Elaine Louie | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/queens-design-center-to-join-or-not.html | QUEENS DESIGN CENTER TO JOIN OR NOT | By Suzanne Slesin | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/re-using-architectural-artifacts-old-new-again-where-look-for-artifacts.html | REUSING ARCHITECTURAL ARTIFACTS THE OLD IS NEW AGAIN WHERE TO LOOK FOR ARTIFACTS | By Joseph Giovannini | TX 1-594230 | 1985-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/support-groups-when-pregnancy-fails-sources-aid-share-clearinghouse-for-support.html | SUPPORT GROUPS WHEN PREGNANCY FAILS Sources of Aid SHARE is a clearinghouse for support groups for couples who have suffered miscarriage or stillbirth It lists 328 such groups across the country of which there are 56 in New York New Jersey and Connecticut some of which are listed here For more information write to Sister Jane Marie Lamb Share St Johns Hospital 800 East Carpenter Street Springfield Ill 62769    Pregnancy Loss Peer Counseling Group Jewish Womens Resources Center 9 East 69th Street New York NY 10021 2125355900 Infant Bereavement Group 172 Madison Road Scarsdale NY 10583 9144725766 Share Queens Hospital Center 8268 164th Street Jamaica NY 11432 7189902244 MIDS Miscarriage Infant Death Stillbirth 16 Crescent Drive Parsippany NJ 07054 2012636730    St Barnabas Perinatal Bereavement  Program St Barnabas Medical Center Old Short Hills Road Livingston NJ 07039 2015335855 HOPE Helping Other Parents Endure 314 Salem Court Somerville NJ 08876 2017227726 New Born Death Support Group Womens Education Center of South Eastern Connecticut 120 Broad Street New London Conn 06320 2034470366 | By Lisa Belkin | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/vacation-warning.html | VACATION WARNING | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/movies/copyright-council-to-lobby-congress.html | Copyright Council To Lobby Congress | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/movies/stallone-on-patriotism-and-rambo.html | STALLONE ON PATRIOTISM AND RAMBO | By Richard Grenier | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/13-linked-by-us-to-smuggling-heroin-and-hashish-fom-india.html | 13 LINKED BY US TO SMUGGLING HEROIN AND HASHISH FOM INDIA | By Joseph P Fried | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/albany-extends-rent-controls-temporarily.html | ALBANY EXTENDS RENT CONTROLS TEMPORARILY | By Maurice Carroll Special To the New York Times | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/bridge-hyman-winik-s-full-life-included-a-weekly-game.html | Bridge Hyman Winiks Full Life Included a Weekly Game | By Alan Truscott | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/city-adds-to-water-curbs-lawn-watering-is-banned.html | CITY ADDS TO WATER CURBS LAWN WATERING IS BANNED | By Jesus Rangel | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/cuomo-names-eimicke-chief-of-state-s-housing-agencies.html | CUOMO NAMES EIMICKE CHIEF OF STATES HOUSING AGENCIES | By Edward A Gargan Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/democratic-victor-jersey-prepares-battle-popular-incumbent-kean-rival-agree.html | DEMOCRATIC VICTOR IN JERSEY PREPARES TO BATTLE A POPULAR INCUMBENT   KEAN AND RIVAL AGREE TO ENGAGE IN DEBATE SERIES | By Joseph F Sullivan Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/governor-picks-panel-to-review-police-brutality.html | GOVERNOR PICKS PANEL TO REVIEW POLICE BRUTALITY | By Jeffrey Schmalz Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/hartford-legislators-aid-roads-and-adjourn.html | HARTFORD LEGISLATORS AID ROADS AND ADJOURN | By Richard L Madden Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/honor-student-17-is-found-slain-in-mamaroneck-near-her-school.html | HONOR STUDENT 17 IS FOUND SLAIN IN MAMARONECK NEAR HER SCHOOL | By Lena Williams Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/man-democratic-victor-jersey-prepares-peter-shapiro-battle-popular-incumbent.html | MAN IN THE NEWS   DEMOCRATIC VICTOR IN JERSEY PREPARES PETER SHAPIRO TO BATTLE A POPULAR INCUMBENT POLITICAL SUCCESS FROM EARLY AGE | By Jane Perlez Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-deserving-scholar.html | NEW YORK DAY BY DAY   Deserving Scholar | By Deirdre Carmody and David W Dunlap | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-from-hospital-to-medal-ceremony.html | NEW YORK DAY BY DAY   From Hospital To Medal Ceremony | By Deirdre Carmody and David W Dunlap | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-pressure-points.html | NEW YORK DAY BY DAY   Pressure Points | By Deirdre Carmody and David W Dunlap | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-spray-cans-and-graffiti.html | NEW YORK DAY BY DAY   SPRAY CANS AND GRAFFITI | By Deirdre Carmody and David W Dunlap | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-offering-public-school-geared-to-homosexual-students.html | NEW YORK OFFERING PUBLIC SCHOOL GEARED TO HOMOSEXUAL STUDENTS | By Larry Rohter | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/our-town-on-the-tearful-trail-of-hay-fever-relief.html | OUR TOWN   ON THE TEARFUL TRAIL OF HAY FEVER RELIEF | By Michael Norman Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/prosecutor-accused-of-drug-theft-enters-hospital.html | PROSECUTOR ACCUSED OF DRUG THEFT ENTERS HOSPITAL | By Selwyn Raab | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/state-acts-to-assure-care-as-doctors-curb-surgery-in-malpractice-suit.html | STATE ACTS TO ASSURE CARE AS DOCTORS CURB SURGERY IN MALPRACTICE SUIT | By Ronald Sullivan | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/the-city-retired-officer-shot-dead-in-car.html | THE CITY   Retired Officer Shot Dead in Car | By United Press International | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/tornado-deaths-put-at-88.html | Tornado Deaths Put at 88 | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/worker-at-great-adventure-cites-delay-in-reporting-fire.html | WORKER AT GREAT ADVENTURE CITES DELAY IN REPORTING FIRE | By Donald Janson Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/abroad-at-home-white-man-s-lawyer.html | ABROAD AT HOME   WHITE MANS LAWYER | By Anthony Lewis | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/national-service-for-jobless-youth.html | NATIONAL SERVICE FOR JOBLESS YOUTH | By Franklin Thomas | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/to-divest-in-south-africa-or-not-go-slow-and-use-civility-in-debating.html | TO DIVEST IN SOUTH AFRICA OR NOT GO SLOW AND USE CIVILITY IN DEBATING | By Donald M Blinken | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/to-divest-in-south-africa-or-not-sell-holdings-profit-otherwise.html | TO DIVEST IN SOUTH AFRICA OR NOTSELL HOLDINGS PROFIT OTHERWISE | By Robert J Schwartz | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/baseball-martinez-of-orioles-wins-on-one-hitter.html | BASEBALL   MARTINEZ OF ORIOLES WINS ON ONEHITTER | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/chance-for-record-in-classic-looms.html | CHANCE FOR RECORD IN CLASSIC LOOMS | By Gordon S White Jr Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/connors-reaches-semifinals.html | CONNORS REACHES SEMIFINALS | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/drug-indictments-match-home-dates.html | DRUG INDICTMENTS MATCH HOME DATES | By Murray Chass | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/epsom-derby-won-by-cauthen-mount.html | EPSOM DERBY WON BY CAUTHEN MOUNT | AP | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/flutie-lists-highs-and-lows.html | FLUTIE LISTS HIGHS AND LOWS | By William N Wallace Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/johnson-basket-at-buzzer-evens-series-for-celtics.html | JOHNSON BASKET AT BUZZER EVENS SERIES FOR CELTICS | By Roy S Johnson Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/offenseless-mets-lose-to-dodgers.html | OFFENSELESS METS LOSE TO DODGERS | By Joseph Durso Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/outdoors-black-bass-season-awaiting-anglers.html | OUTDOORS   BLACKBASS SEASON AWAITING ANGLERS | By Nelson Bryant | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/players-troubled-days-for-whitson.html | PLAYERS   TROUBLED DAYS FOR WHITSON | By Ira Berkow | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-a-dog-s-life-in-paris.html | SCOUTING   A Dogs Life In Paris | By Thomas Rogers | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-ahead-of-time.html | SCOUTING   Ahead of Time | By Thomas Rogers | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-cum-laude.html | SCOUTING   Cum Laude | By Thomas Rogers | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-heady-players.html | SCOUTING   Heady Players | By Thomas Rogers | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/sports-of-the-times-stephens-chasing-belmont-dream.html | SPORTS OF THE TIMES   STEPHENS CHASING BELMONT DREAM | By Steven Crist | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/texas-defeats-miami-in-series.html | Texas Defeats Miami in Series | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/3-dead-in-south-s-heat-wave.html | 3 DEAD IN SOUTHS HEAT WAVE | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/a-horse-is-a-horse-is-a-therapeutic-horse.html | A Horse Is a Horse Is a Therapeutic Horse | By Barbara Gamarekian Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/amtrak-workers-report-on-fraud.html | AMTRAK WORKERS REPORT ON FRAUD | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-2-arkansas-guardsmen-killed-in-fighter-crash.html | AROUND THE NATION   2 Arkansas Guardsmen Killed in Fighter Crash | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-judge-orders-division-of-estate-in-killings.html | AROUND THE NATION   Judge Orders Division Of Estate in Killings | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-mississippi-state-senator-is-convicted-of-extortion.html | AROUND THE NATION   Mississippi State Senator Is Convicted of Extortion | AP | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-a-pox-on-the-torpedoes.html | BRIEFING   A Pox on the Torpedoes | By James F Clarity and Francis X Clines | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-the-big-shove.html | BRIEFING   The Big Shove | By James F Clarity and Francis X Clines | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-which-way-rosty.html | BRIEFING   Which Way Rosty | By James F Clarity and Francis X Clines | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-whither-clausen.html | BRIEFING   Whither Clausen | By James F Clarity and Francis X Clines | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/clues-to-toxic-syndrome-found.html | CLUES TO TOXIC SYNDROME FOUND | By Lawrence K Altman Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/congress-of-fairy-tales-wish-lists-and-balanced-budgets.html | Congress   Of Fairy Tales Wish Lists and Balanced Budgets | By Steven V Roberts Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/cuomo-finds-us-settling-for-less.html | CUOMO FINDS US SETTLING FOR LESS | By Fox Butterfield Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/deportation-delayed-for-man-accused-of-being-nazi-guard.html | Deportation Delayed for Man Accused of Being Nazi Guard | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/gm-to-acquire-hughes-aircraft-in-5-billion-bid.html | GM TO ACQUIRE HUGHES AIRCRAFT IN 5 BILLION BID | By Robert J Cole | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/house-votes-sanctions-against-south-africa.html | HOUSE VOTES SANCTIONS AGAINST SOUTH AFRICA | By Jonathan Fuerbringer Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/implant-patient-is-set-to-resume-exercising.html | Implant Patient Is Set To Resume Exercising | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/in-house-dispute-drunken-driver-bumper-sticker.html | INHOUSE DISPUTE DRUNKENDRIVER BUMPER STICKER | By Jon Nordheimer Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/lexicon.html | LEXICON | By Joel Brinkley | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/light-infantry-divisions-getting-mixed-reviews.html | LIGHT INFANTRY DIVISIONS GETTING MIXED REVIEWS | By Richard Halloran Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/mexican-engineer-33-selected-as-astronaut.html | Mexican Engineer 33 Selected as Astronaut | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/money-said-to-have-replaced-ideology-as-main-spy-motive.html | MONEY SAID TO HAVE REPLACED IDEOLOGY AS MAIN SPY MOTIVE | By Irvin Molotsky Special To the New York Times | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/oldest-physician-dies.html | Oldest Physician Dies | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/panel-ends-questioning-of-justice-dept-nominee.html | PANEL ENDS QUESTIONING OF JUSTICE DEPT NOMINEE | By Neil A Lewis Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/plea-bargain-for-2-men-fails-in-drug-death-of-a-kennedy.html | PLEA BARGAIN FOR 2 MEN FAILS IN DRUG DEATH OF A KENNEDY | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/prize-in-struggle-in-utah-is-region-once-scorned.html | PRIZE IN STRUGGLE IN UTAH IS REGION ONCE SCORNED | By Iver Peterson Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/religious-beliefs-cited-at-sanctuary-hearing.html | RELIGIOUS BELIEFS CITED AT SANCTUARY HEARING | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/security-reviews-for-spy-suspect.html | Security Reviews for Spy Suspect | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/senate-panel-attacks-nominee-for-personnel-post.html | SENATE PANEL ATTACKS NOMINEE FOR PERSONNEL POST | By Kenneth B Noble Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/senate-vote-urges-backing-arms-pact.html | SENATE VOTE URGES BACKING ARMS PACT | By Steven V Roberts Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/slow-court-reporter-jailed.html | Slow Court Reporter Jailed | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/spy-case-is-called-threat-to-finding-soviet-submarines.html | SPY CASE IS CALLED THREAT TO FINDING SOVIET SUBMARINES | By Bill Keller Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/spy-suspect-s-half-brother-is-identified-from-code.html | SPY SUSPECTS HALF BROTHER IS IDENTIFIED FROM CODE | By Philip Shenon Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/study-is-said-to-show-effect-of-cancer-chemical-on-genes.html | STUDY IS SAID TO SHOW EFFECT OF CANCER CHEMICAL ON GENES | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/townspeople-shield-ex-wife-of-spy-suspect-from-press.html | TOWNSPEOPLE SHIELD EXWIFE OF SPY SUSPECT FROM PRESS | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/united-rejects-fresh-talks-as-pilots-union-assesses-position.html | UNITED REJECTS FRESH TALKS AS PILOTS UNION ASSESSES POSITION | By Richard Witkin | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/us-begins-inquiry-into-coast-relief-group.html | US BEGINS INQUIRY INTO COAST RELIEF GROUP | By Robert Lindsey Special To the New York Times | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/us/von-bulow-s-mistress-told-of-plea-not-to-testify-about-their-affair.html | VON BULOWS MISTRESS TOLD OF PLEA NOT TO TESTIFY ABOUT THEIR AFFAIR | By Jonathan Friendly Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/4-rebel-units-sign-anti-soviet-pact.html | 4 REBEL UNITS SIGN ANTISOVIET PACT | By Alan Cowell Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/allies-urge-us-to-keep-79-arms-pact.html | ALLIES URGE US TO KEEP 79 ARMS PACT | By Edward Schumacher Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/around-the-world-solidarity-activists-trial-called-a-political-farce.html | AROUND THE WORLD   Solidarity Activists Trial Called a Political Farce | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/around-the-world-solzhenitsyns-apply-for-us-citizenship.html | AROUND THE WORLD   Solzhenitsyns Apply For US Citizenship | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/democrats-denounce-policy-toward-nicaraguans.html | DEMOCRATS DENOUNCE POLICY TOWARD NICARAGUANS | Special to the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/filipinos-flocking-to-the-us-as-manila-s-troubles-grow.html | FILIPINOS FLOCKING TO THE US AS MANILAS TROUBLES GROW | By Steve Lohr Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/gandhi-meets-mubarak.html | Gandhi Meets Mubarak | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/generals-out-brazil-is-now-hearing-voices-of-pain.html | GENERALS OUT BRAZIL IS NOW HEARING VOICES OF PAIN | By Marlise Simons Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/israel-cool-to-hussein-proposal-favored-by-shultz.html | ISRAEL COOL TO HUSSEIN PROPOSAL FAVORED BY SHULTZ | By Thomas L Friedman Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/issue-and-debate-should-us-punish-south-africa-for-apartheid.html | ISSUE AND DEBATE   SHOULD US PUNISH SOUTH AFRICA FOR APARTHEID | By Susan F Rasky Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/jewish-group-says-bonn-shifts-policy-on-ex-nazis.html | JEWISH GROUP SAYS BONN SHIFTS POLICY ON EXNAZIS | By Ralph Blumenthal | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/mexican-in-europe-seeking-trade.html | MEXICAN IN EUROPE SEEKING TRADE | By Richard J Meislin Special To the new York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/nicaragua-reports-it-shot-down-2-copters-raiding-from-honduras.html | NICARAGUA REPORTS IT SHOT DOWN 2 COPTERS RAIDING FROM HONDURAS | By Stephen Kinzer Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/palestians-battling-shiites-urge-plo-unity.html | PALESTINIANS BATTLING SHIITES URGE PLO UNITY | By Ihsan A Hijazi Special To the New York Times | TX 1-594230 | 1985-06-07 |

| | | | | |
|---|---|---|---|---|
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/papandreou-hopes-for-better-ties-with-the-us-in-his-second-term.html | PAPANDREOU HOPES FOR BETTER TIES WITH THE US IN HIS SECOND TERM | By Henry Kamm Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/pope-s-assailant-testifies-about-gun.html | POPES ASSAILANT TESTIFIES ABOUT GUN | By John Tagliabue Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/reagan-criticizes-nicaragua-anew.html | REAGAN CRITICIZES NICARAGUA ANEW | By Gerald M Boyd Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/south-africa-warns-it-may-expel-aliens-if-us-investors-pull-out.html | SOUTH AFRICA WARNS IT MAY EXPEL ALIENS IF US INVESTORS PULL OUT | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/south-korean-calls-for-talks.html | South Korean Calls for Talks | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/us-and-soviet-cancel-a-debate.html | US AND SOVIET CANCEL A DEBATE | AP | TX 1-594230 | 1985-06-07 |
| 1985-06-06 | https://www.nytimes.com/1985/06/06/world/us-move-to-seek-jordan-arms-sale-is-reported-near.html | US MOVE TO SEEK JORDAN ARMS SALE IS REPORTED NEAR | By Bernard Gwertzman Special To the New York Times | TX 1-594230 | 1985-06-07 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/books-bypass-surgery.html | Books Bypass Surgery | By Lee Edson | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/dance-finis-jhung-works-chamber-ballet-usa.html | DANCE FINIS JHUNG WORKS CHAMBER BALLET USA | By Anna Kisselgoff | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/harold-prince-quits-theater-league.html | HAROLD PRINCE QUITS THEATER LEAGUE | By Samuel G Freedman | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/music-in-san-francisco-wagner-s-siegfried.html | MUSIC IN SAN FRANCISCO WAGNERS SIEGFRIED | By Donal Henahan Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/new-television-channel-13-series.html | New Television Channel 13 Series | By Lawrence Van Gelder | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/oases-of-tranquility-in-bustling-city.html | OASES OF TRANQUILITY IN BUSTLING CITY | By Carol Vogel | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/pop-jazz-aznavour-s-back-in-town-and-singing-at-carnegie.html | POPJAZZ   AZNAVOURS BACK IN TOWN AND SINGING AT CARNEGIE | By Stephen Holden | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/pop-madonna-sings-at-radio-city.html | POP MADONNA SINGS AT RADIO CITY | By Robert Palmer | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/restaurants-035593.html | RESTAURANTS | By Bryan Miller | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/some-very-special-guides-on-a-musical-passage-to-india.html | SOME VERY SPECIAL GUIDES ON A MUSICAL PASSAGE TO INDIA | By Robert Palmer | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-gericault-drawings-at-the-morgan-library.html | THE MUSEUM SCENE NO TIME FOR DOLDRUMS   GERICAULT DRAWINGS AT THE MORGAN LIBRARY | By Grace Glueck | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-rothko-at-the-guggenheim.html | THE MUSEUM SCENE NO TIME FOR DOLDRUMS   ROTHKO AT THE GUGGENHEIM | By Michael Brenson | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-schwitters-at-the-modern.html | THE MUSEUM SCENE NO TIME FOR DOLDRUMS   SCHWITTERS AT THE MODERN | By John Russell | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/tv-weekend-on-wnyc-mcgoohan-stars-in-the-prisoner.html | TV WEEKEND   ON WNYC MCGOOHAN STARS IN THE PRISONER | By John J OConnor | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/versatile-actor-dancer.html | VERSATILE ACTORDANCER | By Jennifer Dunning | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/books/books-of-the-times-035747.html | BOOKS OF THE TIMES | By John Gross | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/4th-tax-bracket-for-rich-is-hinted.html | 4TH TAX BRACKET FOR RICH IS HINTED | By David E Rosenbaum Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/about-real-estate-fort-lee-group-building-palisades-condominiums.html | ABOUT REAL ESTATE   FORT LEE GROUP BUILDING PALISADES CONDOMINIUMS | By Alan S Oser Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-burger-king-plans-saturation-campaign.html | ADVERTISING   Burger King Plans Saturation Campaign | By Philip H Dougherty | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-discover-charts-a-new-path.html | ADVERTISING   Discover Charts a New Path | By Philip H Dougherty | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-pizza-inn-restaurants-selects-marschalk.html | ADVERTISING   Pizza Inn Restaurants Selects Marschalk | By Philip H Dougherty | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-gencorp-president-to-add-chief-s-post.html | BUSINESS PEOPLE   Gencorp President To Add Chiefs Post | By Kenneth N Gilpin and Tod S Purdum | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-morgan-stanley-aide-active-in-hughes-sale.html | BUSINESS PEOPLE   Morgan Stanley Aide Active in Hughes Sale | By Kenneth N Gilpin and Tod S Purdum | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-thomas-cook-travel-acquires-a-chairman.html | BUSINESS PEOPLE   Thomas Cook Travel Acquires a Chairman | By Kenneth N Gilpin and Tod S Purdum | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/chinese-offshore-field.html | Chinese Offshore Field | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/citicorp-seeks-argentine-role.html | Citicorp Seeks Argentine Role | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/columbia-report.html | Columbia Report | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/control-data-to-idle-plants-for-2-weeks.html | Control Data to Idle Plants for 2 Weeks | By Jonathan P Hicks | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/court-upholds-pistol-contract.html | Court Upholds Pistol Contract | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/europe-views-us-grain-aid.html | Europe Views US Grain Aid | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/hearing-in-house.html | Hearing in House | By Agis Salpukas Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/hutton-officers-subpoenaed.html | Hutton Officers Subpoenaed | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/kerkorian-makes-offer-for-rest-of-mgm-grand.html | KERKORIAN MAKES OFFER FOR REST OF MGM GRAND | By Thomas C Hayes Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/lear-fan-files-for-chapter-7.html | Lear Fan Files For Chapter 7 | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/market-place-how-estimates-of-profits-vary.html | MARKET PLACE   How Estimates Of Profits Vary | By Vartanig G Vartan | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/new-life-for-a-problem-plane.html | NEW LIFE FOR A PROBLEM PLANE | By Wayne Biddle Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/pretoria-curb-business-view.html | PRETORIA CURB BUSINESS VIEW | By Nicholas D Kristof | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/rates-rise-after-4-day-slide.html | Rates Rise After 4Day Slide | By Michael Quint | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/business/resorts-bid-for-twa-is-rumored.html | RESORTS BID FOR TWA IS RUMORED | By John Crudele | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/film-nixon-tale-secret-hnor.html | FILM NIXON TALE SECRET HNOR | By Vincent Canby | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/film-perfect-gym-and-journalism.html | FILM PERFECT GYM AND JOURNALISM | By Vincent Canby | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/screen-michael-landon-s-autobiographical-sam-s-son.html | SCREEN MICHAEL LANDONS AUTOBIOGRAPHICAL SAMS SON | By Janet Maslin | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/screen-the-goonies-written-by-spielberg.html | SCREEN THE GOONIES WRITTEN BY SPIELBERG | By Janet Maslin | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/900-graduates-at-yeshiva-hear-talk-inouye.html | 900 GRADUATES AT YESHIVA HEAR TALK INOUYE | By Philip S Gutis | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/bridge-knockout-events-increase-in-popularity-and-duration.html | Bridge Knockout Events Increase In Popularity and Duration | By Alan Truscott | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/city-is-besieged-once-more-in-effort-to-place-homeless.html | CITY IS BESIEGED ONCE MORE IN EFFORT TO PLACE HOMELESS | By Josh Barbanel | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/cuomo-at-nyu-rites.html | CUOMO AT NYU RITES | By George W Goodman | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/education-s-role-affirmed.html | EDUCATIONS ROLE AFFIRMED | By Frank J Prial | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/firefighter-honored-at-city-hall-for-rescuing-woman-and-child.html | FIREFIGHTER HONORED AT CITY HALL FOR RESCUING WOMAN AND CHILD | By Leonard Buder | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/haunted-castle-manager-says-he-reported-perils.html | HAUNTED CASTLE MANAGER SAYS HE REPORTED PERILS | By Donald Janson Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/hospital-struck-by-151-interns-and-residents.html | HOSPITAL STRUCK BY 151 INTERNS AND RESIDENTS | By Isabel Wilkerson | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/koch-in-shift-wants-private-citizens-on-police-review-board.html | KOCH IN SHIFT WANTS PRIVATE CITIZENS ON POLICE REVIEW BOARD | By Joyce Purnick | TX 1-582690 | 1985-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/mccann-and-cucci-campaign-in-jersey-city-s-mayoral-race.html | MCCANN AND CUCCI CAMPAIGN IN JERSEY CITYS MAYORAL RACE | By Joseph F Sullivan Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/nathan-hale-a-state-hero.html | Nathan Hale a State Hero | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-trial-ordered-for-a-man-feigning-vietnam-syndrome.html | NEW TRIAL ORDERED FOR A MAN FEIGNING VIETNAM SYNDROME | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-a-novel-takes-off.html | NEW YORK DAY BY DAY   A Novel Takes Off | By Deirdre Carmody and David W Dunlap | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-invitation-to-the-mansion.html | NEW YORK DAY BY DAY   Invitation to the Mansion | By Deirdre Carmody and David W Dunlap | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-table-hopping.html | NEW YORK DAY BY DAY TableHopping | By Deirdre Carmody and David W Dunlap | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-whales-and-poetry.html | NEW YORK DAY BY DAY   Whales and Poetry | By Deirdre Carmody and David W Dunlap | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-joining-jersey-to-combat-sales-tax-evasion.html | NEW YORK JOINING JERSEY TO COMBAT SALESTAX EVASION | By William R Greer | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/quinones-cites-duty-of-the-city-to-teach-homosexual-pupils.html | QUINONES CITES DUTY OF THE CITY TO TEACH HOMOSEXUAL PUPILS | By Larry Rohter | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/tax-plan-is-fought-in-albany.html | TAX PLAN IS FOUGHT IN ALBANY | By Maurice Carroll Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/vandals-mar-debut-of-new-irt-cars.html | VANDALS MAR DEBUT OF NEW IRT CARS | By Suzanne Daley | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/youth-seized-in-slaying-of-mamaroneck-girl-17.html | YOUTH SEIZED IN SLAYING OF MAMARONECK GIRL 17 | By Lena Williams Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/bye-national-parks.html | BYE NATIONAL PARKS | By John B Oakes | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/fighting-the-last-war.html | FIGHTING THE LAST WAR | By Tom Wicker | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/foreign-affairs-thorns-in-the-roses.html | FOREIGN AFFAIRS   THORNS IN THE ROSES | By Flora Lewis | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/third-world-third-way.html | THIRD WORLD THIRD WAY | By Leon Wieseltier | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/11-enter-belmont-one-is-a-surprise.html | 11 ENTER BELMONT ONE IS A SURPRISE | By Steven Crist | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/another-johnson-steals-show.html | ANOTHER JOHNSON STEALS SHOW | By Roy S Johnson Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/baldi-in-middle-for-redmen.html | BALDI IN MIDDLE FOR REDMEN | By William C Rhoden | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/cards-off-and-running-in-85.html | CARDS OFF AND RUNNING IN 85 | By Joseph Durso | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/english-teams-get-away-games-ban.html | ENGLISH TEAMS GET AWAYGAMES BAN | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/firm-hand-guides-kennedy-to-the-top.html | FIRM HAND GUIDES KENNEDY TO THE TOP | By William C Rhoden | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/jays-win-in-12-on-homer-2-0.html | JAYS WIN IN 12 ON HOMER 20 | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/mcguigan-s-title-bout-sires-ireland.html | MCGUIGANS TITLE BOUT SIRES IRELAND | By Jo Thomas Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/miami-arkansas-survive-in-series.html | Miami Arkansas Survive in Series | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/navratilova-lloyd-advance-to-final.html | NAVRATILOVA LLOYD ADVANCE TO FINAL | By Samuel Abt Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/rookie-southpow-ties-burns-for-lead.html | ROOKIE SOUTHPOW TIES BURNS FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-blame-television.html | SCOUTING   Blame Television | By Michael Katz and William N Wallace | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-by-friendly-beanball.html | SCOUTING   By Friendly Beanball | By Michael Katz and William N Wallace | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-reds-success-reasons-why.html | SCOUTING   Reds Success Reasons Why | By Michael Katz and William N Wallace | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-saluting-flutie.html | SCOUTING   Saluting Flutie | By Michael Katz and William N Wallace | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-silver-lining.html | SCOUTING   Silver Lining | By Michael Katz and William N Wallace | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/spinks-now-27-0.html | Spinks Now 270 | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-of-the-times-decorum-at-the-forum.html | SPORTS OF THE TIMES   Decorum at the Forum | By George Vecsey | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/whitson-yanks-stay-in-slump.html | WHITSON YANKS STAY IN SLUMP | By Craig Wolff Special To the New York Times | TX 1-582690 | 1985-06-10 |

| 1985-06-07 | https://www.nytimes.com/1985/06/07/style/party-locales-shift-as-hotel-strike-goes-on.html | PARTY LOCALES SHIFT AS HOTEL STRIKE GOES ON | By Fred Ferretti | TX 1-582690 | 1985-06-10 |
|---|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/theater/stage-gardner-s-i-m-not-rappaport.html | STAGE GARDNERS IM NOT RAPPAPORT | By Frank Rich | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/2-senators-urge-reagan-to-cut-access-to-secrets.html | 2 SENATORS URGE REAGAN TO CUT ACCESS TO SECRETS | By Bill Keller Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/3-mile-island-plant-gets-close-us-surveillance.html | 3 MILE ISLAND PLANT GETS CLOSE US SURVEILLANCE | By Matthew L Wald Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/airman-on-trial-over-secrets.html | Airman on Trial Over Secrets | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/around-the-nation-storage-area-explodes-at-army-weapons-depot.html | AROUND THE NATION   Storage Area Explodes At Army Weapons Depot | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/astronomers-find-new-evidence-of-black-hole-in-the-milky-way.html | ASTRONOMERS FIND NEW EVIDENCE OF BLACK HOLE IN THE MILKY WAY | By Walter Sullivan | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/both-sides-in-the-von-bulow-case-make-final-appeals-to-the-jurors.html | BOTH SIDES IN THE VON BULOW CASE MAKE FINAL APPEALS TO THE JURORS | By Jonathan Friendly Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-across-the-hudson.html | BRIEFING   Across the Hudson | By James F Clarity and Francis X Clines | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-cornrowing.html | BRIEFING   Cornrowing | By James F Clarity and Francis X Clines | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-there-is-no-free-advice.html | BRIEFING   There Is No Free Advice | By James F Clarity and Francis X Clines | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-those-dirty-ashtrays.html | BRIEFING   Those Dirty Ashtrays | By James F Clarity and Francis X Clines | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/building-83-school-for-navy-s-radio-officers.html | BUILDING 83 SCHOOL FOR NAVYS RADIO OFFICERS | By Pauline Yoshihashi Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/democrats-try-to-turn-swords-into-swords.html | Democrats Try to Turn Swords Into Swords | By Hedrick Smith | TX 1-582690 | 1985-06-10 |

| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/editor-arrested-in-bid-for-interview-in-case.html | Editor Arrested in Bid For Interview in Case | Special to the New York Times | TX 1-582690 | 1985-06-10 |
|---|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/epa-to-give-341-schools-asbestos-funds.html | EPA TO GIVE 341 SCHOOLS ASBESTOS FUNDS | By Philip Shabecoff Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/henry-beetle-hough-is-dead-at-88.html | HENRY BEETLE HOUGH IS DEAD AT 88 | By Robert D McFadden | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/house-203-202-reduces-federal-water-projects.html | HOUSE 203202 REDUCES FEDERAL WATER PROJECTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/how-the-1040-has-grown.html | How the 1040 Has Grown | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/meese-to-challenge-decision-on-crime-panel.html | MEESE TO CHALLENGE DECISION ON CRIME PANEL | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/nominee-withdraws-effort-to-head-civil-service-anew.html | NOMINEE WITHDRAWS EFFORT TO HEAD CIVIL SERVICE ANEW | By Kenneth B Noble Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/official-says-spying-arrests-are-the-tip-of-the-iceberg.html | OFFICIAL SAYS SPYING ARRESTS ARE THE TIP OF THE ICEBERG | By Philip Shenon Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/pennsylvania-fire-kills-five.html | Pennsylvania Fire Kills Five | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/recycling-projects-meet-hard-times.html | RECYCLING PROJECTS MEET HARD TIMES | By Joseph Berger | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/reporter-is-spared-jail-as-witness-volunteers.html | Reporter Is Spared Jail As Witness Volunteers | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/third-septuplet-a-boy-dies-girl-very-sick.html | THIRD SEPTUPLET A BOY DIES GIRL VERY SICK | By Judith Cummings Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us-presses-new-nerve-gas.html | US Presses New Nerve Gas | Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/volcker-nevelson-honored-harvard-federal-reserve-board-chairman-made-unusually.html | VOLCKER AND NEVELSON HONORED BY HARVARD The Federal Reserve Board chairman made an unusually strong attack on greed and inflation Economic Scene page D2 | By Fox Butterfield Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/weinberger-says-he-ll-cut-back-on-people-with-security-access.html | WEINBERGER SAYS HELL CUT BACK ON PEOPLE WITH SECURITY ACCESS | By Richard Halloran Special To the New York Times | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/us/what-s-a-mother-to-do-go-out-and-play-soccer.html | Whats a Mother to Do Go Out and Play Soccer | By Sara Rimer Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/agca-says-bulgaria-abetted-a-terrorist-group-in-turkey.html | AGCA SAYS BULGARIA ABETTED A TERRORIST GROUP IN TURKEY | By John Tagliabue Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/aquino-witness-is-sharply-questioned.html | AQUINO WITNESS IS SHARPLY QUESTIONED | By Steve Lohr Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/arms-control-and-the-russians-battle-on-compliance-heats-up.html | ARMS CONTROL AND THE RUSSIANS BATTLE ON COMPLIANCE HEATS UP | By Leslie H Gelb Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/around-the-world-6000-salvadorans-end-a-monthlong-strike.html | AROUND THE WORLD   6000 Salvadorans End A Monthlong Strike | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/bradford-fire-toll-is-now-55.html | Bradford Fire Toll Is Now 55 | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/exhumed-body-in-brazil-said-to-be-mengeles.html | EXHUMED BODY IN BRAZIL SAID TO BE MENGELES | By Alan Riding Special to the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/experts-skeptical-of-reports-that-mengele-died-in-1975.html | EXPERTS SKEPTICAL OF REPORTS THAT MENGELE DIED IN 1975 | By Ralph Blumenthal | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/khmer-rouge-said-to-kill-28.html | Khmer Rouge Said to Kill 28 | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/labor-peace-reigns-in-japan-and-unions-wither.html | LABOR PEACE REIGNS IN JAPAN AND UNIONS WITHER | By Clyde Haberman Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/lebanese-shiite-threatens-israel-of-its-security-plans-in-the-south.html | LEBANESE SHIITE THREATENS ISRAEL OF ITS SECURITY PLANS IN THE SOUTH | By Ihsan A Hijazi Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/nicaraguan-says-an-attack-by-us-would-be-defeated.html | NICARAGUAN SAYS AN ATTACK BY US WOULD BE DEFEATED | By Stephen Kinzer Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/paraguayan-puts-off-bonn-visit.html | PARAGUAYAN PUTS OFF BONN VISIT | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/reagan-affirms-basis-for-hanoi-ties.html | REAGAN AFFIRMS BASIS FOR HANOI TIES | By Gerald M Boyd Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/sakharovs-have-been-taken-from-home-relatives-assert.html | Sakharovs Have Been Taken From Home Relatives Assert | Special to the New York Times | TX 1-582690 | 1985-06-10 |

| | | | | |
|---|---|---|---|---|
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/senate-roll-call-on-aid-to-rebels.html | SENATE ROLLCALL ON AID TO REBELS | AP | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/senate-would-aid-nicaragua-rebels-with-38-million.html | SENATE WOULD AID NICARAGUA REBELS WITH 38 MILLION | By Steven V Roberts Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/some-israelis-stay-behind-in-lebanon.html | SOME ISRAELIS STAY BEHIND IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-07 | https://www.nytimes.com/1985/06/07/world/talks-in-geneva-priority-of-nato.html | TALKS IN GENEVA PRIORITY OF NATO | By Edward Schumacher Special To the New York Times | TX 1-582690 | 1985-06-10 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/concert-pendulum.html | CONCERT PENDULUM | By Jon Pareles | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/concert-y-chorale-performs.html | CONCERT Y CHORALE PERFORMS | By Tim Page | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/dance-ballet-theater-s-quixote.html | DANCE BALLET THEATERS QUIXOTE | By Jack Anderson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/durham-group-to-offer-a-new-carmen-outdoors.html | DURHAM GROUP TO OFFER A NEW CARMEN OUTDOORS | By Tim Page | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/jazz-doc-cheatham-marks-his-8oth-birthday-week.html | JAZZ DOC CHEATHAM MARKS HIS 8OTH BIRTHDAY WEEK | By John S Wilson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/music-dennis-koster-guitar.html | MUSIC DENNIS KOSTER GUITAR | By Allen Hughes | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/tv-notes-cosby-weighs-stake-in-abc-station.html | TV NOTES   COSBY WEIGHS STAKE IN ABC STATION | By Sally Bedell Smith | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/books/books-of-the-times-the-young-and-ugly.html | BOOKS OF THE TIMES   THE YOUNG AND UGLY | By Michiko Kakutani | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/books/publishers-in-shift-back-soviet-fair.html | PUBLISHERS IN SHIFT BACK SOVIET FAIR | By Edwin McDowell | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/argentina-says-it-has-imf-accord.html | ARGENTINA SAYS IT HAS IMF ACCORD | By Lydia Chavez Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/forecasters-and-the-tax-plan.html | FORECASTERS AND THE TAX PLAN | By James Sterngold | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/imperial-said-to-reject-2-howard-johnson-bids.html | IMPERIAL SAID TO REJECT 2 HOWARD JOHNSON BIDS | By Robert J Cole | TX 1-582688 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/interest-rates-are-up-sharply.html | INTEREST RATES ARE UP SHARPLY | By Michael Quint | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/latest-rescue-is-greeted-warily.html | LATEST RESCUE IS GREETED WARILY | By Nicholas D Kristof | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-a-method-to-identify-microbes.html | PATENTSA Method To Identify Microbes | By Stacy V Jones | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-appliances-operated-by-voice-commands.html | PATENTSAppliances Operated By Voice Commands | By Stacy V Jones | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-dental-implant-gains.html | PATENTSDental Implant Gains | By Stacy V Jones | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-pressurized-helium-used-in-heating-system.html | PATENTSPressurized Helium Used in Heating System | By Stacy V Jones | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-simplifying-form-of-dna-molecule.html | PATENTSSimplifying Form Of DNA Molecule | By Stacy V Jones | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/rate-rise-sends-dow-down-10.86.html | RATE RISE SENDS DOW DOWN 1086 | By John Crudele | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/reagan-bars-a-4th-tax-rate.html | REAGAN BARS A 4TH TAX RATE | By Leonard Silk | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/the-legacy-of-a-citrus-freeze.html | THE LEGACY OF A CITRUS FREEZE | By Lee A Daniels | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/wesray-in-buyout-of-western-auto.html | Wesray in Buyout Of Western Auto | By Richard W Stevenson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/business/your-money-price-sales-stock-ratio.html | YOUR MONEY  PriceSales Stock Ratio | By Leonard Sloane | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/about-new-york-queens-community-and-its-artists-reach-detente.html | ABOUT NEW YORK  QUEENS COMMUNITY AND ITS ARTISTS REACH DETENTE | By William E Geist | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/as-drought-hits-jersey-81-water-plan-stalls.html | AS DROUGHT HITS JERSEY 81 WATER PLAN STALLS | By Robert Hanley Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/bridge-detective-can-exercise-skill-at-or-away-from-the-table.html | BRIDGE   Detective Can Exercise Skill At or Away From the Table | By Alan Truscott | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/city-gop-presents-ticket-that-includes-2-newcomers.html | CITY GOP PRESENTS TICKET THAT INCLUDES 2 NEWCOMERS | By Frank Lynn | TX 1-582688 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/city-s-bill-for-rome-trip-by-mayor-totals-15442.html | CITYS BILL FOR ROME TRIP BY MAYOR TOTALS 15442 | By Joyce Purnick | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/consultant-says-he-proposed-sprinklers-for-park-attraction.html | CONSULTANT SAYS HE PROPOSED SPRINKLERS FOR PARK ATTRACTION | By Donald Janson Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/council-seeks-84-million-in-added-spending.html | COUNCIL SEEKS 84 MILLION IN ADDED SPENDING | By Josh Barbanel | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/ex-official-says-police-have-cut-efforts-to-fight-corruption-and-brutality.html | EXOFFICIAL SAYS POLICE HAVE CUT EFFORTS TO FIGHT CORRUPTION AND BRUTALITY | By Selwyn Raab | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/head-of-pba-assails-revision-of-police-board.html | HEAD OF PBA ASSAILS REVISION OF POLICE BOARD | By Jesus Rangel | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/henry-lee-moon-dead-at-84-ex-naacp-spokesman.html | HENRY LEE MOON DEAD AT 84 EXNAACP SPOKESMAN | By Joseph Berger | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/jobless-rate-in-jersey-reaches-a-15-year-low.html | JOBLESS RATE IN JERSEY REACHES A 15YEAR LOW | By William R Greer | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/kean-s-counsel-to-quit-post.html | Keans Counsel to Quit Post | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-civil-liberties-director.html | New Civil Liberties Director | By United Press International | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-discos-cater-to-youths-who-reject-alcohol.html | NEW DISCOS CATER TO YOUTHS WHO REJECT ALCOHOL | By Dirk Johnson Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-appeal-for-t-shirts.html | NEW YORK DAY BY DAY   Appeal for TShirts | By Deidre Carmody and David W Dunlap | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-canine-on-the-irt.html | NEW YORK DAY BY DAY   Canine on the IRT | By Deirdre Cardody and David W Dunlap | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-off-to-buffalo.html | NEW YORK DAY BY DAY   Off to Buffalo | By Deirdre Cardody and David W Dunlap | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-philanthropists-party.html | NEW YORK DAY BY DAY   Philanthropists Party | By Deidre Carmody and David W Dunlap | TX 1-582688 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-ready-to-sign-up.html | NEW YORK DAY BY DAY   Ready to Sign Up | By Deirdre Carmody and David W Dunlap | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/panel-in-connecticut-outlaws-ladies-nights-in-bias-ruling.html | Panel in Connecticut Outlaws Ladies Nights in Bias Ruling | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/progress-is-reported-in-hotel-strike-talks.html | Progress Is Reported In Hotel Strike Talks | By United Press International | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/school-bus-driver-held-on-intoxication-charge.html | SchoolBus Driver Held On Intoxication Charge | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/state-university-in-connecticut-gets-new-chief.html | STATE UNIVERSITY IN CONNECTICUT GETS NEW CHIEF | By Richard L Madden Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/strike-at-hotel-makes-doorman-s-job-delicate.html | STRIKE AT HOTEL MAKES DOORMANS JOB DELICATE | By Philip S Gutis | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/the-region-syracuse-u-liable-for-arena-taxes.html | THE REGION   Syracuse U Liable For Arena Taxes | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/trial-begins-in-rooftop-slaying-of-drama-student.html | TRIAL BEGINS IN ROOFTOP SLAYING OF DRAMA STUDENT | By Marcia Chambers | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/dont-hurl-wrestling-out-of-the-ring.html | DONT HURL WRESTLING OUT OF THE RING | By C R Roberts | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/new-york-turning-parks-into-pit-stops.html | NEW YORK   TURNING PARKS INTO PIT STOPS | By Sydney H Schanberg | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/observer-dumber-all-the-time.html | OBSERVER   DUMBER ALL THE TIME | By Russell Baker | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/westway-a-tale-of-two-cities.html | WESTWAY A TALE OF TWO CITIES | Charles E Schaffer | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/what-is-so-rare-as-a-day-in-june-a-taxi-in-manhattan.html | WHAT IS SO RARE AS A DAY IN JUNE A TAXI IN MANHATTAN | Edward G Rogoff | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/baseball-sutcliffe-returns-and-hurls-5-hitter.html | BASEBALL   SUTCLIFFE RETURNS AND HURLS 5HITTER | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/belmont-has-image-problem.html | BELMONT HAS IMAGE PROBLEM | By Steven Crist Special To the New York Times | TX 1-582688 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/maltbie-posts-near-record-63.html | MALTBIE POSTS NEARRECORD 63 | By Gordon S White Jr Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/mcenroe-connors-eliminated-in-paris.html | MCENROE CONNORS ELIMINATED IN PARIS | By Samuel Abt Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/rambis-helps-lakers-hustle-to-3-2-lead-in-final.html | RAMBIS HELPS LAKERS HUSTLE TO 32 LEAD IN FINAL | BY Roy S Johnson Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-cbs-riding-high-on-nba-finals.html | SCOUTING   CBS Riding High On NBA Finals | By Thomas Rogers and Roy S Johnson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-good-pickings.html | SCOUTING   Good Pickings | By Thomas Rogers and Roy S Johnson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-in-the-booth.html | SCOUTING   In the Booth | By Thomas Rogers and Roy S Johnson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-looking-west.html | SCOUTING   Looking West | By Thomas Rogers and Roy S Johnson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-new-rankings.html | SCOUTING   New Rankings | By Thomas Rogers and Roy S Johnson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sisk-swamped-in-13th-yanks-fail-in-10.html | SISK SWAMPED IN 13TH YANKS FAIL IN 10 | By William C Rhoden | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/six-in-drug-case-enter-not-guilty-pleas.html | SIX IN DRUG CASE ENTER NOTGUILTY PLEAS | By Murray Chass Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-of-the-times-belmont-s-musical-saddles.html | SPORTS OF THE TIMES   BELMONTS MUSICAL SADDLES | BY Dave Anderson | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/style/a-latin-beat-enlivens-city-ballet-party.html | A LATIN BEAT ENLIVENS CITY BALLET PARTY | By Fred Ferretti | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/style/consumer-saturday-ham-ads-attack-deception.html | CONSUMER SATURDAY   HAM ADS ATTACK DECEPTION | By Lisa Belkin | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/style/de-gustibus-british-restaurants-a-delightful-tour.html | DE GUSTIBUS   BRITISH RESTAURANTS A DELIGHTFUL TOUR | By Marian Burros | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/style/smeal-and-goldsmith-fight-for-leadership-of-now.html | SMEAL AND GOLDSMITH FIGHT FOR LEADERSHIP OF NOW | By Nadine Brozan | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/3-bodies-found-on-coast-ranch-key-suspect-dies.html | 3 BODIES FOUND ON COAST RANCH KEY SUSPECT DIES | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/8-found-liable-in-slaying-at-anti-klan-rally-in-1979.html | 8 FOUND LIABLE IN SLAYING AT ANTIKLAN RALLY IN 1979 | AP | TX 1-582688 | 1985-06-11 |

| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/appeals-court-awards-472190-to-meese-for-his-legal-expenses.html | APPEALS COURT AWARDS 472190 TO MEESE FOR HIS LEGAL EXPENSES | By Robert Pear Special To the New York Times | TX 1-582688 | 1985-06-11 |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/appeals-court-blocks-restarting-of-a-reactor-at-three-mile-island.html | APPEALS COURT BLOCKS RESTARTING OF A REACTOR AT THREE MILE ISLAND | By Matthew L Wald Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/around-the-nation-bombed-house-s-owner-barred-from-returning.html | AROUND THE NATION   Bombed Houses Owner Barred From Returning | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-ethnic-republicans.html | BRIEFING   Ethnic Republicans | James F Clarity and Francis X Clines | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-hail-nathan-hale.html | BRIEFING   Hail Nathan Hale | James F Clarity and Francis X Clines | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-hail-the-local-artist.html | BRIEFING   Hail the Local Artist | James F Clarity and Francis X Clines | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-the-president-calling.html | BRIEFING   The President Calling | James F Clarity and Francis X Clines | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-with-babies-for-all.html | BRIEFING   With Babies for All | James F Clarity and Francis X Clines | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/city-told-to-provide-worker-job-setting-that-s-all-white.html | City Told to Provide Worker Job Setting Thats All White | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/eastern-air-youth-pass.html | EASTERN AIR YOUTH PASS | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/fred-marshall-of-minnesota-house-member-for-14-years.html | Fred Marshall of Minnesota House Member for 14 Years | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/jobless-rate-at-7.2-in-may-fourth-month-in-row.html | JOBLESS RATE AT 72 IN MAY FOURTH MONTH IN ROW | Special to the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/jury-in-von-bulow-case-begins-its-deliberations.html | JURY IN VON BULOW CASE BEGINS ITS DELIBERATIONS | By Jonathan Friendly Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/lutheran-minister-is-defrocked-at-stormy-meeting.html | LUTHERAN MINISTER IS DEFROCKED AT STORMY MEETING | By Lindsey Gruson Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/national-park-service-head-to-battle-overcrowding-and-encroachment.html | NATIONAL PARK SERVICE HEAD TO BATTLE OVERCROWDING AND ENCROACHMENT | By Iver Peterson Special To the New York Times | TX 1-582688 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/navy-documents-reported-found-in-suspect-s-home.html | NAVY DOCUMENTS REPORTED FOUND IN SUSPECTS HOME | By Philip Shenon Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/nlrb-thunder-against-thunder.html | NLRB Thunder Against Thunder | By Kenneth B Noble | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/officials-say-they-expect-reagan-to-adhere-largely-to-arms-pact.html | OFFICIALS SAY THEY EXPECT REAGAN TO ADHERE LARGELY TO ARMS PACT | By Leslie H Gelb Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/ravaging-wildfires-burn-10000-acres-in-northern-florida.html | RAVAGING WILDFIRES BURN 10000 ACRES IN NORTHERN FLORIDA | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/reynolds-vote-delayed-in-senate.html | Reynolds Vote Delayed in Senate | Special to the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/senators-modify-bill-on-rebel-aid.html | SENATORS MODIFY BILL ON REBEL AID | By Steven V Roberts Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/spy-suspect-described-as-sweet-mousy-and-far-different-from-brother.html | SPY SUSPECT DESCRIBED AS SWEET MOUSY AND FAR DIFFERENT FROM BROTHER | By Ben A Franklin Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/us/us-study-details-employment-shift.html | US STUDY DETAILS EMPLOYMENT SHIFT | By Kenneth B Noble Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/24-soldiers-of-un-seized-by-militia-in-south-lebanon-apparent-israeli-support.html | 24 SOLDIERS OF UN SEIZED BY MILITIA IN SOUTH LEBANON   Apparent Israeli Support | By Thomas L Friedman Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/agca-rejets-queries-on-bulgarians.html | AGCA REJETS QUERIES ON BULGARIANS | By John Tagliabue Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/around-the-world-car-bomb-explodes-in-peruvian-capital.html | AROUND THE WORLD   CarBomb Explodes In Peruvian Capital | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/around-the-world-judge-upholds-deadline-in-zimbabwe-elections.html | AROUND THE WORLD   Judge Upholds Deadline In Zimbabwe Elections | AP | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/beirut-mediation-reaches-deadlock.html | BEIRUT MEDIATION REACHES DEADLOCK | By Ihsan A Hijazi Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/cuba-hopes-to-cash-in-on-west-s-wanderlust.html | CUBA HOPES TO CASH IN ON WESTS WANDERLUST | By Joseph B Treaster Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/hussein-s-bid-for-talks-already-a-source-of-israeli-criticism-of-us.html | HUSSEINS BID FOR TALKS ALREADY A SOURCE OF ISRAELI CRITICISM OF US | By Bernard Gwertzman Special To the New York Times | TX 1-582688 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/identifying-bodies-using-dental-evidence.html | IDENTIFYING BODIES USING DENTAL EVIDENCE | By John Noble Wilford | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/judge-expels-a-pole-from-court-again.html | JUDGE EXPELS A POLE FROM COURT AGAIN | By Michael T Kaufman Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/mengele-s-son-linked-to-man-buried-in-brazil.html | MENGELES SON LINKED TO MAN BURIED IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/russians-ram-a-car-and-detain-3-britons-in-east-germany.html | RUSSIANS RAM A CAR AND DETAIN 3 BRITONS IN EAST GERMANY | By Paul Lewis Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/sandinista-faults-vote-to-aid-rebels.html | SANDINISTA FAULTS VOTE TO AID REBELS | By Stephen Kinzer Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/search-in-bavaria-led-to-exhumation.html | SEARCH IN BAVARIA LED TO EXHUMATION | By Ralph Blumenthal | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/us-wins-nato-backing-for-geneva-effort.html | US WINS NATO BACKING FOR GENEVA EFFORT | By Edward Schumacher Special To the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-08 | https://www.nytimes.com/1985/06/08/world/west-germans-seem-relieved-paraguayan-postponed-visit.html | West Germans Seem Relieved Paraguayan Postponed Visit | Special to the New York Times | TX 1-582688 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/a-native-tree-that-bears-unusual-fruits.html | A NATIVE TREE THAT BEARS UNUSUAL FRUITS | By Lee Reich | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/a-selective-guide-to-summer-celebrations.html | A SELECTIVE GUIDE TO SUMMER CELEBRATIONS | By Gwin Shin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/antiques-a-trove-of-colonial-riches.html | ANTIQUES   A TROVE OF COLONIAL RICHES | By Rita Rief | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/art-view-time-vindicates-francis-bacon-s-searing-vision.html | ART VIEW   TIME VINDICATES FRANCIS BACONS SEARING VISION | By John Russell | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/bridge-spotting-a-signal.html | BRIDGE   SPOTTING A SIGNAL | By Alan Truscott | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/cabaret-carol-fredette.html | CABARET CAROL FREDETTE | By John S Wilson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/cable-tv-notes-science-fiction-and-sports-will-brighten-summer-fare.html | CABLE TV NOTES   SCIENCE FICTION AND SPORTS WILL BRIGHTEN SUMMER FARE | By Steve Schneider | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/camera-summer-photography-safeguards.html | CAMERA   SUMMER PHOTOGRAPHY SAFEGUARDS | By John Durniak | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/chess-mikhail-tal-blunders-to-victory.html | CHESS   MIKHAIL TAL BLUNDERS TO VICTORY | By Robert Byrne | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/concert-concordia.html | CONCERT CONCORDIA | By Will Crutchfield | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By John J OConnor | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By John S Wilson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-photography.html | CRITICS CHOICES   Photography | By Andy Grundberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-13-by-simonne.html | DANCE 13 BY SIMONNE | By Jack Anderson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-the-bearden-troupe.html | DANCE THE BEARDEN TROUPE | By Jennifer Dunning | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-to-stravinsky.html | DANCE TO STRAVINSKY | By Jennifer Dunning | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-view-aftermath-of-a-dispute.html | DANCE VIEW   AFTERMATH OF A DISPUTE | By Anna Kisselgoff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/enlisting-the-computer-as-an-artistic-aid-to-orchestras.html | ENLISTING THE COMPUTER AS AN ARTISTIC AID TO ORCHESTRAS | By Scott Cantrell | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/gallery-view-are-the-whitney-s-satellite-museums-on-the-right-course.html | GALLERY VIEW   ARE THE WHITNEYS SATELLITE MUSEUMS ON THE RIGHT COURSE | By Grace Glueck | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/go-go-music-brings-a-fresh-beat-to-summer-dancing.html | GOGO MUSIC BRINGS A FRESH BEAT TO SUMMER DANCING | By Robert Palmer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-027589.html | HOME VIDEO   NEW CASSETTES OFFBEAT HITCHOCK TVS BELLAMYS | By Anna Kisselgoff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-027726.html | HOME VIDEO   NEW CASSETTES OFFBEAT HITCHOCK TVS BELLAMYS | By John J OConnor | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-036028.html | HOME VIDEO   NEW CASSETTES OFFBEAT HITCHOCK TVS BELLAMYS | By Glenn Collins | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tvs-bellamys-036032.html | HOME VIDEO   NEW CASSETTES OFFBEAT HITCHOCK TVS BELLAMYS | By Lawrence van Gleder | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tvs-bellamys-036039.html | HOME VIDEO   NEW CASSETTES OFFBEAT HITCHOCK TVS BELLAMYS | By Bernard Holland | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/music-notes-the-city-opera-records-candide.html | MUSIC NOTES   THE CITY OPERA RECORDS CANDIDE | By Will Crutchfield | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/music-view-is-classical-music-thriving-or-dying.html | MUSIC VIEW   IS CLASSICAL MUSIC THRIVING OR DYING | By Donal Henahan | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/numismatics.html | NUMISMATICS | By Ed Reiter | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/recalling-how-radio-survived-the-arrival-of-tv.html | RECALLING HOW RADIO SURVIVED THE ARRIVAL OF TV | By Ron Alexander | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/recordings-ravels-songs-are-interpreted-byu-six-vocalists.html | RECORDINGSRAVELS SONGS ARE INTERPRETED BYU SIX VOCALISTS | By George Jellinek | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/russian-rarities-on-new-disks.html | RUSSIAN RARITIES ON NEW DISKS | By Raymond Ericson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/sound-shortwave-radios-that-put-the-world-in-your-hands.html | SOUND   SHORTWAVE RADIOS THAT PUT THE WORLD IN YOUR HANDS | By Hans Fantel | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/stamps-new-american-issues.html | STAMPS   NEW AMERICAN ISSUES | By John F Dunn | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/the-ballet-bujones-and-harvey-in-don-quixote.html | THE BALLET BUJONES AND HARVEY IN DON QUIXOTE | By Anna Kisselgoff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/the-dance-balletfore.html | THE DANCE BALLETFORE | By Jennifer Dunning | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/tv-view-the-modern-family-stirs-impassioned-debate.html | TV VIEW   THE MODERN FAMILY STIRS IMPASSIONED DEBATE | By John Corry | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/van-cliburn-reflects-on-the-past-and-a-possible-future.html | VAN CLIBURN REFLECTS ON THE PAST AND A POSSIBLE FUTURE | By Michael Fleming | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/acting-out-culture.html | ACTING OUT CULTURE | By Sherry B Ortner | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/before-and-after-heart-surgery.html | BEFORE AND AFTER HEART SURGERY | By Jim Lehrer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/children-s-books-033395.html | CHILDRENS BOOKS | By Edwin J Kenney Jr | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/childrens-books.html | CHILDRENS BOOKS | By Jean van Leeuwen | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/crime-033409.html | CRIME | By Newgate Calendar | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/don-t-turn-your-back-on-this-book.html | DONT TURN YOUR BACK ON THIS BOOK | By Susan Bolotin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/how-to-learn-from-your-edsels.html | HOW TO LEARN FROM YOUR EDSELS | By Herbert Stein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction-033569.html | IN SHORT FICTION | By Diane Cole | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Liorente | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT FICTION | By Jonathan Penner | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT FICTION | By Seymour Epstien | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-033403.html | IN SHORT NONFICTION | By Deborah Mason | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-033607.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-the-south-in-soft-focus.html | IN SHORT NONFICTIONTHE SOUTH IN SOFT FOCUS | By Sue M Halpern | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anita Susan Grossman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.case/1985/06/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Trueheart | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Janice Eidus | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/lives-of-noisy-desperation.html | LIVES OF NOISY DESPERATION | By George Stade | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/looking-for-a-good-argument.html | LOOKING FOR A GOOD ARGUMENT | By Arthur Krystal | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/lusty-dreamers-in-the-suburban-jungle.html | LUSTY DREAMERS IN THE SUBURBAN JUNGLE | By Larry McCaffery | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/rights-vs-goals.html | RIGHTS VS GOALS | By Steven Shiffrin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/tall-in-the-saddle.html | TALL IN THE SADDLE | By Necholas Lemann | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-bad-seed-of-bad-science.html | THE BAD SEED OF BAD SCIENCE | By Leon J Kamin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-last-ole.html | THE LAST OLE | By William Kennedy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-wisdom-of-lotte-heinotz.html | THE WISDOM OF LOTTE HEINOTZ | By Gerald Walker | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/they-can-think-but-can-they-dream.html | THEY CAN THINK BUT CAN THEY DREAM | By Susan Chace | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/why-best-sellers-sell-best-and-other-publishing-secrets.html | WHY BEST SELLERS SELL BEST AND OTHER PUBLISHING SECRETS | By Sandra Salmans | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/without-protfolio.html | WITHOUT PROTFOLIO | By Bernard Gwertzman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/books/words-for-a-world.html | WORDS FOR A WORLD | By Vance Bourjaily | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/air-atlanta-s-buoyant-founder.html | AIR ATLANTAS BUOYANT FOUNDER | By Agis Salpukas | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/at-t-still-has-too-much-clout.html | ATT STILL HAS TOO MUCH CLOUT | By Theodore F Brophy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/focus-on-job-recommendations-why-references-aren-t-available-on-request.html | FOCUS ON JOB RECOMMENDATIONS WHY REFERENCES ARENT AVAILABLE ON REQUEST | By Kirk Johnson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/investing-records-aside-its-a-dull-stock-market.html | INVESTINGRECORDS ASIDE ITS A DULL STOCK MARKET | By Anise C Wallace | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/is-india-s-economic-miracle-at-hand.html | IS INDIAS ECONOMIC MIRACLE AT HAND | By Jagdish N Bhagwati | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/business/low-marks-for-executive-honesty.html | LOW MARKS FOR EXECUTIVE HONESTY | By Adam Clymer | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/personal-finance-planning-for-tax-simplification.html | PERSONAL FINANCE   PLANNING FOR TAX SIMPLIFICATION | By Deborah Rankin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/prospects-the-bubbly-business.html | PROSPECTS   The Bubbly Business | By H J Maidenberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/prospects-the-drag-from-debt.html | PROSPECTS   THE DRAG FROM DEBT | By H J Maidenberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/prospects-tight-budget-easy-money.html | PROSPECTS   TIGHT BUDGET EASY MONEY | By H J Maidenberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/prospects-vacancy-signs.html | PROSPECTS   VACANCY SIGNS | By H J Maidenberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/the-cable-makers-losing-battle.html | THE CABLE MAKERS LOSING BATTLE | By Philip S Gutis | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/the-executive-computer-when-technology-outpaces-needs.html | THE EXECUTIVE COMPUTER   WHEN TECHNOLOGY OUTPACES NEEDS | By Erik SandbergDiment | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/trouble-in-longdistance-after-the-breakup-more-regulation.html | TROUBLE IN LONGDISTANCEAFTER THE BREAKUP MORE REGULATION | By Frederick C Thayer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/united-parcel-extends-its-reach.html | UNITED PARCEL EXTENDS ITS REACH | By Eric N Berg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/week-in-business-gm-diversifies-with-hughes-deal.html | WEEK IN BUSINESS   GM DIVERSIFIES WITH HUGHES DEAL | By Merrill Perlman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/whats-new-in-corporate-alumni-groups-ge-a-quasiplacement-service.html | WHATS NEW IN CORPORATE ALUMNI GROUPSGE   A QUASIPLACEMENT SERVICE | By Nicholas E Lefferts | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/whats-new-in-corporate-alumni-groups-time-part-of-the-corporate.html | WHATS NEW IN CORPORATE ALUMNI GROUPSTIME  PART OF THE CORPORATE CULTURE | By Nicholas E Lefferts | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/whats-new-in-corporate-alumni-groups-xerox-camaraderie-and.html | WHATS NEW IN CORPORATE ALUMNI GROUPSXEROX  CAMARADERIE AND NETWORKING | By Nicholas E Lefferts | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/whats-new-in-corporate-alumni-groups.html | WHATS NEW IN CORPORATE ALUMNI GROUPS | By Nicholas E Lefferts | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/busine ss/white-collar-crime-booming-again.html | WHITECOLLAR CRIME BOOMING AGAIN | By Winston Williams | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magaz ine/about-men-taking-it.html | About Men   Taking It | By Leonard Kriegel | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/another-way-of-looking-at-the-brain.html | ANOTHER WAY OF LOOKING AT THE BRAIN | By Laurence Cherry and Rona Cherry | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/food-sesame-paste.html | FOOD   SESAME PASTE | By Craig Claiborne | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/high-profile-prosecutor.html | HIGHPROFILE PROSECUTOR | By Michael Winerip | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/home-design-modern-echoes-of-the-past.html | HOME DESIGN   MODERN ECHOES OF THE PAST | By Carol Vogel | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/men-s-style-shoes-for-every-sport.html | MENS STYLE   SHOES FOR EVERY SPORT | By Diane Sustendal | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/on-language-a-toast-to-white-bread.html | ON LANGUAGEA Toast To White Bread | By William Safie | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/sunday-observer-a-garageful-of-greed.html | SUNDAY OBSERVER   A Garageful of Greed | By Russell Baker | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-baptist-schism.html | THE BAPTIST SCHISM | By Michael Berryhill | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-business-of-comedy.html | THE BUSINESS OF COMEDY | By Phil Berger | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-embattled-arab-intellectual.html | THE EMBATTLED ARAB INTELLECTUAL | By Judith Miller | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/wine-rituals.html | WINE   RITUALS | By Frank J Prial | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/film-prizzi-s-honor-takes-a-comic-view-of-deadly-lovers.html | FILM   PRIZZIS HONOR TAKES A COMIC VIEW OF DEADLY LOVERS | By Janet Maslin | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/film-view-fellini-master-of-ageless-comedy.html | FILM VIEW   FELLINI MASTER OF AGELESS COMEDY | By Vincent Canby | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/world-war-i-foreshadows-the-shooting-party.html | WORLD WAR I FORESHADOWS THE SHOOTING PARTY | By Constance Rosenblum | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/7-county-students-to-vie-in-dallas.html | 7 COUNTY STUDENTS TO VIE IN DALLAS | By Joan Potter | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/about-westchester-fostering-hope.html | ABOUT WESTCHESTERFOSTERING HOPE | By Lynne Ames | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/academy-on-bach-coming-to-rutgers.html | ACADEMY ON BACH COMING TO RUTGERS | By Rena Fruchter | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/antiques-a-restaurant-where-everything-but-the-food-is-old-and-for.html | ANTIQUESA RESTAURANT WHERE EVERYTHING BUT THE FOOD IS OLD AND FOR SALE | By Muriel Jacobs | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/antiques-papers-and-posters-of-bygone-era.html | ANTIQUESPAPERS AND POSTERS OF BYGONE ERA | By Frances Phipps | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/arkansas-balks-at-extradition-in-new-york-case.html | ARKANSAS BALKS AT EXTRADITION IN NEW YORK CASE | By Philip S Gutis | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-mixing-media-at-islip-show.html | ARTMIXING MEDIA AT ISLIP SHOW | By Helen A Harrison | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-powerful-mysterious-figures-by-terenzio.html | ART  POWERFUL MYSTERIOUS FIGURES BY TERENZIO | By Vivien Raynor | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-regionalism-examined-through-benton-at-hudson-museum.html | ARTREGIONALISM EXAMINED THROUGH BENTON AT HUDSON MUSEUM | By William Zimmer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/assembly-adjourns-set-biggest-tax-cut-ever.html | ASSEMBLY ADJOURNS SET BIGGEST TAX CUT EVER | By Richard L Madden | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/atlantic-city-casino-patrons-mostly-from-150-mile-radius.html | ATLANTIC CITY CASINO PATRONS MOSTLY FROM 150MILE RADIUS | By Donald Janson Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/balloon-diplomacy-is-headed-for-poland.html | BALLOON DIPLOMACY IS HEADED FOR POLAND | By Steve Wosahla | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/ban-is-upheld-on-li-flights.html | Ban Is Upheld on LI Flights | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/baseball-team-being-sought-for-stamford.html | BASEBALL TEAM BEING SOUGHT FOR STAMFORD | By John Cavanaugh | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/big-plans-for-a-small-town.html | BIG PLANS FOR A SMALL TOWN | By Katya Goncharoff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/branford-plans-townwide-festival.html | BRANFORD PLANS TOWNWIDE FESTIVAL | By Paul Bass | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/case-on-residency-and-schools-halted.html | CASE ON RESIDENCY AND SCHOOLS HALTED | By Paul Bass | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/cohalan-and-power-politics.html | COHALAN AND POWER POLITICS | By Stewart Kampel | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/comedy-for-the-radio.html | COMEDY FOR THE RADIO | By Claude Solnik | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/condominium-plan-upheld-by-court.html | CONDOMINIUM PLAN UPHELD BY COURT | By George W Goodman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-guide-035335.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-everything-old-is-new-again.html | CONNECTICUT OPINION EVERYTHING OLD IS NEW AGAIN | By Jane Parker Resnick | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-the-fragile-month-of-may-flies-by.html | CONNECTICUT OPINION   THE FRAGILE MONTH OF MAY FLIES BY | By Susan B Aller | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-the-truth-behind-those-tag-sales.html | CONNECTICUT OPINION   THE TRUTH BEHIND THOSE TAG SALES | By Nancy la France | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-threatened-world-of-imagination.html | CONNECTICUT OPINION THREATENED WORLD OF IMAGINATION | By Janet Krauss | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/conservationists-celebrate-20-years.html | CONSERVATIONISTS CELEBRATE 20 YEARS | By Gary Kriss | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/county-contest-cites-3-plays.html | COUNTY CONTEST CITES 3 PLAYS | By Alvin Klein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/crafts-outdoor-art-welcomes-the-season.html | CRAFTS   OUTDOOR ART WELCOMES THE SEASON | By Patricia Malarcher | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/cuomo-angered-by-reagan-aide.html | CUOMO ANGERED BY REAGAN AIDE | By Ronald Sullivan | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/despite-drought-jersey-can-t-ease-its-campaign-against-the-mosquito.html | DESPITE DROUGHT JERSEY CANT EASE ITS CAMPAIGN AGAINST THE MOSQUITO | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dibiaggio-reflects-on-uconn.html | DIBIAGGIO REFLECTS ON UCONN | By Pete Mobilia | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-atlantic-citys-italianstyle-secret.html | DINING OUTATLANTIC CITYS ITALIANSTYLE SECRET | By Anne Semmes | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-hearty-chinese-with-harmony.html | DINING OUTHEARTY CHINESE WITH HARMONY | By M H Reed | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-homecooking-in-a-country-store.html | DINING OUT   HOMECOOKING IN A COUNTRY STORE | By Patricia Brooks | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-on-the-waterfront-good-seafood.html | DINING OUT   ON THE WATERFRONT GOOD SEAFOOD | By Florence Fabricant | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/first-big-faa-contract-to-be-let-in-south-jersey.html | FIRST BIG FAA CONTRACT TO BE LET IN SOUTH JERSEY | By Carlo M Sardella | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/fish-to-be-used-to-control-mosquitoes-in-a-test-in-suffolk.html | FISH TO BE USED TO CONTROL MOSQUITOES IN A TEST IN SUFFOLK | By John Rather | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-brown-bagging-it.html | FOLLOW UP ON THE NEWS BrownBagging it | By Richard Haitch | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-nature-and-law.html | FOLLOW UP ON THE NEWS   Nature and Law | By Richard Haitch | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-wall-st-rescue.html | FOLLOW UP ON THE NEWS   Wall St Rescue | By Richard Haitch | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/food-prime-ingredient-in-tasty-mozzarella-appetizers-freshness.html | FOOD   PRIME INGREDIENT IN TASTY MOZZARELLA APPETIZERS FRESHNESS | By Florence Fabricant | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/fund-raising-need-grows-as-government-aid-lags.html | FUND RAISING NEED GROWS AS GOVERNMENT AID LAGS | By Phyllis Bernstein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/gardening-before-you-spray-do-some-homework.html | GARDENINGBEFORE YOU SPRAY DO SOME HOMEWORK | By Carl Totemeier | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/gardening-before-you-spray-do-some-homework.html | GARDENINGBEFORE YOU SPRAY DO SOME HOMEWORK | By Carl Totemeier | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/gardening-before-you-spray-do-some-homework.html | GARDENINGBEFORE YOU SPRAY DO SOME HOMEWORK | By Carl Totemeier | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/gardening-before-you-spray-do-some-homework.html | GARDENINGBEFORE YOU SPRAY DO SOME HOMEWORK | By Carl Totemeier | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/giving-children-summer-joys.html | GIVING CHILDREN SUMMER JOYS | By Diane Greenberg | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/goodman-begins-challenge-to-o-rourke-nyt-alan-zale.html | GOODMAN BEGINS CHALLENGE TO OROURKE NYTAlan Zale | By Franklin Whitehouse | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/group-counsels-victims-of-hair-disease.html | GROUP COUNSELS VICTIMS OF HAIR DISEASE | By Linda Spear | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/group-warning-of-indoor-air.html | GROUP WARNING OF INDOOR AIR | By Leo H Carney | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/health-chief-eases-stand-on-doctors-investments.html | HEALTH CHIEF EASES STAND ON DOCTORS INVESTMENTS | By Sandra Friedland | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/home-clinic-lighting-up-the-out-of-doors.html | HOME CLINIC  LIGHTING UP THE OUTOFDOORS | By Bernard Gladstone | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/impact-on-area-already-felt.html | IMPACT ON AREA ALREADY FELT | By Carlo M Sardella | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/island-blooms-for-pick-your-own.html | ISLAND BLOOMS FOR PICK YOUR OWN | By Florence Fabricant | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/labor-chief-looks-back-on-lifes-work.html | LABOR CHIEF LOOKS BACK ON LIFES WORK | By Peggy McCarthy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/law-restricts-use-of-campaign-gifts.html | LAW RESTRICTS USE OF CAMPAIGN GIFTS | By Maurice Carroll Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/learning-disabled-find-extra-help-at-yeshivas.html | LEARNING DISABLED FIND EXTRA HELP AT YESHIVAS | By Ari L Goldman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/legislators-weigh-proposal-to-modernize-airport.html | LEGISLATORS WEIGH PROPOSAL TO MODERNIZE AIRPORT | By Edward Hudson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/limits-on-drinking-at-games-debated-in-albany.html | LIMITS ON DRINKING AT GAMES DEBATED IN ALBANY | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/linkage-is-studied-as-aid-to-city-housing.html | LINKAGE IS STUDIED AS AID TO CITY HOUSING | By Paul Bass | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/local-tv-news-is-making-a-comeback.html | LOCAL TV NEWS IS MAKING A COMEBACK | By Doris Meadows | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-journal-030070.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-bikinis-and-the-naked-truth.html | LONG ISLAND OPINION   BIKINIS AND THE NAKED TRUTH | By Eileen Melia Hession | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-hamlet-at-the-office.html | LONG ISLAND OPINION   HAMLET AT THE OFFICE | By Howard Schneider | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-missing-children-the-search-goes-on.html | LONG ISLAND OPINIONMISSING CHILDREN THE SEARCH GOES ON | By John Edward Gill | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-yes-there-is-life-south-of-25a.html | LONG ISLAND OPINION   YES THERE IS LIFE SOUTH OF 25A | By Joan Reminick | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-islanders-casting-history-in-bronze.html | LONG ISLANDERS   CASTING HISTORY IN BRONZE | By Lawrence Van Gelder | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/mediation-chief-might-name-panel-in-hotel-strike.html | MEDIATION CHIEF MIGHT NAME PANEL IN HOTEL STRIKE | By Robert D McFadden | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/mission-to-russia-june-1944.html | MISSION TO RUSSIA JUNE 1944 | By Roland Foster Miller | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/more-long-islanders-acquiring-handguns.html | MORE LONG ISLANDERS ACQUIRING HANDGUNS | By Jeff Leibowitz | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/music-10th-anniversary-for-summer-evenings.html | MUSIC  10TH ANNIVERSARY FOR SUMMER EVENINGS | By Robert Sherman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-group-to-aid-female-candidates.html | NEW GROUP TO AID FEMALE CANDIDATES | By Louise Saul | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-opinion-cogeneration-can-cut-energy-costs.html | NEW JERSEY OPINION COGENERATION CAN CUT ENERGY COSTS | By Leonard S Coleman Jr | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-opinion-promoting-our-state-abroad.html | NEW JERSEY OPINIONPROMOTING OUR STATE ABROAD | By Leanna Brown | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-london-getting-court.html | NEW LONDON GETTING COURT | By Robert A Hamilton | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/nj-transit-studies-role-vis-a-vis-buses.html | NJ TRANSIT STUDIES ROLE VIS A VIS BUSES | By William Jobes | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/no-headline.html | No Headline | By Gary Kriss | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/office-power-rare-for-women.html | OFFICE POWER RARE FOR WOMEN | By Diane Ketcham | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/our-towns-a-frustrated-seaman-in-clerical-garb.html | OUR TOWNS   A FRUSTRATED SEAMAN IN CLERICAL GARB | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/panel-in-conflict-over-jail-release.html | PANEL IN CONFLICT OVER JAIL RELEASE | By Jeffrey Schmalz | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/pendant-safeguards-the-aged.html | PENDANT SAFEGUARDS THE AGED | By Tom Callahan | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/playground-designs-test-child-creativity.html | PLAYGROUND DESIGNS TEST CHILD CREATIVITY | By Charlotte Libov | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/political-action-units-reported-to-quadruple.html | Political Action Units Reported to Quadruple | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/politics-can-mccann-break-sophomore-jinx.html | POLITICS   CAN MCCANN BREAK SOPHOMORE JINX | By Joseph F Sullivan | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/project-on-waves-wins-award.html | PROJECT ON WAVES WINS AWARD | By Peggy McCarthy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/push-tourism-casinos-urged.html | PUSH TOURISM CASINOS URGED | By Carlo M Sardella | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/report-urges-college-tuition-aid-for-those-joining-a-police-corps.html | REPORT URGES COLLEGE TUITION AID FOR THOSE JOINING A POLICE CORPS | By Michael Oreskes | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/sect-ordered-to-stop-sheltering-teen-agers.html | SECT ORDERED TO STOP SHELTERING TEENAGERS | By Joseph Berger | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/shoreham-drill-what-will-it-prove.html | SHOREHAM DRILL WHAT WILL IT PROVE | By Matthew L Wald | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/speaking-personally-one-household-with-2-phd-s-can-generate-internal-external.html | SPEAKING PERSONALLY   HOW ONE HOUSEHOLD WITH 2 PHDS CAN GENERATE INTERNAL AND EXTERNAL IDENTITY PROBLEMS | By Clifford Landers | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/sports-top-lacrosse-club-vies-for-us-title.html | SPORTS   TOP LACROSSE CLUB VIES FOR US TITLE | By John B Forbes | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/stae-benefits-seen-in-tax-plan.html | STAE BENEFITS SEEN IN TAX PLAN | By Marian Courtney | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/stage-for-musicals-looks-past-infancy.html | STAGE FOR MUSICALS LOOKS PAST INFANCY | By Patrick Hennessey | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/synagogue-vandals-get-terms-in-prison.html | Synagogue Vandals Get Terms in Prison | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/tennis-players-share-frustrations.html | TENNIS PLAYERS SHARE FRUSTRATIONS | By Michele Galen | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/the-lively-arts-soap-director-returns-to-the-stage.html | THE LIVELY ARTSSOAP DIRECTOR RETURNS TO THE STAGE | By Barbara Delatiner | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-group-sets-3-shows.html | THEATER GROUP SETS 3 SHOWS | By Laurie A ONeill | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-mack-and-mabel-in-a-revival.html | THEATER   MACK AND MABEL IN A REVIVAL | By Alvin Klein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-review-evita-conquers-again-on-the-island.html | THEATER REVIEW   EVITA CONQUERS AGAIN ON THE ISLAND | By Leah D Frank | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/towns-study-joint-trash-plan.html | TOWNS STUDY JOINT TRASH PLAN | By Judy Glass | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/ukrainian-resurgence-in-east-village.html | UKRAINIAN RESURGENCE IN EAST VILLAGE | By Marvine Howe | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/variety-spices-summer-dance-agenda.html | VARIETY SPICES SUMMER DANCE AGENDA | By Rachelle Depalma | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/war-heroine-s-role-is-actress-s-mission.html | WAR HEROINES ROLE IS ACTRESSS MISSION | By Alvin Klein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/weddings-something-old-in-new-settings.html | WEDDINGS SOMETHING OLD IN NEW SETTINGS | By Terri Lowen Finn | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-guide-035321.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-broncks-house.html | WESTCHESTER JOURNALBRONCKS HOUSE | By Gary Kriss | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-designated-driver.html | WESTCHESTER JOURNALDESIGNATED DRIVER | By Felice Buckvar | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-jail-review.html | WESTCHESTER JOURNAL   JAIL REVIEW | By Lena Williams | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-a-portrait-of-a-father-as-a-house-painter.html | WESTCHESTER OPINIONA PORTRAIT OF A FATHER AS A HOUSE PAINTER | By Jeremiah J Mahoney | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-children-have-a-right-to-live-drug-free.html | WESTCHESTER OPINIONCHILDREN HAVE A RIGHT TO LIVE DRUG FREE | By Brenda Lelewer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-necessities-of-a-graduation-kit.html | WESTCHESTER OPINIONNECESSITIES OF A GRADUATION KIT | By G Judith Leheny | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westport-readings-help-develop-plays.html | WESTPORT READINGS HELP DEVELOP PLAYS | By Alvin Klein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/you-persevere.html | YOU PERSEVERE | By Phyllis Bernstein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/youthful-offender-program-wins-award.html | YOUTHFULOFFENDER PROGRAM WINS AWARD | By Betsy Brown | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/abroad-at-home-what-lebanon-meant.html | ABROAD AT HOME   WHAT LEBANON MEANT | By Anthony Lewis | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/to-cut-military-spending.html | TO CUT MILITARY SPENDING | BY Paul C Warnke | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/brooklyn-tenants-renovations-spark-rent-dispute.html | BROOKLYN TENANTS RENOVATIONS SPARK RENT DISPUTE | By Adam Liptak | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/developers-troubled-by-reagan-tax-plan.html | DEVELOPERS TROUBLED BY REAGAN TAX PLAN | By Michael Decourcy Hinds | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/downtown-plainfield-reviving.html | DOWNTOWN PLAINFIELD REVIVING | By Anthony Depalma | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/effects-of-tax-plan.html | EFFECTS OF TAX PLAN | By Michael Decourcy Hinds | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/if-you-re-thinking-of-living-in-glen-cove.html | IF YOURE THINKING OF LIVING IN GLEN COVE | By Gene Rondinaro | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/one-family-houses-for-east-harlem.html | ONEFAMILY HOUSES FOR EAST HARLEM | By Kirk Johnson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/perspectives-uptown-housing-co-op-conversions-quickening-near-for-tryon-park.html | PERSPECTIVES UPTOWN HOUSING COOP CONVERSIONS QUICKENING NEAR FOR TRYON PARK | By Alan S Oser | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/posting-off-beaten-track.html | POSTING   OFF BEATEN TRACK | By Shawn G Kennedy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-condos-plus.html | POSTINGS   CONDOS PLUS | By Shawn G Kennedy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-middle-income-option.html | POSTINGS   MIDDLEINCOME OPTION | By Shawn G Kennedy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-mixed-use-on-6th.html | POSTINGS   MIXED USE ON 6TH | By Shawn G Kennedy | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/q-and-a-038669.html | Q AND A | By Dee Wedemeyer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/talking-maintenance-handling-tardy-payments.html | Talking Maintenance   Handling Tardy Payments | By Andree Brooks | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/18-still-in-america-s-cup-race.html | 18 Still in Americas Cup Race | By Barbara Lloyd | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/about-cars-offspring-of-gm-toyota-marriage.html | ABOUT CARS   OFFSPRING OF GMTOYOTA MARRIAGE | By Marshall Schuon | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/banks-triple-jump-is-2d-best-in-history.html | BANKS TRIPLE JUMP IS 2D BEST IN HISTORY | By Frank Litsky | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/berra-hit-provides-13-inning-victory.html | BERRA HIT PROVIDES 13INNING VICTORY | By Craig Wolff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/cauthen-rides-winner-of-the-epsom-oaks.html | Cauthen Rides Winner Of the Epsom Oaks | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/creme-fraiche-gives-stephens-4th-belmont-in-row.html | CREME FRAICHE GIVES STEPHENS 4TH BELMONT IN ROW | By Steven Crist | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/fan-s-plea-help-me-help-my-indians.html | FANS PLEA HELP ME HELP MY INDIANS | By Randy Siegel | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/franey-trautmann-win-2-events-each.html | Franey Trautmann Win 2 Events Each | By William J Miller Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/havard-oarsmen-end-yale-cup-streak.html | HAVARD OARSMEN END YALE CUP STREAK | By Norman HildesHeim | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/hernandez-consummate-pro-with-the-intensity-of-an-artist.html | HERNANDEZ CONSUMMATE PRO WITH THE INTENSITY OF AN ARTIST | By Craig Wolff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/home-is-a-haven-for-celtics.html | HOME IS A HAVEN FOR CELTICS | By Sam Goldaper | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/lloyd-scores-upset-over-navratilova.html | LLOYD SCORES UPSET OVER NAVRATILOVA | By Samuel Abt | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/maltbie-ties-burns-for-lead-in-soggy-westchester-golf.html | Maltbie Ties Burns for Lead In Soggy Westchester Golf | By Gordon S White Jr | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/master-willie-wins.html | MASTER WILLIE WINS | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mcgimpsey-captures-british-amateur-golf.html | McGimpsey Captures British Amateur Golf | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mcguigan-takes-title-from-pedroza.html | MCGUIGAN TAKES TITLE FROM PEDROZA | By Jo Thomas Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mets-beaten-3d-time-in-a-row.html | METS BEATEN 3D TIME IN A ROW | By William C Rhoden | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/miller-gains-5-shot-edge.html | Miller Gains 5Shot Edge | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/national-league-cubs-defeat-pirates-to-take-over-first.html | NATIONAL LEAGUE   CUBS DEFEAT PIRATES TO TAKE OVER FIRST | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/omaha-is-a-stop-along-the-road-to-the-majors.html | OMAHA IS A STOP ALONG THE ROAD TO THE MAJORS | By Steve Sinclair | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/outdoors-worth-the-work.html | OUTDOORS   WORTH THE WORK | By Nelson Bryant | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/post-wins-in-china.html | Post Wins in China | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/reds-davis-not-ready-for-majors.html | Reds Davis Not Ready for Majors | By Murray Chass | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-of-the-times-snake-oil-man-at-the-belmont.html | SPORTS OF THE TIMES   SnakeOil Man at the Belmont | By Dave Anderson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-of-the-times-the-celtic-boys.html | SPORTS OF THE TIMES   THE CELTIC BOYS | By George Vecsey | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/swiss-wins-tour-stage-but-hinault-holds-lead.html | Swiss Wins Tour Stage But Hinault Holds Lead | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/tank-s-prospect-faces-life-on-farm.html | TANKS PROSPECT FACES LIFE ON FARM | By Michael Janofsky | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/team-chemistry-is-mets-catalyst-for-success.html | TEAM CHEMISTRY IS METS CATALYST FOR SUCCESS | By Joseph Durso | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/texas-miami-are-finalists.html | Texas Miami Are Finalists | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/why-nfl-teams-do-need-49-men.html | WHY NFL TEAMS DO NEED 49 MEN | By Gene Upshaw | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/why-nfl-teams-don-t-need-49-men.html | WHY NFL TEAMS DONT NEED 49 MEN | By Lamar Hunt | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/style/a-top-graduate-s-long-way-up.html | A TOP GRADUATES LONG WAY UP | By Judy Klemesrud | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/style/social-events-indoors-and-out.html | Social Events   Indoors and Out | By Robert E Tomasson | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/stage-view-yankee-products-on-the-london-stage.html | STAGE VIEW   YANKEE PRODUCTS ON THE LONDON STAGE | By Benedict Nightingale | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/the-folger-theater-is-alive-and-clicking.html | THE FOLGER THEATER IS ALIVE AND CLICKING | By Mel Gussow Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/theater-food-and-talk-in-international-fat.html | THEATER FOOD AND TALK IN INTERNATIONAL FAT | By Mel Gussow | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/theater-man-who-killed-buddha.html | THEATER MAN WHO KILLED BUDDHA | By Walter Goodman | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/two-vintage-shows-are-reshaped-for-new-life-on-broadway.html | TWO VINTAGE SHOWS ARE RESHAPED FOR NEW LIFE ON BROADWAY | By Jennifer Dunning | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/back-home-in-indiana.html | BACK HOME IN INDIANA | By Pat Colander | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/baroque-spirit-of-a-place-and-its-people.html | BAROQUE SPIRIT OF A PLACE AND ITS PEOPLE | By Leonardo Sciascia | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/fare-of-the-country-a-cook-s-notebook-on-dining-in-delhi.html | FARE OF THE COUNTRY   A COOKS NOTEBOOK ON DINING IN DELHI | By Craig Claiborne | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/maine-recalls-a-yankee-diva.html | MAINE RECALLS A YANKEE DIVA | By Tim Page | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/many-faced-contradictory-ancient-sicily.html | MANYFACED CONTRADICTORY ANCIENT SICILY | By E J Dionne Jr | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/paris-as-a-state-of-mind.html | PARIS AS A STATE OF MIND | By Milton Mayer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/practical-traveler-shopping-around-for-trip-insurance.html | PRACTICAL TRAVELER SHOPPING AROUND FOR TRIP INSURANCE | By Paul Grimes | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/sailing-south-to-the-land-of-the-penguin.html | SAILING SOUTH TO THE LAND OF THE PENGUIN | By Arthur M Panzer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/shopper-s-world-a-home-of-guns-fit-for-a-king.html | SHOPPERS WORLD   A HOME OF GUNS FIT FOR A KING | By Drew Middleton | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/the-might-of-machu-picchu.html | THE MIGHT OF MACHU PICCHU | By Barbaralee Diamonstein | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/travel-advisory-music-in-minnesota-andalusian-train.html | TRAVEL ADVISORY MUSIC IN MINNESOTA ANDALUSIAN TRAIN | By Lawrence Van Gelder | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Marian Burrows | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN   SAN FRANCISCO | By Robert Lindsey | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/where-the-sun-rises-first.html | WHERE THE SUN RISES FIRST | By Sam Howe | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/8-in-klan-trial-told-to-pay-laintidds-390000.html | 8 IN KLAN TRIAL TOLD TO PAY LAINTIDDS 390000 | Special to the New York Times | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/a-suburb-recalls-its-new-deal-mission.html | A SUBURB RECALLS ITS NEW DEAL MISSION | By David Margolick Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/aleuts-fear-for-seal-kill-as-senate-considers-treaty-renewal.html | ALEUTS FEAR FOR SEAL KILL AS SENATE CONSIDERS TREATY RENEWAL | By Wallace Turner Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/amish-aiding-a-small-town-in-rebuilding.html | AMISH AIDING A SMALL TOWN IN REBUILDING | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/around-the-nation-couple-found-guilty-in-84-midwest-murder.html | AROUND THE NATION   Couple Found Guilty In 84 Midwest Murder | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/around-the-nation-food-poisoning-feared-in-15-cases-in-illinois.html | AROUND THE NATION   Food Poisoning Feared In 15 Cases in Illinois | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/big-spring-runoff-new-water-battle.html | BIG SPRING RUNOFF NEW WATER BATTLE | By Iver Peterson Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/bowling-ball-death-verdict.html | Bowling Ball Death Verdict | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-bush-on-the-plo.html | BRIEFING   Bush on the PLO | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-destination-yugoslavia.html | BRIEFING   Destination Yugoslavia | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-patrick.html | BRIEFING   Patrick | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-reagan-on-religion.html | BRIEFING   Reagan on Religion | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-the-sequoia.html | BRIEFING   The Sequoia | By James F Clarity and Francis X Clines | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/conference-for-black-women-in-politics-is-led-by-chisholm.html | Conference for Black Women In Politics Is Led by Chisholm | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/dartmouth-professor-drops-libel-suit-against-newspaper.html | Dartmouth Professor Drops Libel Suit Against Newspaper | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/debate-is-growing-over-medicare-aid.html | DEBATE IS GROWING OVER MEDICARE AID | By Robert Pear Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/diggers-confident-of-finding-28-custer-troops.html | DIGGERS CONFIDENT OF FINDING 28 CUSTER TROOPS | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/feminists-rally-on-abortion.html | FEMINISTS RALLY ON ABORTION | By United Press International | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/long-time-us-workers-feel-the-edge-of-cost-cuts.html | LONGTIME US WORKERS FEEL THE EDGE OF COST CUTS | By Kenneth B Noble Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/maine-museum-commissions-potato-sculpture-for-festival.html | Maine Museum Commissions Potato Sculpture for Festival | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/many-colleges-say-vale-to-valedictory-talks-but-some-keep-the-custom.html | MANY COLLEGES SAY VALE TO VALEDICTORY TALKS BUT SOME KEEP THE CUSTOM | By Gene I Maeroff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/methods-and-aims-point-to-a-new-breed-of-spy.html | METHODS AND AIMS POINT TO A NEW BREED OF SPY | By Joel Brinkley Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/miners-strike-in-9th-month-is-a-test-of-union-strategy.html | MINERS STRIKE IN 9TH MONTH IS A TEST OF UNION STRATEGY | By William Serrin Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/most-in-poll-found-to-favor-import-limit-to-protect-jobs.html | MOST IN POLL FOUND TO FAVOR IMPORT LIMIT TO PROTECT JOBS | By Clyde H Farnsworth | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/new-democratic-governors-seek-blend-of-right-and-left.html | NEW DEMOCRATIC GOVERNORS SEEK BLEND OF RIGHT AND LEFT | By John Herbers Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-baltimore-s-place-for-squeegee-kids.html | NORTHEAST JOURNAL   Baltimores Place For Squeegee Kids | By William G Connolly | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-cape-cod-rangers-look-for-modesty.html | NORTHEAST JOURNAL   Cape Cod Rangers Look for Modesty | By William G Connolly | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-graduate-is-only-66-years-late.html | NORTHEAST JOURNAL   Graduate Is Only 66 Years Late | By William G Connolly | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-my-empire-state-for-a-ladybug.html | NORTHEAST JOURNAL   My Empire State For a Ladybug | By William G Connolly | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-penndot-second-thoughts-on-aged.html | NORTHEAST JOURNAL   PennDot Second Thoughts on Aged | By William G Connolly | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/panel-questions-policy-on-disability-benefits.html | PANEL QUESTIONS POLICY ON DISABILITY BENEFITS | Special to the New York Times | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/pew-charitable-trusts-extend-reach.html | PEW CHARITABLE TRUSTS EXTEND REACH | By Kathleen Teltsch Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/philadelphia-s-baby-gorilla.html | Philadelphias Baby Gorilla | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/press-notes-paper-loses-libel-lawsuit-by-ex-editor.html | PRESS NOTES   PAPER LOSES LIBEL LAWSUIT BY EXEDITOR | By Alex S Jones | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/report-warns-of-threats-to-nation-s-parks.html | REPORT WARNS OF THREATS TO NATIONS PARKS | By Philip Shabecoff Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/secrets-pose-recurring-legal-problem-in-spy-trials.html | SECRETS POSE RECURRING LEGAL PROBLEM IN SPY TRIALS | By Stuart Taylor Jr Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/social-legislation-advances-in-texas.html | SOCIAL LEGISLATION ADVANCES IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/tanglewood-s-bird-problem.html | Tanglewoods Bird Problem | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/the-dangerous-season-on-the-potomac.html | The Dangerous Season on the Potomac | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/us-capital-gaining-reputation-as-its-illicit-drug-capital-as-well.html | US CAPITAL GAINING REPUTATION AS ITS ILLICIT DRUG CAPITAL AS WELL | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/von-bulow-jurors-hear-trnscript.html | VON BULOW JURORS HEAR TRNSCRIPT | By Jonathan Friendly Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/walker-started-bar-near-carolina-navy-port.html | WALKER STARTED BAR NEAR CAROLINA NAVY PORT | By Irvin Molotsky Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/weinberger-to-seek-a-3-rise-in-budget-for-1987.html | WEINBERGER TO SEEK A 3 RISE IN BUDGET FOR 1987 | By Richard Halloran Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/us/working-profile-manus-john-jack-fish-jr-tending-the-capital-s-parks.html | WORKING PROFILE MANUS JOHN JACK FISH JR   TENDING THE CAPITALS PARKS | By Sara Rimer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/arms-control-s-future-is-in-doubt-and-so-is-its-past.html | ARMS CONTROLS FUTURE IS IN DOUBT AND SO IS ITS PAST | By Leslie H Gelb | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/article-038810-no-title.html | Article 038810  No Title | By Steven V Roberts | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/chasing-the-bad-paper-at-the-borders.html | CHASING THE BAD PAPER AT THE BORDERS | By Robert Pear | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/education-watch-campus-survey-gives-female-teachers-cause-for-concern.html | EDUCATION WATCH   CAMPUS SURVEY GIVES FEMALE TEACHERS CAUSE FOR CONCERN | By Gene I Maeroff | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/field-notes-on-the-psychology-of-famine.html | FIELD NOTES ON THE PSYCHOLOGY OF FAMINE | By Clifford D May | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/for-peter-shapiro-the-hard-part-is-just-beginning.html | FOR PETER SHAPIRO THE HARD PART IS JUST BEGINNING | By Joseph Sullivan | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/ghana-s-women-maintain-their-corner-on-the-marketplace.html | GHANAS WOMEN MAINTAIN THEIR CORNER ON THE MARKETPLACE | By Sheila Rule | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/gm-retools-its-outlook-and-its-assembly-lines.html | GM RETOOLS ITS OUTLOOK AND ITS ASSEMBLY LINES | By John Holusha | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/goodbye-to-joe-bob-and-all-that.html | GOODBYE TO JOE BOB AND ALL THAT | By Robert Reinhold | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/ideas-trends-a-public-school-for-homosexuals.html | IDEAS  TRENDS   A Public School For Homosexuals | By Walter Goodman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/ideas-trends-plans-to-expand-america-s-parks.html | IDEAS  TRENDS   Plans to Expand Americas Parks | By Walter Goodman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/ideas-trends-shedding-light-on-the-black-hole.html | IDEAS  TRENDS   Shedding Light On the Black Hole | By Walter Goodman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/ideas-trends-why-tampons-cause-toxic-shock-syndrome.html | IDEAS  TRENDS   Why Tampons Cause Toxic Shock Syndrome | By Walter Goodman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/israel-is-still-calculating-its-losses-from-invastion.html | ISRAEL IS STILL CALCULATING ITS LOSSES FROM INVASTION | By Thomas L Friedman | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/lebanon-s-christians-have-hit-bottom.html | LEBANONS CHRISTIANS HAVE HIT BOTTOM | By John Kifner | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weeki nreview/practice-doesn-t-always-make-perfect-in-retrials.html | PRACTICE DOESNT ALWAYS MAKE PERFECT IN RETRIALS | By Jonathan Friendly | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/resetting-shoreham-s-circuit-breaker.html | RESETTING SHOREHAMS CIRCUIT BREAKER | By Michael Oreskes | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/russian-poets-between-the-lines.html | RUSSIAN POETS BETWEEN THE LINES | By Richard Grenier | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/sandinistas-are-showing-surprising-staying-power.html | SANDINISTAS ARE SHOWING SURPRISING STAYING POWER | By Stephen Kinzer | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-court-s-new-line-on-religion-isn-t-so-new.html | THE COURTS NEW LINE ON RELIGION ISNT SO NEW | By Linda Greenhouse | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-472190-for-meese-s-trouble.html | THE NATION  472190 for Meeses Trouble | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-and-another-gives-up.html | THE NATION  And Another Gives Up | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-civil-convictions-in-greensboro.html | THE NATION  Civil Convictions In Greensboro | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-job-market-in-turmoil.html | THE NATION  Job Market In Turmoil | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-nominee-gets-a-grilling-on-civil-rights.html | THE NATION  Nominee Gets A Grilling On Civil Rights | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-reagan-s-traveling-tax-show.html | THE NATION  REAGANS TRAVELING TAX SHOW | By Michael Wright Caroline Rand Herron and Richard Levine | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-doctors-and-their-dilemma.html | THE REGION  Doctors and Their Dilemma | By Alan Finder and Albert Scardino | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-much-heat-little-light-on-rents.html | THE REGION  Much Heat Little Light on Rents | By Alan Finder and Albert Scardino | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-not-at-your-service.html | THE REGION  Not at Your Service | By Alan Finder and Albert Scardino | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-the-long-arm-of-the-tax-collector.html | THE REGION  The Long Arm of The Tax Collector | By Alan Finder and Albert Scardino | TX 1-582709 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-up-to-speed-in-queens.html | THE REGION   Up to Speed In Queens | By Alan Finder and Albert Scardino | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-four-more-years-for-papandreou-and-uncertainty.html | THE WORLD   Four More Years For Papandreou And Uncertainty | By Henery Giniger and Milt Freudenheim | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-imf-rescues-argentina-again.html | THE WORLD   IMF Rescues Argentina Again | By Henery Giniger and Milt Freudenheim | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-quebec-party-loses-its-punch.html | THE WORLD   Quebec Party Loses Its Punch | By Henery Giniger and Milt Freudenheim | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-the-nanny-state-in-question.html | THE WORLD   The Nanny State In Question | By Henery Giniger and Milt Freudenheim | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/angolan-rebel-rejects-partial-cuban-withdrawal.html | ANGOLAN REBEL REJECTS PARTIAL CUBAN WITHDRAWAL | By Alan Cowell Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/argentine-leader-institutes-peron-style-food-handouts.html | ARGENTINE LEADER INSTITUTES PERONSTYLE FOOD HANDOUTS | By Lydia Chavez Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/around-the-world-russians-said-to-break-siege-by-afghan-rebels.html | AROUND THE WORLD   Russians Said to Break Siege by Afghan Rebels | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/around-the-world-vietnam-warns-us-over-issue-of-missing.html | AROUND THE WORLD   Vietnam Warns US Over Issue of Missing | AP | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/compromise-near-on-79-arms-pact.html | COMPROMISE NEAR ON 79 ARMS PACT | By Bernard Gwertzman Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/cuba-expanding-activity-in-african-nations.html | CUBA EXPANDING ACTIVITY IN AFRICAN NATIONS | By Joseph B Treaster Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/energy-poor-bulgaria-turns-to-atom-power.html | ENERGYPOOR BULGARIA TURNS TO ATOM POWER | By David Binder Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/flying-eye-clinic-helps-the-chinese.html | FLYING EYE CLINIC HELPS THE CHINESE | By John F Burns Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/german-awaiting-mengele-evidence.html | GERMAN AWAITING MENGELE EVIDENCE | By Ralph Blumenthal | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/italians-set-to-vote-on-wage-indexing.html | ITALIANS SET TO VOTE ON WAGE INDEXING | By E J Dionne Jr | TX 1-582709 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/lebanon-militia-frees-4-captive-from-un-forces.html | LEBANON MILITIA FREES 4 CAPTIVE FROM UN FORCES | By Thomas L Friedman Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/nicaragua-rebels-may-issue-charter.html | NICARAGUA REBELS MAY ISSUE CHARTER | By Leslie H Gelb Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/no-headline-039696.html | No Headline | By Alan Riding Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/peking-hospital-takes-back-pre-1949-name.html | PEKING HOSPITAL TAKES BACK PRE1949 NAME | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/shiite-chief-sets-terms-for-freeing-militiamen.html | SHIITE CHIEF SETS TERMS FOR FREEING MILITIAMEN | By Ihsan A Hijazi Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/soviet-research-ship-trapped-in-antarctic-ice.html | SOVIET RESEARCH SHIP TRAPPED IN ANTARCTIC ICE | By Serge Schmemann Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/this-time-ethiopians-leave-camp-willingly.html | THIS TIME ETHIOPIANS LEAVE CAMP WILLINGLY | By Clifford D May Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/un-says-famine-worsens-in-sudan.html | UN SAYS FAMINE WORSENS IN SUDAN | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/us-envoy-leaving-thailand-says-he-expects-india-post.html | US Envoy Leaving Thailand Says He Expects India Post | Special to the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-09 | https://www.nytimes.com/1985/06/09/world/with-gandhi-due-in-us-joint-space-venture-is-set.html | WITH GANDHI DUE IN US JOINT SPACE VENTURE IS SET | By Bernard Weinraub Special To the New York Times | TX 1-582709 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/a-plot-for-tv-getting-tough-with-adolescents.html | A PLOT FOR TV GETTING TOUGH WITH ADOLESCENTS | By Stephen Farber Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/an-appraisal-the-humana-building-in-louisville-compelling-work-by-michael-graves.html | AN APPRAISAL   THE HUMANA BUILDING IN LOUISVILLE COMPELLING WORK BY MICHAEL GRAVES | By Paul Goldberger Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/concert-de-taranto-at-the-piano.html | CONCERT DE TARANTO AT THE PIANO | By Tim Page | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/dance-city-ballet.html | DANCE CITY BALLET | By Anna Kisselgoff | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/dance-princeton-ballet.html | DANCE PRINCETON BALLET | By Jack Anderson Special To the New York Times | TX 1-582687 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/jazz-cohen-and-james-play.html | JAZZ COHEN AND JAMES PLAY | By John S Wilson | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/music-charles-aznavour.html | MUSIC CHARLES Aznavour | By Stephen Holden | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/opera-carmen-in-plaza.html | OPERA CARMEN IN PLAZA | By Tim Page Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/recital-contrasts-for-piano.html | RECITAL CONTRASTS FOR PIANO | By Bernard Holland | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/tv-review-a-look-at-2-sitcoms-at-ted-turner-s-wtbs.html | TV REVIEW   A LOOK AT 2 SITCOMS AT TED TURNERS WTBS | By John J OConnor | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/tv-review-yin-and-the-yankee.html | TV REVIEW   YIN AND THE YANKEE | By Richard F Shepard | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/us-debut-for-a-star-from-brazil.html | US DEBUT FOR A STAR FROM BRAZIL | By Jon Pareles | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/books/books-of-the-times-041683.html | BOOKS OF THE TIMES | By Eva Hoffman | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-bojangle-s-red-lobster-set-new-ad-campaigns.html | ADVERTISING   Bojangles Red Lobster Set New Ad Campaigns | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-dunlop-slazenger-goes-to-mccann-erickson.html | ADVERTISING   Dunlop Slazenger Goes To McCannErickson | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-minneapolis-agency-is-top-award-winner.html | ADVERTISING   Minneapolis Agency Is Top Award Winner | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-quaker-oats-sells-its-agency.html | ADVERTISING   Quaker Oats Sells Its Agency | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-ssc-b-lintas-fills-key-posts.html | ADVERTISING   SSCB Lintas Fills Key Posts | By Philip H Dougherty | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/argentina-debt-move-awaited.html | ARGENTINA DEBT MOVE AWAITED | By Nicholas D Kristof | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/bank-takeover-by-hong-kong.html | Bank Takeover By Hong Kong | AP | TX 1-582687 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/briefing-big-board-union-s-head-sees-a-war-of-nerves.html | BRIEFING   Big Board Unions Head Sees a War of Nerves | By Kenneth N Gilpin and Todd S Purdum | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/briefing-painful-decisions-at-hanna.html | BRIEFING   PAINFUL DECISIONS AT HANNA | By Kenneth N Gilpin and Todd S Purdum | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/british-bank-system.html | British Bank System | Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/business-people-woodward-s-loses-officer-in-bid-fight.html | BUSINESS PEOPLE   Woodwards Loses Officer in Bid Fight | By Kenneth N Gilpin and Todd S Purdum | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/central-bankers-deregulation-warning.html | CENTRAL BANKERS DEREGULATION WARNING | Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/computer-makers-in-a-severe-slump.html | COMPUTER MAKERS IN A SEVERE SLUMP | By Andrew Pollack Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/for-individuals-filing-may-be-simpler-ritual.html | FOR INDIVIDUALS FILING MAY BE SIMPLER RITUAL | By Gary Klott | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/futures-options-currency-traders-edgy.html | FUTURESOPTIONS   CURRENCY TRADERS EDGY | By H J Maidenberg | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/g-w-sets-sale-of-unit-to-wickes.html | GW SETS SALE OF UNIT TO WICKES | By Thomas C Hayes Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/house-tax-hearing-eye-on-main-st.html | HOUSE TAX HEARING EYE ON MAIN ST | By David E Rosenbaum Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/korean-cars-seek-us-niche.html | KOREAN CARS SEEK US NICHE | By Susan Chira Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/market-place-technical-case-for-bonds.html | MARKET PLACE   Technical Case For Bonds | By Vartanig G Vartan | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/mexico-encounters-problem-of-growth.html | MEXICO ENCOUNTERS PROBLEM OF GROWTH | By Richard J Meislin Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/new-zealand-tries-free-market-stand.html | NEW ZEALAND TRIES FREEMARKET STAND | By Steve Lohr Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/opec-s-pricing-predicament.html | OPECS PRICING PREDICAMENT | By Lee A Daniels | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/rates-decline-with-economy.html | RATES DECLINE WITH ECONOMY | By Michael Quint | TX 1-582687 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-briefcase.html | WASHINGTON WATCH   Briefcase | By Robert D Hershey Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-guarding-the-price-index.html | WASHINGTON WATCH   Guarding the Price Index | By Robert D Hershey Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-secretive-debt-reviewers.html | WASHINGTON WATCH   Secretive Debt Reviewers | By Robert D Hershey Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-slower-growth-at-thrift-units.html | WASHINGTON WATCH   SLOWER GROWTH AT THRIFT UNITS | By Robert D Hershey Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/movies/prizes-climax-tokyo-film-festival.html | PRIZES CLIMAX TOKYO FILM FESTIVAL | By Susan Chira Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/a-law-school-hears-cuomo-at-ceremony.html | A LAW SCHOOL HEARS CUOMO AT CEREMONY | By Alexander Reid | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/adversaries-in-hotel-strike-calm-under-pressure.html | ADVERSARIES IN HOTEL STRIKE CALM UNDER PRESSURE | By Ronald Smothers | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/bridge-li-player-appreciates-gift-at-his-90th-birthday-party.html | Bridge LI Player Appreciates Gift At His 90th Birthday Party | By Alan Truscott | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/farrell-is-to-buy-radio-air-time-in-bid-for-mayor.html | FARRELL IS TO BUY RADIO AIR TIME IN BID FOR MAYOR | By Frank Lynn | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/for-36-bob-josephs-a-day-of-camaraderie-picnicking-and-self-celebration.html | FOR 36 BOB JOSEPHS A DAY OF CAMARADERIE PICNICKING AND SELFCELEBRATION | By Maureen Dowd | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/in-adirondacks-a-night-for-some-fiddling-and-socializing.html | IN ADIRONDACKS A NIGHT FOR SOME FIDDLING AND SOCIALIZING | By Edward A Gargan Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/in-verdant-larchmont-a-battle-over-garden-noise.html | IN VERDANT LARCHMONT A BATTLE OVER GARDEN NOISE | By Eric Schmitt Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/jurist-appeals-to-graduates-to-aid-courts.html | JURIST APPEALS TO GRADUATES TO AID COURTS | By Peter Kerr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/more-hotel-talks-today.html | MORE HOTEL TALKS TODAY | By Robert D McFadden | TX 1-582687 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/moynihan-and-lautenberg-oppose-epa-change.html | MOYNIHAN AND LAUTENBERG OPPOSE EPA CHANGE | By William R Greer | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-spiritual-unity-praised-at-hebrew-union-graduation.html | NEW SPIRITUAL UNITY PRAISED AT HEBREW UNION GRADUATION | By Larry Rohter | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-a-half-century-of-aa.html | NEW YORK DAY BY DAY   A HalfCentury of AA | By Deirdre Carmody and David W Dunlap | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-new-york-nonchalance.html | NEW YORK DAY BY DAY   New York Nonchalance | By Deirdre Carmody and David W Dunlap | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-new-york-rudeness.html | NEW YORK DAY BY DAY   New York Rudeness | By Deirdre Carmody and David W Dunlap | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-still-trying-to-help.html | NEW YORK DAY BY DAY   Still Trying to Help | By Deirdre Carmody and David W Dunlap | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-thanks-for-the-memorial.html | NEW YORK DAY BY DAY   Thanks for the Memorial | By Deirdre Carmody and David W Dunlap | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/reporter-s-notebook-of-trees-litter-and-the-city-s-budget.html | REPORTERS NOTEBOOK OF TREES LITTER AND THE CITYS BUDGET | By Josh Barbanel | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/search-pressed-after-3-die-in-kayak-accident.html | Search Pressed After 3 Die in Kayak Accident | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/the-new-townsend-harris-high-keeps-old-goals.html | THE NEW TOWNSEND HARRIS HIGH KEEPS OLD GOALS | By Samuel Weiss | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/voters-in-hoboken-to-choose-a-mayor-tomorrow.html | VOTERS IN HOBOKEN TO CHOOSE A MAYOR TOMORROW | By Alfonso A Narvaez Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/beware-of-aiding-the-contras.html | BEWARE OF AIDING THE CONTRAS | By McGeorge Bundy | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/foreign-affairs-too-much-too-little.html | FOREIGN AFFAIRS   TOO MUCH TOO LITTLE | By Flora Lewis | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/lessons-of-the-75-fiscal-crisis.html | LESSONS OF THE 75 FISCAL CRISIS | By Felix G Rohatyn Felix G Rohatyn Is Chairman of the Municipal Assistance Corporation | TX 1-582687 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/american-league-angels-win-and-retake-lead.html | AMERICAN LEAGUE   ANGELS WIN AND RETAKE LEAD | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/brewers-3-homers-sink-yankees-9-4.html | BREWERS 3 HOMERS SINK YANKEES 94 | By Craig Wolff Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/change-set-for-squash.html | CHANGE SET FOR SQUASH | By Edward B Fiske | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/cosmos-triumph.html | Cosmos Triumph | By Alex Yannis Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/elliott-edges-gant-in-pocono-race.html | Elliott Edges Gant In Pocono Race | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/for-two-generals-special-assignments.html | FOR TWO GENERALS SPECIAL ASSIGNMENTS | By William N Wallace | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/he-s-just-an-ordinary-guy.html | HES JUST AN ORDINARY GUY | By Dave Anderson | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-erase-the-pain.html | LAKERS ERASE THE PAIN | By Roy S Johnson Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-win-title-ending-celtic-dominance-abdul-jabbar-leads-way.html | LAKERS WIN TITLE ENDING CELTIC DOMINANCE   ABDULJABBAR LEADS WAY | By Sam Goldaper | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-win-title-ending-celtic-dominance-it-s-historic-just-like-55.html | LAKERS WIN TITLE ENDING CELTIC DOMINANCE   ITS HISTORIC JUST LIKE 55 | By George Vecsey | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/langer-at-home-on-pga-tour.html | LANGER AT HOME ON PGA TOUR | By Gordon S White | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/maltbie-wins-title-on-4th-playoff-hole.html | MALTBIE WINS TITLE ON 4TH PLAYOFF HOLE | By Gordon S White Jr Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/miami-and-texas-to-play-for-title.html | MIAMI AND TEXAS TO PLAY FOR TITLE | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/miller-romps-to-her-3rd-victory-on-a-68.html | Miller Romps to Her 3d Victory on a 68 | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/national-league-cubs-sweep-pirates-series.html | NATIONAL LEAGUE   CUBS SWEEP PIRATES SERIES | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/outdoors-fly-fishing-for-salmon-in-canada.html | OUTDOORS FLY FISHING FOR SALMON IN CANADA | By Nelson Bryant | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-582687 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/reliving-perils-of-61-open.html | RELIVING PERILS OF 61 OPEN | By Bob Goalby In the Following Article Bob Goalby Discusses the United States Open Course At the Oakland Hills Country Club In Birmingham Mich In 1961 Goalby Tied For Second In the Open At Oakland Hills One Stroke Behind Gene Littler This Article Was Prepared With the Editorial Assistance of Gordon S White Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/revamped-reds-contend-in-west.html | REVAMPED REDS CONTEND IN WEST | By Lonnie Wheeler | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/righetti-awaits-his-new-orders.html | RIGHETTI AWAITS HIS NEW ORDERS | By Craig Wolff Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-changing-chairs.html | SPORTS WORLD SPECIALS   Changing Chairs | By Robert Mcg Thomas Jr | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-fame-in-utica.html | SPORTS WORLD SPECIALS   Fame in Utica | By Thomas Rogers | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-home-in-milwaukee.html | SPORTS WORLD SPECIALS   Home in Milwaukee | By Craig Wolff | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/stephen-s-unlikely-coup.html | STEPHENS UNLIKELY COUP | By Steven Crist | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/team-owners-split-on-tax-plan-effect.html | Team Owners Split On Tax Plan Effect | By Gerald Eskenazi | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/wilander-topples-lendl-in-4-set-final.html | WILANDER TOPPLES LENDL IN 4SET FINAL | By Samuel Abt Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/style/jihan-sadat-shocked-by-changes-in-egypt.html | JIHAN SADAT SHOCKED BY CHANGES IN EGYPT | By Judith Miller Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/style/relationships-helping-the-ill-to-cope.html | RELATIONSHIPS   HELPING THE ILL TO COPE | By Nadine Brozan | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/theater/stage-a-one-act-play-north-of-providence.html | STAGE A ONEACT PLAY NORTH OF PROVIDENCE | By Mel Gussow | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/theater/stage-regional-work-opens-festival-at-joyce.html | STAGE REGIONAL WORK OPENS FESTIVAL AT JOYCE | By Frank Rich | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/4-plastic-trash-cans-cost-the-navy-561.html | 4 Plastic Trash Cans Cost the Navy 561 | AP | TX 1-582687 | 1985-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/4th-septuplet-dies-after-19-days-of-struggling-with-lung-trouble.html | 4TH SEPTUPLET DIES AFTER 19 DAYS OF STRUGGLING WITH LUNG TROUBLE | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/alaska-journal-big-ships-bad-bears-busy-sky.html | ALASKA JOURNAL   BIG SHIPS BAD BEARS BUSY SKY | By Wallace Turner Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/an-airman-acquitted-of-selling-information.html | An Airman Acquitted Of Selling Information | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/arid-west-realizing-water-is-a-salable-crop.html | ARID WEST REALIZING WATER IS A SALABLE CROP | By Robert Lindsey Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/around-the-nation-22-more-bodies-feared-buried-at-california-site.html | AROUND THE NATION   22 More Bodies Feared Buried at California Site | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/around-the-nation-fewer-households-held-affected-by-crime-in-84.html | AROUND THE NATION   Fewer Households Held Affected by Crime in 84 | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/bank-crisis-hurts-governor-of-ohio.html | BANK CRISIS HURTS GOVERNOR OF OHIO | By John Holusha | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/big-florida-fire-contained.html | Big Florida Fire Contained | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-cancer-hearings-boycotted.html | BRIEFING   Cancer Hearings Boycotted | By James F Clarity and Francis X Clines | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-conflicts-of-parents.html | BRIEFING   Conflicts of Parents | By James F Clarity and Francis X Clines | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-restless-in-west-wing.html | BRIEFING   Restless in West Wing | By James F Clarity and Francis X Clines | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-rumanians-accused.html | BRIEFING   Rumanians Accused | By James F Clarity and Francis X Clines | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/drug-made-on-space-shuttle-now-being-tested-in-animals.html | DRUG MADE ON SPACE SHUTTLE NOW BEING TESTED IN ANIMALS | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/faa-revamping-reporting-of-near-collisions-in-midair.html | FAA Revamping Reporting Of Near Collisions in Midair | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/family-with-many-troubles-at-center-of-espionage-case.html | FAMILY WITH MANY TROUBLES AT CENTER OF ESPIONAGE CASE | Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/fast-food-chains-are-short-of-help.html | FASTFOOD CHAINS ARE SHORT OF HELP | By Kenneth B Noble Special To the New York Times | TX 1-582687 | 1985-06-11 |

| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/fbi-man-called-key-to-spy-trial.html | FBI MAN CALLED KEY TO SPY TRIAL | By Judith Cummings Special To the New York Times | TX 1-582687 | 1985-06-11 |
|---|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/houston-s-spanish-accent-gets-more-pronounced.html | HOUSTONS SPANISH ACCENT GETS MORE PRONOUNCED | By Wayne King Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/improper-use-of-ballast-cited-at-hearing-on-sinking-of-rig.html | IMPROPER USE OF BALLAST CITED AT HEARING ON SINKING OF RIG | Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/pentagon-adopts-steps-to-improve-quality-of-military-medical-care.html | PENTAGON ADOPTS STEPS TO IMPROVE QUALITY OF MILITARY MEDICAL CARE | By Philip M Boffey Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/protocol-of-calls-from-distant-space.html | PROTOCOL OF CALLS FROM DISTANT SPACE | By Colin Campbell Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/roping-in-political-advantages-on-taxes.html | ROPING IN POLITICAL ADVANTAGES ON TAXES | By Phil Gailey Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/the-business-of-getting-invitations.html | THE BUSINESS OF GETTING INVITATIONS | By Barbara Gamarekian Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/us-tries-to-track-down-income-said-to-be-motive-in-soviet-spy-case.html | US TRIES TO TRACK DOWN INCOME SAID TO BE MOTIVE IN SOVIET SPY CASE | By Jeff Gerth Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/us/von-bulow-jury-rehears-key-testimony-of-maid.html | Von Bulow Jury Rehears Key Testimony of Maid | Special to The New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/around-the-world-25-independents-win-in-hungarian-elections.html | AROUND THE WORLD   25 Independents Win In Hungarian Elections | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/around-the-world-turkish-cypriots-re-elect-leader.html | AROUND THE WORLD   Turkish Cypriots ReElect Leader | AP | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/b-nai-b-rith-says-groups-try-to-hinder-anti-nazi-actions.html | BNAI BRITH SAYS GROUPS TRY TO HINDER ANTINAZI ACTIONS | By Jane Gross | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/barbed-wire-up-at-stonehenge-in-battle-to-prevent-festival.html | BARBED WIRE UP AT STONEHENGE IN BATTLE TO PREVENT FESTIVAL | By Jo Thomas Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/bonn-offer-in-64-on-mengele-reported.html | BONN OFFER IN 64 ON MENGELE REPORTED | By Philip S Gutis | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/brazil-may-accept-help-in-nazi-case.html | BRAZIL MAY ACCEPT HELP IN NAZI CASE | By Alan Riding Special To the New York Times | TX 1-582687 | 1985-06-11 |

| | | | | |
|---|---|---|---|---|
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/couple-will-face-a-german-inquiry-on-aid-to-mengele.html | COUPLE WILL FACE A GERMAN INQUIRY ON AID TO MENGELE | By Paul Lewis Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/court-ruling-on-wives-devides-egypt.html | COURT RULING ON WIVES DEVIDES EGYPT | By Judith Miller Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/lebanon-militia-briefly-detains-french-colonel.html | LEBANON MILITIA BRIEFLY DETAINS FRENCH COLONEL | By Thomas L Friedman Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/mengele-s-death-doubted-in-israel.html | MENGELES DEATH DOUBTED IN ISRAEL | By Moshe Brilliant Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/palestinians-in-hills-bombard-shiites-attacking-beirut-settlements.html | PALESTINIANS IN HILLS BOMBARD SHIITES ATTACKING BEIRUT SETTLEMENTS | By Ihsan A Hijazi Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/reagan-decision-on-arms-accord-expected-today.html | REAGAN DECISION ON ARMS ACCORD EXPECTED TODAY | By Bernard Gwertzman Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/reporter-s-notebook-angola-s-children-of-war.html | REPORTERS NOTEBOOK ANGOLAS CHILDREN OF WAR | By Alan Cowell Special To the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-10 | https://www.nytimes.com/1985/06/10/world/swiss-in-2-to-1-vote-reject-tighter-rules-for-abortions.html | Swiss in 2to1 Vote Reject Tighter Rules for Abortions | Special to the New York Times | TX 1-582687 | 1985-06-11 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/abc-s-sam-is-inspired-by-an-erica-jong-book.html | ABCS SAM IS INSPIRED BY AN ERICA JONG BOOK | By John J OConnor | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/berle-has-heart-surgery.html | Berle Has Heart Surgery | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/books-fibs-and-foibles.html | Books Fibs and Foibles | By Morton Hunt | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/charles-le-maire-costumer-for-broadway-andhollywood.html | Charles Le Maire Costumer For Broadway andHollywood | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/eagleton-seeks-hearings-on-cbs-takeover-bid.html | EAGLETON SEEKS HEARINGS ON CBS TAKEOVER BID | By Sally Bedell Smith | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/icm-names-interim-leaders.html | ICM NAMES INTERIM LEADERS | By Bernard Holland | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/museum-of-natural-history-details-offer-to-indian-board.html | MUSEUM OF NATURAL HISTORY DETAILS OFFER TO INDIAN BOARD | By Douglas C McGill | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/opera-ring-finale-in-san-francisco.html | OPERA RING FINALE IN SAN FRANCISCO | By Donal Henahan Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/books/books-of-the-times-045048.html | BOOKS OF THE TIMES | By John Gross | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/books/muckraker-at-work.html | MUCKRAKER AT WORK | By Charlotte Curtis | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/a-closing-by-swift.html | A Closing by Swift | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/a-push-for-pay-per-view-tv.html | A PUSH FOR PAYPERVIEW TV | By Richard W Stevenson | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/administration-rejects-twa-plea-on-icahn.html | Administration Rejects TWA Plea on Icahn | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-alfa-romeo-campaign-phase-2.html | ADVERTISING   Alfa Romeo CampaignPhase 2 | By Philip H Dougherty | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-architecture-quarterly-wants-to-grow-in-us.html | ADVERTISING   Architecture Quarterly Wants to Grow in US | By Philip H Dougherty | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-c-w-gets-sterling-brands.html | ADVERTISING   CW Gets Sterling Brands | By Philip H Dougherty | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-ketchum-president-in-new-york-named.html | ADVERTISING   Ketchum President In New York Named | By Philip H Dougherty | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/another-bumper-wheat-crop-is-forecast-for-us.html | Another Bumper Wheat Crop Is Forecast for US | By Seth S King Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/big-board-view-of-allis-move.html | Big Board View Of Allis Move | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/big-gap-in-may-in-japan-trade.html | Big Gap in May In Japan Trade | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-and-health-an-alternative-to-the-bypass.html | BUSINESS AND HEALTH   An Alternative To the Bypass | By Milt Freudenheim | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-amicable-resignation-by-coachman-president.html | BUSINESS PEOPLE   AMICABLE RESIGNATION BY COACHMAN PRESIDENT | By Kenneth N Gilpin and Todd S Purdum | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-failed-coast-unit-given-a-manager.html | BUSINESS PEOPLE   FAILED COAST UNIT GIVEN A MANAGER | By Kenneth N Gilpin and Todd S Purdum | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-madison-appoints-new-chief.html | BUSINESS PEOPLE   MADISON APPOINTS NEW CHIEF | By Kenneth N Gilpin and Todd S Purdum | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/careers-company-fitness-programs.html | CAREERS   Company Fitness Programs | By Elizabeth M Fowler | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/city-stores-post-a-slim-sales-rise.html | CITY STORES POST A SLIM SALES RISE | By Isadore Barmash | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/court-ruling-called-blow-to-big-banks.html | COURT RULING CALLED BLOW TO BIG BANKS | By Robert A Bennett | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/credit-markets-treasury-securities-mixed.html | CREDIT MARKETS   Treasury Securities Mixed | By Michael Quint | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/futures-options-heating-oil-prices-hit-lowest-level-since-78.html | FUTURESOPTIONS   Heating Oil Prices Hit Lowest Level Since 78 | By Lee A Daniels | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/high-court-backs-banking-mergers-limited-to-regions.html | HIGH COURT BACKS BANKING MERGERS LIMITED TO REGIONS | By Linda Greenhouse Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/ibm-nippon-computer-link.html | IBMNIPPON COMPUTER LINK | By David E Sanger | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/market-place-itt-s-future-seems-unclear.html | MARKET PLACE   ITTs Future Seems Unclear | By John Crudele | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/new-loans-near-for-argentina.html | NEW LOANS NEAR FOR ARGENTINA | By Clyde H Farnsworth Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/newsletter-setback-for-sec.html | NEWSLETTER SETBACK FOR SEC | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/phone-link-to-london.html | Phone Link to London | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/private-insurance-for-banks-debated.html | Private Insurance For Banks Debated | By Martin Tolchin Special To the New York Times | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/rickover-tells-lehman-he-gave-away-gifts.html | RICKOVER TELLS LEHMAN HE GAVE AWAY GIFTS | By Wayne Biddle Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/sweeping-insurance-changes-may-increase-business-costs.html | SWEEPING INSURANCE CHANGES MAY INCREASE BUSINESS COSTS | By Stuart Diamond | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/business/ual-plans-pension-asset-move.html | UAL PLANS PENSION ASSET MOVE | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/film-society-pays-tribute-to-fellini.html | FILM SOCIETY PAYS TRIBUTE TO FELLINI | By Leslie Bennetts | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/industry-fears-a-summer-film-glut.html | INDUSTRY FEARS A SUMMER FILM GLUT | By Aljean Harmetz | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/panel-on-pbs-debates-press-role-during-war.html | PANEL ON PBS DEBATES PRESS ROLE DURING WAR | By John Corry | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/a-key-item-in-housing-plan-is-resisted-in-albany.html | A KEY ITEM IN HOUSING PLAN IS RESISTED IN ALBANY | By Maurice Carroll Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/artist-in-greenwich-village-found-strangled-in-her-loft.html | ARTIST IN GREENWICH VILLAGE FOUND STRANGLED IN HER LOFT | By Leonard Buder | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/auto-race-plan-for-queens-gets-2-new-setbacks.html | AUTO RACE PLAN FOR QUEENS GETS 2 NEW SETBACKS | By Joyce Purnick | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/bard-and-botstein-a-college-success.html | BARD AND BOTSTEIN A COLLEGE SUCCESS | By Gene I Maeroff Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/bridge-overcall-of-one-no-trump-can-be-dangerous-venture.html | Bridge Overcall of One NoTrump Can Be Dangerous Venture | By Alan Truscott | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/chess-first-85-interzonal-tourney-won-by-yusupov-a-russian.html | Chess First 85 Interzonal Tourney Won by Yusupov a Russian | By Robert Byrne | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/cuomo-terms-tax-plan-a-rip-off-not-reform.html | CUOMO TERMS TAX PLAN A RIPOFF NOT REFORM | By Isabel Wilkerson | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/judge-nullifies-cohalan-oredr-on-atom-plant.html | JUDGE NULLIFIES COHALAN OREDR ON ATOM PLANT | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/life-sentences-without-parole-gain-in-albany.html | LIFE SENTENCES WITHOUT PAROLE GAIN IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-593112 | 1985-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-100-deposit-for-a-wreck.html | NEW YORK DAY BY DAY  100 Deposit for a Wreck | By David W Dunlap and Sara Rimer | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-color-this-party.html | NEW YORK DAY BY DAY   Color This Party | By David W Dunlap and Sara Rimer | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-ingenious-teachers.html | NEW YORK DAY BY DAY   Ingenious Teachers | By David W Dunlap and Sara Rimer | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-winning-writer-from-alternative-school.html | NEW YORK DAY BY DAY   Winning Writer From Alternative School | By David W Dunlap and Sara Rimer | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/on-e-44th-st-construction-never-ceases.html | ON E 44TH ST CONSTRUCTION NEVER CEASES | By Michael Decourcy Hinds | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/prep-school-newspaper-sparks-nicaragua-debate.html | PREP SCHOOL NEWSPAPER SPARKS NICARAGUA DEBATE | By James Brooke Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/state-mediation-chief-appoints-hotel-strike-panel.html | STATE MEDIATION CHIEF APPOINTS HOTEL STRIKE PANEL | By Robert D McFadden | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/stein-joins-race-to-be-president-of-city-council.html | STEIN JOINS RACE TO BE PRESIDENT OF CITY COUNCIL | By Frank Lynn | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/trouble-for-cuomo-s-copter.html | Trouble for Cuomos Copter | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/us-calls-11-toxic-air-pollutants-bigger-threat-indoors-than-out.html | US CALLS 11 TOXIC AIR POLLUTANTS BIGGER THREAT INDOORS THAN OUT | By Philip Shabecoff Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/yale-medical-school-gets-8-million-gift.html | Yale Medical School Gets 8 Million Gift | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/in-the-nation-not-so-neat-a-war.html | IN THE NATION   NOT SO NEAT A WAR | By Tom Wicker | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/mideast-talks-will-be-useful-only.html | MIDEAST TALKS WILL BE USEFUL ONLY | By Kenneth J Bialkin | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/mideast-talks-will-be-useful-only.html | MIDEAST TALKS WILL BE USEFUL ONLY | By Milton Viorst | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/new-york-merits-and-misconduct.html | NEW YORK   MERITS AND MISCONDUCT | By Sydney H Schanberg | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/a-soviet-craft-is-set-to-drop-venus-probes.html | A SOVIET CRAFT IS SET TO DROP VENUS PROBES | By Serge Schmemann | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/about-education-magazines-for-children-address-serious-topics.html | ABOUT EDUCATION   MAGAZINES FOR CHILDREN ADDRESS SERIOUS TOPICS | By Fred M Hechinger | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/developing-crisis-seen-in-costly-trend-toward-bid-machines.html | DEVELOPING CRISIS SEEN IN COSTLY TREND TOWARD BID MACHINES | By William J Broad | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/education-despite-head-start-achievement-gap-persists-for-poor.html | EDUCATION   DESPITE HEAD START ACHIEVEMENT GAP PERSISTS FOR POOR | By Gene I Maeroff | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/heart-patient-recovering.html | HEART PATIENT RECOVERING | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/mapping-technique-produces-image-of-magma-chamber-near-yosemite.html | MAPPING TECHNIQUE PRODUCES IMAGE OF MAGMA CHAMBER NEAR YOSEMITE | By Walter Sullivan | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/panel-suggests-role-of-cyclamate-in-cancer-may-be-an-indirect-one.html | PANEL SUGGESTS ROLE OF CYCLAMATE IN CANCER MAY BE AN INDIRECT ONE | By Philip M Boffey Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/peripherals-are-service-contracts-worthwhile.html | PERIPHERALS   ARE SERVICE CONTRACTS WORTHWHILE | By Peter H Lewis | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/personal-computers-software-for-small-scale-publishing.html | PERSONAL COMPUTERS   SOFTWARE FOR SMALLSCALE PUBLISHING | By Erik SandbergDiment | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/stonehenge-plan-may-restrict-access.html | STONEHENGE PLAN MAY RESTRICT ACCESS | By Christopher Chippindale | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/science/the-doctor-s-world-arthritic-mice-bred-as-new-window-into-human-disease.html | THE DOCTORS WORLD   ARTHRITIC MICE BRED AS NEW WINDOW INTO HUMAN DISEASE | By Lawrence K Altman Md | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/age-pay-celtics-concerns.html | AGE PAY CELTICS CONCERNS | By Sam Goldaper | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/baseball-cubs-top-expos-streak-at-5.html | BASEBALL   CUBS TOP EXPOS STREAK AT 5 | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/fatigue-factor-played-down.html | FATIGUE FACTOR PLAYED DOWN | By Roy S Johnson | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/mets-rally-comes-too-late.html | METS RALLY COMES TOO LATE | By Joseph Durso Special To the New York Times | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/players-enduring-triple-a-and-a-painful-loss.html | PLAYERS   ENDURING TRIPLE A AND A PAINFUL LOSS | By Peter Alfano | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/plays-an-outfield-pileup-wrecks-the-mets.html | PLAYS   AN OUTFIELD PILEUP WRECKS THE METS | By William C Rhoden | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-long-at-shortstop.html | SCOUTING   Long at Shortstop | By Thomas Rogers and Michael Janofsky | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-passing-career.html | SCOUTING   Passing Career | By Thomas Rogers and Michael Janofsky | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-varying-views-of-heads-up-play.html | SCOUTING   Varying Views Of HeadsUp Play | By Thomas Rogers and Michael Janofsky | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/shirley-resurfaces-wins.html | SHIRLEY RESURFACES WINS | By Michael Martinez | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-of-the-times-from-one-garden-to-another.html | SPORTS OF THE TIMES   FROM ONE GARDEN TO ANOTHER | By George Vecsey | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/translating-baseball-into-chinese.html | TRANSLATING BASEBALL INTO CHINESE | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/tv-sports-mantle-s-swing-works-in-booth.html | TV SPORTS   MANTLES SWING WORKS IN BOOTH | By Gerald Eskenazi | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/walker-sets-rushing-mark.html | WALKER SETS RUSHING MARK | By William N Wallace Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/style/furs-by-galanos-start-with-mink.html | FURS BY GALANOS START WITH MINK | By Bernadine Morris | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/style/growing-up-in-swimsuit-business.html | GROWING UP IN SWIMSUIT BUSINESS | By Bernadine Morris | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/theater/oldest-acting-school-fetes-its-100th-birthday.html | OLDEST ACTING SCHOOL FETES ITS 100TH BIRTHDAY | By Enid Nemy | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/around-the-nation-faa-says-2-pilots-used-radios-for-harassment.html | AROUND THE NATION   FAA Says 2 Pilots Used Radios for Harassment | Special to The New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/bigger-cuts-urged-in-senate-budget.html | BIGGER CUTS URGED IN SENATE BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-army-s-critic-shifting.html | BRIEFING   Armys Critic Shifting | By James F Clarity and Francis X Clines | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-bloomsday.html | BRIEFING   Bloomsday | By James F Clarity and Francis X Clines | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-burford-s-own-case.html | BRIEFING   Burfords Own Case | By James F Clarity and Francis X Clines | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-cuomo-s-countermove.html | BRIEFING   Cuomos Countermove | By James F Clarity and Francis X Clines | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-latest-thing-in-trucks.html | BRIEFING   Latest Thing in Trucks | By James F Clarity and Francis X Clines | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/edgar-schmued.html | EDGAR SCHMUED | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/faa-revamping-reporting-of-near-collisions-in-midair.html | FAA Revamping Reporting Of Near Collisions in Midair | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/friend-of-spy-suspect-loses-job.html | FRIEND OF SPY SUSPECT LOSES JOB | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/judge-to-rule-if-cyanide-or-bad-heart-was-killer.html | JUDGE TO RULE IF CYANIDE OR BAD HEART WAS KILLER | By E R Shipp Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/law-schools-decline-continues-for-3d-year.html | Law Schools Decline Continues for 3d Year | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/man-in-the-news-shrewd-defense-attorney-thomas-phillip-puccio.html | MAN IN THE NEWS   SHREWD DEFENSE ATTORNEY THOMAS PHILLIP PUCCIO | By Joseph P Fried | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/navy-checks-its-security-apparatus.html | NAVY CHECKS ITS SECURITY APPARATUS | By Richard Halloran Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/nuclear-weapon-test-is-set.html | Nuclear Weapon Test Is Set | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/presbyterians-consider-shift-in-stand-for-abortion-rights.html | PRESBYTERIANS CONSIDER SHIFT IN STAND FOR ABORTION RIGHTS | By Ari L Goldman Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/spokesman-for-liberals-watches-tide-flow-out.html | SPOKESMAN FOR LIBERALS WATCHES TIDE FLOW OUT | By Stuart Taylor Jr Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/supreme-court-roundup-2d-aerial-surveillance-case-accepted.html | SUPREME COURT ROUNDUP   2D AERIAL SURVEILLANCE CASE ACCEPTED | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/von-bulow-jury-issues-acquittal-on-all-charges.html | VON BULOW JURY ISSUES ACQUITTAL ON ALL CHARGES | By Jonathan Friendly Special To the New York Times | TX 1-593112 | 1985-06-12 |

| | | | | |
|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/weather-alerts-cited-as-cutting-toll-of-twisters.html | WEATHER ALERTS CITED AS CUTTING TOLL OF TWISTERS | By James Barron | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/us/where-the-capital-is-down-home.html | WHERE THE CAPITAL IS DOWN HOME | By Sara Rimer Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/21-more-rabbis-in-a-protest-at-soviet-embassy-are-held.html | 21 More Rabbis in a Protest At Soviet Embassy Are Held | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/an-8th-american-is-kidnapped-by-beirut-gunmen.html | AN 8TH AMERICAN IS KIDNAPPED BY BEIRUT GUNMEN | By Ihsan A Hijazi Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/an-ousted-russian-appears-in-print.html | AN OUSTED RUSSIAN APPEARS IN PRINT | By Serge Schmemann Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/arms-treaty-issue-put-off.html | ARMS TREATY ISSUE PUT OFF | By Leslie H Gelb Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/around-the-world-us-said-to-withhold-visa-for-former-rebel.html | AROUND THE WORLD   US Said to Withhold Visa for Former Rebel | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/border-dispute-draws-indian-troops-to-area.html | Border Dispute Draws Indian Troops to Area | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/cyclone-death-toll-climbs.html | Cyclone Death Toll Climbs | AP | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/doctors-in-brazil-cite-mengele-clue.html | DOCTORS IN BRAZIL CITE MENGELE CLUE | By Alan Riding Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/gandhi-due-in-us-today-still-has-problems-at-home.html | GANDHI DUE IN US TODAY STILL HAS PROBLEMS AT HOME | By Steven R Weisman Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/in-canada-s-west-pioneers-relive-an-old-anguish.html | IN CANADAS WEST PIONEERS RELIVE AN OLD ANGUISH | By Christopher S Wren Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/investigators-turn-attention-to-mengele-family-contacts.html | INVESTIGATORS TURN ATTENTION TO MENGELE FAMILY CONTACTS | By Ralph Blumenthal | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/israel-proposes-5-point-plan-as-alternative-to-hussein-s.html | ISRAEL PROPOSES 5POINT PLAN AS ALTERNATIVE TO HUSSEINS | By Moshe Brilliant Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/italians-vote-against-a-proposal-for-pegging-pay-to-cost-of-living.html | ITALIANS VOTE AGAINST A PROPOSAL FOR PEGGING PAY TO COST OF LIVING | By E J Dionne Jr Special To the New York Times | TX 1-593112 | 1985-06-12 |

| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/last-israeli-combat-outfits-pull-out.html | LAST ISRAELI COMBAT OUTFITS PULL OUT | By Thomas L Friedman Special To the New York Times | TX 1-593112 | 1985-06-12 |
|---|---|---|---|---|---|
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/lebanese-militia-and-un-force-at-a-standoff-in-hostage-dispute.html | LEBANESE MILITIA AND UN FORCE AT A STANDOFF IN HOSTAGE DISPUTE | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/mengele-s-son-to-break-silence-on-father-s-fate.html | MENGELES SON TO BREAK SILENCE ON FATHERS FATE | By Paul Lewis Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/prosecutor-seeks-dutch-evidence-in-plot-on-pope.html | PROSECUTOR SEEKS DUTCH EVIDENCE IN PLOT ON POPE | By John Tagliabue Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/reagan-says-us-will-keep-abiding-by-79-arms-pact.html | REAGAN SAYS US WILL KEEP ABIDING BY 79 ARMS PACT | By Gerald M Boyd Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/reagan-statement-on-arms-accord.html | REAGAN STATEMENT ON ARMS ACCORD | Special to the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/sihanouk-urges-the-us-to-help-set-up-coalition.html | SIHANOUK URGES THE US TO HELP SET UP COALITION | By John F Burns Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/un-aide-going-to-israel.html | UN Aide Going to Israel | By Elaine Sciolino Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-11 | https://www.nytimes.com/1985/06/11/world/walesa-tells-polish-court-3-dissidents-are-innocent.html | WALESA TELLS POLISH COURT 3 DISSIDENTS ARE INNOCENT | By Michael T Kaufman Special To the New York Times | TX 1-593112 | 1985-06-12 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/forbes-11-kremlin-10-in-faberge-egg-race.html | FORBES 11 KREMLIN 10 IN FABERGE EGG RACE | By Douglas C McGill | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/opera-manon-lescaut-the-met-in-central-park.html | OPERA MANON LESCAUT THE MET IN CENTRAL PARK | By Will Crutchfield | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/pop-ambitious-debut-for-brazil-s-gal-costa.html | POP AMBITIOUS DEBUT FOR BRAZILS GAL COSTA | By Jon Pareles | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/recital-debut-by-the-pianist.html | RECITAL DEBUT BY THE PIANIST | By Tim Page | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/stage-the-tempest-in-hartford.html | STAGE THE TEMPEST IN HARTFORD | By Mel Gussow Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/ted-turner-forms-a-society-to-produce-global-tv-programming.html | TED TURNER FORMS A SOCIETY TO PRODUCE GLOBAL TV PROGRAMMING | By Sally Bedell Smith | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/the-dance-chen-troupe-at-schonberg.html | THE DANCE CHEN TROUPE AT SCHONBERG | By Jennifer Dunning | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/the-pop-life-the-lost-weekend-album.html | THE POP LIFE   THE LOST WEEKEND ALBUM | By Robert Palmer | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/unlikely-troika-holds-ballet-theater-reins.html | UNLIKELY TROIKA HOLDS BALLET THEATER REINS | By Jennifer Dunning | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/video-from-russia.html | VIDEO FROM RUSSIA | By Walter Goodman | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/books/books-of-the-times-047930.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/20-interest-sold-in-kiewit-murdock.html | 20 Interest Sold In KiewitMurdock | By Steven Greenhouse Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-addenda.html | ADVERTISING   Addenda | Philip H Dougherty | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-crayons-apparel-in-debut.html | ADVERTISING   Crayons Apparel In Debut | Philip H Dougherty | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-lorimar-expected-to-buy-bozell.html | ADVERTISING   Lorimar Expected To Buy Bozell | Philip H Dougherty | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-tofutti-campaign-by-campbell-ewald.html | ADVERTISING   Tofutti Campaign By CampbellEwald | Philip H Dougherty | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-western-air-lines-reviewing-its-agency.html | ADVERTISING   Western Air Lines Reviewing Its Agency | Philip H Dougherty | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/alfonsin-appears-willing-to-make-cuts.html | Alfonsin Appears Willing to Make Cuts | By Lydia Chavez Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/asarco-stake.html | Asarco Stake | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/bid-for-warner-amex-gains-with-sweetener.html | BID FOR WARNER AMEX GAINS WITH SWEETENER | By Richard W Stevenson | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/big-board-london-tie-discussed.html | BIG BOARD LONDON TIE DISCUSSED | By James Sterngold | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/burroughs-plants.html | Burroughs Plants | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/business-people-chase-ohio-appoints-president.html | BUSINESS PEOPLE   Chase Ohio Appoints President | By Kenneth N Gilpin and Todd S Pudum | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/business-people-publisher-is-elated-by-sec-victory.html | BUSINESS PEOPLE   Publisher Is Elated By SEC Victory | By Kenneth N Gilpin and Todd S Purdum | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/capital-spending-plans-cut.html | CAPITAL SPENDING PLANS CUT | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/credit-markets-interest-rates-post-moderate-decline.html | CREDIT MARKETS   Interest Rates Post Moderate Decline | By Michael Quint | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/diversifoods-stock.html | Diversifoods Stock | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/economic-scene-tax-fairness-what-is-it.html | ECONOMIC SCENE   Tax Fairness What Is It | By Leonard Silk | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/economists-urge-tax-plan-change.html | ECONOMISTS URGE TAX PLAN CHANGE | By Peter T Kilborn Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/imf-approves-argentine-plan-for-new-loans.html | IMF APPROVES ARGENTINE PLAN FOR NEW LOANS | By Clyde H Farnsworth Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/leucadia-seeks-bigger-stake.html | Leucadia Seeks Bigger Stake | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/market-place-a-fresh-look-at-grumman.html | Market Place   A Fresh Look At Grumman | By John Crudele | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/new-era-for-outboard-marine.html | NEW ERA FOR OUTBOARD MARINE | By Jeffrey A Leib Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/paine-webber-is-censured.html | Paine Webber Is Censured | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/price-communications-in-pact-for-law-lournals.html | PRICE COMMUNICATIONS IN PACT FOR LAW LOURNALS | By Pamela G Hollie | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/real-estate-office-look-in-jersey-is-residential.html | REAL ESTATE   Office Look In Jersey Is Residential | By Shawn G Kennedy | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/tax-shift-under-fire-in-senate.html | TAX SHIFT UNDER FIRE IN SENATE | By David E Rosenbaum Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/the-big-winners-on-taxes.html | THE BIG WINNERS ON TAXES | By Gary Klott Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/business/using-inside-data-held-no-bar-to-suing-broker.html | USING INSIDE DATA HELD NO BAR TO SUING BROKER | Special to the New York Times | TX 1-582691 | 1985-06-13 |

| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/100-years-and-tons-of-taffy-later.html | 100 YEARS AND TONS OF TAFFY LATER | By Fred Ferretti | TX 1-582691 | 1985-06-13 |
|---|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/60-minute-gourmet-044959.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/airline-meals-are-they-all-the-same.html | AIRLINE MEALS ARE THEY ALL THE SAME | By Marian Burros | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/food-notes-045136.html | FOOD NOTES | By Nancy Jenkins | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/for-hot-summer-days-easy-dishes-even-a-cook-can-love.html | FOR HOT SUMMER DAYS EASY DISHES EVEN A COOK CAN LOVE | By Robert Farrar Capon | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/french-chefs-are-up-in-arms-over-no-show-reservations.html | FRENCH CHEFS ARE UP IN ARMS OVER NOSHOW RESERVATIONS | By Florence Fabricant | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/kitchen-equipment-for-deep-frying.html | KITCHEN EQUIPMENT   FOR DEEP FRYING | By Pierre Franey | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/metropolitan-diary-044505.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/personal-health-045090.html | PERSONAL HEALTH | By Jane E Brody | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/theater-benefit-for-men-s-wear-adwards.html | THEATER BENEFIT FOR MENS WEAR ADWARDS | By AnneMarie Schiro | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/they-labor-in-foothills-of-academe.html | THEY LABOR IN FOOTHILLS OF ACADEME | By Susan F Rasky | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/wine-talk-wealth-of-bargains-from-bordeaux.html | WINE TALK   WEALTH OF BARGAINS FROM BORDEAUX | By Frank J Prial | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/women-assess-progress.html | WOMEN ASSESS PROGRESS | By Andree Brooks | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/young-runaways-get-free-bus-rides.html | YOUNG RUNAWAYS GET FREE BUS RIDES | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/movies/screen-white-elephant.html | SCREEN WHITE ELEPHANT | By Janet Maslin | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/2-agencies-differ-on-how-to-cut-milk-prices.html | 2 AGENCIES DIFFER ON HOW TO CUT MILK PRICES | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/2-jersey-mayors-defeated-in-runoffs.html | 2 JERSEY MAYORS DEFEATED IN RUNOFFS | By Joseph F Sullivan | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/84-pay-for-new-york-construction-job-308651.html | 84 PAY FOR NEW YORK CONSTRUCTION JOB 308651 | By Selwyn Raab | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/a-mistrial-on-charges-in-fire-that-killed-15.html | A Mistrial on Charges In Fire That Killed 15 | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/bridge-teams-with-5-or-6-players-used-for-knockout-events.html | Bridge Teams With 5 or 6 Players Used for Knockout Events | By Alan Truscott | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/city-reports-an-accord-with-uniformed-groups.html | CITY REPORTS AN ACCORD WITH UNIFORMED GROUPS | By Josh Barbanel | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/cuomo-and-leaders-near-agreement-on-bill-to-curb-malpractice-premiums.html | CUOMO AND LEADERS NEAR AGREEMENT ON BILL TO CURB MALPRACTICE PREMIUMS | By Edward A Gargan Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/dreams-and-details-staging-a-traditional-june-wedding.html | DREAMS AND DETAILS STAGING A TRADITIONAL JUNE WEDDING | By Michael Winerip Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/high-court-upholds-voiding-of-stouffer-conviction.html | HIGH COURT UPHOLDS VOIDING OF STOUFFER CONVICTION | By Ronald Smothers | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/hotels-to-add-refrigerators-for-homeless.html | HOTELS TO ADD REFRIGERATORS FOR HOMELESS | By Jesus Rangel | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/karen-ann-quinlan-31-dies-focus-of-76-right-to-die-case.html | KAREN ANN QUINLAN 31 DIES FOCUS OF 76 RIGHT TO DIE CASE | By Robert D McFadden | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-not-tall-enough.html | NEW YORK DAY BY DAY   Not Tall Enough | By David W Dunlap and Sara Rimer | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-puns.html | NEW YORK DAY BY DAY   Puns | By David W Dunlap and Sara Rimer | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-sea-sand-and-silence.html | NEW YORK DAY BY DAY   Sea Sand and Silence | By David W Dunlap and Sara Rimer | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-sinatra-fans-clogging-the-circuit.html | NEW YORK DAY BY DAY   Sinatra Fans Clogging the Circuit | By David W Dunlap and Sara Rimer | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/nrc-rejects-shoreham-tests-at-level-of-5.html | NRC REJECTS SHOREHAM TESTS AT LEVEL OF 5 | By Michael Oreskes Special To the New York Times | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/park-fire-an-accident-boy-testifies.html | PARK FIRE AN ACCIDENT BOY TESTIFIES | By Donald Janson Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/senate-battle-is-shaping-up-on-life-sentence-measure.html | SENATE BATTLE IS SHAPING UP ON LIFESENTENCE MEASURE | By Jeffrey Schmalz Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/tradition-reigns-as-princeton-u-confers-degrees.html | TRADITION REIGNS AS PRINCETON U CONFERS DEGREES | By Eric Schmitt Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/vote-in-assembly.html | VOTE IN ASSEMBLY | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/observer-the-new-york-whats.html | OBSERVER   THE NEW YORK WHATS | By Russell Baker | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/press-rumania-on-rights.html | PRESS RUMANIA ON RIGHTS | By Nina Shea | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/reagans-tax-plan-is-unfair.html | REAGANS TAX PLAN IS UNFAIR | By Stephen A Schuker | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/washington-george-bush-at-61.html | WASHINGTON   GEORGE BUSH AT 61 | By James Reston | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/womens-nearliberation.html | WOMENS NEARLIBERATION | By Kati Marton | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/albeck-may-quit-nets-job.html | Albeck May Quit Nets Job | By Roy S Johnson Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/baseball-giants-top-braves-in-18th-on-brenly-hit.html | BASEBALL   Giants Top Braves in 18th on Brenly Hit | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/coleman-is-a-man-in-a-hurry.html | COLEMAN IS A MAN IN A HURRY | By William C Rhoden | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/crenshaw-gets-out-of-the-deep-rough.html | CRENSHAW GETS OUT OF THE DEEP ROUGH | By Gordon S White Jr Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/marketing-of-mcguigan-now-in-sight.html | MARKETING OF MCGUIGAN NOW IN SIGHT | By Michael Katz | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/mets-lose-again-by-the-most-amazin-score.html | METS LOSE AGAIN BY THE MOST AMAZIN SCORE | By Joseph Durso Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/plays-eclipsing-a-record-in-run-to-daylight.html | PLAYS   ECLIPSING A RECORD IN RUN TO DAYLIGHT | By William N Wallace | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/rally-for-lakers-halted.html | Rally for Lakers Halted | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/ralston-purina-opens-blues-suit.html | RalstonPurina Opens Blues Suit | AP | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-draft-security.html | SCOUTING   Draft Security | By Roy S Johnson and Thomas Rogers | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-no-homecoming-for-cartwright.html | SCOUTING   No Homecoming For Cartwright | By Roy S Johnson and Thomas Rogers | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-silent-bats.html | SCOUTING   Silent Bats | By Roy S Johnson and Thomas Rogers | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-of-the-times-kupchak-made-it-back.html | SPORTS OF THE TIMES   Kupchak Made It Back | By George Vecsey | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sumo-embodies-ancient-rituals.html | SUMO EMBODIES ANCIENT RITUALS | By Harold C Schonberg | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/whitson-a-success-in-a-yankee-failure.html | WHITSON A SUCCESS IN A YANKEE FAILURE | By Michael Martinez | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/style/great-american-standards-under-siege.html | GREAT AMERICAN STANDARDS UNDER SIEGE | By William Zinsser | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/cbs-presents-all-star-salute-to-ford-s-theater.html | CBS PRESENTS ALLSTAR SALUTE TO FORDS THEATER | By John J OConnor | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/stage-jerome-kern-tribute-opens.html | STAGE JEROME KERN TRIBUTE OPENS | By John S Wilson | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/theater-odd-couple-a-remix-and-rematch.html | THEATER ODD COUPLE A REMIX AND REMATCH | By Frank Rich | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/13-illegal-aliens-are-held.html | 13 Illegal Aliens Are Held | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/3-cancer-researchers-win-130000-awards.html | 3 CANCER RESEARCHERS WIN 130000 AWARDS | By Harold M Schmeck Jr | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/around-the-nation-belushi-case-judge-holds-2-reporters-in-contempt.html | AROUND THE NATION   Belushi Case Judge Holds 2 Reporters in Contempt | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/around-the-nation-dozens-of-counts-voided-in-molestation-case.html | AROUND THE NATION   Dozens of Counts Voided In Molestation Case | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/bombarding-buchanan.html | Bombarding Buchanan | By Marjorie Hunter Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-pro-bono.html | BRIEFING   Travels Pro Bono | By James F Clarity and Francis X Clines | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-an-escort.html | BRIEFING   Travels With an Escort | By James F Clarity and Francis X Clines | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-bush.html | BRIEFING   Travels With Bush | By James F Clarity and Francis X Clines | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-garn.html | BRIEFING   Travels With Garn | By James F Clarity and Francis X Clines | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-kirkpatrick.html | BRIEFING   Travels With Kirkpatrick | By James F Clarity and Francis X Clines | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/budget-unit-chief-in-house-foresees-need-for-tax-rise.html | BUDGET UNIT CHIEF IN HOUSE FORESEES NEED FOR TAX RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/coma-trial-after-hoopla.html | COMA TRIAL AFTER HOOPLA | By Alex S Jones Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/comeback-on-chitlin-circuit.html | Comeback On Chitlin Circuit | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/continental-airlines-called-safe-by-agency.html | Continental Airlines Called Safe by Agency | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/ex-fbi-agent-accused-of-spying-testifies.html | EXFBI AGENT ACCUSED OF SPYING TESTIFIES | By Judith Cummings Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/fans-of-old-coke-say-the-new-is-not-it.html | FANS OF OLD COKE SAY THE NEW IS NOT IT | By James Barron | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/fundamentalist-re-elected-head-of-southern-baptists.html | FUNDAMENTALIST REELECTED HEAD OF SOUTHERN BAPTISTS | By Robert Reinhold Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/judge-and-prosecutors-at-odds-on-von-bulow-trial.html | JUDGE AND PROSECUTORS AT ODDS ON VON BULOW TRIAL | By Jonathan Friendly Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/justices-vacate-death-sentence-citing-jury-s-role.html | JUSTICES VACATE DEATH SENTENCE CITING JURYS ROLE | By Linda Greenhouse Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/navy-orders-cut-of-50-in-access-to-security-data.html | NAVY ORDERS CUT OF 50 IN ACCESS TO SECURITY DATA | By Richard Halloran Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/philadelphia-inquiry-on-bombing-by-police-to-begin-today.html | PHILADELPHIA INQUIRY ON BOMBING BY POLICE TO BEGIN TODAY | By Lindsey Gruson Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/presbyterians-affirm-abortion-rights-policy.html | PRESBYTERIANS AFFIRM ABORTION RIGHTS POLICY | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/senators-viewing-soviet-spy-efforts.html | SENATORS VIEWING SOVIET SPY EFFORTS | By Philip Shenon Special To the New York Times | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/soviet-drops-weather-balloon-into-air-of-venus.html | SOVIET DROPS WEATHER BALLOON INTO AIR OF VENUS | By Serge Schmemann Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/supreme-court-on-stirring-up-litigation.html | Supreme Court   On Stirring Up Litigation | By Linda Greenhouse Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/the-presidency-rethinking-a-tax-plan-strategy.html | The Presidency   Rethinking a TaxPlan Strategy | By Gerald M Boyd Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/us-court-to-rehear-appeal-of-libel-award-in-mobil-case.html | US COURT TO REHEAR APPEAL OF LIBEL AWARD IN MOBIL CASE | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/usc-expels-17-students.html | USC Expels 17 Students | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/value-of-farmland-makes-a-steep-12-drop.html | VALUE OF FARMLAND MAKES A STEEP 12 DROP | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/vic-tanny-health-club-owner-and-body-builder-dies-at-73.html | Vic Tanny Health Club Owner And Body Builder Dies at 73 | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/walker-s-ex-partner-says-agency-used-lie-tests-for-sailor-clients.html | WALKERS EXPARTNER SAYS AGENCY USED LIE TESTS FOR SAILOR CLIENTS | By Stephen Engelberg Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/us/youth-held-in-child-s-death.html | Youth Held in Childs Death | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/agca-says-he-heard-soviet-aide-paid-money-to-have-pope-killed.html | AGCA SAYS HE HEARD SOVIET AIDE PAID MONEY TO HAVE POPE KILLED | By John Tagliabue Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/around-the-world-21-are-killed-in-israel-as-train-hits-school-bus.html | AROUND THE WORLD   21 Are Killed in Israel As Train Hits School Bus | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/as-gandhi-arrives-us-sees-better-relations.html | AS GANDHI ARRIVES US SEES BETTER RELATIONS | By Bernard Weinraub Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/beirut-hijackers-demand-departure-of-palestinians.html | BEIRUT HIJACKERS DEMAND DEPARTURE OF PALESTINIANS | By Ihsan A Hijazi Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/body-is-mengele-s-his-son-declares.html | BODY IS MENGELES HIS SON DECLARES | By James M Markham Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/brazil-is-seeking-proof-on-mengele.html | BRAZIL IS SEEKING PROOF ON MENGELE | By Alan Riding Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/gorbachev-urges-plant-retooling.html | GORBACHEV URGES PLANT RETOOLING | Special to the New York Times | TX 1-582691 | 1985-06-13 |

| | | | | |
|---|---|---|---|---|
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/mengele-casts-shadow-on-a-bavarian-town.html | MENGELE CASTS SHADOW ON A BAVARIAN TOWN | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/nicaraguan-offers-to-lift-siege-law.html | NICARAGUAN OFFERS TO LIFT SIEGE LAW | By Stephen Kinzer Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/peking-reports-shuffle-in-top-military-posts.html | Peking Reports Shuffle In Top Military Posts | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/poland-rests-case-against-3-activists-on-trial-on-gdansk.html | POLAND RESTS CASE AGAINST 3 ACTIVISTS ON TRIAL ON GDANSK | By Michael T Kaufman Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/police-criticized-by-south-african.html | POLICE CRITICIZED BY SOUTH AFRICAN | By Alan Cowell Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/reagan-letter-presses-latin-rebel-aid.html | REAGAN LETTER PRESSES LATIN REBEL AID | By Steven V Roberts Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/soviet-says-reagan-is-gradually-ending-pact.html | SOVIET SAYS REAGAN IS GRADUALLY ENDING PACT | By Serge Schmemann Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/state-dept-aide-nominated.html | State Dept Aide Nominated | AP | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/syria-finds-it-also-lacks-key-to-lebanese-peace.html | SYRIA FINDS IT ALSO LACKS KEY TO LEBANESE PEACE | By John Kifner Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/uganda-torture-charges-backed.html | UGANDA TORTURE CHARGES BACKED | By Wolfgang Saxon | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/un-official-says-ex-leader-of-sudan-covered-up-famine.html | UN OFFICIAL SAYS EXLEADER OF SUDAN COVERED UP FAMINE | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/us-releases-4-and-east-bloc-25-in-spy-exchange-on-berlin-bridge.html | US RELEASES 4 AND EAST BLOC 25 IN SPY EXCHANGE ON BERLIN BRIDGE | By Bernard Gwertzman Special To the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/us-weighs-allied-role-in-mideast-peace-talks.html | US WEIGHS ALLIED ROLE IN MIDEAST PEACE TALKS | Special to the New York Times | TX 1-582691 | 1985-06-13 |
| 1985-06-12 | https://www.nytimes.com/1985/06/12/world/verses-carry-sound-of-sobbing-from-vietnam.html | VERSES CARRY SOUND OF SOBBING FROM VIETNAM | By Colin Campbell | TX 1-582691 | 1985-06-13 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/art-is-a-new-government-tool-for-business-and-diplomacy.html | ART IS A NEW GOVERNMENT TOOL FOR BUSINESS AND DIPLOMACY | By Douglas C McGill | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/berle-s-condition-fair.html | Berles Condition Fair | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/concert-bretta-lundell.html | CONCERT BRETTA LUNDELL | By Will Crutchfield | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/critics-notebook-an-anglophone-s-guide-to-the-thickets-of-french.html | CRITICS NOTEBOOK   AN ANGLOPHONES GUIDE TO THE THICKETS OF FRENCH | By John Gross | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/dance-chamber-ballet.html | DANCE CHAMBER BALLET | By Jack Anderson | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/honor-for-nikolais-dance-patriarch.html | HONOR FOR NIKOLAIS DANCE PATRIARCH | By Jennifer Dunning Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/music-boys-choir-of-harlem.html | MUSIC BOYS CHOIR OF HARLEM | By Will Crutchfield | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/opera-magic-circle.html | OPERA MAGIC CIRCLE | By Will Crutchfield | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/producer-may-get-beaumont-post.html | PRODUCER MAY GET BEAUMONT POST | By Samuel G Freedman | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/the-dance-cinderella.html | THE DANCE CINDERELLA | By Jennifer Dunning | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/tv-review-age-of-entrepreneurs.html | TV REVIEW   AGE OF ENTREPRENEURS | By John Corry | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/books/books-of-the-times-048115.html | BOOKS OF THE TIMES | By Charles Mohr | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-chiat-wins-grand-effie-ddb-gets-11-golds.html | ADVERTISING   Chiat Wins Grand Effie DDB Gets 11 Golds | By Philip H Dougherty | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-golf-illustrated.html | ADVERTISING   Golf Illustrated | By Philip H Dougherty | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-lorimar-to-acquire-bozell.html | Advertising   Lorimar To Acquire Bozell | By Philip H Dougherty | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-new-agency-s-name-has-a-familiar-ring.html | ADVERTISING   New Agencys Name Has a Familiar Ring | By Philip H Dougherty | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-san-francisco-bbdo-names-new-president.html | ADVERTISING   San Francisco BBDO Names New President | By Philip H Dougherty | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/article-049811-no-title.html | Article 049811  No Title | By John Crudele | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/broad-drop-in-interest-rates-spurs-hope-for-the-economy.html | BROAD DROP IN INTEREST RATES SPURS HOPE FOR THE ECONOMY | By Robert A Bennett | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-operating-chief-leaves-datapoint.html | BUSINESS PEOPLE   Operating Chief Leaves Datapoint | By Kenneth N Gilpin and Todd S Purdum | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-polygram-president-optimistic.html | BUSINESS PEOPLE   Polygram President Optimistic | By Kenneth N Gilpin and Todd S Purdum | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-showbiz-pizza-time-names-new-top-officer.html | BUSINESS PEOPLE   Showbiz Pizza Time Names New Top Officer | By Kenneth N Gilpin and Todd S Purdum | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/chip-market-is-still-sluggish.html | Chip Market Is Still Sluggish | AP Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/control-data-ends-plan-to-sell-financial-unit.html | CONTROL DATA ENDS PLAN TO SELL FINANCIAL UNIT | By Eric N Berg | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/credit-markets-most-rates-up-by-end-of-day.html | CREDIT MARKETS   Most Rates Up by End of Day | By Michael Quint | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/dow-sags-7.50-as-ibm-casts-a-pall.html | Dow Sags 750 as IBM Casts a Pall | By John Crudele | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/grace-said-to-bid-for-altman-chain.html | GRACE SAID TO BID FOR ALTMAN CHAIN | By Isadore Barmash | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/head-of-ibm-is-gloomy-on-profits.html | HEAD OF IBM IS GLOOMY ON PROFITS | By David E Sanger Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/house-unit-backs-national-interstate-banking.html | HOUSE UNIT BACKS NATIONAL INTERSTATE BANKING | By Nathaniel C Nash Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/latin-trade-surpluses-shrink.html | LATIN TRADE SURPLUSES SHRINK | By Nicholas D Kristof | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/market-place-high-returns-on-drug-issues.html | Market Place   High Returns On Drug Issues | By Vartanig G Vartan | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/mazda-agrees-to-labor-pact.html | Mazda Agrees To Labor Pact | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/midland-joins-rate-cut.html | Midland Joins Rate Cut | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/ohio-plant-for-honda-car-engine.html | OHIO PLANT FOR HONDA CAR ENGINE | By John Holusha Special To the New York Times | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/robot-maker-finds-a-niche.html | ROBOT MAKER FINDS A NICHE | By Daniel F Cuff Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/tax-plan-criticized-by-labor.html | TAX PLAN CRITICIZED BY LABOR | By David E Rosenbaum Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/technology-laser-process-for-uranium.html | Technology  Laser Process For Uranium | By Eric N Berg | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/business/vote-at-national.html | Vote at National | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/after-delays-opening-is-set-for-barneys-women-s-store.html | AFTER DELAYS OPENING IS SET FOR BARNEYS WOMENS STORE | By AnneMarie Schiro | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/gardening-watering-plants-during-dry-spells.html | GARDENING   WATERING PLANTS DURING DRY SPELLS | By Joan Lee Faust | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/helpful-hardware-flags-poles-and-more.html | HELPFUL HARDWARE   FLAGS POLES AND MORE | By Daryln Brewer | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/hers.html | HERS | By Susan Barron | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/home-beat-lamp-sculptures-of-ocean-liners.html | HOME BEAT   LAMP SCULPTURES OF OCEAN LINERS | By Suzanne Slesin | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/inexpensive-touch-of-class-for-rented-apartments-how-to-keep-costs-down.html | INEXPENSIVE TOUCH OF CLASS FOR RENTED APARTMENTS HOW TO KEEP COSTS DOWN | By Carol Vogel | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/midwives-facing-loss-of-insurance.html | MIDWIVES FACING LOSS OF INSURANCE | By Carol Lawson | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/single-mothers-are-the-targets-in-marriage-fraud.html | SINGLE MOTHERS ARE THE TARGETS IN MARRIAGE FRAUD | By Andree Brooks | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/thoughts-for-a-fathers-gift.html | THOUGHTS FOR A FATHERS GIFT | By Mary Kay Blakely | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/three-rare-hemlocks-on-display.html | THREE RARE HEMLOCKS ON DISPLAY | By Hector H Lyman | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/tradition-reigns-in-office-furniture-ar-chicago-show.html | TRADITION REIGNS IN OFFICE FURNITURE AR CHICAGO SHOW | By Suzanne Slesin Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/movies/a-critique-on-pbs-of-vietnam-series-sets-off-a-dispute.html | A CRITIQUE ON PBS OF VIETNAM SERIES SETS OFF A DISPUTE | By Fox Butterfield Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/4-seized-in-drug-sales-and-killings-in-harlem.html | 4 SEIZED IN DRUG SALES AND KILLINGS IN HARLEM | By Eric Schmitt | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/a-medical-turning-point.html | A MEDICAL TURNING POINT | By Harold M Schmeck Jr | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/abrams-begins-antitrust-inquiry-to-examine-rising-price-of-beer.html | ABRAMS BEGINS ANTITRUST INQUIRY TO EXAMINE RISING PRICE OF BEER | By Jeffrey Schmalz Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/anne-frank-s-world-a-new-glimpse-of-an-era.html | ANNE FRANKS WORLD A NEW GLIMPSE OF AN ERA | By Ari L Goldman | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/bridge-retired-star-demonstrates-that-he-hasn-t-lost-skills.html | BRIDGE RETIRED STAR DEMONSTRATES THAT HE HASNT LOST SKILLS | By Alan Truscott | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/council-and-estimate-board-in-budget-pact-with-koch.html | COUNCIL AND ESTIMATE BOARD IN BUDGET PACT WITH KOCH | By Josh Barbanel | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/cuomo-sees-malpractice-accord-anderson-balks.html | CUOMO SEES MALPRACTICE ACCORD ANDERSON BALKS | By Edward A Gargan Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/death-sentence-is-imposed-for-killing-jersey-policeman.html | Death Sentence Is Imposed For Killing Jersey Policeman | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/girl-tells-court-about-escaping-fun-house-fire.html | GIRL TELLS COURT ABOUT ESCAPING FUN HOUSE FIRE | By Donald Janson Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/high-pay-construction-reported-raising-housing-and-office-rents.html | HIGHPAY CONSTRUCTION REPORTED RAISING HOUSING AND OFFICE RENTS | By Selwyn Raab Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/kean-signs-4-bills-restricting-places-smoking-is-premitted.html | KEAN SIGNS 4 BILLS RESTRICTING PLACES SMOKING IS PREMITTED | By Joseph F Sullivan Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-at-the-carlyle-picket-line-civility.html | NEW YORK DAY BY DAY   At the Carlyle PicketLine Civility | By David W Dunlap and Sara Rimer | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-centurions-remain-exclusively-male.html | NEW YORK DAY BY DAY   Centurions Remain Exclusively Male | By David W Dunlap and Sara Rimer | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-rebellion-afoot-in-transit-depots.html | NEW YORK DAY BY DAY   Rebellion Afoot In Transit Depots | By David W Dunlap and Sara Rimer | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/obese-jersey-sex-offender-to-be-paroled-in-december.html | Obese Jersey Sex Offender To Be Paroled in December | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/out-towns-genteel-hype-at-the-ox-ridge-hunt-club.html | OUT TOWNS   GENTEEL HYPE AT THE OX RIDGE HUNT CLUB | By Michael Norman | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/suspect-arrested-in-slaying-of-greenwich-village-artist.html | SUSPECT ARRESTED IN SLAYING OF GREENWICH VILLAGE ARTIST | By Leonard Buder | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/the-politics-of-adopting-city-budget.html | THE POLITICS OF ADOPTING CITY BUDGET | By Joyce Purnick | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/a-chance-to-end-the-iran-iraq-war.html | A CHANCE TO END THE IRANIRAQ WAR | By Gary Sick | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/abroad-at-home-fabricated-to-justify.html | ABROAD AT HOME   FABRICATED TO JUSTIFY | By Anthony Lewis | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/how-about-capital-gains.html | HOW ABOUT CAPITAL GAINS | By Philip M Stern | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/japans-secret-weapon.html | JAPANS SECRET WEAPON | By John A Cicco Jr and Richard D Snyder | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/baseball-expos-defeat-cubs-halting-streak-at-6.html | BASEBALL   EXPOS DEFEAT CUBS HALTING STREAK AT 6 | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/high-scores-likely-in-us-open-today.html | HIGH SCORES LIKELY IN US OPEN TODAY | By Gordon S White Jr Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/mets-get-some-revenge-in-18-hit-beating-of-phils.html | METS GET SOME REVENGE IN 18HIT BEATING OF PHILS | By Joseph Durso Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/nets-just-in-case-search-for-new-coach.html | NETS JUST IN CASE SEARCH FOR NEW COACH | By Roy S Johnson Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/outdoors-ski-trail-planner-opens-busy-season.html | OUTDOORS   SKI TRAIL PLANNER OPENS BUSY SEASON | By Janet Nelson | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/owners-proposal-rejected-by-players.html | Owners Proposal Rejected by Players | By Murray Chass | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/players-the-free-spirit-of-high-jumping.html | PLAYERS   THE FREE SPIRIT OF HIGHJUMPING | By Frank Litsky | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-experiment-fails.html | SCOUTING   Experiment Fails | By Thomas Rogers | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-going-good.html | SCOUTING   Going Good | By Thomas Rogers | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-mere-mortals-make-managers.html | SCOUTING   Mere Mortals Make Managers | By Thomas Rogers | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-thanks-gary.html | SCOUTING   Thanks Gary | By Thomas Rogers | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-of-the-times-warning-signals-for-the-mets.html | SPORTS OF THE TIMES   WARNING SIGNALS FOR THE METS | By Peter Alfano | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/the-best-part-of-the-season.html | THE BEST PART OF THE SEASON | By William C Rhoden | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/westchester-0-6.html | Westchester 06 | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/wild-again-tickles-clocker.html | WILD AGAIN TICKLES CLOCKER | By Steven Crist | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/yankees-let-down-by-faulty-relief.html | YANKEES LET DOWN BY FAULTY RELIEF | By Michael Martinez | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/theater/the-iceman-cometh-set-for-kennedy-center.html | The Iceman Cometh Set for Kennedy Center | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/theater/theatre-revival-of-dames-at-sea.html | THEATRE REVIVAL OF DAMES AT SEA | By Mel Gussow | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/agent-says-john-walker-recruited-brother-as-spy.html | AGENT SAYS JOHN WALKER RECRUITED BROTHER AS SPY | By Ben A Franklin Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/amc-plants-to-close-if-deadline-is-not-met.html | AMC Plants to Close If Deadline Is Not Met | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-12-cases-are-confirmed-of-legionnaires-disease.html | AROUND THE WORLD   12 Cases Are Confirmed Of Legionnaires Disease | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-arkansas-families-home-after-tank-car-blasts.html | AROUND THE WORLD   Arkansas Families Home After Tank Car Blasts | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-plane-with-223-loses-panel-but-lands-safely.html | AROUND THE WORLD   Plane With 223 Loses Panel but Lands Safely | AP | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/article-048855-no-title.html | Article 048855  No Title | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-fat-cats-i.html | BRIEFING   Fat Cats I | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-fat-cats-ii.html | BRIEFING   Fat Cats II | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-finances-and-football.html | BRIEFING   Finances and Football | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-finances-and-teen-agers.html | BRIEFING   Finances and TeenAgers | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-of-percy-and-women.html | BRIEFING   Of Percy and Women | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-orators-hall-of-fame.html | BRIEFING   Orators Hall of Fame | By James F Clarity and Francis X Clines | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/cost-of-missile-defense-plan-seen-as-climbing.html | COST OF MISSILE DEFENSE PLAN SEEN AS CLIMBING | By Charles Mohr Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/deaver-looks-back-after-a-month-away.html | Deaver Looks Back After a Month Away | By Hedrick Smith Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/ex-fbi-agent-describes-his-affair-with-emigre.html | EXFBI AGENT DESCRIBES HIS AFFAIR WITH EMIGRE | By Judith Cummings Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/friend-of-suspect-protests-dismissal-from-police-force.html | Friend of Suspect Protests Dismissal From Police Force | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/gov-edwards-s-trial-delayed.html | Gov Edwardss Trial Delayed | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/house-reverses-earlier-ban-on-aid-to-nicaragua-rebels-passes-27-million-package.html | HOUSE REVERSES EARLIER BAN ON AID TO NICARAGUA REBELS PASSES 27 MILLION PACKAGE | By Steven V Roberts Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/jack-armstrong-namesake-for-1930-s-radio-hero-dies.html | JACK ARMSTRONG NAMESAKE FOR 1930S RADIO HERO DIES | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/judge-approves-teamster-accord-with-dissidents.html | JUDGE APPROVES TEAMSTER ACCORD WITH DISSIDENTS | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/judge-in-preschool-sex-case-dismisses-125-more-counts.html | JUDGE IN PRESCHOOL SEX CASE DISMISSES 125 MORE COUNTS | AP | TX 1-582772 | 1985-06-14 |

| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/jury-finds-boat-thief-guilty-in-1974-pacific-island-murder.html | JURY FINDS BOAT THIEF GUILTY IN 1974 PACIFIC ISLAND MURDER | AP | TX 1-582772 | 1985-06-14 |
|---|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/navy-men-met-walker-at-florida-airfield-mechanic-reports.html | NAVY MEN MET WALKER AT FLORIDA AIRFIELD MECHANIC REPORTS | By Dudley Clendinen Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/no-progress-made-in-budget-talks.html | NO PROGRESS MADE IN BUDGET TALKS | By Jonathan Fuerbringer Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/nuclear-reactor-near-toledo-closed-in-accident.html | NUCLEAR REACTOR NEAR TOLEDO CLOSED IN ACCIDENT | By Matthew L Wald | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/on-nixon-s-rehabilitation-of-nixon.html | On Nixons Rehabilitation of Nixon | By Gerald M Boyd Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/panel-asks-curb-on-shoe-imports-to-bolster-ailing-industry-in-us.html | PANEL ASKS CURB ON SHOE IMPORTS TO BOLSTER AILING INDUSTRY IN US | By Clyde H Farnsworth Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/philadelphia-panel-picks-staff.html | PHILADELPHIA PANEL PICKS STAFF | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/pilots-and-united-in-tentative-pact-to-end-walkout.html | PILOTS AND UNITED IN TENTATIVE PACT TO END WALKOUT | By Richard Witkin | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/presbyterians-end-indianapolis-convention.html | PRESBYTERIANS END INDIANAPOLIS CONVENTION | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/priest-is-charged-in-von-bulow-case.html | PRIEST IS CHARGED IN VON BULOW CASE | By Jonathan Friendly Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/rising-fear-of-hurricane-on-us-coasts.html | RISING FEAR OF HURRICANE ON US COASTS | By Jon Nordheimer Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/scientologists-scale-back-protests-over-portland-jury-verdict.html | SCIENTOLOGISTS SCALE BACK PROTESTS OVER PORTLAND JURY VERDICT | By Wallace Turner | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/sect-abuse-charge-dismissed.html | SECT ABUSE CHARGE DISMISSED | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/senate-aide-named.html | Senate Aide Named | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/septuplets-evoke-questions-on-drug.html | SEPTUPLETS EVOKE QUESTIONS ON DRUG | By Sandra Blakeslee Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/smokeless-tobacco-study.html | SMOKELESS TOBACCO STUDY | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/study-disputes-idea-on-cancer-patients-attitudes.html | STUDY DISPUTES IDEA ON CANCER PATIENTS ATTITUDES | AP | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/teen-age-pregnancy-solutions-elusive.html | TEENAGE PREGNANCY SOLUTIONS ELUSIVE | By Kathleen Teltsch | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/union-to-protest-upi-plan-for-curb-on-pay-and-benefits.html | UNION TO PROTEST UPI PLAN FOR CURB ON PAY AND BENEFITS | By Alex S Jones | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/visitors-from-india.html | Visitors From India | By Marjorie Hunter Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/us/weinberger-backs-death-penalty-for-espionage-acts-in-peacetime.html | WEINBERGER BACKS DEATH PENALTY FOR ESPIONAGE ACTS IN PEACETIME | By Philip Shenon Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/11-old-boys-meet-at-un-the-mirror-of-the-world.html | 11 OLD BOYS MEET AT UN THE MIRROR OF THE WORLD | By Elaine Sciolino Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/3-defendants-silenced-polish-lawyer-asserts.html | 3 Defendants Silenced Polish Lawyer Asserts | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/60-soldiers-leave-grenada-last-of-us-invasion-force.html | 60 Soldiers Leave Grenada Last of US Invasion Force | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/agca-asserts-soviet-ordered-radio-free-europe-bombing.html | AGCA ASSERTS SOVIET ORDERED RADIO FREE EUROPE BOMBING | By John Tagliabue Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/around-the-world-antiapartheid-activists-report-a-plot-on-tutu.html | AROUND THE WORLD   Antiapartheid Activists Report a Plot on Tutu | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/at-beirut-airport-hijacking-is-an-institution.html | AT BEIRUT AIRPORT HIJACKING IS AN INSTITUTION | By John Kifner Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/beirut-hijackers-free-travelers-blow-up-jet.html | BEIRUT HIJACKERS FREE TRAVELERS BLOW UP JET | By Ihsan A Hijazi Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/china-president-plans-to-visit-us-in-july.html | China President Plans To Visit US in July | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/fingerprinting-experts-press-mengele-inquiry.html | Fingerprinting Experts Press Mengele Inquiry | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/finns-say-captors-have-been-not-bad-not-good.html | FINNS SAY CAPTORS HAVE BEEN NOT BAD NOT GOOD | By Thomas L Friedman Special To the New York Times | TX 1-582772 | 1985-06-14 |

| | | | | |
|---|---|---|---|---|
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/go-between-tells-of-trips-to-brazil.html | GOBETWEEN TELLS OF TRIPS TO BRAZIL | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/in-north-korea-polemics-of-past-discarded.html | IN NORTH KOREA POLEMICS OF PAST DISCARDED | By John F Burns Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/italian-vote-balance-tips.html | ITALIAN VOTE BALANCE TIPS | By E J Dionne Jr Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/jordan-arms-aid-meets-resistance.html | JORDAN ARMS AID MEETS RESISTANCE | By Bernard Gwertzman Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/mengele-double-called-fervid-nazi.html | MENGELE DOUBLE CALLED FERVID NAZI | By James M Markham Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/poland-is-cracking-down-on-academic-freedom.html | POLAND IS CRACKING DOWN ON ACADEMIC FREEDOM | By Michael T Kaufman Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/reagan-gandhi-talks-touch-on-arms.html | REAGANGANDHI TALKS TOUCH ON ARMS | By Bernard Weinraub Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/robert-berrellez-an-official-of-itt-in-the-1970s-is-dead.html | Robert Berrellez an Official Of ITT in the 1970s Is Dead | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/roll-call-vote-in-house.html | ROLLCALL VOTE IN HOUSE | AP | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/sakharov-whereabouts-an-issue.html | SAKHAROV WHEREABOUTS AN ISSUE | By Serge Schmemann Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/spain-and-portugal-sign-market-pact.html | SPAIN AND PORTUGAL SIGN MARKET PACT | By Edward Schumacher Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/us-envoy-to-austria-will-resign-this-year.html | US Envoy to Austria Will Resign This Year | Special to the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-13 | https://www.nytimes.com/1985/06/13/world/us-voices-hopes-on-1979-arms-pact.html | US VOICES HOPES ON 1979 ARMS PACT | By Bernard Gwertzman Special To the New York Times | TX 1-582772 | 1985-06-14 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/a-spanking-breeze-and-you-before-the-mast.html | A SPANKING BREEZE AND YOU BEFORE THE MAST | By Betsy Wade | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/art-revival-of-still-life-from-italy-and-spain.html | ART REVIVAL OF STILL LIFE FROM ITALY AND SPAIN | By John Russell | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/art-richard-ziegler-at-94-makes-solo-here.html | ART RICHARD ZIEGLER AT 94 MAKES SOLO HERE | By Vivien Raynor | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/cbgb-throws-party-to-pay-for-rent-rise.html | CBGB THROWS PARTY TO PAY FOR RENT RISE | By Jon Pareles | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/channel-13-rejects-vhf-sway-idea.html | CHANNEL 13 REJECTS VHFSWAY IDEA | By Sally Bedell Smith | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/george-l-chandler-86-dies-film-actor-who-headed-guild.html | George L Chandler 86 Dies Film Actor Who Headed Guild | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/getty-donates-25-million-to-britain-s-national-gallery.html | GETTY DONATES 25 MILLION TO BRITAINS NATIONAL GALLERY | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/leopold-bloom-doffs-his-derby-for-a-readin.html | LEOPOLD BLOOM DOFFS HIS DERBY FOR A READIN | By D J R Bruckner | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/photography-new-work-in-color-by-callahan.html | PHOTOGRAPHY NEW WORK IN COLOR BY CALLAHAN | By Andy Grundberg | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/pop-jazz-fusing-yevtushneko-s-verse-and-winter-s-music.html | POPJAZZ  FUSING YEVTUSHNEKOS VERSE AND WINTERS MUSIC | By Stephen Holden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/pop-soul-miss-sarah-dash.html | POPSOUL MISS SARAH DASH | By Stephen Holden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/restaurants-050873.html | RESTAURANTS | By Bryan Miller | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/rubens-work-is-burned.html | RUBENS WORK IS BURNED | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/strawberries-are-ripe-and-pickable.html | STRAWBERRIES ARE RIPE AND PICKABLE | By Harold Faber | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/three-weekends-of-early-music-in-connecticut.html | THREE WEEKENDS OF EARLY MUSIC IN CONNECTICUT | By Will Crutchfield | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/tv-weekend-portrait-of-the-press-by-chancellor-on-nbc.html | TV WEEKEND   PORTRAIT OF THE PRESS BY CHANCELLOR ON NBC | By John Corry | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/books/books-of-the-times-050902.html | BOOKS OF THE TIMES | By John Gross | TX 1-592472 | 1985-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/about-real-estate-privacy-fetching-high-prices-at-jersey-development.html | ABOUT REAL ESTATE   PRIVACY FETCHING HIGH PRICES AT JERSEY DEVELOPMENT | By Kirk Johnson Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/administration-backs-interstate-banks-again.html | ADMINISTRATION BACKS INTERSTATE BANKS AGAIN | By Nathaniel C Nash Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-a-promotion-at-edelman.html | ADVERTISING   A Promotion At Edelman | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-amalgamated-bank.html | ADVERTISING   Amalgamated Bank | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-creamer-in-another-merger.html | ADVERTISING   Creamer In Another Merger | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-della-femina-gets-hayes-microcomputer.html | ADVERTISING   Della Femina Gets Hayes Microcomputer | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-fanny-farmer-chain-goes-to-marschalk.html | ADVERTISING   Fanny Farmer Chain Goes to Marschalk | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-miami-printing-set-for-herald-tribune.html | ADVERTISING   Miami Printing Set For Herald Tribune | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-oral-b-laboratories-going-to-chiat-day.html | ADVERTISING   OralB Laboratories Going to ChiatDay | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-product-introductions.html | ADVERTISING   Product Introductions | By Philip H Dougherty | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/argentine-banks-close-to-await-austerity-plan.html | ARGENTINE BANKS CLOSE TO AWAIT AUSTERITY PLAN | By Lydia Chavez Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/burroughs-and-sperry-in-talks.html | BURROUGHS AND SPERRY IN TALKS | By Eric N Berg | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/business-people-new-chief-named-for-josephson-unit.html | BUSINESS PEOPLE   New Chief Named For Josephson Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-592472 | 1985-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/business-people-persistence-pays-off-for-georgia-bank-head.html | BUSINESS PEOPLE   Persistence Pays Off For Georgia Bank Head | By Kenneth N Gilpin and Todd S Purdum | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/computerland-lays-off-128.html | Computerland Lays Off 128 | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/d-arcy-seeks-a-new-merger.html | DARCY SEEKS A NEW MERGER | By Richard W Stevenson | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/dow-plummets-by-16.24-to-1290.10.html | DOW PLUMMETS BY 1624 TO 129010 | By Phillip H Wiggins | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/economic-scene-this-growth-recession.html | ECONOMIC SCENE   THIS GROWTH RECESSION | By Leonard Silk | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/industrialists-say-plan-imperils-jobs.html | INDUSTRIALISTS SAY PLAN IMPERILS JOBS | By Gary Klott Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/laundering-penalties-sought.html | Laundering Penalties Sought | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/man-in-the-news-entrepreneur-of-texas-air.html | MAN IN THE NEWS ENTREPRENEUR OF TEXAS AIR | BY Agis Salpukas | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/market-place-paine-webber-is-still-bullish.html | MARKET PLACE   Paine Webber Is Still Bullish | By Vartanig G Vartan | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/middle-south-plant-ruling.html | Middle South Plant Ruling | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/new-car-sales-up-15.5-in-early-june.html | NewCar Sales Up 155 in Early June | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/retail-sales-fell-0.8-last-month.html | RETAIL SALES FELL 08 LAST MONTH | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/senate-backs-fed-nominee.html | Senate Backs Fed Nominee | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/twa-to-be-sold-to-texas-air-corp-for-793.5-million.html | TWA TO BE SOLD TO TEXAS AIR CORP FOR 7935 MILLION | By John Crudele | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/business/us-chip-makers-to-ask-aid.html | US CHIP MAKERS TO ASK AID | By Clyde H Farnsworth Special To the New York Times | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/film-prizzi-s-honor-by-huston-with-nicholson.html | FILM PRIZZIS HONOR BY HUSTON WITH NICHOLSON | By Vincent Canby | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/film-secret-admirer.html | FILM SECRET ADMIRER | By Janet Maslin | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/screen-daryl.html | SCREEN DARYL | By Vincent Canby | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/2-judges-removed-by-new-york-s-top-court.html | 2 JUDGES REMOVED BY NEW YORKS TOP COURT | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/acting-chief-of-lirr-to-stay-in-post.html | ACTING CHIEF OF LIRR TO STAY IN POST | By Suzanne Daley | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/article-051873-no-title.html | Article 051873 No Title | By Josh Barbanel | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/bridge-echoes-of-old-controversy-heard-from-two-lawyers.html | BRIDGE ECHOES OF OLD CONTROVERSY HEARD FROM TWO LAWYERS | By Alan Truscott | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/brooklyn-grocer-is-sought-in-killing-of-3-over-a-soda.html | BROOKLYN GROCER IS SOUGHT IN KILLING OF 3 OVER A SODA | By Jesus Rangel | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/extra-pay-called-a-cost-of-building-in-city.html | EXTRA PAY CALLED A COST OF BUILDING IN CITY | By Selwyn Raab | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/former-employee-shoots-3-in-nassau-factory-killing-2.html | FORMER EMPLOYEE SHOOTS 3 IN NASSAU FACTORY KILLING 2 | By John T McQuiston Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/gm-to-invest-170-million-in-westchester-plant.html | GM TO INVEST 170 MILLION IN WESTCHESTER PLANT | By James Feron Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/golden-seeks-3d-term-as-borough-president.html | GOLDEN SEEKS 3D TERM AS BOROUGH PRESIDENT | By Frank Lynn | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/honor-student-17-is-killed-by-policeman-on-west-side.html | HONOR STUDENT 17 IS KILLED BY POLICEMAN ON WEST SIDE | By Leonard Buder | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/lilco-to-be-told-to-absorb-part-of-a-plant-cost.html | LILCO TO BE TOLD TO ABSORB PART OF APLANT COST | By Michael Oreskes | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/movers-included-in-charges-of-bid-rigging-and-payoffs.html | MOVERS INCLUDED IN CHARGES OF BIDRIGGING AND PAYOFFS | By Joseph P Fried | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-at-long-last-marriage.html | NEW YORK DAY BY DAY   At Long Last Marriage | By David W Dunlap and Sara Rimer | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-friends-again.html | NEW YORK DAY BY DAY   Friends Again | By David W Dunlap and Sara Rimer | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-large-contingent-from-the-east.html | NEW YORK DAY BY DAY   Large Contingent From the East | By David W Dunlap and Sara Rimer | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-persistent-giver-gets-his-way.html | NEW YORK DAY BY DAY   Persistent Giver Gets His Way | By David W Dunlap and Sara Rimer | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/patrons-entered-haunted-house-as-fire-burned.html | PATRONS ENTERED HAUNTED HOUSE AS FIRE BURNED | By Donald Janson Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/port-authority-backs-ferry-to-jersey.html | PORT AUTHORITY BACKS FERRY TO JERSEY | By Philip S Gutis | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/reagan-in-jersey-defends-tax-plan.html | REAGAN IN JERSEY DEFENDS TAX PLAN | By Gerald M Boyd Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/school-in-jersey-orders-students-tested-for-drugs.html | SCHOOL IN JERSEY ORDERS STUDENTS TESTED FOR DRUGS | By Robert Hanley Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/the-city-li-man-admits-bribing-city-aides.html | THE CITY   LI Man Admits Bribing City Aides | By United Press International | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/foreign-affairs-puzzling-soviet-rerun.html | FOREIGN AFFAIRS   PUZZLING SOVIET RERUN | By Flora Lewis | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/in-the-nation-is-this-war-needed.html | IN THE NATION   IS THIS WAR NEEDED | By Tom Wicker | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/let-s-firm-up-the-borders.html | LETS FIRM UP THE BORDERS | By James H Scheuer | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/on-mr-gorbachev-and-peter-the-great.html | ON MR GORBACHEV AND PETER THE GREAT | By Robert D Hormats | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/albeck-and-bulls-reach-agreement.html | Albeck and Bulls Reach Agreement | By Roy S Johnson | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/finally-moses-gets-some-competition.html | FINALLY MOSES GETS SOME COMPETITION | By Frank Litsky Special To the New York Times | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/happenstance-benefits-creme-fraiche.html | HAPPENSTANCE BENEFITS CREME FRAICHE | STEVEN CRIST ON HORSE RACING | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/leader-s-double-eagle-is-first-ever-in-85-open.html | LEADERS DOUBLE EAGLE IS FIRST EVER IN 85 OPEN | By Gordon S White Jr Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/martin-says-yanks-lack-basic-training.html | MARTIN SAYS YANKS LACK BASIC TRAINING | By Michael Martinez | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/mets-plummet-to-third-place.html | Mets Plummet To Third Place | By Joseph Durso Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/players-offered-aid-on-sale-of-pirates.html | PLAYERS OFFERED AID ON SALE OF PIRATES | By Murray Chass Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-pipeline-to-pros.html | SCOUTING   Pipeline to Pros | By Frank Litsky and William C Rhoden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-shoot-again.html | SCOUTING   Shoot Again | By Frank Litsky and William C Rhoden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-weary-ripley-calls-it-quits.html | SCOUTING   Weary Ripley Calls It Quits | By Frank Litsky and William C Rhoden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-wet-days-in-ohio.html | SCOUTING   Wet Days in Ohio | By Frank Litsky and William C Rhoden | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-of-the-times-he-s-earl-weaver-again.html | SPORTS OF THE TIMES   Hes Earl Weaver Again | By Dave Anderson | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/thomas-clears-another-hurdle.html | THOMAS CLEARS ANOTHER HURDLE | By Michael Katz Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/style/bill-on-pronography-opposed.html | BILL ON PRONOGRAPHY OPPOSED | By Judy Klemesrud | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/style/for-the-gandhis-a-rush-of-parties.html | FOR THE GANDHIS A RUSH OF PARTIES | By Barbara Gamarekian Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/the-cast-of-restaurants-nearby.html | THE CAST OF RESTAURANTS NEARBY | By Bryan Miller | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/theater-bob-berky.html | THEATER BOB BERKY | By Mel Gussow | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/theater-row-small-stages-have-big-season.html | THEATER ROW SMALL STAGES HAVE BIG SEASON | By Enid Nemy | TX 1-592472 | 1985-06-18 |

| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/158-companies-to-clean-up-big-ohio-toxic-dump.html | 158 COMPANIES TO CLEAN UP BIG OHIO TOXIC DUMP | Special to the New York Times | TX 1-592472 | 1985-06-18 |
|---|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/30-held-in-marriage-frauds.html | 30 Held in Marriage Frauds | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/administration-reported-set-to-back-new-immigration-bill.html | ADMINISTRATION REPORTED SET TO BACK NEW IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-conductor-has-captain-to-pilot-concert-barge.html | AROUND THE NATION   Conductor Has Captain To Pilot Concert Barge | Special to The New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-officials-recall-cheeses-after-link-to-28-deaths.html | AROUND THE NATION   Officials Recall Cheeses After Link to 28 Deaths | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-one-septuplet-is-able-to-breathe-without-aid.html | AROUND THE NATION   One Septuplet Is Able To Breathe Without Aid | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/at-least-5-bodies-found-at-sierras-torture-site.html | AT LEAST 5 BODIES FOUND AT SIERRAS TORTURE SITE | By Wallace Turner Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/book-places-nuclear-warheads-in-26-states.html | BOOK PLACES NUCLEAR WARHEADS IN 26 STATES | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-custer-s-really-last-stand.html | BRIEFING   Custers Really Last Stand | By James F Clarity and Francis X Clines | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-here-comes-cuomo.html | BRIEFING   Here Comes Cuomo | By James F Clarity and Francis X Clines | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-security-for-gandhi.html | BRIEFING   Security for Gandhi | By James F Clarity and Francis X Clines | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-such-sniping-such-stuff.html | BRIEFING   Such Sniping Such Stuff | By James F Clarity and Francis X Clines | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-the-rosty-pac.html | BRIEFING   The Rosty Pac | By James F Clarity and Francis X Clines | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/by-t-o-neill-millionaire.html | BY T ONEILL MILLIONAIRE | By Edwin McDowell | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/coast-child-abuse-case-at-key-point.html | COAST CHILDABUSE CASE AT KEY POINT | By Robert Lindsey Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/ex-us-agent-testifies-of-a-james-bond-fantasy.html | EXUS AGENT TESTIFIES OF A JAMES BOND FANTASY | By Judith Cummings Special To the New York Times | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/feet-dont-fail-the-us.html | Feet Dont Fail the US | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/implications-of-spy-case-rippling-into-2-other-services-and-nato.html | IMPLICATIONS OF SPY CASE RIPPLING INTO 2 OTHER SERVICES AND NATO | By Richard Halloran Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/life-in-houston-good-bad-everything-grows.html | LIFE IN HOUSTON GOOD BAD EVERYTHING GROWS | By Wayne King Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/memory-disorder-seen-as-clue-to-brain-s-function.html | MEMORY DISORDER SEEN AS CLUE TO BRAINS FUNCTION | By Sandra Blakeslee Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/minnesota-inquiry-in-sex-case-opens.html | MINNESOTA INQUIRY IN SEX CASE OPENS | By E R Shipp Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/moderate-quake-in-alaska.html | Moderate Quake in Alaska | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/politics-the-senate-s-grass-often-looks-greener.html | POLITICS   THE SENATES GRASS OFTEN LOOKS GREENER | By Phil Gailey Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/senate-94-to-0-rebuffs-reagan-on-water-fund.html | SENATE 94 TO 0 REBUFFS REAGAN ON WATER FUND | By Philip Shabecoff Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/senate-unit-approves-additional-85-funds.html | Senate Unit Approves Additional 85 Funds | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/special-bipartisan-panel-to-study-pentagon-buying.html | SPECIAL BIPARTISAN PANEL TO STUDY PENTAGON BUYING | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/study-reports-blood-pressure-drugs-are-safe.html | STUDY REPORTS BLOOD PRESSURE DRUGS ARE SAFE | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/united-pilots-delay-vote-on-pact.html | UNITED PILOTS DELAY VOTE ON PACT | By Richard Witkin | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/us/us-drafting-overtime-pay-code-to-cover-state-and-city-workers.html | US DRAFTING OVERTIME PAY CODE TO COVER STATE AND CITY WORKERS | By Kenneth B Noble Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/3-activists-speak-in-a-polish-court.html | 3 ACTIVISTS SPEAK IN A POLISH COURT | By Michael T Kaufman Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/a-consensus-on-rebel-aid.html | A CONSENSUS ON REBEL AID | By Steven V Roberts Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/agca-saying-he-s-jesus-broadens-his-tale.html | AGCA SAYING HES JESUS BROADENS HIS TALE | By John Tagliabue Special To the New York Times | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/aquino-defendants-win-a-key-ruling.html | AQUINO DEFENDANTS WIN A KEY RULING | By Steve Lohr Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-10-killed-in-botswana-in-south-african-raid.html | AROUND THE WORLD   10 Killed in Botswana In South African Raid | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-basque-group-says-it-killed-4-in-3-attacks.html | AROUND THE WORLD   Basque Group Says It Killed 4 in 3 Attacks | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-lisbon-coalition-ends-premier-offers-to-quit.html | AROUND THE WORLD   Lisbon Coalition Ends Premier Offers to Quit | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/canada-supreme-court-voids-manitoba-s-laws-in-english.html | CANADA SUPREME COURT VOIDS MANITOBAS LAWS IN ENGLISH | By Christopher S Wren Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/countess-karolyi-dies-husband-led-hungary.html | Countess Karolyi Dies Husband Led Hungary | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ethiopia-cancels-plans-for-a-camp.html | ETHIOPIA CANCELS PLANS FOR A CAMP | By Clifford D May Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ex-premier-in-belgium-faces-trial-in-forgery-and-tax-case.html | ExPremier in Belgium Faces Trial in Forgery and Tax Case | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/excerpts-from-gandhi-speech-to-joint-meeting-of-congress.html | EXCERPTS FROM GANDHI SPEECH TO JOINT MEETING OF CONGRESS | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/gandhi-in-a-speech-to-congress-calls-for-nonaligned-afghanistan.html | GANDHI IN A SPEECH TO CONGRESS CALLS FOR NONALIGNED AFGHANISTAN | By Bernard Weinraub Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/life-of-mengele-emerging-music-tv-and-few-visitors.html | LIFE OF MENGELE EMERGING MUSIC TV AND FEW VISITORS | By Ralph Blumenthal Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/nikolai-i-eshliman-russian-priest-dies-at-57.html | NIKOLAI I ESHLIMAN RUSSIAN PRIEST DIES AT 57 | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ortega-says-vote-in-house-forces-nicaragua-to-seek-more-arms-aid.html | ORTEGA SAYS VOTE IN HOUSE FORCES NICARAGUA TO SEEK MORE ARMS AID | AP | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/reagan-deferring-arms-for-jordan-asks-economic-aid.html | REAGAN DEFERRING ARMS FOR JORDAN ASKS ECONOMIC AID | By Bernard Gwertzman Special To the New York Times | TX 1-592472 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/south-africa-s-corn-belt-a-harvest-of-bitterness.html | SOUTH AFRICAS CORN BELT A HARVEST OF BITTERNESS | By Alan Cowell Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/soviet-drive-new-urgency.html | SOVIET DRIVE NEW URGENCY | By Serge Schmemann Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/testimony-on-argentine-junta.html | TESTIMONY ON ARGENTINE JUNTA | By Lydia Chavez Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/un-panel-questions-lebanese-militiamen.html | UN Panel Questions Lebanese Militiamen | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/us-and-india-doubtful-on-any-arms-deal-soon.html | US AND INDIA DOUBTFUL ON ANY ARMS DEAL SOON | Special to the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-14 | https://www.nytimes.com/1985/06/14/world/walters-starts-un-tenure-on-the-offensive.html | WALTERS STARTS UN TENURE ON THE OFFENSIVE | By Elaine Sciolino Special To the New York Times | TX 1-592472 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/dance-in-memory-of-a-new-robbins-ballet.html | DANCE IN MEMORY OF  A NEW ROBBINS BALLET | By Anna Kisselgoff | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/mixed-view-in-britain-on-us-arts-festival.html | MIXED VIEW IN BRITAIN ON US ARTS FESTIVAL | By Barnaby Feder Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/music-robert-degaetano-in-piano-recital.html | MUSIC ROBERT DEGAETANO IN PIANO RECITAL | By Tim Page | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/publishing-house-stays-with-book-on-mengele.html | PUBLISHING HOUSE STAYS WITH BOOK ON MENGELE | By Edwin McDowell | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/books/books-of-the-times-romance-in-the-south.html | Books of The Times   Romance in the South | By Michiko Kakutani | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/business/amf-agrees-to-offer-by-jacobs-of-24-a-share.html | AMF AGREES TO OFFER BY JACOBS OF 24 A SHARE | By Lee A Daniels | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/business/apple-cuts-1200-loss-seen.html | APPLE CUTS 1200 LOSS SEEN | By David E Sanger | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/business/circle-k-to-buy-shop-and-go-inc.html | Circle K to Buy Shop and Go Inc | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/business/delay-in-twa-deal-seen-to-protect-icahn.html | DELAY IN TWA DEAL SEEN TO PROTECT ICAHN | By Fred R Bleakley | TX 1-592471 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/fitness-magazine-explosion.html | FITNESS MAGAZINE EXPLOSION | By Richard W Stevenson | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/guinness-seeks-bell-scotch.html | GUINNESS SEEKS BELL SCOTCH | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/industrial-output-fell-0.1-in-may.html | INDUSTRIAL OUTPUT FELL 01 IN MAY | By Nathaniel C Nash Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/installment-debt-rises.html | INSTALLMENT DEBT RISES | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/japan-growth-sluggish.html | Japan Growth Sluggish | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/panel-is-wary-on-gains-tax.html | Panel Is Wary on Gains Tax | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/patents-dental-implant-can-go-into- jawbone-or-on-top.html | PATENTSDental Implant Can Go Into Jawbone or on Top | By Stacy V Jones | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/patent s/patents-fatty-acid-compound-utilized-in- heart-tests.html | PATENTSFatty Acid Compound Utilized in Heart Tests | By Stacy V Jones | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/patents-filter-for-mobile-phone-is-aid-to- finetuning.html | PATENTSFilter for Mobile Phone is Aid to FineTuning | By Stacy V Jones | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/patents-improved-way-devised-to-make- nuclear-fuel.html | PATENTSImproved Way Devised To Make Nuclear Fuel | By Stacy V Jones | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/patents-medicine-release-in-body- aided.html | PatentsMedicine Release in Body Aided | By Stacy V Jones | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/producer-prices-up-only-0.2-in-may.html | PRODUCER PRICES UP ONLY 02 IN MAY | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/rate-hopes-send-dow-up-by-10.86-to- 1300.96.html | Rate Hopes Send Dow Up by 1086 to 130096 | By John Crudele | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/rates-fall-easing-by-fed-is-seen.html | RATES FALL EASING BY FED IS SEEN | By Michael Quint | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/rockwell-starts-additional-layoffs.html | Rockwell Starts Additional Layoffs | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/busine ss/sales-and-inventories-posted-april- increases.html | SALES AND INVENTORIES POSTED APRIL INCREASES | AP | TX 1-592471 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/business/your-money-leases-popular-in-municipals.html | Your MoneyLeases Popular In Municipals | By Leonard Slaone | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/movies/tv-notes-cbs-bristles-at-remark-in-nbc-s-press-portrait.html | TV NOTES   CBS BRISTLES AT REMARK IN NBCS PRESS PORTRAIT | By Sally Bedell Smith | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/a-former-employee-is-arraigned-in-slaying-of-li-factory-workers.html | A FORMER EMPLOYEE IS ARRAIGNED IN SLAYING OF LI FACTORY WORKERS | By John T McQuiston Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/a-wolf-a-bomb-shelter-and-a-trip-to-remember.html | A WOLF A BOMB SHELTER AND A TRIP TO REMEMBER | By Jeffrey Schmalz Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/bridge-experts-if-lacking-in-luck-can-get-lesson-in-humility.html | Bridge Experts if Lacking in Luck Can Get Lesson in Humility | By Alan Truscott | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/cuomo-s-role-in-us-tax-plan-fight.html | CUOMOS ROLE IN US TAXPLAN FIGHT | By Maurice Carroll Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/fire-engineer-criticizes-lack-of-alarms-at-park.html | FIRE ENGINEER CRITICIZES LACK OF ALARMS AT PARK | By Donald Janson Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/holland-tunnel-work-to-close-some-lanes.html | Holland Tunnel Work To Close Some Lanes | By United Press International | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/li-judge-bars-testing-faculty-for-drug-abuse.html | LI JUDGE BARS TESTING FACULTY FOR DRUG ABUSE | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/lilco-wins-federal-board-s-approval-for-low-power-testing-at-shoreham.html | LILCO WINS FEDERAL BOARDS APPROVAL FOR LOWPOWER TESTING AT SHOREHAM | By Michael Oreskes | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-conserving-water-on-broadway.html | NEW YORK DAY BY DAY   Conserving Water On Broadway | By David W Dunlap and Sara Rimer | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-death-of-a-regular.html | NEW YORK DAY BY DAY   Death of a Regular | By David W Dunlap and Sara Rimer | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-pickpockets-scourge.html | NEW YORK DAY BY DAY   Pickpockets Scourge | By David W Dunlap and Sara Rimer | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-upbeat-assessment-by-a-japanese-visitor.html | NEW YORK DAY BY DAY   Upbeat Assessment By a Japanese Visitor | By David W Dunlap and Sara Rimer | TX 1-592471 | 1985-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/police-say-others-saw-student-attack-officer.html | POLICE SAY OTHERS SAW STUDENT ATTACK OFFICER | By Leonard Buder Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/quinlan-funeral-is-a-quiet-farewell.html | QUINLAN FUNERAL IS A QUIET FAREWELL | By Robert Hanley Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/summer-in-subways-cooler-but-not-cool-enough.html | SUMMER IN SUBWAYS COOLER BUT NOT COOL ENOUGH | By Suzanne Daley | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-city-ex-housing-aide-gets-prison-term.html | THE CITY   ExHousing Aide Gets Prison Term | By United Press International | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-colombian-is-held-on-drug-charge.html | THE REGION   Colombian Is Held On Drug Charge | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-cuomo-names-5-for-mta-posts.html | THE REGION   Cuomo Names 5 For MTA Posts | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-sales-tax-income-up-in-connecticut.html | THE REGION   SalesTax Income Up in Connecticut | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/my-father-the-deli-man.html | MY FATHER THE DELI MAN | By Susan Thaler | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/new-york-exploiting-the-homeless.html | NEW YORK   EXPLOITING THE HOMELESS | By Sydney H Schanberg | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/observer-banana-quemoy-and-matsu.html | OBSERVER   BANANA QUEMOY AND MATSU | By Russell Baker | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/over-the-bigpower-chasm.html | OVER THE BIGPOWER CHASM | By Armand Hammer | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/the-polish-regime-calls-it-justice.html | THE POLISH REGIME CALLS IT JUSTICE | By Joanne Landy | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/a-victory-greets-weaver-in-return.html | A VICTORY GREETS WEAVER IN RETURN | By William C Rhoden Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/chen-leads-open-by-one-after-a-69.html | CHEN LEADS OPEN BY ONE AFTER A 69 | By Gordon S White Jr Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/ex-met-terrell-stops-yankees-cold.html | EXMET TERRELL STOPS YANKEES COLD | By Michael Martinez | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/little-urge-to-compete.html | LITTLE URGE TO COMPETE | By Frank Litsky Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/mets-lose-in-9th-as-bullpen-fails.html | METS LOSE IN 9TH AS BULLPEN FAILS | By Joseph Durso Special To the New York Times | TX 1-592471 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/one-last-chance-for-mike-weaver.html | ONE LAST CHANCE FOR MIKE WEAVER | By Michael Katz Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/players-charting-a-course-for-marco-baldi-18.html | PLAYERS   CHARTING A COURSE FOR MARCO BALDI 18 | By Peter Alfano | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/rangers-narrow-list-to-5.html | Rangers Narrow List to 5 | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-ageold-problem.html | SCOUTINGAgeOld Problem | By Joseph Durson and Thomas Rogers | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-inviting-insult.html | SCOUTING   Inviting Insult | By Joseph Durso and Thomas Rogers | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-minor-musings-on-met-mania.html | SCOUTING   Minor Musings On Met Mania | By Joseph Durso and Thomas Rogers | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-the-pace-setter.html | SCOUTING   The Pace Setter | By Joseph Durso and Thomas Rogers | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-of-the-time-the-unkindest-cut.html | SPORTS OF THE TIME   The Unkindest Cut | By Dave Anderson | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/surging-red-sox-defeat-blue-jays-4-1.html | SURGING RED SOX DEFEAT BLUE JAYS 41 | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/style/consumer-saturday-warning-fireworks-ahead.html | CONSUMER SATURDAY   WARNING FIREWORKS AHEAD | By Peter Kerr | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/style/de-gustibus-new-paperback-books-three-to-cheer-cooks.html | DE GUSTIBUS   NEW PAPERBACK BOOKS THREE TO CHEER COOKS | By Marian Burros | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/style/in-athletic-shoes-reebok-leads-the-pack.html | IN ATHLETIC SHOES REEBOK LEADS THE PACK | By AnneMarie Schiro | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/style/what-s-really-big-now-tiny-vegetables.html | WHATS REALLY BIG NOW TINY VEGETABLES | By Georgia Dullea | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/theater/music-joruri-at-opera-theater-of-st-louis.html | MUSIC JORURI AT OPERA THEATER OF ST LOUIS | By Bernard Holland Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/3-executives-convicted-of-murder-for-unsafe-workplace-conditions.html | 3 EXECUTIVES CONVICTED OF MURDER FOR UNSAFE WORKPLACE CONDITIONS | By Steven Greenhouse Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/5-indicted-for-violating-machine-gun-restrictions.html | 5 INDICTED FOR VIOLATING MACHINEGUN RESTRICTIONS | By Neil A Lewis Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/a-career-of-power-and-anonymity.html | A Career of Power and Anonymity | By Barbara Gamarekian | TX 1-592471 | 1985-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/a-pennsylvania-family-that-lost-its-farm-is-working-now-to-find-itself.html | A PENNSYLVANIA FAMILY THAT LOST ITS FARM IS WORKING NOW TO FIND ITSELF | By William K Stevens Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-medical-error-reported-at-coast-army-hospital.html | AROUND THE NATION   Medical Error Reported At Coast Army Hospital | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-nevada-ghost-town-bombed-by-navy-jet.html | AROUND THE NATION   Nevada Ghost Town Bombed by Navy Jet | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-search-for-bodies-at-site-on-coast-is-intensified.html | AROUND THE NATION   Search for Bodies at Site On Coast Is Intensified | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-an-mx-shootout.html | BRIEFING   An MX Shootout | By James F Clarity and Francis X Clines | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-going-north.html | BRIEFING   GOING NORTH | By James F Clarity and Francis X Clines | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-of-debt-and-stern-stuff.html | BRIEFING   Of Debt and Stern Stuff | By James F Clarity and Francis X Clines | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/contaminated-cheese-tied-to-29-deaths.html | CONTAMINATED CHEESE TIED TO 29 DEATHS | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/effects-from-bacteria-they-appear-random.html | EFFECTS FROM BACTERIA THEY APPEAR RANDOM | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/ex-agent-says-he-cannot-recall-giving-credentials-to-spy-suspect.html | EXAGENT SAYS HE CANNOT RECALL GIVING CREDENTIALS TO SPY SUSPECT | By Judith Cummings Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/fbi-scrutinized-applicants-to-the-bar-documents-show.html | FBI SCRUTINIZED APPLICANTS TO THE BAR DOCUMENTS SHOW | By David Margolick | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/female-panda-gets-hormone-treatment.html | Female Panda Gets Hormone Treatment | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/house-panel-opens-inquiry-on-us-efforts-to-combat-spying.html | HOUSE PANEL OPENS INQUIRY ON US EFFORTS TO COMBAT SPYING | By Philip Shenon Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/o-neill-considers-a-publisher.html | ONeill Considers a Publisher | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/pentagon-to-dismiss-auditor.html | PENTAGON TO DISMISS AUDITOR | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/professors-censure-4-colleges.html | Professors Censure 4 Colleges | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-592471 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/us-bishops-in-face-of-criticism-back-draft-of-letter-on-economy.html | US BISHOPS IN FACE OF CRITICISM BACK DRAFT OF LETTER ON ECONOMY | By Ari L Goldman Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/us/von-bulow-trial-questions-persist.html | VON BULOW TRIAL QUESTIONS PERSIST | By Jonathan Friendly Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/3-in-poland-sentenced-to-prison-for-planning-a-strike.html | 3 IN POLAND SENTENCED TO PRISON FOR PLANNING A STRIKE | By Michael T Kaufman Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/amid-show-of-force-a-cairo-march-is-postponed.html | AMID SHOW OF FORCE A CAIRO MARCH IS POSTPONED | By Judith Miller Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/argentina-plans-a-new-currency-and-stringent-curbs-on-economy.html | ARGENTINA PLANS A NEW CURRENCY AND STRINGENT CURBS ON ECONOMY | By Lydia Chavez Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/around-the-world-us-to-cut-off-cuban-immigration.html | AROUND THE WORLD   US to Cut Off Cuban Immigration | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/bonn-spokesman-quits-amid-inquiry-on-taxes.html | BONN SPOKESMAN QUITS AMID INQUIRY ON TAXES | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/gandhi-emerges-from-the-long-shadows-of-his-ancestors.html | GANDHI EMERGES FROM THE LONG SHADOWS OF HIS ANCESTORS | By Bernard Weinraub Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/greeks-hold-lebanese-shiite-he-describes-hijacking-plot.html | GREEKS HOLD LEBANESE SHIITE HE DESCRIBES HIJACKING PLOT | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/gunmen-seize-jet-in-mideast-flight-passenger-killed.html | GUNMEN SEIZE JET IN MIDEAST FLIGHT PASSENGER KILLED | By Joseph Berger | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/handwriting-experts-say-letters-found-in-brazil-were-mengele-s.html | HANDWRITING EXPERTS SAY LETTERS FOUND IN BRAZIL WERE MENGELES | By Ralph Blumenthal Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/mengele-s-son-said-to-give-father-s-documents-to-munich-weekly.html | MENGELES SON SAID TO GIVE FATHERS DOCUMENTS TO MUNICH WEEKLY | By James M Markham Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/militia-in-lebanon-to-free-hostages.html | MILITIA IN LEBANON TO FREE HOSTAGES | By Thomas L Friedman Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/moscow-expels-an-american-diplomat-as-a-spy.html | MOSCOW EXPELS AN AMERICAN DIPLOMAT AS A SPY | By Seth Mydans Special To the New York Times | TX 1-592471 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/partial-list-of-those-on-jet.html | PARTIAL LIST OF THOSE ON JET | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/passengers-tell-of-fear-in-the-air.html | PASSENGERS TELL OF FEAR IN THE AIR | By Margaret L Rogg | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/reagan-sees-latin-america-moving-toward-democracy.html | REAGAN SEES LATIN AMERICA MOVING TOWARD DEMOCRACY | By Gerald M Boyd Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/relatives-concerned-over-fate-of-the-sakharovs.html | RELATIVES CONCERNED OVER FATE OF THE SAKHAROVS | By Christopher S Wren Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/source-of-pride-now-a-source-of-liverpool-sorrow.html | SOURCE OF PRIDE NOW A SOURCE OF LIVERPOOL SORROW | By Jo Thomas Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/suicide-car-bomb-kills-23-at-army-position-in-beirut.html | SUICIDE CAR BOMB KILLS 23 AT ARMY POSITION IN BEIRUT | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-condemns-soviet-for-its-policy-on-jews.html | US Condemns Soviet For Its Policy on Jews | AP | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-recalls-south-africa-envoy-response-raid-botswana-16-are-reported-killed.html | US RECALLS SOUTH AFRICA ENVOY IN RESPONSE TO RAID ON BOTSWANA 16 ARE REPORTED KILLED AS COMMANDOS STRIKE AN INSURGENT CENTER | By Alan Cowell Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-recalls-south-africa-envoy-response-raid-botswana-cycle-violence-assailed.html | US RECALLS SOUTH AFRICA ENVOY IN RESPONSE TO RAID ON BOTSWANA CYCLE OF VIOLENCE IS ASSAILED RELATIONS SAID TO REACH A LOW | By Bernard Gwertzman Special To the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-says-its-policy-is-not-to-give-in.html | US SAYS ITS POLICY IS NOT TO GIVE IN | Special to the New York Times | TX 1-592471 | 1985-06-18 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/a-novice-playwright-finds-inspiration-in-her-heritage.html | A NOVICE PLAYWRIGHT FINDS INSPIRATION IN HER HERITAGE | By Christine Koyama | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/an-outpouring-of-bach-displays-varied-artistry.html | AN OUTPOURING OF BACH DISPLAYS VARIED ARTISTRY | By Edward Schneider | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/antiques-through-the-ages-with-wine-artifacts.html | ANTIQUES   THROUGH THE AGES WITH WINE ARTIFACTS | By Rita Reif | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/art-view-still-lifes-by-spain-s-great-master.html | ART VIEW   STILL LIFES BY SPAINS GREAT MASTER | By John Russell | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/ballet-quixote-recast.html | BALLET QUIXOTE RECAST | By Jack Anderson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/bridge-two-star-turns.html | BRIDGE   TWO STAR TURNS | By Alan Truscott | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/cabaret-miss-mccorkle.html | CABARET MISS MCCORKLE | By John S Wilson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/camera-the-skillful-use-of-outdoor-light.html | CAMERA   THE SKILLFUL USE OF OUTDOOR LIGHT | By John Durniak | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/chess-a-lesson-in-improvement.html | CHESS   A LESSON IN IMPROVEMENT | By Robert Byrne | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-art.html | CRITICS CHOICES   Art | By Grace Glueck | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Howard Thompson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By John S Wilson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-history-lesson-in-a-ballroom-survey.html | DANCE HISTORY LESSON IN A BALLROOM SURVEY | By Jack Anderson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-nikolais-piece-opens-festival.html | DANCE NIKOLAIS PIECE OPENS FESTIVAL | By Jennifer Dunning Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-view-tchaikovsky-inspires-an-offbeat-balanchine-book.html | DANCE VIEW   TCHAIKOVSKY INSPIRES AN OFFBEAT BALANCHINE BOOK | By Anna Kisselgoff | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/do-gounod-disks-presage-a-revival.html | DO GOUNOD DISKS PRESAGE A REVIVAL | By Barrymore Scherer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/film-view-musclebound-movies-leave-life-unexamined.html | FILM VIEWMUSCLEBOUND MOVIES LEAVE LIFE UNEXAMINED | By Janet Malsin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/home-video-the-long-road-to-stereo-tv.html | HOME VIDEO   THE LONG ROAD TO STEREO TV | By Hans Fantel | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/jazz-japanese-artists.html | JAZZ JAPANESE ARTISTS | By John S Wilson | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/jazz-the-jvc-festival.html | JAZZ THE JVC FESTIVAL | By Stephen Holden | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/music-blues-by-koko-taylor.html | MUSIC BLUES BY KOKO TAYLOR | By Jon Pareles | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/music-notes-ralph-shapey-returns.html | MUSIC NOTES   RALPH SHAPEY RETURNS | By Tim Page | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/new-anthologies-burnish-the-sondheim-reputation.html | NEW ANTHOLOGIES BURNISH THE SONDHEIM REPUTATION | By Stephen Holden | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/new-jersey-symphony-names-music-director.html | New Jersey Symphony Names Music Director | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/numismatics-historic-lesher-house-recalls-a-bygone-era.html | NUMISMATICSHISTORIC LESHER HOUSE RECALLS A BYGONE ERA | By Ed Reiter | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/on-keeping-track-with-a-garden-journal.html | ON KEEPING TRACK WITH A GARDEN JOURNAL | By Jeanne Schinto | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/opera-american-allegory.html | OPERA AMERICAN ALLEGORY | By Will Crutchfield | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/opera-woodlanders-a-st-louis-premiere.html | OPERA WOODLANDERS A ST LOUIS PREMIERE | By Bernard Holland Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/photography-view-from-eastman-house-a-history-beginning-with-daguerre.html | PHOTOGRAPHY VIEWFROM EASTMAN HOUSE A HISTORY BEGINNING WITH DAGUERRE | By Gene Thornton | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-047044.html | RECENT RELEASES | By Jon Pareles | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-053481.html | RECENT RELEASES | By Janet Maslin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-053489.html | RECENT RELEASES | By Harold C Schonberg | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recordings-mahler-and-bruckner-are-interpreted-on-cd-s.html | RECORDINGS   MAHLER AND BRUCKNER ARE INTERPRETED ON CDS | By Raymond Ericson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/seed-biennials-now-for-bloom-next-summer.html | SEED BIENNIALS NOW FOR BLOOM NEXT SUMMER | By Marjorie J Dietz | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/sound-audio-video-receivers-give-a-hint-of-the-future.html | SOUND   AUDIOVIDEO RECEIVERS GIVE A HINT OF THE FUTURE | By Hans Fantel | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/spurring-dance-troupes-to-take-risks.html | SPURRING DANCE TROUPES TO TAKE RISKS | By Barry Laine | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/stamps-colonial-figures-on-new-issues.html | STAMPS   COLONIAL FIGURES ON NEW ISSUES | By John F Dunn | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/tv-view-why-the-mini-series-is-losing-favor.html | TV VIEW   WHY THE MINISERIES IS LOSING FAVOR | By John J OConnor | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/what-will-all-these-musicians-do.html | WHAT WILL ALL THESE MUSICIANS DO | By Bernard Holland | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/young-record-company-forges-ahead.html | YOUNG RECORD COMPANY FORGES AHEAD | By Allan Kozinn | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/a-corpse-at-the-doorstep.html | A CORPSE AT THE DOORSTEP | By Harold Beaver | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/about-books-talking-with-man-s-best-critic.html | ABOUT BOOKS   TALKING WITH MANS BEST CRITIC | By Anatole Broyard | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/celebrating-herself.html | CELEBRATING HERSELF | By Sharon Spencer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/children-s-books-050605.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/childrens-books.html | CHILDRENS BOOKS | By Phyllis Theroux | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/could-nora-cook-portrait-of-the-wife-of-the-artist.html | COULD NORA COOK PORTRAIT OF THE WIFE OF THE ARTIST | By Brend Maddox | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/enter-gynocriticism.html | ENTER GYNOCRITICISM | By Helene Moglen | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/from-sind-to-gilgit.html | FROM SIND TO GILGIT | By Philip Glazebrook | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/government-was-the-solution.html | GOVERNMENT WAS THE SOLUTION | By Richard J Margolis | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/greeks-bearing-guns.html | GREEKS BEARING GUNS | By C L Sulzberger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/ha-ha-among-the-trumpets.html | HA HA AMONG THE TRUMPETS | By Eugen Weber | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/he-had-to-be-guilty.html | HE HAD TO BE GUILTY | By Ronald Goldfarb | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-and-out-of-work.html | IN AND OUT OF WORK | By Howard Frank Mosher | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction-050597.html | IN SHORT FICTION | By Marilyn Stasio | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction-050756.html | IN SHORT FICTION | By Mary Jo Salter | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Jay Cantor | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Nahia Rochlin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Phil Patton | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction.html | IN SHORT FICTION | By Shelby Hearon | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction-frozen-on-broadway.html | IN SHORT NONFICTION   FROZEN ON BROADWAY | By David W Dunlap | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carol Travis | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elizabeth Welborn | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Litweller | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/nailing-husbands-to-the-wall.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rhonda Brammer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Wright | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/language-and-life-surrendered.html | LANGUAGE AND LIFE SURRENDERED | By Edward Hirsch | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/literary-standoff.html | LITERARY STANDOFF | By Eric Gould | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/lo-solly-cometh.html | LO SOLLY COMETH | By Richard P Brickner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/murder-for-the-millions.html | MURDER FOR THE MILLIONS | By J Anthony Lukas | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/nailing-husbands-to-the-wall.html | NAILING HUSBANDS TO THE WALL | By Lorrie Moore | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/on-the-altar-of-overlord.html | ON THE ALTAR OF OVERLORD | By Ken Follett | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/the-arts-news-and-reviews-yale-ends-project-on-thomas-more.html | THE ARTS NEWS AND REVIEWS YALE ENDS PROJECT ON THOMAS MORE | By Colin Campbell Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/too-important-for-generals.html | TOO IMPORTANT FOR GENERALS | By Michael Mandelbaum | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/washington-ripe-for-disaster.html | WASHINGTON RIPE FOR DISASTER | By Stanley Hoffmann | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/watery-roguery.html | WATERY ROGUERY | By Sam Tanenhaus | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/why-we-stick-our-heads-in-the-sand.html | WHY WE STICK OUR HEADS IN THE SAND | By Zick Rubin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/writing-can-it-be-taught.html | WRITING CAN IT BE TAUGHT | By John Barth | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/books/writing-was-as-dangerous-as-life.html | WRITING WAS AS DANGEROUS AS LIFE | By Gillian Beer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-barren-prospect-for-wheat.html | A BARREN PROSPECT FOR WHEAT | By William Robbins | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-a-benchmark-case-on-comparable-pay.html | A REGIONAL REPORT THE PACIFIC NORTHWEST   A BENCHMARK CASE ON COMPARABLE PAY | By Kathleen Sharp | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-an-exodus-from-the-timberlands.html | A REGIONAL REPORT THE PACIFIC NORTHWEST   AN EXODUS FROM THE TIMBERLANDS | By Kathleen Sharp | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-why-japan-is-coming-to-silicon-forest.html | A REGIONAL REPORT THE PACIFIC NORTHWEST   WHY JAPAN IS COMING TO SILICON FOREST | By Kathleen Sharp | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest.html | A REGIONAL REPORT THE PACIFIC NORTHWEST | By Kathleen Sharp | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/addicted-to-imports-america-s-retreat-from-protectionism.html | ADDICTED TO IMPORTS   AMERICAS RETREAT FROM PROTECTIONISM | By Jeffrey E Garten | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/behind-the-nabsco-deal-j-tylee-wilson-filling-the-pantry-at-reynolds.html | BEHIND THE NABSCO DEAL J TYLEE WILSON   FILLING THE PANTRY AT REYNOLDS | By Todd S Purdum | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/depreciation-the-tax-plan-s-hidden-isssue-starving-the-states-to-feed-business.html | DEPRECIATION THE TAX PLANS HIDDEN ISSSUE   STARVING THE STATES TO FEED BUSINESS | By Robert Eisner | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/depreciation-the-tax-plans-hidden-isssue-the-proposal-strikes-a.html | DEPRECIATION THE TAX PLANS HIDDEN ISSSUETHE PROPOSAL STRIKES A FAIR BALANCE | By Charles R Hulten | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/investing-the-new-gm-may-still-be-roadbound.html | INVESTINGTHE NEW GM MAY STILL BE ROADBOUND | By Anise C Wallace | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/lester-crown-blames-the-system.html | LESTER CROWN BLAMES THE SYSTEM | By Wayne Biddle | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/personal-finance-some-fine-print-in-the-tax-plan.html | PERSONAL FINANCE  SOME FINE PRINT IN THE TAX PLAN | By Deborah Rankin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/pushing-america-out-of-chips.html | PUSHING AMERICA OUT OF CHIPS | By David E Sanger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/the-executive-computer-letting-the-pc-plan-the-project.html | THE EXECUTIVE COMPUTER LETTING THE PC PLAN THE PROJECT | By Erik SandbergDiment | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/week-in-business-texas-air-twa-will-the-deal-fly.html | WEEK IN BUSINESS   TEXAS AIRTWA WILL THE DEAL FLY | By Merrill Perlman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/business/why-television-s-business-programs-haven-t-turned-a-profit.html | WHY TELEVISIONS BUSINESS PROGRAMS HAVENT TURNED A PROFIT | By David Diamond | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/about-men-a-father-s-venture.html | ABOUT MEN   A FATHERS VENTURE | By Clyde H Farnsworth | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/architecture-a-lasting-wright-legacy.html | ARCHITECTURE   A LASTING WRIGHT LEGACY | By Paul Goldberger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/beauty-in-the-swim-of-things.html | BEAUTY   IN THE SWIM OF THINGS | By Deborah Blumenthal | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/food-chicken-in-clay.html | FOOD  CHICKEN IN CLAY | By Craig Claiborne With Pierre Franey | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/hunger-in-america-the-safety-net-has-shrunk-but-it-s-still-in-place.html | HUNGER IN AMERICA THE SAFETY NET HAS SHRUNK BUT ITS STILL IN PLACE | By Joseph Lelyveld | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/miles-davis.html | MILES DAVIS | By Amiri Baraka | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/on-boxing.html | ON BOXING | By Joyce Carol Oates | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/on-language-wordgame-champs.html | ON LANGUAGE   WORDGAME CHAMPS | By Gerald Eskenazi | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/sunday-observer-the-importance-of-being-ordinary.html | SUNDAY OBSERVER   The Importance Of Being Ordinary | By Russell Baker | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/38-films-focus-attention-on-elizabeth-taylor-the-actress.html | 38 FILMS FOCUS ATTENTION ON ELIZABETH TAYLOR THE ACTRESS | By Stephen Harvey | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/after-46-years-hollywood-revisits-oz.html | AFTER 46 YEARS HOLLYWOOD REVISITS OZ | By Aljean Harmetz | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/cable-tv-notes-a-channel-with-a-difference.html | CABLE TV NOTES   A CHANNEL WITH A DIFFERENCE | By Steve Schneider | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/music-view-wagner-s-life-is-in-his-art.html | MUSIC VIEW   WAGNERS LIFE IS IN HIS ART | By Donal Henahan | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/ron-howard-goes-from-hot-actor-to-hot-director.html | RON HOWARD GOES FROM HOT ACTOR TO HOT DIRECTOR | By Stephen Farber | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/a-new-prescription-sniff-an-apple-a-day.html | A NEW PRESCRIPTION SNIFF AN APPLE A DAY | By David McKay Wilson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/a-role-model-for-all-of-us.html | A ROLE MODEL FOR ALL OF US | By Gertrude Dubrovsky | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-long-island-i-m-lost-in-the-corwds-of-the-wide-open-spaces.html | ABOUT LONG ISLAND   IM LOST IN THE CORWDS OF THE WIDE OPEN SPACES | By Gerald Eskenazi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-westchester-taking-their-measure.html | ABOUT WESTCHESTERTAKING THEIR MEASURE | By Lynne Ames | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/airlines-and-residents-causing-turbulence-for-macarthur-airport.html | AIRLINES AND RESIDENTS CAUSING TURBULENCE FOR MACARTHUR AIRPORT | By Diane Ketcham | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/antiques-a-bit-of-history-takes-to-the-road.html | ANTIQUESA BIT OF HISTORY TAKES TO THE ROAD | By Muriel Jacobs | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-a-quarter-century-of-di-suvero-work.html | ARTA QUARTER CENTURY OF DI SUVERO WORK | By William Zimmer | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-innovations-and-contradictions.html | ARTINNOVATIONS AND CONTRADICTIONS | By Phyllis Braff | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-painters-show-off-new-trends-at-silvermine-show.html | ARTPAINTERS SHOW OFF NEW TRENDS AT SILVERMINE SHOW | By William Zimmer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-print-show-becomes-a-tribute.html | ARTPRINT SHOW BECOMES A TRIBUTE | By Helen A Harrison | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-trenton-a-leipzig-semi-retrospective.html | ART   TRENTON A LEIPZIG SEMIRETROSPECTIVE | By Vivien Raynor | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/atlantic-city-casinos-face-uncertain-period.html | ATLANTIC CITY CASINOS FACE UNCERTAIN PERIOD | By Donald Janson Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/beacon-falls-remembering-helps-out.html | BEACON FALLS REMEMBERING HELPS OUT | By Paul Bass | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/birds-at-the-bay.html | BIRDS AT THE BAY | By Leo H Carney | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/buchanan-labels-cuomo-a-reactionary-liberal.html | BUCHANAN LABELS CUOMO A REACTIONARY LIBERAL | By Gerald M Boyd Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/business-climate-how-it-improved.html | BUSINESS CLIMATE HOW IT IMPROVED | By Marian Courtney | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/business-provides-a-sense-of-security.html | BUSINESS PROVIDES A SENSE OF SECURITY | By Roberta Hershenson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/candidates-emerging-for-seats-on-board.html | CANDIDATES EMERGING FOR SEATS ON BOARD | By Franklin Whitehouse | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/choir-is-formed-for-disabled-youths.html | CHOIR IS FORMED FOR DISABLED YOUTHS | By Ann B Silverman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/church-gets-20-million-from-a-congregation.html | CHURCH GETS 20 MILLION FROM A CONGREGATION | By John T McQuiston Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/churches-debate-role-as-sanctuary.html | CHURCHES DEBATE ROLE AS SANCTUARY | By Kendall J Wills | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/composer-readies-premiere-in-moscow.html | COMPOSER READIES PREMIERE IN MOSCOW | By Gordon M Goldstein | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/conductor-is-named.html | CONDUCTOR IS NAMED | By Rena Fruchter | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-guide-050028.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-good-reasons-to-be-a-teacher.html | CONNECTICUT OPINION   GOOD REASONS TO BE A TEACHER | By Suzanne Reade | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-missing-dad.html | CONNECTICUT OPINION   MISSING DAD | By Fran Snelwar | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-new-weapon-against-the-gypsy-moth.html | CONNECTICUT OPINION   NEW WEAPON AGAINST THE GYPSY MOTH | By Richard Blumenthal | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-safety-through-sobriety-new-approaches.html | CONNECTICUT OPINION   SAFETY THROUGH SOBRIETY NEW APPROACHES | By Gilbert W Cass | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/crafts-evaluating-museum-quality.html | CRAFTS   EVALUATING MUSEUM QUALITY | By Patricia Malarcher | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/cuomo-sentencing-plan-assailed.html | CUOMO SENTENCING PLAN ASSAILED | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/damages-reflected-in-death-of-fetus.html | DAMAGES REFLECTED IN DEATH OF FETUS | By David Margolick | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-a-french-accent-in-new-hope.html | DINING OUTA FRENCH ACCENT IN NEW HOPE | By Valerie Sinclair | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-a-menu-with-imagination.html | DINING OUT   A MENU WITH IMAGINATION | By Patricia Brooks | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-revisiting-at-capriccios.html | DINING OUTREVISITING AT CAPRICCIOS | By M H Reed | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-taste-of-columbus-ave-in-jericho.html | DINING OUT   TASTE OF COLUMBUS AVE IN JERICHO | By Florence Fabricant | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/drunken-driving-is-under-attack.html | DRUNKEN DRIVING IS UNDER ATTACK | By Peggy McCarthy | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/fiery-foodstuffs-at-point-blank-range.html | FIERY FOODSTUFFS AT POINTBLANK RANGE | By Dirk Johnson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/flooding-vexes-lake-homes.html | FLOODING VEXES LAKE HOMES | By Therese Madonia | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-chemical-lawns.html | FOLLOWUP ON THE NEWS   Chemical Lawns | By Richard Haitch | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-cliffhanger.html | FOLLOWUP ON THE NEWS   Cliffhanger | By Richard Haitch | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-overtime-on-rails.html | FOLLOWUP ON THE NEWS   Overtime on Rails | By Richard Haitch | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-protecting-ferns.html | FOLLOWUP ON THE NEWS   Protecting Ferns | By Richard Haitch | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/food-chinese-cuisine-home-style.html | FOOD   CHINESE CUISINE HOMESTYLE | By Moira Hodgson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/fresh-air-fund-offers-off-season-adventures.html | FRESH AIR FUND OFFERS OFFSEASON ADVENTURES | By Eric Schmitt Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/gardening-fresh-vegetables-all-season-long.html | GARDENINGFRESH VEGETABLES ALL SEASON LONG | By Carl Totemeier | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/gardening-fresh-vegetables-all-season-long.html | GARDENINGFRESH VEGETABLES ALL SEASON LONG | By Carl Totemeier | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/gardening-fresh-vegetables-all-season-long.html | GARDENINGFRESH VEGETABLES ALL SEASON LONG | By Carl Totemeier | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/gardening-fresh-vegetables-all-season-long.html | GARDENINGFRESH VEGETABLES ALL SEASON LONG | By Carl Totemeier | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/grade-crossing-plans-readied-for-mineola.html | GRADE CROSSING PLANS READIED FOR MINEOLA | By John T McQuiston | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/grants-inspire-cuts-in-hospital-costs.html | GRANTS INSPIRE CUTS IN HOSPITAL COSTS | By Robert A Hamilton | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/great-neck-tv-shift-debated.html | GREAT NECK TV SHIFT DEBATED | By Patricia A Weiner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/high-school-welcomes-elderly.html | HIGH SCHOOL WELCOMES ELDERLY | By Gertrude Dubrovsky | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/home-clinic-simple-tips-for-painless-painting.html | HOME CLINIC   SIMPLE TIPS FOR PAINLESS PAINTING | By Bernard Gladstone | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/hospital-strives-to-reduce-noise.html | HOSPITAL STRIVES TO REDUCE NOISE | By Linda Spear | TX 1-598992 | 1985-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/items-collected-by-sloane-on-sale-in-litchfield.html | ITEMS COLLECTED BY SLOANE ON SALE IN LITCHFIELD | By Frances Phipps | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-six-steps-to-promote-public-ridership-047062.html | Six Steps to Promote Public Ridership | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/lake-champlain-found-to-be-polluted-by-pcb-s.html | LAKE CHAMPLAIN FOUND TO BE POLLUTED BY PCBS | By Harold Faber Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/language-experts-queried.html | LANGUAGE EXPERTS QUERIED | By Michael Evan Davis | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/library-to-expand-its-stacks.html | LIBRARY TO EXPAND ITS STACKS | By Isabel Wilkerson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-journal-047226.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-opinion-eternal-truths-among-the-strawberries.html | LONG ISLAND OPINION   ETERNAL TRUTHS AMONG THE STRAWBERRIES | By Geri Lipschultz | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-opinion-life-with-father-on-the-beach.html | LONG ISLAND OPINION   LIFE WITH FATHER ON THE BEACH | By Stephen R Conn | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-islanders-a-great-spectator-helps-sell-sports.html | LONG ISLANDERS   A GREAT SPECTATOR HELPS SELL SPORTS | By Lawrence Van Gelder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/looking-ahead-at-uconn.html | LOOKING AHEAD AT UCONN | By Peggy McCarthy | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mamaroneck-motel-is-focus-of-debate.html | MAMARONECK MOTEL IS FOCUS OF DEBATE | By Lena Wiiliams | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mayoral-election-stirs-sag-harbor.html | MAYORAL ELECTION STIRS SAG HARBOR | By Thomas Clavin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mergers-seen-at-area-banks.html | MERGERS SEEN AT AREA BANKS | By Robert A Hamilton | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mother-teresa-set-for-visit-to-uconn.html | MOTHER TERESA SET FOR VISIT TO UCONN | By Robert A Hamilton | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/music-recitals-mark-summer-debut.html | MUSIC   RECITALS MARK SUMMER DEBUT | By Robert Sherman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlow | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/neurosciences-unit-celebrates-10-years.html | NEUROSCIENCES UNIT CELEBRATES 10 YEARS | By Michael Luzzi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal-056000.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal-056011.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Gina Geslewitz | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Maureen Duffy | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By William Jobes | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-opinion-a-strategy-for-new-public-policies.html | NEW JERSEY OPINIONA STRATEGY FOR NEW PUBLIC POLICIES | By Peter Bearse | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-opinion-leghold-ban-must-stay-intact.html | NEW JERSEY OPINION   LEGHOLD BAN MUST STAY INTACT | By D Bennett Mazur | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-state-plan-to-help-homeless.html | NEW STATE PLAN TO HELP HOMELESS | By Paul Bass | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-york-group-fights-mandated-prison-terms.html | NEW YORK GROUP FIGHTS MANDATED PRISON TERMS | By Joseph Berger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/our-towns-establishing-a-school-of-their-own.html | OUR TOWNS   ESTABLISHING A SCHOOL OF THEIR OWN | By Michael Norman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/parents-reflect-on-teenage-suicide.html | PARENTS REFLECT ON TEENAGE SUICIDE | By Joseph R Grazzi Jr | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/plan-to-save-shore-birds-stirs-interest.html | PLAN TO SAVE SHORE BIRDS STIRS INTEREST | By Leo H Carney | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/politics-2-elections-toll-bell-for-hudson-machine.html | POLITICS   2 ELECTIONS TOLL BELL FOR HUDSON MACHINE | By Joseph F Sullivan | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/port-jefferson-irked-by-teen-age-crowds-asks-parking-ban.html | PORT JEFFERSON IRKED BY TEENAGE CROWDS ASKS PARKING BAN | By Jeff Leibowitz | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/princeton-fostering-women-s-studies.html | PRINCETON FOSTERING WOMENS STUDIES | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/putting-old-views-of-indians-to-rest.html | PUTTING OLD VIEWS OF INDIANS TO REST | By Marcia Saft | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/republicans-in-albany-present-energy-package.html | REPUBLICANS IN ALBANY PRESENT ENERGY PACKAGE | By Maurice Carroll Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/sale-keeps-public-land-rural.html | SALE KEEPS PUBLIC LAND RURAL | By Carlo M Sardella | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/search-for-man-goes-on-in-attack-on-officer.html | SEARCH FOR MAN GOES ON IN ATTACK ON OFFICER | By William R Greer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/shinnecock-braced-for-86-us-open.html | SHINNECOCK BRACED FOR 86 US OPEN | By Debra Wetzel | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/shubert-theater-planning-a-failsafe-season.html | SHUBERT THEATER PLANNING A FAILSAFE SEASON | By Peggy McCarthy | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/social-worker-wins-state-award.html | SOCIAL WORKER WINS STATE AWARD | By Gary Kriss | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/speaking-personally-for-fathers-and-sons-a-time-to-live-a-time-to-die.html | SPEAKING PERSONALLY   FOR FATHERS AND SONS A TIME TO LIVE A TIME TO DIE | By Jonathan Plaut | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/speaking-personally-goodbye-dad-and-thanks.html | SPEAKING PERSONALLY   GOODBYE DAD AND THANKS | By Sally Friedman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/stayathome-dad-is-father-of-the-year.html | STAYATHOME DAD IS FATHER OF THE YEAR | By Dan Kelley | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/summerfare-events-reflect-changes-by-new-director.html | SUMMERFARE EVENTS REFLECT CHANGES BY NEW DIRECTOR | By Gary Kriss | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-big-shoreham-question-who-runs-suffolk.html | THE BIG SHOREHAM QUESTION WHO RUNS SUFFOLK | By John Rather | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-bumpy-odyssey-of-juno-s-swans.html | THE BUMPY ODYSSEY OF JUNOS SWANS | By Alvin Klein | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-lively-arts-ensemble-has-bach-will-travel.html | THE LIVELY ARTSENSEMBLE HAS BACH WILL TRAVEL | By Barbara Delatiner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-broadway-joe-is-now-boardwalk-joe.html | THEATER   BROADWAY JOE IS NOW BOARDWALK JOE | By Alvin Klein | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-outlook-brightens-at-candlewood-stage.html | THEATER   OUTLOOK BRIGHTENS AT CANDLEWOOD STAGE | By Alvin Klein | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-review-bizarre-plot-marksk-veronica-s-room.html | THEATER REVIEW   BIZARRE PLOT MARKSK VERONICAS ROOM | By Leah D Frank | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-escapee-seized-while-walking-dog-in-bronx.html | Westchester Escapee Seized While Walking Dog in Bronx | By United Press International | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-guide-050016.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-049982.html | WESTCHESTER JOURNAL | By Betsy Brown | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-hammond-honored.html | WESTCHESTER JOURNAL   HAMMOND HONORED | By Suzanne Dechillo | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-merger-rejected.html | WESTCHESTER JOURNAL   MERGER REJECTED | By Lena Williams | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-introduction-to-the-world-of-men-s-work.html | WESTCHESTER OPINION INTRODUCTION TO THE WORLD OF MENS WORK | By David Nicholson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-looking-back-everyday-things-recall-father.html | WESTCHESTER OPINION   LOOKING BACK EVERYDAY THINGS RECALL FATHER | By Anne M Walzer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-unprepared-for-the-malpractice-malice.html | WESTCHESTER OPINION UNPREPARED FOR THE MALPRACTICE MALICE | By Timothy P Boufford | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/youthexchange-groups-woo-li.html | YOUTHEXCHANGE GROUPS WOO LI | By Susan Carey Dempsey | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/abroad-at-home-profiles-in-courage.html | ABROAD AT HOME   PROFILES IN COURAGE | By Anthony Lewis | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/streamlining-the-federal-courts.html | STREAMLINING THE FEDERAL COURTS | By Irving R Kaufman | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/the-us-can-offer-some-straws-to-help-get-mideast-talks-going.html | THE US CAN OFFER SOME STRAWS TO HELP GET MIDEAST TALKS GOING | By Rita E Hausner | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/washington-talk-big-think-small.html | WASHINGTON   TALK BIG THINK SMALL | By James Reston | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/city-revitalizing-sheepshead-bay.html | CITY REVITALIZING SHEEPSHEAD BAY | By Kirk Johnson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/for-meadowlands-2800-housing-units.html | FOR MEADOWLANDS 2800 HOUSING UNITS | By Anthony Depalma | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/if-you-re-thinking-of-living-in-haverstraw.html | IF YOURE THINKING OF LIVING IN HAVERSTRAW | By Scott Aiges | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/perspectives-planning-policy-a-dissenting-voice-on-transferring-air-rights.html | PERSPECTIVES PLANNING POLICY   A DISSENTING VOICE ON TRANSFERRING AIR RIGHTS | By Alan S Oser | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-jackson-square-steps.html | POSTINGSJACKSON SQUARE STEPS | By Alexander Reid | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-s-bronx-revival.html | POSTINGSS BRONX REVIVAL | By Alexander Reid | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-victorians-on-hudson.html | POSTINGSVICTORIANS ON HUDSON | By Alexander Reid | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-winstons-condos.html | POSTINGSWINSTONS CONDOS | By Alexander Reid | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/q-and-a-co-op-eviction-exemptions.html | Q AND A   Coop Eviction Exemptions | By Dee Wedemeyer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/reagan-tax-plan-waiting-for-the-other-shoe-to-drop.html | REAGAN TAX PLAN   WAITING FOR THE OTHER SHOE TO DROP | By Dee Wedemeyer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/talking-it-s-wise-to-check-records.html | TALKING   ITS WISE TO CHECK RECORDS | By Andree Brooks | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/upper-east-side-institutions-fear-downzoning.html | UPPER EAST SIDE INSTITUTIONS FEAR DOWNZONING | By Michael Decourcy Hinds | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/2-test-survival-on-a-sailboard.html | 2 TEST SURVIVAL ON A SAILBOARD | By Barbara Lloyd | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/american-league-east-heats-up-as-jays-lose.html | AMERICAN LEAGUE   EAST HEATS UP AS JAYS LOSE | AP | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/bradley-shoots-a-67-for-5-stroke-lead.html | BRADLEY SHOOTS A 67 FOR 5STROKE LEAD | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/cauthen-s-success-amazes-britain.html | CAUTHENS SUCCESS AMAZES BRITAIN | By Barnaby J Feder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/chen-increases-his-head-at-open.html | CHEN INCREASES HIS HEAD AT OPEN | By Gordon S White Jr Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/chinaglia-s-teams-struggling.html | CHINAGLIAS TEAMS STRUGGLING | By Alex Yannis | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/formula-one-s-2-race-season.html | FORMULA ONES 2RACE SEASON | By Steve Potter | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/generals-defeated-walker-gets-209.html | GENERALS DEFEATED WALKER GETS 209 | By William N Wallace Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/harvard-crew-waits-for-title.html | HARVARD CREW WAITS FOR TITLE | By Norman HildesHeim Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/herzog-offers-plan-for-both-sides.html | Herzog Offers Plan for Both Sides | By Murray Chass | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/holmes-agrees-to-fight-spinks.html | HOLMES AGREES TO FIGHT SPINKS | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/injured-lewis-fails-to-gain-100-final.html | INJURED LEWIS FAILS TO GAIN 100 FINAL | By Frank Litsky Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/lilian-behan-wins-title-in-british-amateur-golf.html | Lilian Behan Wins Title In British Amateur Golf | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/marathon-to-norman.html | Marathon to Norman | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/mayoral-candidate-uestions.html | MAYORAL CANDIDATE UESTIONS | By Jamie Malanowski | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/mom-s-command-hangs-on-to-win.html | MOMS COMMAND HANGS ON TO WIN | By Steven Crist | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/national-league-dodgers-shut-out-on-3-hits.html | NATIONAL LEAGUE   DODGERS SHUT OUT ON 3 HITS | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/nets-expect-coach-to-be-named-soon.html | NETS EXPECT COACH TO BE NAMED SOON | By Roy S Johnson Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/nhl-holds-day-of-dreams-for-252.html | NHL Holds Day Of Dreams for 252 | By Kevin Dupont Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/north-going-the-right-way.html | NORTH GOING THE RIGHT WAY | By Bill Brink Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/olympic-bid-to-anchorage.html | Olympic Bid To Anchorage | AP | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/outdoors-bird-smuggling-is-on-the-rise.html | OUTDOORS   BIRD SMUGGLING IS ON THE RISE | By Nelson Bryant | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/shriver-in-final-with-nagelsen.html | SHRIVER IN FINAL WITH NAGELSEN | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-of-the-times-joys-and-perils-of-a-golf-outing.html | SPORTS OF THE TIMES   JOYS AND PERILS OF A GOLF OUTING | By Ira Berkow | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-of-the-times-t-c-and-the-ex-monster.html | SPORTS OF THE TIMES   T C AND THE EXMONSTER | By Dave Anderson | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sumo-comes-to-the-garden-with-a-scream-and-a-splat.html | SUMO COMES TO THE GARDEN WITH A SCREAM AND A SPLAT | By Harold C Schonberg | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/thomas-knocks-out-weaver.html | THOMAS KNOCKS OUT WEAVER | By Michael Katz Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/top-draftees-pressured-by-full-court-scrutiny.html | TOP DRAFTEES PRESSURED BY FULLCOURT SCRUTINY | By Sam Goldaper | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/tumbling-mets-fall-to-expos-in-9th.html | TUMBLING METS FALL TO EXPOS IN 9TH | By Joseph Durso Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/unruliness-an-ugly-pastime-for-some-baseball-fans.html | UNRULINESS AN UGLY PASTIME FOR SOME BASEBALL FANS | By Craig Wolff | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/west-germany-loses-to-mexico-in-soccer.html | West Germany Loses To Mexico in Soccer | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/will-college-sports-reform-be-business-as-usual.html | WILL COLLEGE SPORTS REFORM BE BUSINESS AS USUAL | By John C Weistart | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/yankees-lose-10-8-and-fall-below-.500.html | YANKEES LOSE 108 AND FALL BELOW 500 | By Michael Martinez | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/style/a-group-for-dual-doctor-families.html | A GROUP FOR DUALDOCTOR FAMILIES | By Lisa Belkin Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/style/social-events-parties-in-and-out-of-port.html | Social Events   Parties In and Out of Port | By Carter B Horsley | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/evoking-the-quirky-genius-of-faulkner.html | EVOKING THE QUIRKY GENIUS OF FAULKNER | By Mel Gussow | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/sounds-bow-gamelan.html | SOUNDS BOW GAMELAN | By Jon Pareles | TX 1-598992 | 1985-06-19 |

| 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/the-changing-face-of-summer-theater.html | THE CHANGING FACE OF SUMMER THEATER | By Jeremy Gerard | TX 1-598992 | 1985-06-19 |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/aboard-the-kowloon-local.html | ABOARD THE KOWLOON LOCAL | By David Bragdon | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/exploring-the-wild-adirondacks.html | EXPLORING THE WILD ADIRONDACKS | By William Howarth | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/fare-of-the-country-buckwheat-noodles-japans-fast-food.html | FARE OF THE COUNTRYBUCKWHEAT NOODLES JAPANS FAST FOOD | By Amanda Mayer Stinchecum | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/from-williamsburg-s-attic.html | FROM WILLIAMSBURGS ATTIC | By Rita Reif | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/in-the-footsteps-of-the-crusaders.html | IN THE FOOTSTEPS OF THE CRUSADERS | By Nitza Rosovsky | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/on-not-getting-there-from-here.html | ON NOT GETTING THERE FROM HERE | By Louis Inturrisi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/practical-traveler-innocence-abroad-no-more.html | PRACTICAL TRAVELER INNOCENCE ABROAD NO MORE | By Irvin Molotsky | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/seaside-village-in-denmark.html | SEASIDE VILLAGE IN DENMARK | By Sara Evans | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/shopper-s-world-cheap-parisian-chic.html | SHOPPERS WORLD   CHEAP PARISIAN CHIC | By Marie Eder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-berkshires-at-their-summer-peak.html | THE BERKSHIRES AT THEIR SUMMER PEAK | By Constance Rosenblum | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-catskills-cast-their-quiet-spell.html | THE CATSKILLS CAST THEIR QUIET SPELL | By Ji Merritt | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-poconos-beyond-the-billboards.html | THE POCONOS BEYOND THE BILLBOARDS | By Robert McCracken Peck | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-advisory-independence-day-in-boston-halley-s-comet-cruises.html | TRAVEL ADVISORY INDEPENDENCE DAY IN BOSTON HALLEYS COMET CRUISES | By Lawrence Van Gelder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-bookshelf-050415.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-bookshelf-050428.html | TRAVEL BOOKSHELF | By John Durniak | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/what-s-doing-in-copenhagen.html | WHATS DOING IN COPENHAGEN | By Ole Duus | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/48-colleges-see-science-support.html | 48 COLLEGES SEE SCIENCE SUPPORT | By Gene I Maeroff | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/a-woman-s-place-they-say-is-in-the-gym.html | A WOMANS PLACE THEY SAY IS IN THE GYM | By Majorie Hunter Special To the New York Times | TX 1-598992 | 1985-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/around-the-nation-investigation-begins-at-coast-cheese-plant.html | AROUND THE NATION   Investigation Begins At Coast Cheese Plant | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/around-the-nation-man-and-woman-guilty-of-killing-2-in-kansas.html | AROUND THE NATION   Man and Woman Guilty Of Killing 2 in Kansas | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/bishops-letter-on-economy-gets-new-lift.html | BISHOPS LETTER ON ECONOMY GETS NEW LIFT | By Ari L Goldman Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-a-page-from-truman.html | BRIEFING   A Page From Truman | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-bringing-in-the-yacht.html | BRIEFING   Bringing In the Yacht | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-happy-anniversary.html | BRIEFING   Happy Anniversary | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-on-the-envoy-front.html | BRIEFING   On the Envoy Front | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-richard-dangerfield.html | BRIEFING   Richard Dangerfield | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-wright-at-the-mike.html | BRIEFING   Wright at the Mike | By James F Clarity and Francis X Clines | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/countdown-on-for-shuttle-s-space-arms-test.html | COUNTDOWN ON FOR SHUTTLES SPACE ARMS TEST | By William J Broad Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/democrat-bids-reagan-reduce-military-waste.html | Democrat Bids Reagan Reduce Military Waste | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/houston-s-credit-rating-is-cut-but-remains-high.html | HOUSTONS CREDIT RATING IS CUT BUT REMAINS HIGH | By Wayne King Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/left-bank-of-the-suburbs.html | LEFT BANK OF THE SUBURBS | By Sara Rimer Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-donating-organs-in-new-jersey.html | NORTHEAST JOURNAL   Donating Organs In New Jersey | By William G Connolly | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-entrepreneurs-in-wilmington.html | NORTHEAST JOURNAL   Entrepreneurs In Wilmington | By William G Connolly | TX 1-598992 | 1985-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-keeping-the-peace-in-woodside-del.html | NORTHEAST JOURNAL   Keeping the Peace In Woodside Del | By William G Connelly | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-massachusetts-checking-bars.html | NORTHEAST JOURNAL   Massachusetts Checking Bars | By William G Connolly | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-philadelphians-defend-the-stoop.html | NORTHEAST JOURNAL   Philadelphians Defend the Stoop | By William G Connolly | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pilot-chiefs-back-united-contract-ending-walkout.html | PILOT CHIEFS BACK UNITED CONTRACT ENDING WALKOUT | By Richard Witkin | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pittsburgh-plan-seeks-to-create-41000-jobs.html | Pittsburgh Plan Seeks To Create 41000 Jobs | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pressures-of-regulation-squeeze-alaska-fishing.html | PRESSURES OF REGULATION SQUEEZE ALASKA FISHING | By Wallace Turner Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/reagan-defends-justice-dept-nominee-as-opposition-rises.html | REAGAN DEFENDS JUSTICE DEPT NOMINEE AS OPPOSITION RISES | By Robert Pear Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/states-oppose-burning-of-toxic-waste-in-gulf.html | STATES OPPOSE BURNING OF TOXIC WASTE IN GULF | By Robert Reinhold Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/supporters-of-reactor-cite-accord-in-maine.html | SUPPORTERS OF REACTOR CITE ACCORD IN MAINE | By Matthew L Wald | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/urban-building-trends-lend-boston-an-odd-mix.html | URBAN BUILDING TRENDS LEND BOSTON AN ODD MIX | By Paul Goldberger Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/us-frustrated-in-efforts-to-counter-soviet-spying.html | US FRUSTRATED IN EFFORTS TO COUNTER SOVIET SPYING | The following article is based on reporting by Joel Brinkley and Leslie H Gelb and Was Written By Mr Gelb Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/us/us-mayors-at-parley-voice-doubts-on-reagan-tax-plan.html | US MAYORS AT PARLEY VOICE DOUBTS ON REAGAN TAX PLAN | By John Herbers Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/18-months-later-it-s-still-hard-to-figure-deregulation.html | 18 MONTHS LATER ITS STILL HARD TO FIGURE DEREGULATION | By Eric N Berg | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/a-near-miss-in-ohio-harkens-back-to-three-mile-island.html | A NEAR MISS IN OHIO HARKENS BACK TO THREE MILE ISLAND | By Matthew L Wald | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/a-test-of-staying-power-for-americans-in-lebanon.html | A TEST OF STAYING POWER FOR AMERICANS IN LEBANON | By Ihsan A Hijazi | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/battle-over-legal-services-may-now-begin-in-earnest.html | BATTLE OVER LEGAL SERVICES MAY NOW BEGIN IN EARNEST | By Stuart Taylor Jr | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/costs-of-international-debt-hit-home-for-the-argentines.html | COSTS OF INTERNATIONAL DEBT HIT HOME FOR THE ARGENTINES | By Lydia Chavez | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/education-watch-foreign-students-must-pay-the-freight.html | EDUCATION WATCH   FOREIGN STUDENTS MUST PAY THE FREIGHT | By Edward B Fiske | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/elbowing-in-the-vote-in-jersey-city.html | ELBOWING IN THE VOTE IN JERSEY CITY | By Joseph F Sullivan | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-living-with-toxic-chemicals.html | IDEAS  TRENDS   Living with Toxic Chemicals | By Richard Levine and Walter Goodman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-pbs-will-air-vietnam-rebuttal.html | IDEAS  TRENDS   PBS Will Air Vietnam Rebuttal | By Richard Levine and Walter Goodman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-the-von-bulow-melodrama-ends-in-acquittal.html | IDEAS  TRENDS   The Von Bulow Melodrama Ends In Acquittal | By Richard Levine and Walter Goodman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trens-a-mile-hike-to-stonehenge.html | IDEAS  TRENS   A Mile Hike To Stonehenge | By Richard Levine and Walter Goodman | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/militant-moslems-take-the-offensive.html | MILITANT MOSLEMS TAKE THE OFFENSIVE | By Judith Miller | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/newly-active-unions-a-challenge-for-el-salvador.html | NEWLY ACTIVE UNIONS A CHALLENGE FOR EL SALVADOR | By Shirley Christian | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/other-voices-overhaul-aside-congress-talks-of-tax-increases.html | OTHER VOICES   OVERHAUL ASIDE CONGRESS TALKS OF TAX INCREASES | By Jonathan Fuerbringer | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/should-fairfield-shut-its-doors.html | SHOULD FAIRFIELD SHUT ITS DOORS | By Andree Brooks | TX 1-598992 | 1985-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-end-of-the-quinlan-case-but-not-the-issue-it-raised.html | THE END OF THE QUINLAN CASE BUT NOT THE ISSUE IT RAISED | By Andrew H Malcolm | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-bid-to-protect-american-shoes.html | THE NATION   Bid to Protect American Shoes | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-employers-found-guilty-of-murders.html | THE NATION   Employers Found Guilty of Murders | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-interstate-banking-curbs-upheld.html | THE NATION   Interstate Banking Curbs Upheld | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-senate-approves-clean-water-bill.html | THE NATION   Senate Approves CleanWater Bill | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-death-penalty-vs-life-penalty.html | THE REGION   Death Penalty Vs Life Penalty | By Albert Scardino and Alan Finder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-dispute-over-youth-s-death.html | THE REGION   Dispute Over Youths Death | By Albert Scardino and Alan Finder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-koch-wins-on-budget-limit.html | THE REGION   Koch Wins on Budget Limit | By Albert Scardino and Alan Finder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-the-323378-hardhat-and-other-tales.html | THE REGION   The 323378 Hardhat and Other Tales | By Albert Scardino and Alan Finder | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-unwritten-code-that-stops-police-from-speaking.html | THE UNWRITTEN CODE THAT STOPS POLICE FROM SPEAKING | By Selwyn Raab | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-a-gandhi-stand-cheers-us.html | THE WORLD   A Gandhi Stand Cheers US | By Milt Freudenheim and Henry Giniger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-free-to-spy-another-day.html | THE WORLD   Free to Spy Another Day | By Milt Freudenheim and Henry Giniger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-poland-sentences-three-dissidents.html | THE WORLD   Poland Sentences Three Dissidents | By Milt Freudenheim and Henry Giniger | TX 1-598992 | 1985-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weeki nreview/the-world-south-africa-crosses-the-line.html | THE WORLD   South Africa Crosses the Line | By Milt Freudenheim and Henry Giniger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weeki nreview/the-world-us-to-honor-salt-ii-treaty-up-to-a-point.html | THE WORLD   US to Honor Salt II Treaty Up to a Point | By Milt Freudenheim and Henry Giniger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weeki nreview/where-nazi-refugees-found-the-climate-to-their-liking.html | WHERE NAZI REFUGEES FOUND THE CLIMATE TO THEIR LIKING | By Alan Riding | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/weeki nreview/why-the-market-in-american-secrets-seems-to-be-booming.html | WHY THE MARKET IN AMERICAN SECRETS SEEMS TO BE BOOMING | By Robert Lindsey | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ 19-freed-hostages-flown-to-france.html | 19 FREED HOSTAGES FLOWN TO FRANCE | By Margaret L Rogg Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ amid-fear-and-confusion-on-plane-you-could-hear-the-guns-rattling.html | AMID FEAR AND CONFUSION ON PLANE YOU COULD HEAR THE GUNS RATTLING | By John Kifner Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ argentines-face-life-without-peso.html | ARGENTINES FACE LIFE WITHOUT PESO | By Lydia Chavez Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ around-the-world-057007.html | AROUND THE WORLD | Special to the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ around-the-world-iraqi-capital-is-rocked-by-deafening-explosion.html | AROUND THE WORLD   Iraqi Capital Is Rocked By Deafening Explosion | AP | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ at-controls-of-twa-flight-calam-and-professional-pilot.html | AT CONTROLS OF TWA FLIGHT CALAM AND PROFESSIONAL PILOT | By Ronald Smothers | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ athens-discloses-a-hijacker-deal.html | ATHENS DISCLOSES A HIJACKER DEAL | By Paul Anastasi Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ freed-hostage-says-hijacker-struck-her-as-she-knelt-in-jet.html | FREED HOSTAGE SAYS HIJACKER STRUCK HER AS SHE KNELT IN JET | By John Vinocur Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ hijackers-release-over-60-from-jet-in-algiers-airport.html | HIJACKERS RELEASE OVER 60 FROM JET IN ALGIERS AIRPORT | By Joseph Berger | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ in-an-illinois-town-the-hijacking-hits-close-to-home.html | IN AN ILLINOIS TOWN THE HIJACKING HITS CLOSE TO HOME | By Andrew H Malcolm Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/ korean-dmz-gazing-south-another-view.html | KOREAN DMZ GAZING SOUTH ANOTHER VIEW | By John F Burns Special To the New York Times | TX 1-598992 | 1985-06-19 |

| | | | | |
|---|---|---|---|---|
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/lebanon-militia-frees-21-finns-it-held-8-days.html | LEBANON MILITIA FREES 21 FINNS IT HELD 8 DAYS | By Thomas L Friedman Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/man-in-the-news-key-man-in-mengele-case-romeu-tuma.html | MAN IN THE NEWS   KEY MAN IN MENGELE CASE ROMEU TUMA | By Alan Riding Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/northern-ethiopia-crisis-said-to-worsen.html | NORTHERN ETHIOPIA CRISIS SAID TO WORSEN | By Clifford D May Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/thais-planning-to-meet-tomorrow-on-cambodians.html | THAIS PLANNING TO MEET TOMORROW ON CAMBODIANS | By Barbara Crossette Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-16 | https://www.nytimes.com/1985/06/16/world/us-said-to-send-commando-squad.html | US SAID TO SEND COMMANDO SQUAD | By Bernard Gwertzman Special To the New York Times | TX 1-598992 | 1985-06-19 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/art-in-vienna-festival-exhibitions-the-city-s-great-and-dark-past.html | ART IN VIENNA FESTIVAL EXHIBITIONS THE CITYS GREAT AND DARK PAST | By John Russell Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/dance-theater-of-harlem-at-the-met.html | DANCE THEATER OF HARLEM AT THE MET | By Jennifer Dunning | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/japanese-women-speak-out-on-new-tv-news-programs.html | JAPANESE WOMEN SPEAK OUT ON NEW TV NEWS PROGRAMS | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/lobbyists-for-the-arts-mapping-a-new-albany-strategy.html | LOBBYISTS FOR THE ARTS MAPPING A NEW ALBANY STRATEGY | By Maurice Carroll Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/opera-bronx-arts-ensemble-in-fall-of-house-of-usher.html | OPERA BRONX ARTS ENSEMBLE IN FALL OF HOUSE OF USHER | By Will Crutchfield | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/opera-idomeneo-by-mozart-in-st-louis.html | OPERA IDOMENEO BY MOZART IN ST LOUIS | By Bernard Holland Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/rock-petty-in-concert.html | ROCK PETTY IN CONCERT | By Stephen Holden | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/wnet-drama-looks-at-angel-island.html | WNET DRAMA LOOKS AT ANGEL ISLAND | By John J OConnor | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/books/books-of-the-times-057314.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/books/consumer-reports-books-expands.html | CONSUMER REPORTS BOOKS EXPANDS | By Edwin McDowell | TX 1-592470 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-2-airlines-passengers-get-guides-from-taff.html | ADVERTISING   2 Airlines Passengers Get Guides From Taff | By Philip H Dougherty | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-encouraging-activism.html | ADVERTISING   Encouraging Activism | By Philip H Dougherty | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-harrah-s-gambling-on-tv-ads.html | Advertising   Harrahs Gambling On TV Ads | By Philip H Dougherty | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-needham-unit-buying-public-relations-board.html | ADVERTISING   Needham Unit Buying Public Relations Board | By Philip H Dougherty | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-wheeler-putting-ads-into-middle-of-traffic.html | ADVERTISING   Wheeler Putting Ads Into Middle of Traffic | By Philip H Dougherty | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/brazil-links-shoes-to-debt.html | Brazil Links Shoes to Debt | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-advanced-micro-slump-dooms-christmas-bash.html | BUSINESS PEOPLE   Advanced Micro Slump Dooms Christmas Bash | By Kenneth N Gilpin and Todd S Purdum | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-centel-changes-involve-ex-apollo-astronaut.html | BUSINESS PEOPLE   Centel Changes Involve ExApollo Astronaut | By Kenneth N Gilpin and Todd S Purdum | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-engelhard-officer-named-to-new-post.html | BUSINESS PEOPLE   Engelhard Officer Named to New Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/credit-markets-shift-in-economic-policy-seen.html | CREDIT MARKETS   Shift in Economic Policy Seen | By Nicholas D Kristof | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/difficult-road-ahead-for-argentina.html | DIFFICULT ROAD AHEAD FOR ARGENTINA | By Lydia Chavez Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/direct-inflation-hedge-on-consumer-inflation.html | DIRECT INFLATION HEDGE ON CONSUMER INFLATION | By H J Maidenberg | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/economic-policies-assailed-in-korea.html | ECONOMIC POLICIES ASSAILED IN KOREA | By Susan Chira Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/goldman-s-rise-in-real-estate.html | GOLDMANS RISE IN REAL ESTATE | By Fred R Bleakley | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/market-place-ibm-stock-still-favored.html | Market Place   IBM Stock Still Favored | By Vartanig G Vartan | TX 1-592470 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/meetings-on-bhopal-resuming.html | MEETINGS ON BHOPAL RESUMING | By Stuart Diamond | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/new-york-middle-class-facing-bigger-tax-bite.html | NEW YORK MIDDLE CLASS FACING BIGGER TAX BITE | By Leonard Sloane | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/saudis-cite-low-may-oil-output.html | SAUDIS CITE LOW MAY OIL OUTPUT | By Lee A Daniels | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/tax-effect-on-family-assessed.html | TAX EFFECT ON FAMILY ASSESSED | By David E Rosenbaum Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/us-ends-oil-export-ban.html | US Ends Oil Export Ban | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/venezuela-awaits-phone-work-bids.html | VENEZUELA AWAITS PHONE WORK BIDS | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/washington-watch-rostenkowski-stand-on-trade.html | Washington Watch   Rostenkowski Stand on Trade | By Clyde H Farnsworth | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/business/washington-watch-synthetic-fuel-discretion.html | WASHINGTON WATCH   Synthetic Fuel Discretion | By Clyde H Farnsworth | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/movies/domestic-violence-and-its-high-cost.html | DOMESTIC VIOLENCE AND ITS HIGH COST | By John Corry | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/42d-st-proposed-to-be-1-way-to-cars.html | 42D ST PROPOSED TO BE 1WAY TO CARS | By Jane Gross | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/as-he-seeks-a-4th-term-morgenthau-confronts-first-sustained-criticism.html | AS HE SEEKS A 4TH TERM MORGENTHAU CONFRONTS FIRST SUSTAINED CRITICISM | By M A Farber | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/bridge-revelations-come-gradually-during-the-course-of-a-game.html | Bridge Revelations Come Gradually During the Course of a Game | By Alan Truscott | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/commencement-themes-hew-to-news.html | COMMENCEMENT THEMES HEW TO NEWS | By Ronald Smothers | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/cuomo-assails-reagan-policy.html | CUOMO ASSAILS REAGAN POLICY | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/for-cuban-chinese-the-twain-meet.html | FOR CUBANCHINESE THE TWAIN MEET | By Marvine Howe | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/hospital-strike-in-brooklyn-increases-work-for-doctors.html | HOSPITAL STRIKE IN BROOKLYN INCREASES WORK FOR DOCTORS | By Alexander Reid | TX 1-592470 | 1985-06-18 |

| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/major-quake-near-indian-point-is-called-unlikely.html | MAJOR QUAKE NEAR INDIAN POINT IS CALLED UNLIKELY | By Walter Sullivan | TX 1-592470 | 1985-06-18 |
|---|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-and-the-greengrocer.html | NEW YORK DAY BY DAY      and the Greengrocer | By David W Dunlap and Sara Rimer | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-bookseller.html | NEW YORK DAY BY DAY   The Bookseller | By David W Dunlap and Sara Rimer | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-kitchen-outfitter.html | NEW YORK DAY BY DAY   The Kitchen Outfitter | By David W Dunlap and Sara Rimer | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-quiet-passings-of-three-little-shops.html | NEW YORK DAY BY DAY   The Quiet Passings Of Three Little Shops | By David W Dunlap and Sara Rimer | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/student-died-of-stomach-wound.html | STUDENT DIED OF STOMACH WOUND | By Peter Kerr | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/foreign-affairs-words-of-god-and-evil.html | FOREIGN AFFAIRS   WORDS OF GOD AND EVIL | By Flora Lewis | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/my-sons-gay-thats-all-right.html | MY SONS GAY THATS ALL RIGHT | By Zelda Pilshaw Friedman | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/our-alleged-un-friends.html | OUR ALLEGED UN FRIENDS | By Robert W Kastern Jr | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/the-real-quinlan-issue.html | THE REAL QUINLAN ISSUE | By Yale Kamisar | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/american-league-rally-lets-red-sox-sweep-blue-jays.html | AMERICAN LEAGUE   RALLY LETS RED SOX SWEEP BLUE JAYS | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/an-8-for-chen-to-remember.html | AN 8 FOR CHEN TO REMEMBER | By Dave Anderson | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/banks-triple-jumps-to-world-record.html | BANKS TRIPLE JUMPS TO WORLD RECORD | By Frank Litsky Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/blood-doping-is-banned.html | Blood Doping Is Banned | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/bradley-takes-an-option-to-success-for-mariners.html | BRADLEY TAKES AN OPTION TO SUCCESS FOR MARINERS | By Rick Kellogg | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/chen-stumbles-and-north-captures-us-open.html | CHEN STUMBLES AND NORTH CAPTURES US OPEN | By Gordon S White Jr Special To the New York Times | TX 1-592470 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/chris-mullin-scores-with-cavs-coach.html | CHRIS MULLIN SCORES WITH CAVS COACH | By Sam Goldaper | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/cosmos-lose-2-1-may-cancel-games.html | COSMOS LOSE 21 MAY CANCEL GAMES | By Alex Yannis Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/crowd-flips-over-sumo-final.html | CROWD FLIPS OVER SUMO FINAL | HAROLD C SCHONBERG | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/cubs-still-can-t-pull-switch-to-night.html | CUBS STILL CANT PULL SWITCH TO NIGHT | By Ira Berkow | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/generals-squander-walker-s-209-yards.html | GENERALS SQUANDER WALKERS 209 YARDS | By William N Wallace | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/mcclain-takes-horse-grand-prix.html | McClain Takes Horse Grand Prix | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/mets-end-1-6-trip-with-a-7-2-loss.html | METS END 16 TRIP WITH A 72 LOSS | By Joseph Durso Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/national-league-cards-beat-cubs-for-sweep.html | NATIONAL LEAGUE   CARDS BEAT CUBS FOR SWEEP | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/outdoors-fishing-in-europe-with-ties-to-the-past.html | OUTDOORS FISHING IN EUROPE WITH TIES TO THE PAST | By Lee Wulff | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/pat-bradley-wins-first-title-since-83.html | PAT BRADLEY WINS FIRST TITLE SINCE 83 | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/question-box.html | Question Box | By Ray Corio | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/rangers-waiting-for-coach-and-draftee.html | RANGERS WAITING FOR COACH AND DRAFTEE | By Kevin Dupont Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sharannpour-wins-another-in-stretch.html | Sharannpour Wins Another in Stretch | By Steven Crist | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/shirley-outduels-tigers-by-2-1.html | SHIRLEY OUTDUELS TIGERS BY 21 | By Michael Martinez | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-football-over-ice.html | SPORTS WORLD SPECIALS   Football Over Ice | By Robert Mcg Thomas Jr | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-special-pitch.html | SPORTS WORLD SPECIALS   Special Pitch | By Thomas Rogers | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-the-better-to-see-with.html | SPORTS WORLD SPECIALS   The Better to See With | By Steven Crist | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/the-return-of-sutcliffe.html | The Return Of Sutcliffe | By Ira Berkow | TX 1-592470 | 1985-06-18 |

| 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/thomas-is-clearing-the-air.html | THOMAS IS CLEARING THE AIR | By Michael Katz Special To the New York Times | TX 1-592470 | 1985-06-18 |
|---|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/style/elderly-alcoholics-finding-the-causes-and-cures.html | ELDERLY ALCOHOLICS FINDING THE CAUSES AND CURES | By Glenn Collins | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/style/for-aged-problem-drinking-is-on-the-rise.html | FOR AGED PROBLEM DRINKING IS ON THE RISE | By Glenn Collins | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/style/jurors-in-rape-trials-studied.html | JURORS IN RAPE TRIALS STUDIED | By Nadine Brozan | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/style/relationships-at-work-problems-of-couples.html | RELATIONSHIPS   AT WORK PROBLEMS OF COUPLES | By Andree Brooks | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/theater/chicago-actor-adjusts-to-orphans-demands.html | CHICAGO ACTOR ADJUSTS TO ORPHANS DEMANDS | By Esther B Fein | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/a-multitude-of-washingtons.html | A MULTITUDE OF WASHINGTONS | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/alumni-of-a-bomb-project-recall-secrecy-and-little-things.html | ALUMNI OF ABOMB PROJECT RECALL SECRECY AND LITTLE THINGS | By Iver Peterson Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/around-the-nation-3-hurt-as-tornado-hits-hilton-head-trailers.html | AROUND THE NATION   3 Hurt as Tornado Hits Hilton Head Trailers | By United Press International | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/around-the-nation-cheese-pasteurization-not-faulted-in-outbreak.html | AROUND THE NATION   Cheese Pasteurization Not Faulted in Outbreak | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/blacks-question-us-motives-in-vote-fraud-trial.html | BLACKS QUESTION US MOTIVES IN VOTE FRAUD TRIAL | By Jon Nordheimer Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-bush-to-a-few-key-people.html | BRIEFING   Bush to a Few Key People | By James F Clarity and Francis X Clines | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-open-roads-calling.html | BRIEFING   Open Roads Calling | By James F Clarity and Francis X Clines | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-taking-notes-to-europe.html | BRIEFING   Taking Notes to Europe | By James F Clarity and Francis X Clines | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-the-big-cold-lure.html | BRIEFING   The Big Cold Lure | By James F Clarity and Francis X Clines | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-well-they-have-the-taste.html | BRIEFING   Well They Have the Taste | By James F Clarity and Francis X Clines | TX 1-592470 | 1985-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/ex-wife-of-murder-suspect-asks-immunity-from-charges.html | ExWife of Murder Suspect Asks Immunity From Charges | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/issue-and-debate-should-car-mileage-limits-be-kept.html | ISSUE AND DEBATE   SHOULD CAR MILEAGE LIMITS BE KEPT | By James Barron Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/japanese-american-reopens-question-of-war-internment.html | JAPANESEAMERICAN REOPENS QUESTION OF WAR INTERNMENT | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/john-y-brown-sr-85-father-of-ex-governor.html | John Y Brown Sr 85 Father of ExGovernor | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/justice-department-meese-s-likely-choices-young-and-conservative.html | JUSTICE DEPARTMENT   MEESES LIKELY CHOICES YOUNG AND CONSERVATIVE | By Stuart Taylor Jr Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/neighbors-of-radicals-face-stress-after-fire.html | Neighbors of Radicals Face Stress After Fire | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/shuttle-is-ready-to-begin-mission.html | SHUTTLE IS READY TO BEGIN MISSION | By William J Broad Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/southern-journal-tax-is-out-wildlife-in-guns-blaze.html | SOUTHERN JOURNAL   TAX IS OUT WILDLIFE IN GUNS BLAZE | By William E Schmidt Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/the-church-and-the-poor.html | THE CHURCH AND THE POOR | By Ari L Goldman Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/white-house-to-rebut-critics.html | WHITE HOUSE TO REBUT CRITICS | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/us/working-profile-john-w-buckley-jr-doing-laps-toward-kemp-presidential-campaign.html | WORKING PROFILE JOHN W BUCKLEY JR   DOING LAPS TOWARD KEMP PRESIDENTIAL CAMPAIGN | By Phil Gailey Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/after-fire-brooklyn-church-starts-to-rebuild.html | AFTER FIRE BROOKLYN CHURCH STARTS TO REBUILD | By Eric Schmitt | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/coaching-of-agca-in-italy-charged.html | COACHING OF AGCA IN ITALY CHARGED | By John Tagliabue Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/deserters-in-sweden-an-odd-little-vfw-post.html | DESERTERS IN SWEDEN AN ODD LITTLE VFW POST | By Barnaby J Feder Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/doubts-increase-over-future-of-us-land-based-missiles.html | DOUBTS INCREASE OVER FUTURE OF US LANDBASED MISSILES | By Bill Keller Special to the New York Times | TX 1-592470 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/first-100-days-of-gorbachev-a-new-start.html | FIRST 100 DAYS OF GORBACHEV A NEW START | By Serge Schmemann Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/gunmen-negotiate-as-hostages-urge-caution-from-us.html | GUNMEN NEGOTIATE AS HOSTAGES URGE CAUTION FROM US | By Joseph Berger | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijackers-took-away-passengers-with-jewish-names-purser-says.html | HIJACKERS TOOK AWAY PASSENGERS WITH JEWISH NAMES PURSER SAYS | By Wolfgang Saxon | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-choice-for-israel-release-shiites-called-possible.html | HIJACKING OF FLIGHT 847 THE CHOICE FOR ISRAEL   RELEASE OF SHIITES IS CALLED POSSIBLE | By Thomas L Friedman Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-for-passengers-algiers-prayers-tears.html | HIJACKING OF FLIGHT 847 A GRISLY ACCOUNT   FOR PASSENGERS IN ALGIERS PRAYERS AND TEARS | By John Kifner Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-hostage-s-family-prays-buries-his-father.html | HIJACKING OF FLIGHT 847 A GRISLY ACCOUNT   HOSTAGES FAMILY PRAYS AND BURIES HIS FATHER | By Larry Rohter Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-slain-man-s-body-sent-spain-for.html | HIJACKING OF FLIGHT 847 A GRISLY ACCOUNT   SLAIN MANS BODY SENT TO SPAIN FOR IDENTIFICTION | By Edward Schumacher Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-vigil-washington-weary-crisis-room-phones-keep-flashing.html | HIJACKING OF FLIGHT 847 THE VIGIL IN WASHINGTON   IN WEARY CRISIS ROOM PHONES KEEP FLASHING | By Susan F Rasky Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-of-flight-847-the-choice-for-israel-hostages-letter-to-reagan.html | HIJACKING OF FLIGHT 847 THE CHOICE FOR ISRAEL   HOSTAGES LETTER TO REAGAN | AP | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/jackson-urges-action.html | Jackson Urges Action | By Philip S Gutis | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/mengele-investigators-return-to-brazil-grave.html | Mengele Investigators Return to Brazil Grave | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/new-battles-break-out-in-beirut.html | NEW BATTLES BREAK OUT IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/new-soweto-clash-mars-observance-of-1976-uprising.html | NEW SOWETO CLASH MARS OBSERVANCE OF 1976 UPRISING | By Alan Cowell Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/pause-urged-in-shipments-to-ethiopia.html | PAUSE URGED IN SHIPMENTS TO ETHIOPIA | By Clifford D May Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/president-issues-a-veiled-warning.html | PRESIDENT ISSUES A VEILED WARNING | By Bernard Weinraub Special To the New York Times | TX 1-592470 | 1985-06-18 |

| | | | | |
|---|---|---|---|---|
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/silesian-exiles-jeer-kohl-speech.html | SILESIAN EXILES JEER KOHL SPEECH | By James M Markham Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/south-africa-to-impose-a-new-administration-on-namibia-today.html | SOUTH AFRICA TO IMPOSE A NEW ADMINISTRATION ON NAMIBIA TODAY | Special to the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-17 | https://www.nytimes.com/1985/06/17/world/us-says-it-has-little-information-about-passengers-taken-off-jet.html | US SAYS IT HAS LITTLE INFORMATION ABOUT PASSENGERS TAKEN OFF JET | By Philip Shenon Special To the New York Times | TX 1-592470 | 1985-06-18 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/city-ballet-liebeslieder-walzer.html | CITY BALLET LIEBESLIEDER WALZER | By Jack Anderson | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/dance-quizote-by-ballet-theater.html | DANCE QUIZOTE BY BALLET THEATER | By Jennifer Dunning | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/fogerty-and-turner-in-two-music-specials.html | FOGERTY AND TURNER IN TWO MUSIC SPECIALS | By John J OConnor | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/hbo-film-called-unfair-to-former-cbs-official.html | HBO FILM CALLED UNFAIR TO FORMER CBS OFFICIAL | By Sally Bedell Smith | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/let-me-introduce.html | LET ME INTRODUCE | By Charlotte Curtis | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/music-western-wind-group.html | MUSIC WESTERN WIND GROUP | By Bernard Holland | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/patrick-j-kelleher-dies-at-67-an-art-historian-and-author.html | PATRICK J KELLEHER DIES AT 67 AN ART HISTORIAN AND AUTHOR | By Michael Brenson | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/books/books-of-the-times-059201.html | BOOKS OF THE TIMES | By John Gross | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/books/stage-russian-poets-at-carnegie.html | STAGE RUSSIAN POETS AT CARNEGIE | By Richard Grenier | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/2-big-banking-mergers-planned-in-southeast.html | 2 BIG BANKING MERGERS PLANNED IN SOUTHEAST | By Nicholas D Kristof | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/29-firms-on-london-dealer-list.html | 29 Firms On London Dealer List | By Barnaby J Feder Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/4-new-york-banks-face-fines-by-us-in-cash-violations.html | 4 NEW YORK BANKS FACE FINES BY US IN CASH VIOLATIONS | By Nathaniel C Nash Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/4-phone-units-ask-inquiry.html | 4 Phone Units Ask Inquiry | Special to the New York Times | TX 1-597114 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/a-bleak-quarter-for-1st-chicago.html | A BLEAK QUARTER FOR 1ST CHICAGO | By Steven Greenhouse Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-bud-light-wins-clio-for-best-tv-campaign.html | ADVERTISING   Bud Light Wins Clio For Best TV Campaign | By Philip H Dougherty | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-planner-is-ad-team-s-latest-star.html | ADVERTISING   Planner Is Ad Teams Latest Star | By Philip H Dougherty | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/argentina-extending-bank-holiday-2-days.html | ARGENTINA EXTENDING BANK HOLIDAY 2 DAYS | By Lydia Chavez Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/bond-interest-falls-further.html | BOND INTEREST FALLS FURTHER | By James Sterngold | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/burroughs-and-sperry-end-talks.html | BURROUGHS AND SPERRY END TALKS | By Eric N Berg | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-bear-stearns-appoints-fixed-income-strategist.html | BUSINESS PEOPLE   Bear Stearns Appoints FixedIncome Strategist | By Kenneth N Gilpin | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-hutton-fills-post-of-treasury-chief.html | BUSINESS PEOPLE   Hutton Fills Post Of Treasury Chief | By Kenneth N Gilpin | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-president-to-be-chief-at-white-consolidated.html | BUSINESS PEOPLE   President to Be Chief At White Consolidated | By Kenneth N Gilpin | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/capacity-use-down-by-0.4.html | Capacity Use Down By 04 | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/careers-jobs-found-in-racing-industry.html | CAREERS   Jobs Found In Racing Industry | By Elizabeth M Fowler | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/coca-cola-to-buy-2-television-units.html | CocaCola to Buy 2 Television Units | By Phillip H Wiggins | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/crocker-bank-case-appealed.html | Crocker Bank Case Appealed | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/data-general-to-lay-off-1300.html | DATA GENERAL TO LAY OFF 1300 | By David E Sanger | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/deal-provides-marketing-opportunities.html | DEAL PROVIDES MARKETING OPPORTUNITIES | By Jonathan P Hicks | TX 1-597114 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/dow-declines-2.57-as-trading-slows.html | Dow Declines 257 as Trading Slows | By John Crudele | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/fare-discounts-set-by-united.html | Fare Discounts Set by United | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/forced-retiring-at-60-barred.html | FORCED RETIRING AT 60 BARRED | By Linda Greenhouse Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/gates-learjet-president-quits.html | Gates Learjet President Quits | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/hughes-employee-enters-guilty-plea.html | Hughes Employee Enters Guilty Plea | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/levi-s-profit-rises-40.2.html | Levis Profit Rises 402 | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/market-place-business-form-outlook-bright.html | MARKET PLACE   BusinessForm Outlook Bright | By Vartanig G Vartan | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/mexico-cuts-a-key-oil-price.html | MEXICO CUTS A KEY OIL PRICE | By Lee A Daniels | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/safety-code-sought.html | Safety Code Sought | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/sinclair-to-sell-british-unit.html | Sinclair to Sell British Unit | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/talking-business-with-olmer-of-commerce-dept-this-country-s-trade-outlook.html | TALKING BUSINESSWITH OLMER OF COMMERCE DEPT   THIS COUNTRYS TRADE OUTLOOK | By Clyde H Farnsworth | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/thrift-unit-insurance-bar.html | Thrift Unit Insurance Bar | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/business/united-airlines-set-to-buy-hertz-from-rca-in-587-million-deal.html | UNITED AIRLINES SET TO BUY HERTZ FROM RCA IN 587 MILLION DEAL | By Robert J Cole | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/movies/new-life-for-britain-s-movie-houses.html | NEW LIFE FOR BRITAINS MOVIE HOUSES | By Aljean Harmetz Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/a-famous-fortune-entagles-family-in-a-bitter-fight-over-bequest.html | A FAMOUS FORTUNE ENTAGLES FAMILY IN A BITTER FIGHT OVER BEQUEST | By David Margolick | TX 1-597114 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/bill-adds-tax-abatements-to-extension-of-rent-rules.html | BILL ADDS TAX ABATEMENTS TO EXTENSION OF RENT RULES | By Maurice Carroll Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/bridge-reaching-a-wrong-contract-can-hold-unusual-rewards.html | Bridge Reaching a Wrong Contract Can Hold Unusual Rewards | By Alan Truscott | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/chess-the-old-caro-kann-defense-appears-less-redoubtable.html | Chess The Old CaroKann Defense Appears Less Redoubtable | By Robert Byrne | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/child-care-aides-now-face-suspension-for-past-crimes.html | CHILDCARE AIDES NOW FACE SUSPENSION FOR PAST CRIMES | By Joyce Purnick | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/national-issues-complicate-new-york-hotel-strike-talks.html | NATIONAL ISSUES COMPLICATE NEW YORK HOTEL STRIKE TALKS | By William Serrin | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-demise-of-a-mailbox.html | NEW YORK DAY BY DAY   Demise of a Mailbox | By Susan Heller Anderson and David W Dunlap | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-joe-and-jane-college.html | NEW YORK DAY BY DAY   Joe and Jane College | By Susan Heller Anderson and David W Dunlap | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-theater-money-shifted.html | NEW YORK DAY BY DAY   Theater Money Shifted | By Susan Heller Anderson and David W Dunlap | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-well-financed-campaign.html | NEW YORK DAY BY DAY   WellFinanced Campaign | By Susan Heller Anderson and David W Dunlap | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/official-recalls-code-violations-at-theme-park.html | OFFICIAL RECALLS CODE VIOLATIONS AT THEME PARK | By Donald Janson Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/pilots-union-objects-to-queens-statdium-proposal.html | PILOTS UNION OBJECTS TO QUEENS STATDIUM PROPOSAL | By Isabel Wilkerson | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/sentencing-report-challenged-in-suit.html | SENTENCING REPORT CHALLENGED IN SUIT | By Edward A Gargan Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/state-assembly-backs-rise-to-21-in-drinking-age.html | STATE ASSEMBLY BACKS RISE TO 21 IN DRINKING AGE | By Jeffrey Schmalz Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-region-nrc-aide-stays-shoreham-ruling.html | THE REGION   NRC Aide Stays Shoreham Ruling | AP | TX 1-597114 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/in-the-nation-20-downhill-years.html | IN THE NATION   20 DOWNHILL YEARS | By Tom Wicker | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/musings-inspired-by-an-amtrak-ride.html | MUSINGS INSPIRED BY AN AMTRAK RIDE | By Charles Peters | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/new-york-the-crooks-are-in-charge.html | NEW YORK   THE CROOKS ARE IN CHARGE | By Sydney H Schanberg | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/reagans-untruths-about-managua.html | REAGANS UNTRUTHS ABOUT MANAGUA | By Abraham Brumberg | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/about-education-french-socialist-takes-a-conservative-stand.html | ABOUT EDUCATION   FRENCH SOCIALIST TAKES A CONSERVATIVE STAND | By Fred M Hechinger | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/different-cultures-seek-to-resolve-ethical-issues-of-medical-progress.html | DIFFERENT CULTURES SEEK TO RESOLVE ETHICAL ISSUES OF MEDICAL PROGRESS | By Andrew H Malcolm | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/early-data-arrive-from-probe-on-venus.html | EARLY DATA ARRIVE FROM PROBE ON VENUS | By J Kelly Beatty Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/education-science-studies-thrive-at-small-colleges.html | EDUCATION   SCIENCE STUDIES THRIVE AT SMALL COLLEGES | By Gene I Maeroff | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/fight-against-tuberculosis-runs-into-difficulties.html | FIGHT AGAINST TUBERCULOSIS RUNS INTO DIFFICULTIES | By Walter Sullivan | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/guilty-of-disappointment.html | GUILTY OF DISAPPOINTMENT | By Malcolm W Browne | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/life-death-and-the-rights-of-handicapped-babies.html | LIFE DEATH AND THE RIGHTS OF HANDICAPPED BABIES | By Harold M Schmeck Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/nero-emerges-as-ruthless-but-less-baffling.html | NERO EMERGES AS RUTHLESS BUT LESS BAFFLING | By Eric Pace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/peripherals-word-about-processors.html | PERIPHERALS   WORD ABOUT PROCESSORS | By Peter H Lewis | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/personal-computers-powerful-new-data-base-software.html | PERSONAL COMPUTERS   POWERFUL NEW DATA BASE SOFTWARE | By Erik SandbergDiment | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/research-success-marks-recent-days-for-star-wars.html | RESEARCH SUCCESS MARKS RECENT DAYS FOR STAR WARS | By Philip M Boffey Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/shuttle-lifts-off-satellite-orbited.html | SHUTTLE LIFTS OFF SATELLITE ORBITED | By William J Broad Special To the New York Times | TX 1-597114 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/science/tougher-peer-review-of-doctors-urged.html | TOUGHER PEER REVIEW OF DOCTORS URGED | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/baseball-pirates-halt-expos-streak.html | BASEBALL   PIRATES HALT EXPOS STREAK | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/ewing-meets-an-old-hero.html | EWING MEETS AN OLD HERO | ROY S JOHNSON ON PRO BASKETBALL | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/gamblers-clinch-berth-in-playoffs.html | Gamblers Clinch Berth in Playoffs | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/macphail-defends-pay-plan.html | MACPHAIL DEFENDS PAY PLAN | By Murray Chass | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/meadow-road-breaks-record.html | Meadow Road Breaks Record | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/mets-tighten-race-in-east.html | METS TIGHTEN RACE IN EAST | By Joseph Durso | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/nets-are-close-to-hiring-massimino.html | NETS ARE CLOSE TO HIRING MASSIMINO | By Roy S Johnson | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/open-more-a-loss-than-a-triumph.html | OPEN MORE A LOSS THAN A TRIUMPH | By Gordon S White Jr Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/players-goals-keep-banks-jumping.html | PLAYERS   GOALS KEEP BANKS JUMPING | By Frank Litsky | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/plea-of-not-guilty-in-cocaine-case.html | Plea of Not Guilty In Cocaine Case | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-cliffhanger.html | SCOUTING   Cliffhanger | By Thomas Rogers and William N Wallace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-defining-terms.html | SCOUTING   Defining Terms | By Thomas Rogers and William N Wallace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-priorities-set.html | SCOUTING   Priorities Set | By Thomas Rogers and William N Wallace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-rush-order-dispatches.html | SCOUTING   RushOrder Dispatches | By Thomas Rogers and William N Wallace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-yakety-yak.html | SCOUTING   YaketyYak | By Thomas Rogers and William N Wallace | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sharing-the-no-1-spot.html | Sharing the No 1 Spot | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-of-the-times-tales-of-martin.html | SPORTS OF THE TIMES   TALES OF MARTIN | By Ira Berkow | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/tv-sports-abc-army-covers-the-angles-at-open.html | TV SPORTS   ABC ARMY COVERS THE ANGLES AT OPEN | By Gerald Eskenazi | TX 1-597114 | 1985-06-25 |

| 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/weaver-loses-in-big-way.html | WEAVER LOSES IN BIG WAY | By William C Rhoden Special To the New York Times | TX 1-597114 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/style/adolfo-s-fall-show-elegance-in-black.html | ADOLFOS FALL SHOW ELEGANCE IN BLACK | By Bernadine Morris | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/style/dance-theater-of-harlem-marks-its-10th.html | DANCE THEATER OF HARLEM MARKS ITS 10TH | By Fred Ferretti | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/style/notes-on-fashions.html | NOTES ON FASHIONS | By AnneMarie Schiro | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/theater/an-actor-blooms-in-a-terrorist-tale.html | AN ACTOR BLOOMS IN A TERRORIST TALE | By Leslie Bennetts | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/around-the-nation-30th-death-held-linked-to-contaminated-cheese.html | AROUND THE NATION   30th Death Held Linked To Contaminated Cheese | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/around-the-nation-bishops-in-ohio-support-boycott-of-campbell.html | AROUND THE NATION   Bishops in Ohio Support Boycott of Campbell | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/better-clearance-steps-not-enough-experts-hint.html | BETTER CLEARANCE STEPS NOT ENOUGH EXPERTS HINT | By Philip Shenon Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-earl-billy-and-the-gangs.html | BRIEFING   Earl Billy and the Gangs | By James F Clarity and Warren Weaver Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-new-york-new-york.html | BRIEFING   New York New York | By James F Clarity and Warren Weaver Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-silver-snails.html | BRIEFING   Silver Snails | By James F Clarity and Warren Weaver Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-veteran-for-hire.html | BRIEFING   Veteran for Hire | By James F Clarity and Warren Weaver Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-whither-detente.html | BRIEFING   Whither Detente | By James F Clarity and Warren Weaver Jr | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/chinese-writer-studies-jewish-roots.html | CHINESE WRITER STUDIES JEWISH ROOTS | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/congress-a-wildcatter-drills-for-power.html | Congress   A Wildcatter Drills for Power | By Steven V Roberts Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/control-of-tv-ads-in-elections-urged.html | CONTROL OF TV ADS IN ELECTIONS URGED | By Phil Gailey Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/daughter-says-john-walker-pressed-children-to-be-spies.html | DAUGHTER SAYS JOHN WALKER PRESSED CHILDREN TO BE SPIES | By Susan F Rasky Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/equal-pay-is-not-needed-for-jobs-of-comparable-worth-us-says.html | EQUAL PAY IS NOT NEEDED FOR JOBS OF COMPARABLE WORTH US SAYS | By Robert Pear Special To the New York Times | TX 1-597114 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/high-court-closes-religion-case-with-a-tie-vote.html | HIGH COURT CLOSES RELIGION CASE WITH A TIE VOTE | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/house-democrats-wary-as-military-bill-comes-up.html | HOUSE DEMOCRATS WARY AS MILITARY BILL COMES UP | By Steven V Roberts Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/house-votes-stronger-clean-drinking-water-act.html | HOUSE VOTES STRONGER CLEAN DRINKING WATER ACT | By Philip Shabecoff Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/many-questions-one-president.html | Many Questions One President | By Marjorie Hunter Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/mayors-stress-new-localism-in-rebuilding-cities.html | MAYORS STRESS NEW LOCALISM IN REBUILDING CITIES | By John Herbers Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/of-bigger-legislation-and-better-chances.html | Of Bigger Legislation and Better Chances | By Robert D Hershey Jr Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/president-establish-panel-to-review-military-spending.html | PRESIDENT ESTABLISHE PANEL TO REVIEW MILITARY SPENDING | By Gerald M Boyd Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/prosecution-at-trial-of-2-emigres-ends-its-questioning-of-ex-agent.html | PROSECUTION AT TRIAL OF 2 EMIGRES ENDS ITS QUESTIONING OF EXAGENT | By Judith Cummings Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/supreme-court-roundup-police-upheld-on-obscentiy-evidence.html | SUPREME COURT ROUNDUP   POLICE UPHELD ON OBSCENTIY EVIDENCE | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/texas-prison-chief-quits-after-a-year.html | TEXAS PRISON CHIEF QUITS AFTER A YEAR | By Robert Reinhold Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/us-judge-bars-data-in-suit-on-internment.html | US Judge Bars Data In Suit on Internment | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/walker-brother-and-california-man-indicted-on-espionage-charges.html | WALKER BROTHER AND CALIFORNIA MAN INDICTED ON ESPIONAGE CHARGES | By Stephen Engelberg Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/us/water-projects-in-85-money-bill-spur-veto-threat.html | WATER PROJECTS IN 85 MONEY BILL SPUR VETO THREAT | By Jonathan Fuerbringer Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/alois-mertes-is-dead-at-63-bonn-foreign-ministry-aide.html | Alois Mertes Is Dead at 63 Bonn Foreign Ministry Aide | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/around-the-world-mubarak-goes-to-sudan-first-visit-since-coup.html | AROUND THE WORLD   Mubarak Goes to Sudan First Visit Since Coup | AP | TX 1-597114 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/firsts-for-john-paul-venice-and-a-gondola.html | FIRSTS FOR JOHN PAUL VENICE AND A GONDOLA | By E J Dionne Jr Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-adviser-in-iran-crisis-says-he-backs-reagan.html | HOSTAGES IN LEBANON   Adviser in Iran Crisis Says He Backs Reagan | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-as-beirut-drama-unfolds-reporters-scramble-to-fill-the-gaps.html | HOSTAGES IN LEBANON   AS BEIRUT DRAMA UNFOLDS REPORTERS SCRAMBLE TO FILL THE GAPS | By Alex S Jones | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-do-what-it-takes-for-hostages-a-freed-passenger-urges-reagan.html | HOSTAGES IN LEBANON   DO WHAT IT TAKES FOR HOSTAGES A FREED PASSENGER URGES REAGAN | By Margaret L Rogg Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-for-some-families-joy-for-the-others-fear.html | HOSTAGES IN LEBANON   FOR SOME FAMILIES JOY FOR THE OTHERS FEAR | By Frank J Prial | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-greece-comes-under-criticism-for-inadequate-airport-security.html | HOSTAGES IN LEBANON   GREECE COMES UNDER CRITICISM FOR INADEQUATE AIRPORT SECURITY | By Paul Anastasi Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-iran-s-hotages-worrisome-parallels.html | HOSTAGES IN LEBANON   IRANS HOTAGES WORRISOME PARALLELS | By Bernard Gwertzman Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-israelis-say-us-must-ask-if-it-wants-shiites-released.html | HOSTAGES IN LEBANON   ISRAELIS SAY US MUST ASK IF IT WANTS SHIITES RELEASED | By Thomas L Friedman Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-jackson-hopes-to-aid-in-freeing-hostages.html | HOSTAGES IN LEBANON   Jackson Hopes to Aid In Freeing Hostages | Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-lebanese-shiites-once-downtrodden-now-potent.html | HOSTAGES IN LEBANON   LEBANESE SHIITES ONCE DOWNTRODDEN NOW POTENT | By Ihsan A Hijazi Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-slain-passenger-was-a-navy-diver.html | HOSTAGES IN LEBANON   SLAIN PASSENGER WAS A NAVY DIVER | By Richard Halloran Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-warships-set-sail-us-seeks-to-end-speculation-it-will-act.html | HOSTAGES IN LEBANON   WARSHIPS SET SAIL US SEEKS TO END SPECULATION IT WILL ACT | By Bill Keller Special To the New York Times | TX 1-597114 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/man-in-the-news-pivotal-figure-in-the-beirut-crisis-nabih-berri.html | MAN IN THE NEWS   PIVOTAL FIGURE IN THE BEIRUT CRISIS NABIH BERRI | By Elaine Sciolino | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/ottawa-rights-parley-ends-without-a-report.html | OTTAWA RIGHTS PARLEY ENDS WITHOUT A REPORT | By Christopher S Wren Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/papal-trial-in-rome-may-call-racketeer.html | PAPAL TRIAL IN ROME MAY CALL RACKETEER | By John Tagliabue Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/passengers-taken-from-hijacked-jet-lebanese-reports.html | PASSENGERS TAKEN FROM HIJACKED JET LEBANESE REPORTS | By Larry Rohter | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/pretoria-install-regime-in-namibia.html | PRETORIA INSTALL REGIME IN NAMIBIA | By Alan Cowell Special to the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/right-and-left-french-politics-is-turning-churlish.html | RIGHT AND LEFT FRENCH POLITICS IS TURNING CHURLISH | By Richard Bernstein Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/sandinistas-seize-land-of-a-critic.html | SANDINISTAS SEIZE LAND OF A CRITIC | By Stephen Kinzer Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/us-musicians-in-drought-bid.html | US MUSICIANS IN DROUGHT BID | By Sheila Rule Special To the New York Times | TX 1-597114 | 1985-06-25 |
| 1985-06-18 | https://www.nytimes.com/1985/06/18/world/world-shiites-and-palestinians-sign-cease-fire-accord.html | WORLD   Shiites and Palestinians Sign CeaseFire Accord | AP | TX 1-597114 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/art-array-of-picasso-in-montreal.html | ART ARRAY OF PICASSO IN MONTREAL | By John Russell Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/bill-on-tv-takeovers-is-introduced.html | BILL ON TV TAKEOVERS IS INTRODUCED | By Sally Bedell Smith | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/concert-early-music.html | CONCERT EARLY MUSIC | By Will Crutchfield Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/concert-john-denver.html | CONCERT JOHN DENVER | By Stephen Holden | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/dance-harlem-troupe-at-the-met.html | DANCE HARLEM TROUPE AT THE MET | By Jack Anderson | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/donna-reed-loses-bid-for-dallas-role.html | Donna Reed Loses Bid for Dallas Role | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/music-noted-in-brief-kenny-loggins-offers-folk-and-pop-funk.html | MusicNoted in Brief   Kenny Loggins Offers Folk and Pop Funk | By Stephen Holden | TX 1-597138 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/music-noted-in-brief-pinetop-perkins-plays-piano-at-the-lone-star.html | MusicNoted in Brief  Pinetop Perkins Plays Piano at the Lone Star | By Jon Pareles | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/music-noted-in-brief-rossini-and-prokofiev-by-the-naumburg.html | MusicNoted in Brief  Rossini and Prokofiev By the Naumburg | By Bernard Holland | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/play-by-pope-to-get-tv-premiere.html | PLAY BY POPE TO GET TV PREMIERE | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/play-sale-by-gurkoff.html | PLAY SALE BY GURKOFF | By Mel Gussow | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/rambo-strengthens-its-lead-at-box-office.html | Rambo Strengthens Its Lead at Box Office | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/st-elsewhere-series-will-touch-on-famine.html | St Elsewhere Series Will Touch on Famine | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/the-pop-life-new-album-by-clinton-about-war.html | THE POP LIFE  NEW ALBUM BY CLINTON ABOUT WAR | By Jon Pareles | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/tv-review-pbs-celebration-for-bach-and-handel-tonight.html | TV REVIEW   PBS CELEBRATION FOR BACH AND HANDEL TONIGHT | By Will Crutchfield | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/tv-reviews-cbs-reports-tackles-problems-of-terrorism.html | TV REVIEWS   CBS REPORTS TACKLES PROBLEMS OF TERRORISM | By John Corry | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/workin-for-peanuts-hbo-family-drama.html | WORKIN FOR PEANUTS HBO FAMILY DRAMA | By John J OConnor | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/books/books-of-the-times-061719.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/12-nations-to-aid-argentina.html | 12 Nations to Aid Argentina | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/4-banks-fined-140-others-studied.html | 4 BANKS FINED 140 OTHERS STUDIED | By Nathaniel C Nash Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-c-w-is-assigned-new-beecham-billing.html | ADVERTISING   CW Is Assigned New Beecham Billing | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-herman-rosner-gets-5-million-in-billings.html | ADVERTISING   Herman  Rosner Gets 5 Million in Billings | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-magazine-ad-pages-off-7.6-in-may-from-84.html | ADVERTISING   Magazine Ad Pages Off 76 in May From 84 | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-new-yorker-publisher-adds-title-of-president.html | ADVERTISING   New Yorker Publisher Adds Title of President | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-scali-mccabe-sloves-gets-equitable-product.html | ADVERTISING   Scali McCabe Sloves Gets Equitable Product | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-the-radio-ad-bureau-workshop.html | Advertising   The Radio Ad Bureau Workshop | By Philip H Dougherty | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bank-cut-prime-rate-to-9-1-2.html | BANK CUT PRIME RATE TO 9 12 | By Nicholas D Kristof | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-digest-head-of-disney-channel-announces-resignation.html | BUSINESS DIGEST   Head of Disney Channel Announces Resignation | By Kenneth N Gilpina | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-people-chief-executive-named-at-scripps.html | BUSINESS PEOPLE   Chief Executive Named at Scripps | By Kenneth N Gilpin | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-people-shift-at-us-tobacco.html | BUSINESS PEOPLE   Shift at US Tobacco | By Kenneth N Gilpin | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/chrysler-accord-seen-on-gulfstream.html | Chrysler Accord Seen on Gulfstream | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/credit-markets-short-term-rates-continue-to-tumble.html | CREDIT MARKETS   ShortTerm Rates Continue to Tumble | By James Sterngold | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/cummins-will-cut-2200-in-us.html | Cummins Will Cut 2200 in US | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/economic-scene-is-reagan-a-keynesian.html | Economic Scene   Is Reagan A Keynesian | By Leonard Silk | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/housing-starts-fell-14-in-may.html | Housing Starts Fell 14 in May | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/major-refocusing-at-goodrich.html | MAJOR REFOCUSING AT GOODRICH | By Daniel F Cuff | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/market-place-technology-stocks-of-israel.html | Market Place   Technology Stocks of Israel | By Phillip H Wiggins | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/murchison-debt-meeting.html | Murchison Debt Meeting | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/prime-cut-pushes-dow-6.38-higher.html | PRIME CUT PUSHES DOW 638 HIGHER | By John Crudele | TX 1-597138 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/real-estate-law-firm-as-a-buyer-not-renter.html | Real Estate   Law Firm As a Buyer Not Renter | By Anthony Depalma | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/retail-dealers-to-sell-ibm-minicomputer.html | RETAIL DEALERS TO SELL IBM MINICOMPUTER | By David E Sanger | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/seabrook-finds-new-investors.html | Seabrook Finds New Investors | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/sec-government-securities-rules.html | SEC GOVERNMENT SECURITIES RULES | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/tenneco-to-buy-gas-pipelines.html | TENNECO TO BUY GAS PIPELINES | By Jonathan P Hicks | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/united-s-strategy-questioned.html | UNITEDS STRATEGY QUESTIONED | By Agis Salpukas | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/business/us-in-shift-on-chile-loan.html | US in Shift On Chile Loan | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/60-minute-gourmet-061046.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/classic-duo-gets-a-new-summer-twist.html | CLASSIC DUO GETS A NEW SUMMER TWIST | By Nancy Jenkins | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/discoveries-for-party-planning-and-fun-in-the-sun.html | DISCOVERIES   FOR PARTY PLANNING AND FUN IN THE SUN | By Carol Lawson | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/faces-behind-famous-cases.html | FACES BEHIND FAMOUS CASES | By Lena Williams | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/food-notes-061747.html | FOOD NOTES | By Nancy Jenkins | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/homeless-children-found-impaired.html | HOMELESS CHILDREN FOUND IMPAIRED | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/kitchen-equipment-for-organized-cooking.html | KITCHEN EQUIPMENT   FOR ORGANIZED COOKING | By Pierre Franey | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/metropolitan-diary-061399.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/personal-health-outdoors-has-its-attractions-infections-varied-sources-rabies.html | PERSONAL HEALTH   THE OUTDOORS HAS ITS ATTRACTIONSAND INFECTIONS VARIED SOURCES OF RABIES MOSQUITOES DANGER SIGNALS | By Jane E Brody | TX 1-597138 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/us-agency-criticized-on-its-fluoridation-plan.html | US AGENCY CRITICIZED ON ITS FLUORIDATION PLAN | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/wine-talk-061999.html | WINE TALK | By Frank J Prial | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/about-new-york-a-drought-commercial-on-a-soggy-day.html | ABOUT NEW YORK   A DROUGHT COMMERCIAL ON A SOGGY DAY | By William E Geist | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/agency-resisting-mayor-won-t-suspend-employee.html | AGENCY RESISTING MAYOR WONT SUSPEND EMPLOYEE | By Joyce Purnick | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/an-honor-for-advocate-for-the-city-s-homeless.html | AN HONOR FOR ADVOCATE FOR THE CITYS HOMELESS | By Deirdre Carmody | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/bridge-a-skillful-inference-solves-mystery-of-the-club-queen.html | Bridge A Skillful Inference Solves Mystery of the Club Queen | By Alan Truscott | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/holtzman-issues-new-rules-for-arrests-made-off-duty.html | HOLTZMAN ISSUES NEW RULES FOR ARRESTS MADE OFF DUTY | By Jesus Rangel | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/lifeguards-scarce-as-glamour-fades.html | LIFEGUARDS SCARCE AS GLAMOUR FADES | By James Brooke Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/mother-teresa-ill.html | Mother Teresa Ill | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/navy-depot-in-jersey-concern-and-complacency.html | NAVY DEPOT IN JERSEY CONCERN AND COMPLACENCY | By Joseph F Sullivan Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-clear-instructions.html | NEW YORK DAY BY DAY   Clear Instructions | By Susan Heller Anderson and David W Dunlap | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-lessons-learned-at-prep-school.html | NEW YORK DAY BY DAY   Lessons Learned At Prep School | By Susan Heller Anderson and David W Dunlap | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-luncheon-with-the-mayor-for-women-only.html | NEW YORK DAY BY DAY   Luncheon With the Mayor For Women Only | By Susan Heller Anderson and David W Dunlap | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-mr-and-mrs-lawmaker.html | NEW YORK DAY BY DAY   Mr and Mrs Lawmaker | By Susan Heller Anderson and David W Dunlap | TX 1-597138 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-raising-its-drinking-age-to-21-in-december.html | NEW YORK RAISING ITS DRINKING AGE TO 21 IN DECEMBER | By Jeffrey Schmalz Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/nj-transit-planning-to-hold-line-on-fares.html | NJ Transit Planning To Hold Line on Fares | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/no-building-permit-needed-note-disputed-at-haunted-castle-trial.html | NO BUILDING PERMIT NEEDED NOTE DISPUTED AT HAUNTED CASTLE TRIAL | By Donald Janson Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/officer-in-hit-and-run-dismissed.html | OFFICER IN HITANDRUN DISMISSED | By Leonard Buder | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/policeman-charged-with-murdering-wife.html | Policeman Charged With Murdering Wife | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/republican-candidate-pressing-bid-to-be-mayor.html | REPUBLICAN CANDIDATE PRESSING BID TO BE MAYOR | By Frank Lynn | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/slain-student-is-eulogized-at-memorial.html | SLAIN STUDENT IS EULOGIZED AT MEMORIAL | By M A Farber | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/state-senate-approves-limit-on-doctors-insurance-costs.html | STATE SENATE APPROVES LIMIT ON DOCTORS INSURANCE COSTS | By Edward A Gargan Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/the-city-police-attendants-held-for-extortion.html | THE CITY   Police Attendants Held for Extortion | By United Press International | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/votes-on-new-drinking-age.html | VOTES ON NEW DRINKING AGE | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/no-tax-favoritism-for-corporations.html | NO TAX FAVORITISM FOR CORPORATIONS | By Floyd K Haskell | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/observer-the-queen-gambit.html | OBSERVER   THE QUEEN GAMBIT | By Russell Baker | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/the-wrong-way-to-protect-secrets.html | THE WRONG WAY TO PROTECT SECRETS | By Don Edwards | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/washington-the-new-hatchet-man.html | WASHINGTON   THE NEW HATCHET MAN | By James Reston | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/baseball-blue-jays-lose-6th-in-row.html | BASEBALL   BLUE JAYS LOSE 6TH IN ROW | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/baseball-drug-tests-are-set.html | Baseball Drug Tests Are Set | By Michael Goodwin | TX 1-597138 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/choice-by-rangers.html | Choice by Rangers | By Robert Mcg Thomas Jr | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/cosmos-to-continue-play.html | Cosmos to Continue Play | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/cubs-now-0-for-7-talk-like-winners.html | CUBS NOW 0 FOR 7 TALK LIKE WINNERS | By Michael Martinez | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/draft-a-tall-story-with-ewing-at-top.html | DRAFT A TALL STORY WITH EWING AT TOP | By Sam Goldaper | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/hot-yankee-bats-beat-orioles-6-4.html | HOT YANKEE BATS BEAT ORIOLES 64 | By William C Rhoden Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/mets-get-boost-from-lynch.html | METS GET BOOST FROM LYNCH | By Joseph Durso | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/nets-are-expected-to-sign-massimino.html | NETS ARE EXPECTED TO SIGN MASSIMINO | By Roy S Johnson Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-college-bound.html | SCOUTING   College Bound | By William N Wallace and Thomas Rogers | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-generals-block-for-their-man.html | SCOUTING   Generals Block For Their Man | By William N Wallace and Thomas Rogers | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-short-odds.html | SCOUTING   Short Odds | By William N Wallace and Thomas Rogers | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/shirley-is-unfazed-by-new-celebrity.html | SHIRLEY IS UNFAZED BY NEW CELEBRITY | By William C Rhoden Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-of-the-times-pa-trick-pa-trick.html | SPORTS OF THE TIMES   PATRICK PATRICK | By Dave Anderson | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/style/an-onion-not-destined-for-casseroles.html | AN ONION NOT DESTINED FOR CASSEROLES | By Susan Herrmann Loomis | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/style/learning-to-keep-knives-sharpened.html | LEARNING TO KEEP KNIVES SHARPENED | By Anne Montgomery | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/theater/stage-lisbon-traviata-tale-of-two-opera-fans.html | STAGELISBON TRAVIATA TALE OF TWO OPERA FANS | By Mel Gussow | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/theater/stage-rabboni-on-jesus-and-satan.html | STAGE RABBONI ON JESUS AND SATAN | By Richard F Shepard | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/25-will-receive-macarthur-awards.html | 25 WILL RECEIVE MACARTHUR AWARDS | By Kathleen Teltsch | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/8-people-die-in-plane-crash-as-craft-hits-colorado-peak.html | 8 People Die in Plane Crash As Craft Hits Colorado Peak | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/agreement-on-supplemental-appropriations-measure-called-near.html | AGREEMENT ON SUPPLEMENTAL APPROPRIATIONS MEASURE CALLED NEAR | By Jonathan Fuerbringer Special To the New York Times | TX 1-597138 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-colombian-found-guilty-in-cash-laundering-case.html | AROUND THE NATION   Colombian Found Guilty In Cash Laundering Case | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-judge-ponders-tv-rule-in-molestation-case.html | AROUND THE NATION   Judge Ponders TV Rule In Molestation Case | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-landlord-gets-30-days-in-rundown-apartment.html | AROUND THE NATION   Landlord Gets 30 Days In Rundown Apartment | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-england-and-direct-mail.html | BRIEFING   England and Direct Mail | By James F Clarity and Warren Weaver Jr | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-the-dream-is-alive.html | BRIEFING   The Dream Is Alive | By James F Clarity and Warren Weaver Jr | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-with-the-wits.html | BRIEFING   With the Wits | By James F Clarity and Warren Weaver Jr | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/church-worker-wins-retrial-in-alien-case.html | Church Worker Wins Retrial in Alien Case | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/family-quarreled-over-spy-suspect.html | FAMILY QUARRELED OVER SPY SUSPECT | By Susan F Rasky Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/fcc-on-curbing-dial-a-porn.html | FCC   On Curbing DialaPorn | By Reginald Stuart Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/house-votes-bar-on-buying-mx-over-next-year.html | HOUSE VOTES BAR ON BUYING MX OVER NEXT YEAR | By Steven V Roberts Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/limits-on-uranium-in-research-reactors-opposed.html | LIMITS ON URANIUM IN RESEARCH REACTORS OPPOSED | By Philip M Boffey Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/man-in-the-news-saudi-prince-on-space-voyage-sultan-salman-al-saud.html | MAN IN THE NEWS   SAUDI PRINCE ON SPACE VOYAGE SULTAN SALMAN ALSAUD | By John Noble Wilford | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/not-your-usual-tour.html | Not Your Usual Tour | By Nan Robertson Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/overtures-to-soldiers-to-spy-for-soviet-bloc-said-to-rise.html | OVERTURES TO SOLDIERS TO SPY FOR SOVIET BLOC SAID TO RISE | By Richard Halloran Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/quaker-group-cites-brutal-repression-at-a-federal-prison.html | QUAKER GROUP CITES BRUTAL REPRESSION AT A FEDERAL PRISON | By Martin Tolchin Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reagan-decision-to-abide-by-arms-treaty-praised.html | REAGAN DECISION TO ABIDE BY ARMS TREATY PRAISED | By Charles Mohr Special To the New York Times | TX 1-597138 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reagan-rejects-tax-increase.html | REAGAN REJECTS TAX INCREASE | Special to The New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reynolds-apologizes-for-senate-testimont-errors.html | REYNOLDS APOLOGIZES FOR SENATE TESTIMONT ERRORS | By Robert Pear Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/satellite-has-stronger-signal.html | SATELLITE HAS STRONGER SIGNAL | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/shuttle-lofts-satellite-for-arab-lands-and-plo.html | SHUTTLE LOFTS SATELLITE FOR ARAB LANDS AND PLO | By William J Broad Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/sixth-body-found-on-coast.html | Sixth Body Found on Coast | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/spy-trial-of-2-emigres-is-recessed-for-a-day.html | Spy Trial of 2 Emigres Is Recessed For a Day | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/study-cites-gaps-in-federal-spending.html | STUDY CITES GAPS IN FEDERAL SPENDING | By John Herbers Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/talk-fort-worth-cowtown-usa-hesitantly-gives-way-high-technology-culture.html | THE TALK OF FORT WORTH COWTOWN USA HESITANTLY GIVES WAY TO HIGH TECHNOLOGY AND CULTURE | By Wayne King Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/us/two-veterans-of-navy-plead-not-guilty-to-spying.html | TWO VETERANS OF NAVY PLEAD NOT GUILTY TO SPYING | By Stephen Engelberg Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/a-detailed-account-of-mengele-s-life.html | A DETAILED ACCOUNT OF MENGELES LIFE | By James M Markham Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/a-dissident-calls-poland-fascist.html | A DISSIDENT CALLS POLAND FASCIST | By Michael T Kaufman Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/african-gospel-radio-doses-of-bible-and-medicine.html | AFRICAN GOSPEL RADIO DOSES OF BIBLE AND MEDICINE | By Sheila Rule Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/agca-denies-deal-was-made-to-implicate-soviet.html | AGCA DENIES DEAL WAS MADE TO IMPLICATE SOVIET | By John Tagliabue Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/arms-teams-meet-in-geneva.html | Arms Teams Meet in Geneva | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/around-the-world-9-latin-nations-divided-on-contadora-talks.html | AROUND THE WORLD   9 Latin Nations Divided On Contadora Talks | AP | TX 1-597138 | 1985-06-25 |

| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/bodies-in-mexico-held-to-be-americans.html | BODIES IN MEXICO HELD TO BE AMERICANS | By Richard J Meislin Special To the New York Times | TX 1-597138 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-another-agony-remembered-freed-hostage-tells-of.html | HOSTAGES IN LEBANON ANOTHER AGONY REMEMBEREDFREED HOSTAGE TELLS OF SAILORS DEATH | By Alexander Reid Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-another-agony-remembered-iran-hostages-describe-the-trauma.html | HOSTAGES IN LEBANON ANOTHER AGONY REMEMBERED   IRAN HOSTAGES DESCRIBE THE TRAUMA | By David Bird | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-red-cross-in-the-picture-us-envoy-given-protest.html | HOSTAGES IN LEBANON RED CROSS IN THE PICTURE   US Envoy Given Protest | By Henry Kamm Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-another-agony-remembered-us-soviet-open-talks-afghanistan-issue.html | HOSTAGES IN LEBANON ANOTHER AGONY REMEMBERED   US AND SOVIET OPEN TALKS ON AFGHANISTAN ISSUE | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-red-cross-picture-israelis-ready-meet-red-cross-captives.html | HOSTAGES IN LEBANON RED CROSS IN THE PICTURE   ISRAELIS READY TO MEET RED CROSS ON CAPTIVES | By Thomas L Friedman Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-red-cross-picture-us-tells-tourists-athens-airport-has-high.html | HOSTAGES IN LEBANON RED CROSS IN THE PICTURE   US TELLS TOURISTS ATHENS AIRPORT HAS HIGH RISK | By Richard Witkin | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-3-lebanese-convicted-italy-plastic.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   3 Lebanese Convicted in Italy On PlasticExplosives Charge | AP | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-despite-peace-accod-beirut-fighting.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   DESPITE PEACE ACCOD BEIRUT FIGHTING GOES ON | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-spain-spurning-hijackers-will-try.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   SPAIN SPURNING HIJACKERS WILL TRY GUNMEN | By Edward Schumacher Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-twa-says-attendants-tried-dissuade.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   TWA SAYS ATTENDANTS TRIED TO DISSUADE THE HIJACKERS ON NAMES | By Elaine Sciolino | TX 1-597138 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-us-says-israelis-took-more-shiites.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   US SAYS ISRAELIS TOOK MORE SHIITES | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-warrens-shiite-shantytowns-most-likely.html | HOSTAGES IN LEBANON WHERE THE CAPTIVES ARE KEPT   THE WARRENS OF SHIITE SHANTYTOWNS A MOST LIKELY PLACE FOR THE CAPTIVES | By John Kifner Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/iran-hostage-pledge-by-reagan-recalled.html | Iran Hostage Pledge By Reagan Recalled | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/kirill-moskalenko-is-dead-in-moscow-top-military-figure.html | KIRILL MOSKALENKO IS DEAD IN MOSCOW TOP MILITARY FIGURE | Special to the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/peking-replaces-9-top-government-officials.html | PEKING REPLACES 9 TOP GOVERNMENT OFFICIALS | By John F Burns Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/president-bars-concessions-orders-antihijacking-steps-3-more-twa-hostages-freed.html | PRESIDENT BARS CONCESSIONS ORDERS ANTIHIJACKING STEPS 3 MORE TWA HOSTAGES FREED | By Bernard Weinraub Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/sri-lanka-and-rebels-announce-a-cease-fire.html | SRI LANKA AND REBELS ANNOUNCE A CEASEFIRE | By Sanjoy Hazarika Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-has-a-plan-for-the-red-cross-to-arrange-the-releases-of-shiites.html | US HAS A PLAN FOR THE RED CROSS TO ARRANGE THE RELEASES OF SHIITES | By Bernard Gwertzman Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-soviet-accord-on-farms-signed.html | USSOVIET ACCORD ON FARMS SIGNED | By Seth Mydans Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-soviet-session-on-72-naval-accord-canceled.html | USSOVIET SESSION ON 72 NAVAL ACCORD CANCELED | By Leslie H Gelb Special To the New York Times | TX 1-597138 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/ballet-troy-game.html | BALLET TROY GAME | By Jennifer Dunning | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/concert-rigoletto.html | CONCERT RIGOLETTO | By John Rockwell | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/critic-s-notebook-problematical-search-for-cinderella.html | CRITICS NOTEBOOK PROBLEMATICAL SEARCH FOR CINDERELLA | By Jack Anderson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/dance-asian-sensibility.html | DANCE ASIAN SENSIBILITY | By Jennifer Dunning | TX 1-597126 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/falwell-in-debate-on-nuclear-weapons.html | FALWELL IN DEBATE ON NUCLEAR WEAPONS | By John Corry | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/jewish-museum-to-expand.html | JEWISH MUSEUM TO EXPAND | By Herbert Mitgang | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-david-eaton-conducts-the-city-symphony.html | MUSICNOTED IN BRIEF   David Eaton Conducts The City Symphony | By Will Crutchfield | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-english-jazz-sextet-at-eddie-condon-s.html | MUSICNOTED IN BRIEF   English Jazz Sextet At Eddie Condons | By John S Wilson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-morrissey-and-smiths-at-the-beacon-theater.html | MusicNoted in Brief  Morrissey and Smiths At the Beacon Theater | By Stephen Holden | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/nbc-offers-bigshots-about-russian-emigres.html | NBC OFFERS BIGSHOTS ABOUT RUSSIAN EMIGRES | By John J OConnor | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/patty-duke-seeking-actors-guild-presidency.html | PATTY DUKE SEEKING ACTORS GUILD PRESIDENCY | By Aljean Harmetz Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/stage-broadcast-baby.html | STAGE BROADCAST BABY | By Richard F Shepard | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/suzanne-farrell-dances-in-harmony.html | SUZANNE FARRELL DANCES IN HARMONY | By Jack Anderson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/books/books-of-the-times-064127.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/books/egyptian-author-defies-tradition.html | EGYPTIAN AUTHOR DEFIES TRADITION | By Esther B Fein | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/81-hutton-staff-report-told-of-bank-overdrafts.html | 81 HUTTON STAFF REPORT TOLD OF BANK OVERDRAFTS | By Nathaniel C Nash Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-bloom-is-getting-more-gaines-work.html | ADVERTISING   Bloom Is Getting More Gaines Work | By Philip H Dougherty | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-reader-s-digest-campaign.html | ADVERTISING   READERS DIGEST CAMPAIGN | By Philip H Dougherty | TX 1-597126 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/at-t-quotron-deal-likely.html | ATT QUOTRON DEAL LIKELY | By Eric N Berg | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/big-board-forms-unit-to-spot-illegal-trades.html | BIG BOARD FORMS UNIT TO SPOT ILLEGAL TRADES | By John Crudele | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-chase-promotes-3-to-vice-chairman.html | BUSINESS PEOPLE   Chase Promotes 3 To Vice Chairman | By Kenneth N Gilpin | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-official-moves-up-at-marine.html | BUSINESS PEOPLE   Official Moves Up At Marine | By Kenneth N Gilpin | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-paine-webber-names-head-of-new-bond-unit.html | BUSINESS PEOPLE   Paine Webber Names Head of New Bond Unit | By Kenneth N Gilpin | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/chesebrough-to-sell-its-health-tex-unit.html | Chesebrough to Sell Its HealthTex Unit | By Jonathan P Hicks | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/citicorp-seeks-to-enter-illinois.html | Citicorp Seeks To Enter Illinois | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/cuomo-warns-white-house.html | CUOMO WARNS WHITE HOUSE | By Phil Gailey Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/harvester-plans-receivables-sale.html | Harvester Plans Receivables Sale | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/india-carbide-trade-charges.html | India Carbide Trade Charges | By Stuart Diamond | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/interest-rates-rise-in-profit-taking.html | Interest Rates Rise In Profit Taking | By James Sterngold | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/judge-dissolves-multimedia-order.html | Judge Dissolves Multimedia Order | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/justices-rebuff-ski-monopolist.html | JUSTICES REBUFF SKI MONOPOLIST | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/market-place-oilfield-stocks-outlook-weak.html | MARKET PLACE   Oilfield Stocks Outlook Weak | By Vartanig G Vartan | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/mayors-bid-congress-amend-tax-proposal.html | MAYORS BID CONGRESS AMEND TAX PROPOSAL | By John Herbers Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/new-math-argentine-style.html | NEW MATH ARGENTINE STYLE | By Lydia Chavez Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/personal-income-off-quirk-seen.html | PERSONAL INCOME OFF QUIRK SEEN | AP | TX 1-597126 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/rental-cars-rivalry-fierce.html | RENTAL CARS RIVALRY FIERCE | By Richard W Stevenson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/synthetic-fuel-curb-voted.html | Synthetic Fuel Curb Voted | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/tax-code-described-as-enemy.html | Tax Code Described As Enemy | By Bernard Weinraub Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/technology-mobile-phones-falling-short.html | TECHNOLOGY   Mobile Phones Falling Short | By Andrew Pollack | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/business/turner-defends-bid-for-cbs.html | TURNER DEFENDS BID FOR CBS | By Sally Bedell Smith | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/a-changing-focus-for-a-craft-fair-in-massachusetts.html | A CHANGING FOCUS FOR A CRAFT FAIR IN MASSACHUSETTS | By Lisa Hammel | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/after-the-white-wall-elaborately-painted-rooms.html | AFTER THE WHITE WALL ELABORATELY PAINTED ROOMS | By Joseph Giovannini | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/children-of-the-disabled-face-special-pressures.html | CHILDREN OF THE DISABLED FACE SPECIAL PRESSURES | By Lou Ann Walker | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/choosing-a-career-as-a-horticulturist.html | CHOOSING A CAREER AS A HORTICULTURIST | By Linda Yang | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/collecting-marbles-isn-t-just-child-s-play.html | COLLECTING MARBLES ISNT JUST CHILDS PLAY | By Deborah Hofmann | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/gardening-for-a-harvest-of-surprises-plant-lilies.html | GARDENING   FOR A HARVEST OF SURPRISES PLANT LILIES | By Joan Lee Faust | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/helpful-hardware-new-ideas-for-fans.html | HELPFUL HARDWARE   NEW IDEAS FOR FANS | By Daryln Brewer | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/hers.html | HERS | By Susan Barron | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/home-beat-from-rugs-to-glass-and-more.html | HOME BEAT   FROM RUGS TO GLASS AND MORE | By Suzanne Slesin | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/restoring-damaged-molding.html | RESTORING DAMAGED MOLDING | By Michael Varese | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/wildflowers-as-art-in-a-chicago-park.html | WILDFLOWERS AS ART IN A CHICAGO PARK | Special to the New York Times | TX 1-597126 | 1985-06-25 |

| 1985-06-20 | https://www.nytimes.com/1985/06/20/movies/screen-watergate-and-nixon.html | SCREEN WATERGATE AND NIXON | By John Herbers | TX 1-597126 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/albany-tackles-thorny-malpractice-insurance-issue.html | ALBANY TACKLES THORNY MALPRACTICE INSURANCE ISSUE | By Edward A Gargan Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/bellamy-s-backers-are-pressuring-farrell-to-drop-mayoral-challenge.html | BELLAMYS BACKERS ARE PRESSURING FARRELL TO DROP MAYORAL CHALLENGE | By Frank Lynn | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/billing-errors-cost-transit-authority-millions.html | BILLING ERRORS COST TRANSIT AUTHORITY MILLIONS | By Suzanne Daley | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/bridge-ultramodern-systems-bring-oddities-and-recriminations.html | Bridge Ultramodern Systems Bring Oddities and Recriminations | By Alan Truscott | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/for-some-city-auction-of-houses-is-chance-to-come-home-to-harlem.html | FOR SOME CITY AUCTION OF HOUSES IS CHANCE TO COME HOME TO HARLEM | By Carlyle C Douglas | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/head-start-unit-yields-and-suspends-worker.html | HEAD START UNIT YIELDS AND SUSPENDS WORKER | By Joyce Purnick | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/local-traces-found-in-water-at-us-complex.html | LOCAL TRACES FOUND IN WATER AT US COMPLEX | By Isabel Wilkerson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-a-death-lamented.html | NEW YORK DAY BY DAY   A Death Lamented | By Susan Heller Anderson and David W Dunlap | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-courage-acknowledged.html | NEW YORK DAY BY DAY   Courage Acknowledged | By Susan Heller Anderson and David W Dunlap | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-resolute-speaker.html | NEW YORK DAY BY DAY   Resolute Speaker | By Susan Heller Anderson and David W Dunlap | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-tv-math-from-those-who-brought-us-big-bird.html | NEW YORK DAY BY DAY   TV Math From Those Who Brought Us Big Bird | By Susan Heller Anderson and David W Dunlap | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/our-towns-whistling-as-a-full-time-career.html | OUR TOWNS   WHISTLING AS A FULLTIME CAREER | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/parent-concern-denies-responsibility-in-park-fire.html | PARENT CONCERN DENIES RESPONSIBILITY IN PARK FIRE | By Donald Janson Special To the New York Times | TX 1-597126 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/quinones-report-card-notes-gains-by-schools.html | QUINONES REPORT CARD NOTES GAINS BY SCHOOLS | By Larry Rohter | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/rent-rules-are-extended-for-2-years.html | RENT RULES ARE EXTENDED FOR 2 YEARS | By Jeffrey Schmalz Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/state-water-rationing-order-lifted-for-one-town-in-jersey.html | State Water Rationing Order Lifted for One Town in Jersey | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/truck-driver-guilty-in-crash.html | Truck Driver Guilty in Crash | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/us-panel-dismisses-efforts-to-bar-shoreham-operations.html | US Panel Dismisses Efforts To Bar Shoreham Operations | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/abroad-at-home-a-chance-missed.html | ABROAD AT HOME   A Chance Missed | By Anthony Lewis | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/it-s-time-for-the-democrats-to-be-tough-minded.html | ITS TIME FOR THE DEMOCRATS TO BE TOUGHMINDED | By Stephen J Solarz Stephen J Solarz Democrat of New York Is A Member of the House Foreign Relations Committee | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/mistaken-opposition-to-the-nlrb.html | Mistaken Opposition To the NLRB | By William B Gould 4th William B Gould 4th Is Professor of Labor Law At Stanford University | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/baseball-dodgers-end-hawkins-s-streak-at-11.html | BASEBALL   DODGERS END HAWKINSS STREAK AT 11 | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/breland-is-hot-at-ice-world.html | Breland Is Hot at Ice World | Michael Katz on Boxing | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/college-heads-seek-to-control-athletics.html | COLLEGE HEADS SEEK TO CONTROL ATHLETICS | By Edward B Fiske Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/cosmos-deal-called-near.html | Cosmos Deal Called Near | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/gooden-hurls-crowd-pleaser.html | GOODEN HURLS CROWDPLEASER | By Joseph Durso | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/mullin-making-a-tough-move.html | MULLIN MAKING A TOUGH MOVE | By Roy S Johnson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/pitchers-continue-to-baffle-pitchers.html | Pitchers Continue To Baffle Pitchers | JOSEPH DURSO ON BASEBALL | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/plan-for-lights-at-wrigley-gains.html | Plan for Lights At Wrigley Gains | AP | TX 1-597126 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/players-hard-work-drives-gibson-to-success.html | PLAYERS   HARD WORK DRIVES GIBSON TO SUCCESS | By Peter Alfano | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/rangers-pick-sator-their-first-choice.html | RANGERS PICK SATOR THEIR FIRST CHOICE | By Craig Wolff | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-jumper-loses-e-for-effort.html | SCOUTING   Jumper Loses E for Effort | By Sam Goldaper | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-long-way-down.html | SCOUTING   Long Way Down | By Sam Goldaper | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-no-big-deal.html | SCOUTING   No Big Deal | By Sam Goldaper | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-trip-is-off.html | SCOUTING   Trip Is Off | By Sam Goldaper | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-of-the-times-the-magna-cum-laude-coach.html | SPORTS OF THE TIMES   The Magna Cum Laude Coach | By Dave Anderson | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/walker-s-line-little-known.html | WALKERS LINE LITTLE KNOWN | By William N Wallace Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/yankees-pummel-orioles.html | YANKEES PUMMEL ORIOLES | By William C Rhoden Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/theater/stage-2-london-plays-touch-on-stalinization.html | STAGE 2 LONDON PLAYS TOUCH ON STALINIZATION | By Frank Rich Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/theater/stage-vampire-lesbians-of-sodom.html | STAGE VAMPIRE LESBIANS OF SODOM | By D J R Bruckner | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/a-familiar-face-a-familiar-problem.html | A Familiar Face a Familiar Problem | By Bill Keller Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/about-boston-once-a-weekly-ritual-beans-now-a-rarity.html | ABOUT BOSTON   ONCE A WEEKLY RITUAL BEANS NOW A RARITY | By Fox Butterfield Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-3-acquitted-in-slaying-of-hawaii-official-s-son.html | AROUND THE NATION   3 Acquitted in Slaying Of Hawaii Officials Son | Special to The New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-army-rescinds-order-grounding-61-copters.html | AROUND THE NATION   Army Rescinds Order Grounding 61 Copters | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-police-in-colorado-seize-arsenal-of-3-new-yorkers.html | AROUND THE NATION   Police in Colorado Seize Arsenal of 3 New Yorkers | AP | TX 1-597126 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/bad-cheese-suspected-in-42-deaths-in-2-states.html | Bad Cheese Suspected In 42 Deaths in 2 States | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-a-policy-man.html | BRIEFING   A Policy Man | By James F Clarity and Warren Weaver Jr | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-france-the-magazine.html | BRIEFING   France the Magazine | By James F Clarity and Warren Weaver Jr | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-keach-to-discuss-cocaine.html | BRIEFING   Keach to Discuss Cocaine | By James F Clarity and Warren Weaver Jr | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-next-stop-morocco.html | BRIEFING   Next Stop Morocco | By James F Clarity and Warren Weaver Jr | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-of-friends-and-assets.html | BRIEFING   Of Friends and Assets | By James F Clarity and Warren Weaver Jr | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/bureaucracy-office-of-environment-and-budget.html | Bureaucracy   Office of Environment and Budget | By Philip Shabecoff Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/coast-parley-on-medicare-and-medicaid-opens-amid-protests.html | COAST PARLEY ON MEDICARE AND MEDICAID OPENS AMID PROTESTS | By Sandra Blakeslee Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/curb-in-reactor-peril-ordered.html | CURB IN REACTOR PERIL ORDERED | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/daughter-felt-pressure-to-save-walker.html | DAUGHTER FELT PRESSURE TO SAVE WALKER | By Susan F Rasky Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/deconcini-to-oppose-reynolds-nomination.html | DECONCINI TO OPPOSE REYNOLDS NOMINATION | By Robert Pear Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/epa-proposes-a-ban-on-fungicide-for-food.html | EPA Proposes a Ban On Fungicide for Food | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/ex-fbi-agent-testifies-on-early-bureau-inquiry.html | EXFBI AGENT TESTIFIES ON EARLY BUREAU INQUIRY | By Judith Cummings Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/fbi-reports-15-contacts-for-walker-with-russians.html | FBI REPORTS 15 CONTACTS FOR WALKER WITH RUSSIANS | By Philip Shenon Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/firework-hazards-displayed-in-washington.html | FIREWORK HAZARDS DISPLAYED IN WASHINGTON | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/houston-surgeons-use-laser-to-clear-coronary-arteries.html | HOUSTON SURGEONS USE LASER TO CLEAR CORONARY ARTERIES | By Lawrence K Altman | TX 1-597126 | 1985-06-25 |

| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/laser-test-fails-to-strike-mirror-in-space-shuttle.html | LASER TEST FAILS TO STRIKE MIRROR IN SPACE SHUTTLE | By William J Broad Special To the New York Times | TX 1-597126 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/lessons-on-avoiding-alcohol-in-alcohol-city.html | Lessons on Avoiding Alcohol in Alcohol City | By Eric Schmitt Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/navy-heart-surgeon-charged-in-4-patient-deaths.html | NAVY HEART SURGEON CHARGED IN 4 PATIENT DEATHS | By Philip M Boffey Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/pepsi-problem-at-coke-plant.html | Pepsi Problem at Coke Plant | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/plan-for-crime-data-overhaul.html | PLAN FOR CRIME DATA OVERHAUL | By David Burnham Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/senate-republicans-offer-new-budget-plan.html | SENATE REPUBLICANS OFFER NEW BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/sex-charges-against-priest-embroil-louisiana-parents.html | SEX CHARGES AGAINST PRIEST EMBROIL LOUISIANA PARENTS | By Jon Nordheimer Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/supreme-court-roundup-attorney-general-denied-absolute-immunity.html | SUPREME COURT ROUNDUP ATTORNEY GENERAL DENIED ABSOLUTE IMMUNITY | By Linda Greenhouse Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/survival-figures-on-cancer-argued.html | SURVIVAL FIGURES ON CANCER ARGUED | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/us/us-court-backs-company-right-to-move-away-to-nonunion-plant.html | US COURT BACKS COMPANY RIGHT TO MOVE AWAY TO NONUNION PLANT | By Kenneth B Noble Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/agca-implicates-an-italian-being-held-in-new-york.html | AGCA IMPLICATES AN ITALIAN BEING HELD IN NEW YORK | By John Tagliabue Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/around-the-world-8-colombia-policemen-ambushed-by-guerrillas.html | AROUND THE WORLD   8 Colombia Policemen Ambushed by Guerrillas | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/around-the-world-a-congress-party-chief-is-shot-dead-in-india.html | AROUND THE WORLD   A Congress Party Chief Is Shot Dead in India | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/beirut-cease-fire-permits-rescue-of-the-wounded.html | BEIRUT CEASEFIRE PERMITS RESCUE OF THE WOUNDED | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/blast-kills-4-in-france.html | Blast Kills 4 in France | AP | TX 1-597126 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/bomb-at-frankfurt-airport-kills-3-and-wounds-42.html | BOMB AT FRANKFURT AIRPORT KILLS 3 AND WOUNDS 42 | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/bomb-in-northern-lebanon-is-said-to-kill-31.html | BOMB IN NORTHERN LEBANON IS SAID TO KILL 31 | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/canadian-farm-folkways-land-is-lost-to-banks.html | CANADIAN FARM FOLKWAYS LAND IS LOST TO BANKS | By Christopher S Wren Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/evidence-is-said-to-point-to-mengele-identification.html | EVIDENCE IS SAID TO POINT TO MENGELE IDENTIFICATION | By Ralph Blumenthal Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/furor-in-japan-over-tv-murder.html | FUROR IN JAPAN OVER TV MURDER | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/geneva-arms-session-held.html | Geneva Arms Session Held | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-2-lebanese-gunmen-get-a-speedy-trial-in-spain.html | HOSTAGES IN LEBANON   2 LEBANESE GUNMEN GET A SPEEDY TRIAL IN SPAIN | By Edward Schumacher Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-anxious-kin-of-hostage-are-consoled-by-reagan.html | HOSTAGES IN LEBANON   ANXIOUS KIN OF HOSTAGE ARE CONSOLED BY REAGAN | By Bernard Weinraub Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-assad-in-moscow-confers-on-mideast-issues.html | HOSTAGES IN LEBANON   ASSAD IN MOSCOW CONFERS ON MIDEAST ISSUES | By Serge Schmemann Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-complex-parallels.html | HOSTAGES IN LEBANON   COMPLEX PARALLELS | By John Kifner Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-hussein-call-hijackers-the-scum-of-the-earth.html | HOSTAGES IN LEBANON   HUSSEIN CALL HIJACKERS THE SCUM OF THE EARTH | By Judith Miller Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-israelis-laud-reagan-stand-against-yielding-to-terror.html | HOSTAGES IN LEBANON   ISRAELIS LAUD REAGAN STAND AGAINST YIELDING TO TERROR | By Thomas L Friedman Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-red-cross-denies-it-is-negotiating.html | HOSTAGES IN LEBANON   RED CROSS DENIES IT IS NEGOTIATING | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-sky-marshal-plan-draws-criticism.html | HOSTAGES IN LEBANON SKYMARSHAL PLAN DRAWS CRITICISM | By Richard Witkin | TX 1-597126 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-trips-to-athens-are-being-canceled.html | HOSTAGES IN LEBANON   TRIPS TO ATHENS ARE BEING CANCELED | By Frank J Prial | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-us-sees-the-press-helping-hijackers.html | HOSTAGES IN LEBANON   US SEES THE PRESS HELPING HIJACKERS | By Alex S Jones | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-lebanon-house-approves-bill-blacklist-foreign-airports-deemed-unsafe.html | HOSTAGES IN LEBANON   HOUSE APPROVES A BILL TO BLACKLIST FOREIGN AIRPORTS DEEMED UNSAFE | By Bill Keller Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/house-votes-funds-to-renew-output-of-nerve-weapons.html | HOUSE VOTES FUNDS TO RENEW OUTPUT OF NERVE WEAPONS | By Steven V Roberts Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/israelis-deadlock-on-a-land-dispute.html | ISRAELIS DEADLOCK ON A LAND DISPUTE | By Moshe Brilliant Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/italy-captures-a-top-terrorist.html | ITALY CAPTURES A TOP TERRORIST | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/meddling-charged-by-south-africa.html | MEDDLING CHARGED BY SOUTH AFRICA | By Alan Cowell Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/mengele-books-reported-seized.html | MENGELE BOOKS REPORTED SEIZED | By James M Markham Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/nicaragua-faults-agenda-at-parley.html | NICARAGUA FAULTS AGENDA AT PARLEY | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/poland-bids-walesa-stop-criticizing.html | POLAND BIDS WALESA STOP CRITICIZING | By Michael T Kaufman Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/reagan-view-carter-echo.html | REAGAN VIEW CARTER ECHO | By Gerald M Boyd Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/security-council-faults-south-africa-on-namibia.html | SECURITY COUNCIL FAULTS SOUTH AFRICA ON NAMIBIA | Special to the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/turk-refused-a-swiss-visa-shoots-a-consul-in-istanbul.html | Turk Refused a Swiss Visa Shoots a Consul in Istanbul | AP | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/us-raid-would-doom-hostages-twa-pilot-warns-in-interview.html | US RAID WOULD DOOM HOSTAGES TWA PILOT WARNS IN INTERVIEW | By Ihsan A Hijazi Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-20 | https://www.nytimes.com/1985/06/20/world/us-warns-shiites-about-becoming-global-outcasts.html | US WARNS SHIITES ABOUT BECOMING GLOBAL OUTCASTS | By Bernard Gwertzman Special To the New York Times | TX 1-597126 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/all-this-jazz.html | ALL THIS JAZZ | By John S Wilson | TX 1-600358 | 1985-06-25 |

| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/architect-castigates-whitney-plan.html | ARCHITECT CASTIGATES WHITNEY PLAN | By Enid Nemy | TX 1-600358 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-japanese-and-the-supernatural.html | ART JAPANESE AND THE SUPERNATURAL | By Grace Glueck | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-the-furniture-of-diego-giacometti.html | ART THE FURNITURE OF DIEGO GIACOMETTI | By Michael Brenson | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-tribute-to-millet-at-the-ibm-gallery.html | ART TRIBUTE TO MILLET AT THE IBM GALLERY | By John Russell | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/cultural-festival-to-open-in-athens.html | CULTURAL FESTIVAL TO OPEN IN ATHENS | By Henry Kamm Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/exploring-the-new-world-voyages.html | EXPLORING THE NEW WORLD VOYAGES | By John Noble Wilford | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/jazz-maxine-sullivan-sings.html | JAZZ MAXINE SULLIVAN SINGS | By John S Wilson | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/john-boulting-71-film-maker.html | JOHN BOULTING 71 FILM MAKER | By Joan Cook | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/marjorie-acker-phillips-dies-co-founder-of-art-collection.html | MARJORIE ACKER PHILLIPS DIES COFOUNDER OF ART COLLECTION | By Glenn Fowler | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/met-will-eliminate-its-national-tour-after-1986.html | MET WILL ELIMINATE ITS NATIONAL TOUR AFTER 1986 | By John Rockwell | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/piano-recital-brackeen-plays-jazz.html | PIANO RECITAL BRACKEEN PLAYS JAZZ | By Jon Pareles | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/pop-jazz-two-big-band-leaders-affirm-ties-to-tradition.html | POPJAZZ   TWO BIGBAND LEADERS AFFIRM TIES TO TRADITION | By Jon Pareles | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/restaurants-067052.html | RESTAURANTS | By Bryan Miller | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/books/books-of-the-times-066221.html | BOOKS OF THE TIMES | By John Gross | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/a-pasta-war-may-be-at-hand.html | A PASTA WAR MAY BE AT HAND | By Irvin Molotsky Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/about-real-estate-condominiums-rise-in-flatlands-area.html | ABOUT REAL ESTATE CONDOMINIUMS RISE IN FLATLANDS AREA | By Alan S Oser | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-ad-council-chairman.html | ADVERTISING   Ad Council Chairman | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-angotti-thomas-wins-general-computer.html | ADVERTISING   Angotti Thomas Wins General Computer | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-caa-seeks-cure-for-strategy-erosion.html | ADVERTISING   CAA Seeks Cure For Strategy Erosion | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-new-unicef-ads-stress-privation.html | ADVERTISING   New Unicef Ads Stress Privation | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-push-for-outdoor-revival.html | Advertising   Push for Outdoor Revival | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-sony-broadcast-picks-lord-geller.html | ADVERTISING   Sony Broadcast Picks Lord Geller | By Philip H Dougherty | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/apprehension-at-the-voice-again.html | APPREHENSION AT THE VOICE AGAIN | By Geraldine Fabrikant | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/beatrice-net-off-20.html | Beatrice Net Off 20 | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/coal-shipping-guidelines.html | Coal Shipping Guidelines | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/coffee-record-seen.html | Coffee Record Seen | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/consumer-prices-rose-0.2-in-may.html | CONSUMER PRICES ROSE 02 IN MAY | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/contractors-investigated.html | Contractors Investigated | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/credit-markets-money-supply-up-bonds-fall.html | CREDIT MARKETS   Money Supply Up Bonds Fall | By James Sterngold | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/dow-up-2.35-as-stocks-close-mixed.html | Dow Up 235 as Stocks Close Mixed | By John Crudele | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/dynamics-offers-a-cut-rate-f-16.html | Dynamics Offers A CutRate F16 | By Bill Keller Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/economic-scene-examining-gnp-vigor.html | Economic Scene   Examining GNP Vigor | By Leonard Silk | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/ef-hutton-responds-to-memo.html | EF Hutton Responds To Memo | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/fao-schwarz-sold-to-california-developer.html | FAO SCHWARZ SOLD TO CALIFORNIA DEVELOPER | By Isadore Barmash | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/gnp-rise-put-at-3.1-in-quarter.html | GNP RISE PUT AT 31 IN QUARTER | By Clyde H Farnsworth Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/jake-butcher-gets-tax-term.html | Jake Butcher Gets Tax Term | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/market-place-trying-to-spot-bank-targets.html | Market Place   Trying to Spot Bank Targets | By Vartanig G Vartan | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/muse-merger.html | Muse Merger | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/new-york-area-costs-increase-0.3.html | NEW YORK AREA COSTS INCREASE 03 | By David Bird | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/occidental-selling-25-of-libya-stake.html | Occidental Selling 25 of Libya Stake | By Lee A Daniels | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/packwood-sees-tax-plan-shift.html | PACKWOOD SEES TAX PLAN SHIFT | By David E Rosenbaum Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/sec-files-charges-against-price-waterhouse.html | SEC Files Charges Against Price Waterhouse | By Nathaniel C Nash Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/village-voice-is-bought-by-chairman-of-hartz.html | VILLAGE VOICE IS BOUGHT BY CHAIRMAN OF HARTZ | By Richard W Stevenson | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/volcker-rebukes-martin-on-3d-world-debt-ideas.html | VOLCKER REBUKES MARTIN ON 3DWORLD DEBT IDEAS | By Robert A Bennett | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/business/weyerhaeuser.html | Weyerhaeuser | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/film-a-new-oz-gives-dorothy-new-friends.html | FILM A NEW OZ GIVES DOROTHY NEW FRIENDS | By Janet Maslin | TX 1-600358 | 1985-06-25 |

| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/film-by-satyajit-ray.html | FILM BY SATYAJIT RAY | By Vincent Canby | TX 1-600358 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/screen-cocoon-opens.html | SCREEN COCOON OPENS | By Janet Maslin | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/screen-documentaries-on-horror.html | SCREEN DOCUMENTARIES ON HORROR | By Vincent Canby | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/the-screen-lifeforce.html | THE SCREEN LIFEFORCE | By Janet Maslin | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/tv-weekend-comedy-a-la-cinemax-and-showtime.html | TV WEEKEND   COMEDY A LA CINEMAX AND SHOWTIME | By John J OConnor | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/wilhelmenia-fernandez-in-film-on-channel-13.html | Wilhelmenia Fernandez In Film on Channel 13 | By John Rockwell | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/8-charged-with-indecency.html | 8 Charged With Indecency | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/attack-on-a-school-bus-revives-si-racial-tensions.html | ATTACK ON A SCHOOL BUS REVIVES SI RACIAL TENSIONS | By Maureen Dowd | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/bridge-a-recent-bibliography-fills-large-gap-on-the-bookshelf.html | Bridge A Recent Bibliography Fills Large Gap on the Bookshelf | By Alan Truscott | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/city-drops-plan-to-build-shelter-at-a-queens-site.html | CITY DROPS PLAN TO BUILD SHELTER AT A QUEENS SITE | By Josh Barbanel | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/council-unit-passes-measure-limiting-graffiti-device-sales.html | COUNCIL UNIT PASSES MEASURE LIMITING GRAFFITI DEVICE SALES | By Isabel Wilkerson | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/diocese-upheld-over-abortions-at-two-clinics.html | DIOCESE UPHELD OVER ABORTIONS AT TWO CLINICS | By Maurice Carroll Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/great-adventure-s-sister-park-installed-sprinklers.html | GREAT ADVENTURES SISTER PARK INSTALLED SPRINKLERS | By Donald Janson Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/ivy-presidents-confer-on-divestiture.html | IVY PRESIDENTS CONFER ON DIVESTITURE | By Gene I Maeroff | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/judge-says-blue-law-is-blatantly-invalid.html | Judge Says Blue Law Is Blatantly Invalid | AP | TX 1-600358 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/killer-of-officer-gets-32-1-2-years-in-prison-terms.html | KILLER OF OFFICER GETS 32 12 YEARS IN PRISON TERMS | By Jesus Rangel | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/legislature-still-facing-many-issues-on-housing.html | LEGISLATURE STILL FACING MANY ISSUES ON HOUSING | By Jeffrey Schmalz Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-definitions.html | NEW YORK DAY BY DAY   Definitions | By Susan Heller Anderson and David W Dunlap | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-encouraging-messages-from-the-upper-west-side.html | NEW YORK DAY BY DAY   Encouraging Messages From the Upper West Side | By Susan Heller Anderson and David W Dunlap | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-hauling-by-stealth.html | NEW YORK DAY BY DAY   Hauling by Stealth | By Susan Heller Anderson and David W Dunlap | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-no-need-to-move.html | NEW YORK DAY BY DAY   No Need to Move | By Susan Heller Anderson and David W Dunlap | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-reciprocity.html | NEW YORK DAY BY DAY   Reciprocity | By Susan Heller Anderson and David W Dunlap | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/policeman-is-guilty-of-killing-woman-after-car-accident.html | POLICEMAN IS GUILTY OF KILLING WOMAN AFTER CAR ACCIDENT | By Peter Kerr | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/prison-expansion-plan-set-in-albany.html | PRISON EXPANSION PLAN SET IN ALBANY | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/state-consultant-linked-to-mobsters-by-officials.html | STATE CONSULTANT LINKED TO MOBSTERS BY OFFICIALS | By Selwyn Raab | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/the-ladybug-affair-what-s-in-a-name.html | THE LADYBUG AFFAIR WHATS IN A NAME | By Edward A Gargan Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/top-si-officials-is-said-to-face-conflict-charges.html | TOP SI OFFICIALS IS SAID TO FACE CONFLICT CHARGES | By Joyce Purnick | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/two-seized-in-nassau-in-rape-slaying-case.html | Two Seized in Nassau In RapeSlaying Case | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/a-wrong-signal-on-birth-control.html | A Wrong Signal On Birth Control | By Robert L Schiffer | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/foreign-affairs-hold-back-in-anger.html | FOREIGN AFFAIRS   Hold Back in Anger | By Flora Lewis | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/in-the-nation-for-want-of-a-horse.html | IN THE NATION   For Want of a Horse | By Tom Wicker | TX 1-600358 | 1985-06-25 |

| 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/showing-warsaw-carrots-and-sticks.html | Showing Warsaw Carrots and Sticks | By F Stephen Larrabee | TX 1-600358 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/baseball-rhoden-stars-as-pirates-beat-expos-2-1.html | BASEBALL   RHODEN STARS AS PIRATES BEAT EXPOS 21 | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/big-bluefish-plentiful.html | Big Bluefish Plentiful | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/coaching-salaries-zooming.html | COACHING SALARIES ZOOMING | By Sam Goldaper | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/coast-stars-engage-in-a-strong-rivalry.html | COAST STARS ENGAGE IN A STRONG RIVALRY | STEVEN CRIST ON HORSE RACING | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/foster-s-slam-helps-mets-sweep-plummeting-cubs.html | FOSTERS SLAM HELPS METS SWEEP PLUMMETING CUBS | By Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/massimino-turns-down-nets-job-at-last-moment.html | MASSIMINO TURNS DOWN NETS JOB AT LAST MOMENT | By Roy S Johnson | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/outdoors-a-catskills-delight-upper-beaverkill.html | OUTDOORS   A CATSKILLS DELIGHT UPPER BEAVERKILL | By Nelson Bryant | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/red-sox-pull-together-and-prosper.html | RED SOX PULL TOGETHER AND PROSPER | By Joe Lapointe Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-file-it-under-a-if-you-please.html | SCOUTING   File It Under A If You Please | By Thomas Rogers and Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-getting-away.html | SCOUTING   Getting Away | By Thomas Rogers and Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-gretzky-ll-pass.html | SCOUTING   Gretzkyll Pass | By Thomas Rogers and Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-thanks-guys.html | SCOUTING   Thanks Guys | By Thomas Rogers and Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-the-proper-mix.html | SCOUTING   The Proper Mix | By Thomas Rogers and Joseph Durso | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-of-the-times-they-loved-and-lost.html | SPORTS OF THE TIMES   THEY LOVED AND LOST | By Ira Berkow | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/stiffer-penalties-expected.html | Stiffer Penalties Expected | By Gordon S White Jr Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/yankee-wild-pitch-ends-late-collapse.html | YANKEE WILD PITCH ENDS LATE COLLAPSE | By Michael Martinez Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/style/for-new-chinese-envoy-a-party-aboard-the-qe2.html | FOR NEW CHINESE ENVOY A PARTY ABOARD THE QE2 | By Fred Ferretti | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/style/jaycee-women-to-disband.html | JAYCEE WOMEN TO DISBAND | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/style/more-corporations-are-offering-child-care.html | MORE CORPORATIONS ARE OFFERING CHILD CARE | By Glenn Collins | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/new-vaudevillians-transform-clowning.html | NEW VAUDEVILLIANS TRANSFORM CLOWNING | By Stephen Holden | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/stage-cost-of-living-an-import-from-france.html | STAGE COST OF LIVING AN IMPORT FROM FRANCE | By Walter Goodman | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-five-plead-innocent-to-vote-fraud-charges.html | AROUND THE NATION   Five Plead Innocent To Vote Fraud Charges | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-suit-charges-conspiracy-in-coal-mine-explosion.html | AROUND THE NATION   Suit Charges Conspiracy In Coal Mine Explosion | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-top-rhode-island-judge-appears-before-panel.html | AROUND THE NATION   Top Rhode Island Judge Appears Before Panel | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/article-068531-no-title.html | Article 068531  No Title | By Steven V Roberts Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-lawyers-lawyers-lawyers.html | BRIEFING   Lawyers Lawyers Lawyers | By James F Clarity and Warren Weaver Jr | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-of-faith-in-pepper.html | BRIEFING   Of Faith in Pepper | By James F Clarity and Warren Weaver Jr | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-of-faith-in-the-irs.html | BRIEFING   Of Faith in the IRS | By James F Clarity and Warren Weaver Jr | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefinghdl-salute-to-sims.html | BRIEFINGHDL   Salute to Sims | By James F Clarity and Warren Weaver Jr | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/church-sanctuary-worker-gets-2-year-term.html | CHURCH SANCTUARY WORKER GETS 2YEAR TERM | By Wayne King Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/ex-agent-may-have-faked-testimony-at-espionage-trial.html | EXAGENT MAY HAVE FAKED TESTIMONY AT ESPIONAGE TRIAL | By Judith Cummings Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/head-of-house-panel-loses-vote-on-toxic-waste-cleanup-program.html | HEAD OF HOUSE PANEL LOSES VOTE ON TOXIC WASTE CLEANUP PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-rites-arlington-dearborn-10000-shiites-go-about-their-business.html | HOSTAGES IN LEBANON RITES AT ARLINGTON   IN DEARBORN 10000 SHIITES GO ABOUT THEIR BUSINESS WITH SOME UNEASE | By James Barron Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-rites-arlington-hijacking-victim-buried-arlington-cemetary.html | HOSTAGES IN LEBANON RITES AT ARLINGTON   HIJACKING VICTIM BURIED AT ARLINGTON CEMETARY | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-who-captives-are-40-remaining-hostages-diverse-group-united.html | HOSTAGES IN LEBANON WHO THE CAPTIVES ARE   40 REMAINING HOSTAGES A DIVERSE GROUP UNITED BY THE RANDOM NATURE OF THEIR PLIGHT | By Dena Kleiman | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/inaction-on-problem-doctors-spurs-doubts-about-military-crackdown.html | INACTION ON PROBLEM DOCTORS SPURS DOUBTS ABOUT MILITARY CRACKDOWN | By Philip M Boffey Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/light-unbending-mirror-test-a-success-astronomers-say.html | LIGHTUNBENDING MIRROR TEST A SUCCESS ASTRONOMERS SAY | By Sandra Blakeslee Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/navy-spy-case-is-to-be-prosecuted-in-three-cities.html | NAVY SPY CASE IS TO BE PROSECUTED IN THREE CITIES | By Philip Shenon Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/philadelphia-roundups-incense-puerto-ricans.html | PHILADELPHIA ROUNDUPS INCENSE PUERTO RICANS | By Lindsey Gruson Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/reagan-names-chief-for-office-of-personnel.html | Reagan Names Chief For Office of Personnel | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/risky-stand-on-tax-plan.html | RISKY STAND ON TAX PLAN | By Phil Gailey Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/senate-judiciary-panel-postpones-action-on-reynolds-nomination.html | SENATE JUDICIARY PANEL POSTPONES ACTION ON REYNOLDS NOMINATION | By Robert Pear Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/senate-passes-13.5-billion-in-supplemental-1985-appropriations.html | SENATE PASSES 135 BILLION IN SUPPLEMENTAL 1985 APPROPRIATIONS | By Jonathan Fuerbringer Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/shuttle-puts-out-a-black-hole-detector.html | SHUTTLE PUTS OUT A BLACK HOLE DETECTOR | By William J Broad Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/sinatra-seeks-list-of-papers-printing-doonesbury-comic.html | SINATRA SEEKS LIST OF PAPERS PRINTING DOONESBURY COMIC | By Alex S Jones | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/smithsonian-acts-on-african-stocks.html | SMITHSONIAN ACTS ON AFRICAN STOCKS | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/spy-suspect-s-ex-wife-tells-of-warning-him-so-he-could-flee-to-soviet.html | SPY SUSPECTS EXWIFE TELLS OF WARNING HIM SO HE COULD FLEE TO SOVIET | By Jane Perlez Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/suppression-of-evidence-in-1943-cited.html | SUPPRESSION OF EVIDENCE IN 1943 CITED | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/smithsonian-is-going-underground.html | The Smithsonian Is Going Underground | By Francis X Clines Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/the-war-of-words-with-speakes.html | The War of Words With Speakes | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/us/working-profile-christopher-j-matthews-he-who-speaks-for-the-speaker.html | Working Profile Christopher J Matthews He Who Speaks for the Speaker | By Martin Tolchin Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/4-amrines-slain-in-a-rebel-raid-in-san-salvador.html | 4 AMRINES SLAIN IN A REBEL RAID IN SAN SALVADOR | By Shirley Christian Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/7-reported-killed-in-nepal-bombings.html | 7 REPORTED KILLED IN NEPAL BOMBINGS | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/agca-says-he-tried-to-blackmail-us-for-release.html | AGCA SAYS HE TRIED TO BLACKMAIL US FOR RELEASE | By John Tagliabue Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/around-the-world-7-killed-by-indian-army-during-banned-parade.html | AROUND THE WORLD   7 Killed by Indian Army During Banned Parade | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/around-the-world-un-council-condemns-south-african-foray.html | AROUND THE WORLD   UN Council Condemns South African Foray | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/frankfurt-bombers-not-known.html | FRANKFURT BOMBERS NOT KNOWN | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/geneva-arms-talks-go-on.html | Geneva Arms Talks Go On | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/honduran-army-kills-american.html | HONDURAN ARMY KILLS AMERICAN | AP | TX 1-600358 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-in-lebanon-a-swiss-offer-israelis-appear-angered-by-subtle-us-pressure.html | HOSTAGES IN LEBANON A SWISS OFFER  ISRAELIS APPEAR ANGERED BY SUBTLE US PRESSURE | By Thomas L Friedman Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-in-lebanon-a-swiss-offer-israelis-say-not-all-766-prisoners-are-shiites.html | HOSTAGES IN LEBANON A SWISS OFFER  ISRAELIS SAY NOT ALL 766 PRISONERS ARE SHIITES | By Thomas L Friedman Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-americans-are-faring-shiite-confirms-separation-zionist-plane.html | HOSTAGES IN LEBANON HOW THE AMERICANS ARE FARING   SHIITE CONFIRMS SEPARATION OF ZIONIST PLANE HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-endangered-campus-fears-for-american-university-rise-can-it.html | HOSTAGES IN LEBANON AN ENDANGERED CAMPUS  FEARS FOR AMERICAN UNIVERSITY RISE CAN IT SURVIVE THE BEIRUT VIOLENCE | By Colin Campbell | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-endangered-campus-toll-tripoli-blast-said-rise-75-with-100.html | HOSTAGES IN LEBANON AN ENDANGERED CAMPUS  TOLL IN TRIPOLI BLAST IS SAID TO RISE TO 75 WITH 100 WOUNDED | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-potential-for-military-action-commando-squad-trained-kill-with.html | HOSTAGES IN LEBANON POTENTIAL FOR MILITARY ACTION  COMMANDO SQUAD IS TRAINED TO KILL WITH FULL SURPRISE SPEED SUCCESS | By Charles Mohr Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-potential-for-military-action-senate-approves-50-million-for.html | HOSTAGES IN LEBANON POTENTIAL FOR MILITARY ACTION  Senate Approves 50 Million For CIA Security Measures | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-rites-arlington-greece-urges-americans-ignore-reagan-s-travel.html | HOSTAGES IN LEBANON RITES AT ARLINGTON   GREECE URGES AMERICANS TO IGNORE REAGANS TRAVEL WARNING | By Henry Kamm Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-swiss-offer-swiss-offer-help-obtain-release-us-hostages.html | HOSTAGES IN LEBANON A SWISS OFFER  SWISS OFFER TO HELP OBTAIN RELEASE OF US HOSTAGES | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/japan-s-press-searches-its-soul-over-tv-murder.html | JAPANS PRESS SEARCHES ITS SOUL OVER TV MURDER | By Clyde Haberman Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/levesque-quebec-separatist-quitting-as-province-s-leader.html | LEVESQUE QUEBEC SEPARATIST QUITTING AS PROVINCES LEADER | By Douglas Martin Special To the New York Times | TX 1-600358 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/mengele-writings-depict-a-grouchy-and-embittered-old-man.html | MENGELE WRITINGS DEPICT A GROUCHY AND EMBITTERED OLD MAN | By James M Markham Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/negotiations-on-afghanistan-renewed-in-geneva.html | NEGOTIATIONS ON AFGHANISTAN RENEWED IN GENEVA | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/nicaraguan-rebels-plan-big-growth.html | NICARAGUAN REBELS PLAN BIG GROWTH | By James Lemoyne Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/no-un-trip-for-gorbachev.html | NO UN TRIP FOR GORBACHEV | Special to the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/norwegian-ex-diplomat-gets-20-years-for-spying.html | NORWEGIAN EXDIPLOMAT GETS 20 YEARS FOR SPYING | By Barnaby J Feder Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/polish-minister-visits-italy.html | Polish Minister Visits Italy | AP | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/spain-arrests-dozens-as-violence-flares-during-nationwide-strike.html | SPAIN ARRESTS DOZENS AS VIOLENCE FLARES DURING NATIONWIDE STRIKE | By Edward Schumacher Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-21 | https://www.nytimes.com/1985/06/21/world/us-aides-say-hostage-release-would-free-766-held-israel-formal-link-steps-barred.html | US AIDES SAY HOSTAGE RELEASE WOULD FREE 766 HELD IN ISRAEL FORMAL LINK OF STEPS BARRED | By Bernard Gwertzman Special To the New York Times | TX 1-600358 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/archives/2-institutions-hail-new-staff-housing.html | 2 INSTITUTIONS HAIL NEW STAFF HOUSING | By Phillip S Gutis | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/a-rembrandt-reported-damaged-in-leningrad.html | A Rembrandt Reported Damaged in Leningrad | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/athens-festival-opens.html | Athens Festival Opens | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/ballet-harlem-dance-theater-in-triple-bill-of-diverse-styles.html | BALLET HARLEM DANCE THEATER IN TRIPLE BILL OF DIVERSE STYLES | By Jennifer Dunning | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/concert-ned-rothenberg-saxophonist-solo-and-in-trio.html | CONCERT NED ROTHENBERG SAXOPHONIST SOLO AND IN TRIO | By Allen Hughes | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/dance-kei-takei-group-in-light-parts-20-and-21.html | DANCE KEI TAKEI GROUP IN LIGHT PARTS 20 AND 21 | By Jack Anderson | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-600349 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/on-tour-philharmonic-warms-to-the-ovations.html | ON TOUR PHILHARMONIC WARMS TO THE OVATIONS | By Ej Dionne Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/tv-notes-hijacking-drama-draws-viewers-to-news-shows.html | TV NOTES  HIJACKING DRAMA DRAWS VIEWERS TO NEWS SHOWS | By Sally Bedell Smith | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/us-affirms-warning-as-athens-event-opens.html | US AFFIRMS WARNING AS ATHENS EVENT OPENS | By Nan Robertson | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/books/books-of-the-times-tales-of-lost-ways.html | Books of The Times  Tales of Lost Ways | By Michiko Kakutani | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/bond-prices-off-for-third-day.html | BOND PRICES OFF FOR THIRD DAY | By Phillip H Wiggins | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/brunswick-ico.html | BRUNSWICKICO | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/change-in-floating-currency-rate-setup-barred.html | CHANGE IN FLOATING CURRENCY RATE SETUP BARRED | By Susan Chira Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/contractor-cases-listed-by-pentagon.html | CONTRACTOR CASES LISTED BY PENTAGON | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/d-arcy-plans-merger-with-benton-bowles.html | DARCY PLANS MERGER WITH BENTON  BOWLES | By Philip H Dougherty | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/davis-quits-murdoch-s-tv-deal.html | DAVIS QUITS MURDOCHS TV DEAL | By Richard W Stevenson | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/general-foods-surges-10.75-on-merger-talk.html | GENERAL FOODS SURGES 1075 ON MERGER TALK | By Robert J Cole | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/hospital-supply-bid-by-baxter.html | HOSPITAL SUPPLY BID BY BAXTER | By John Crudele | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/japan-satellite-hughes-in-deal.html | JAPAN SATELLITE HUGHES IN DEAL | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/last-hour-fireworks-from-options-futures.html | LASTHOUR FIREWORKS FROM OPTIONS FUTURES | By Leonard Sloane | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/no-headline-070214.html | No Headline | By Steven Greenhouse Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/oil-charges-dismissed.html | OIL CHARGES DISMISSED | AP | TX 1-600349 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-avalve-used-to-analyze-particles-of-comets.html | PATENTSAVALVE USED TO ANALYZE PARTICLES OF COMETS | Stacy V Jones | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-electronic-security-door-unit.html | PATENTSELECTRONIC Security DOOR UNIT | Stacy V Jones | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-improved-spectrometer-for-remote-sensing.html | PATENTSIMPROVED SPECTROMETER FOR REMOTE SENSING | Stacy V Jones | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-modified-warheads-raise-destructiveness.html | PATENTSMODIFIED WARHEADS RAISE DESTRUCTIVENESS | Stacy V Jones | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-shoes-to-suspend-person-by-the-feet.html | PATENTSSHOES TO SUSPEND PERSON BY THE FEET | Stacy V Jones | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/sec-allows-bid-by-turner.html | SEC ALLOWS BID BY TURNER | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/unocal-lawsuit.html | UNOCAL LAWSUIT | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/video-supermarkets-on-rise.html | VIDEO SUPERMARKETS ON RISE | By Sherry Sontag | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/business/your-money-cash-bonuses-as-cd-lures.html | YOUR MONEY   CASH BONUSES AS CD LURES | By Leonard Sloane | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/400-stage-protest-of-youth-killing.html | 400 STAGE PROTEST OF YOUTH KILLING | By Peter Kerr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/about-new-york-pompadours-and-parts-educating-barbers.html | ABOUT NEW YORK   POMPADOURS AND PARTS EDUCATING BARBERS | By William E Geist | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/bridge-difficult-choice-can-result-from-two-balanced-hands.html | Bridge Difficult Choice Can Result From Two Balanced Hands | By Alan Truscott | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/buffalo-zoo-to-set-young-eagle-free.html | BUFFALO ZOO TO SET YOUNG EAGLE FREE | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/coping-with-a-shortage-of-coaches.html | COPING WITH A SHORTAGE OF COACHES | By Dirk Johnson Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/ex-aide-at-park-says-he-asked-about-a-permit.html | EX AIDE AT PARK SAYS HE ASKED ABOUT A PERMIT | By Donald Janson Special To the New York Times | TX 1-600349 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/jersey-limits-on-water-lead-to-declines-in-use.html | JERSEY LIMITS ON WATER LEAD TO DECLINES IN USE | By Alfonso A Narvaez Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/koch-backs-si-borough-leader-despite-thics-violations-report.html | KOCH BACKS SI BOROUGH LEADER DESPITE THICS  VIOLATIONS REPORT | By Joyce Purnick | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/mayor-requests-that-restaurants-voluntarily-set-up-no-smoking-areas.html | MAYOR REQUESTS THAT RESTAURANTS VOLUNTARILY SET UP NOSMOKING AREAS | By Isabel Wilkerson | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-a-student-s-legacy.html | NEW YORK DAY BY DAY   A Students Legacy | By Susan Heller Anderson David W Dunlap | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-caviar-and-birthday-cake.html | NEW YORK DAY BY DAY   Caviar and Birthday Cake | By Susan Heller Anderson David W Dunlap | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-jazz-at-the-mansion.html | NEW YORK DAY BY DAY   Jazz at the Mansion | By Susan Heller Anderson David W Dunlap | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-unsolicited-support.html | NEW YORK DAY BY DAY   Unsolicited Support | By Susan Heller Anderson David W Dunlap | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/official-at-u-of-maryland-to-head-queens-college.html | OFFICIAL AT U OF MARYLAND TO HEAD QUEENS COLLEGE | By Gene I Maeroff | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/scruggs-leftwich-to-work-for-goode.html | SCRUGGS  LEFTWICH TO WORK FOR GOODE | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/vendors-of-food-face-new-limit-on-street-sales.html | VENDORS OF FOOD FACE NEW LIMIT ON STREET SALES | By Robert D McFadden | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/zoo-brings-jungle-to-bronx-gibbons-tapirs-and-all.html | ZOO BRINGS JUNGLE TO BRONX GIBBONS TAPIRS AND ALL | By Deirdre Carmody | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/charity-a-matter-of-deduction.html | CHARITY  A MATTER OF DEDUCTION | By Richard Lyman | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/new-york-the-crooks-are-in-charge-2.html | NEW YORK  THE CROOKS ARE IN CHARGE 2 | By Sydney H Schanberg | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/observer-the-big-protein-grab.html | OBSERVER  THE BIG PROTEIN GRAB | By Russell Baker | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/the-law-believe-it-or-not.html | The Law Believe It or Not | By Dick Hyman | TX 1-600349 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/unfair-treatment-of-ex-cancer-patients.html | Unfair Treatment of ExCancer Patients | By Birch Bayh | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/blue-jays-extend-red-sox-slump.html | BLUE JAYS EXTEND RED SOX SLUMP | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/cardinals-gain-share-of-first.html | CARDINALS GAIN SHARE OF FIRST | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/cosmos-abandon-schedule-plans.html | COSMOS ABANDON SCHEDULE PLANS | By Alex Yannis | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/excerpts-of-speech-to-ncaa-group.html | EXCERPTS OF SPEECH TO NCAA GROUP | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/henderson-stays-hot-as-yanks-go-cold.html | HENDERSON STAYS HOT AS YANKS GO COLD | By Michael Martinez | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/jplayers-scrappy-young-colfer-tees-off-as-professional.html | JPLAYERS  SCRAPPY YOUNG COLFER TEES OFF AS PROFESSIONAL | Gerald Eskenaki | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/ncaa-approves-stiffer-penalties.html | NCAA APPROVES STIFFER PENALTIES | By Gordon S White Jr Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/nets-push-search-for-coach.html | NETS PUSH SEARCH FOR COACH | By Sam Goldaper | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/palmer-leads.html | PALMER LEADS | AP Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/presidents-gain-ncaa-beachhead.html | PRESIDENTS GAIN NCAA BEACHHEAD | By Edward B Fiske Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-games-prosper.html | SCOUTING  GAMES PROSPER | By Frank Litsky | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-honeymoon-over-for-some.html | SCOUTING  HONEYMOON OVER FOR SOME | By Frank Litsky | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-running-battle.html | Scouting  RUNNING BATTLE | By Frank Litsky | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-of-the-times-an-exotic-bet-with-strings.html | SPORTS OF THE TIMES  AN EXOTIC BET WITH STRINGS | Steven Crist | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/surging-mets-are-first-again.html | SURGING METS ARE FIRST AGAIN | By Joseph Durso | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/style/consumer-saturday-imports-without-warranty.html | CONSUMER SATURDAY  IMPORTS WITHOUT WARRANTY | By Peter Kerr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/style/de-gustibus-searching-for-the-perfect-apricot.html | DE GUSTIBUS  SEARCHING FOR THE PERFECT APRICOT | By Marian Burros | TX 1-600349 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/style/indian-immigrants-prosper-as-owners-of-motels.html | INDIAN IMMIGRANTS PROSPER AS OWNERS OF MOTELS | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/style/the-night-they-dressed-to-dine-at-zabar-s.html | THE NIGHT THEY DRESSED TO DINE AT ZABARS | By Fred Ferretti | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/theater/stage-a-disney-roundup.html | STAGE A DISNEY ROUNDUP | By Janet Maslin | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/agency-asks-fbi-to-check-workers.html | AGENCY ASKS FBI TO CHECK WORKERS | By David Burnham Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-escaped-prisoner-back-after-28-years.html | AROUND THE NATION   Escaped Prisoner Back After 28 Years | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-impaired-rape-victim-is-allowed-an-abortion.html | AROUND THE NATION   Impaired Rape Victim Is Allowed an Abortion | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-nevada-brush-fires-burn-76000-acres.html | AROUND THE NATION   Nevada Brush Fires Burn 76000 Acres | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-no-bodies-found-in-hunt-for-human-sacrifices.html | AROUND THE NATION   No Bodies Found in Hunt For Human Sacrifices | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/brakes-faulted-in-jet-crash.html | BRAKES FAULTED IN JET CRASH | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-at-sea.html | BRIEFING   At Sea | By James F Clarity and Warren Weaver Jr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-for-working-singles.html | BRIEFING   For Working Singles | By James F Clarity and Warren Weaver Jr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-freebie.html | BRIEFING   Freebie | By James F Clarity and Warren Weaver Jr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-shufflng-the-deck.html | BRIEFING   Shufflng the Deck | By James F Clarity and Warren Weaver Jr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-spare-a-dime.html | BRIEFING   Spare a Dime | By James F Clarity and Warren Weaver Jr | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/contaminated-milk-in-texas.html | Contaminated Milk in Texas | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/drive-on-heart-disease-aimed-at-us-worker.html | DRIVE ON HEART DISEASE AIMED AT US WORKER | AP | TX 1-600349 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/edwin-meese-jr-dies-at-88-father-of-attorney-general.html | EDWIN MEESE JR DIES AT 88 FATHER OF ATTORNEY GENERAL | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/ex-agent-calls-documents-loan-form-not-secret-papers.html | EXAGENT CALLS DOCUMENTS LOAN FORM NOT SECRET PAPERS | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/falling-space-junk-lights-sky.html | FALLING SPACE JUNK LIGHTS SKY | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/faulty-equipment-found-in-plant-that-made-tainted-cheese.html | FAULTY EQUIPMENT FOUND IN PLANT THAT MADE TAINTED CHEESE | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/gideons-unit-agrees-to-halt-bible-distribution-in-schools.html | GIDEONS UNIT AGREES TO HALT BIBLE DISTRIBUTION IN SCHOOLS | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/glenn-seeks-a-single-primary-in-us-presidential-campaign.html | GLENN SEEKS A SINGLE PRIMARY IN US PRESIDENTIAL CAMPAIGN | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/key-threat-seen-in-terrorists-use-of-atom-bombs.html | KEY THREAT SEEN IN TERRORISTS USE OF ATOM BOMBS | By Richard Halloran Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/laser-beam-hits-8-inch-target-in-space.html | LASER BEAM HITS 8INCH TARGET IN SPACE | By William J Broad Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/man-kills-mother-and-himself-at-state-dept.html | MAN KILLS MOTHER AND HIMSELF AT STATE DEPT | By Neil A Lewis Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/of-politics-and-federal-employment.html | OF POLITICS AND FEDERAL EMPLOYMENT | By David Burnham Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/release-for-retarded-woman.html | RELEASE FOR RETARDED WOMAN | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/report-criticizes-inaction-on-reactor.html | REPORT CRITICIZES INACTION ON REACTOR | By Matthew L Wald Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/reported-choice-of-gop-adviser-as-archivist-is-protested.html | REPORTED CHOICE OF GOP ADVISER AS ARCHIVIST IS PROTESTED | By Colin Campbell Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/rhode-island-chief-justice-under-order-takes-a-leave.html | RHODE ISLAND CHIEF JUSTICE UNDER ORDER TAKES A LEAVE | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/senate-accord-could-end-9-year-deadlock-on-water-projects.html | SENATE ACCORD COULD END 9YEAR DEADLOCK ON WATER PROJECTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-600349 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/two-navy-officers-reported-cleared.html | TWO NAVY OFFICERS REPORTED CLEARED | By Bill Keller Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/two-rights-groups-concede-gunman-killed-starving-deer.html | TWO RIGHTS GROUPS CONCEDE GUNMAN KILLED STARVING DEER | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/university-of-california-rejects-bid-to-rid-itself-of-africa-holdings.html | UNIVERSITY OF CALIFORNIA REJECTS BID TO RID ITSELF OF AFRICA HOLDINGS | By Wallace Turner Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/us-judge-limits-spy-case-comment.html | US JUDGE LIMITS SPY CASE COMMENT | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/us/us-plans-to-close-shlter-reagan-said-would-be-a-model.html | US PLANS TO CLOSE SHLTER REAGAN SAID WOULD BE A MODEL | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/125-reported-arrested-in-nepal-after-series-of-terrorist-bombings.html | 125 REPORTED ARRESTED IN NEPAL AFTER SERIES OF TERRORIST BOMBINGS | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/a-proposed-antispying-law-produces-an-outcry-in-japan.html | A PROPOSED ANTISPYING LAW PRODUCES AN OUTCRY IN JAPAN | By Clyde Haberman Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/arab-group-asserts-it-planted-bomb-in-frankfurt.html | ARAB GROUP ASSERTS IT PLANTED BOMB IN FRANKFURT | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/around-the-world-vietnam-to-seek-change-in-setting-wage-levels.html | AROUND THE WORLD   Vietnam to Seek Change In Setting Wage Levels | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/bombs-in-chile-result-in-blackouts-for-9-million.html | BOMBS IN CHILE RESULT IN BLACKOUTS FOR 9 MILLION | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hijacker-of-norwegian-jet-gives-up-for-beer.html | HIJACKER OF NORWEGIAN JET GIVES UP FOR BEER | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-in-lebanon-on-second-thoughts-special-subgroup-of-hostages-reported.html | HOSTAGES IN LEBANON ON SECOND THOUGHTS   SPECIAL SUBGROUP OF HOSTAGES REPORTED | By Bernard Weinraub Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-in-lebanon-on-second-thoughts-the-quandary-for-israel.html | HOSTAGES IN LEBANON On Second Thoughts   THE QUANDARY FOR ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-course-events-8-days-mideast-terror-journey-flight-847.html | HOSTAGES IN LEBANON The Course of Events   8 DAYS OF MIDEAST TERROR THE JOURNEY OF FLIGHT 847 | By Joseph Berger | TX 1-600349 | 1985-06-25 |

| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-1000-shiites-rally-beirut.html | HOSTAGES IN LEBANON Remembering Theodore Roosevelt   1000 SHIITES RALLY AT BEIRUT AIRPORT | By Ihsan A Hijazi Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-reagan-says-us-restraint-has.html | HOSTAGES IN LEBANON REMEMBERING THEODORE ROOSEVELT   REAGAN SAYS US RESTRAINT HAS LIMITS | By Gerald M Boyd Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-shultz-peres-agree-oppose.html | HOSTAGES IN LEBANON Remembering Theodore Roosevelt   SHULTZ AND PERES AGREE TO OPPOSE SHIITES DEMANDS | By Bernard Gwertzman Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-un-offers-help-winning-hostages.html | HOSTAGES IN LEBANON REMEMBERING THEODORE ROOSEVELT   UN OFFERS HELP ON WINNING HOSTAGES RELEASE | By Elaine Sciolino Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-second-thoughts-greece-defends-its-actions-twa-hijacking.html | HOSTAGES IN LEBANON ON SECOND THOUGHTS   GREECE DEFENDS ITS ACTIONS IN TWA HIJACKING | By Ej Dionne Jr Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-second-thoughts-man-voice-hostages-allyn-blair-conwell.html | HOSTAGES IN LEBANON ON SECOND THOUGHTS MAN IN THE NEWS VOICE OF THE HOSTAGES ALLYN BLAIR CONWELL | By Robert Reinhold Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-some-relatives-are-bitter-carter-calls-americans-give-reagan.html | HOSTAGES IN LEBANON SOME RELATIVES ARE BITTER   CARTER CALLS ON AMERICANS TO GIVE REAGAN OUR FULL SUPPORT | By Ronald Smothers | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-some-relatives-are-bitter-kin-other-hostages-see-chance.html | HOSTAGES IN LEBANON SOME RELATIVES ARE BITTER   KIN OF OTHER HOSTAGES SEE A CHANCE TO INCREASE EFFORTS FOR THEIR CAUSE | By Marvine Howe | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/levesque-out-quebec-party-s-future-is-clouded.html | LEVESQUE OUT QUEBEC PARTYS FUTURE IS CLOUDED | By Christopher S Wren Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/meese-says-us-concurs-on-mengele.html | MEESE SAYS US CONCURS ON MENGELE | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/quake-shakes-greek-island.html | Quake Shakes Greek Island | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/salvador-rebels-acknowledge-raid.html | SALVADOR REBELS ACKNOWLEDGE RAID | By Shirley Christian Special To the New York Times | TX 1-600349 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/scientists-decide-brazil-skelton-is-josef-mengele.html | SCIENTISTS DECIDE BRAZIL SKELTON IS JOSEF MENGELE | By Ralph Blumenthal Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/scientists-decide-skeleton-is-mengele-s-text-of-experts-report.html | SCIENTISTS DECIDE SKELETON IS MENGELES   TEXT OF EXPERTS REPORT | Special to the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/sihanouk-finds-caviar-and-kim-il-sung-mix-well.html | SIHANOUK FINDS CAVIAR AND KIM IL SUNG MIX WELL | By John F Burns Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/tage-f-erlander-dies-at-84-swedish-leader-for-2-decades.html | TAGE F ERLANDER DIES AT 84 SWEDISH LEADER FOR 2 DECADES | By Eric Pace | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/trial-in-rome-agca-s-double-game.html | TRIAL IN ROME AGCAS DOUBLE GAME | By John Tagliabue Special To the New York Times | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/us-friendship-flier-locked-up-in-soviet.html | US Friendship Flier Locked Up in Soviet | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-22 | https://www.nytimes.com/1985/06/22/world/us-officials-identify-man-shot-in-honduras.html | US Officials Identify Man Shot in Honduras | AP | TX 1-600349 | 1985-06-25 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/archives/for-women-only-a-martial-arts-camp.html | FOR WOMEN ONLY A MARTIAL ARTS CAMP | By Andrea Pawlyna | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/antiques-buying-british.html | ANTIQUES   BUYING BRITISH | By Rita Reif | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/art-view-vienna-s-avan-garde-in-its-final-blaze-of-glory.html | ART VIEW   VIENNAS AVANGARDE IN ITS FINAL BLAZE OF GLORY | By John Russell | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/bob-dylan-brings-back-the-personal-touch.html | BOB DYLAN BRINGS BACK THE PERSONAL TOUCH | By Jon Pareles | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/bridge-playing-a-slam-with-finesse.html | BRIDGE   PLAYING A SLAM WITH FINESSE | By Alan Truscott | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/cable-tv-notes-theater-meets-with-varying-success-on-the-home-screen.html | CABLE TV NOTES   THEATER MEETS WITH VARYING SUCCESS ON THE HOME SCREEN | By Steve Schneider | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/camera-mirror-lenses-take-the-long-view.html | CAMERAMIRROR LENSES TAKE THE LONG VIEW | By John Duniak | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/chess-ingenuity.html | CHESS   INGENUITY | By Robert Byrne | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-art.html | CRITICS CHOICES   ART | By Michael Brenson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   BROADCAST TV | By John J OConnor | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-jazz.html | CRITICS CHOICES   Jazz | By Jon Pareles | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/dance-harlem-troupe.html | DANCE HARLEM TROUPE | By Jack Anderson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/dance-view-dim-lustre-depends-upon-subtleties-of-tudor-s-style.html | DANCE VIEW   DIM LUSTRE DEPENDS UPON SUBTLETIES OF TUDORS STYLE | By Jack Anderson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/gallery-view-the-need-to-communicate-in-a-world-that-does-not-listen.html | GALLERY VIEW   THE NEED TO COMMUNICATE IN A WORLD THAT DOES NOT LISTEN | By Michael Brenson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-060578.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By Stephen Holden | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069174.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By Mel Gussow | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069181.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By Howard Thompson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069188.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By John Russell | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069189.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By Allen Hughes | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069195.html | HOME VIDEO   NEW CASSETTES ROSTAND MAUGHAM AND ELTON JOHN | By Glenn Collins | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/marian-mcpartland-on-piano.html | MARIAN MCPARTLAND ON PIANO | By Stephen Holden | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-debuts-in-review-three-instrumentalists.html | MUSIC DEBUTS IN REVIEW   THREE INSTRUMENTALISTS | By Tim Page | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-norfolk-chamber-music-festival-opens.html | MUSIC NORFOLK CHAMBER MUSIC FESTIVAL OPENS | By John Rockwell Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-notes-a-treasury-of-voices-from-galli-curci-to-lily-pons.html | MUSIC NOTES   A TREASURY OF VOICES FROM GALLICURCI TO LILY PONS | By Will Crutchfield | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-view-the-puzzles-of-the-ring-will-never-be-solved.html | MUSIC VIEW   THE PUZZLES OF THE RING WILL NEVER BE SOLVED | By Donal Henahan | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/notable-operatic-voices-of-the-past-sing-out-once-again.html | NOTABLE OPERATIC VOICES OF THE PAST SING OUT ONCE AGAIN | By Tim Page | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/numismatics-mexoico-to-issue-world-cup-coins.html | NUMISMATICSMEXOICO TO ISSUE WORLD CUP COINS | By Ed Reiter | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/so-long-ralph-and-ed-hello-izzy-and-moe.html | SO LONG RALPH AND ED HELLO IZZY AND MOE | By Doug Hill | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/sound-innovations-abound-among-compact-disk-players.html | SOUND   INNOVATIONS ABOUND AMONG COMPACT DISK PLAYERS | By Hans Fantel | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/stamps-at-the-united-nations.html | STAMPS   AT THE UNITED NATIONS | By John F Dunn | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/tango-traces-a-society.html | TANGO TRACES A SOCIETY | By Lois Draegin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/the-art-boom-sets-off-a-museum-building-spree.html | THE ART BOOM SETS OFF A MUSEUM BUILDING SPREE | By Grace Glueck | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/the-getty-makes-room-for-photography.html | THE GETTY MAKES ROOM FOR PHOTOGRAPHY | By Andy Grundberg | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/there-ll-be-some-changes-made-at-tanglewood.html | THERELL BE SOME CHANGES MADE AT TANGLEWOOD | By Andrew L Pincus Andrew L Pincus Is Music Critic of the Berkshire Eagle | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/woodland-plants-adapt-to-a-new-life-in-brooklyn.html | WOODLAND PLANTS ADAPT TO A NEW LIFE IN BROOKLYN | By Eric Rosenthal | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/children-s-books-050517.html | CHILDRENS BOOKS | By Mary Young | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/children-s-books-050523.html | CHILDRENS BOOKS | By Orville Schell | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/crime-050544.html | CRIME | By Newgate Callandar | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/first-love-and-lasting-sorrow.html | FIRST LOVE AND LASTING SORROW | By Diane Johnson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/from-the-ground-up-and-up.html | FROM THE GROUND UP AND UP | By Charles W Moore | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/from-two-most-english-men.html | FROM TWO MOST ENGLISH MEN | By Daphne Merkin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/full-scale-biography.html | FULLSCALE BIOGRAPHY | By John Rockwell | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-066611.html | IN SHORT FICTION | By Laurel Graeber | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-066614.html | IN SHORT FICTION | By Alida Becker | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-the-classes-and-the-masses.html | IN SHORT FICTIONTHE CLASSES AND THE MASSES | By Hugo Young | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Jenifer Dunning | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Lucie Prinz | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction.html | IN SHORT FICTION | By Wray Herbert | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066646.html | IN SHORT NONFICTION | By Diana Fong | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066648.html | IN SHORT NONFICTION | By Ronald Bailey | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066655.html | IN SHORT NONFICTION | By Joet Brinkley | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Catherine Bancroft | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hat Goodman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy Cardozo | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/is-sex-necessary-useful-possible-fun.html | IS SEX NECESSARY USEFUL POSSIBLE FUN | By Lionel Tiger | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/lieutenant-schelling-how-he-died.html | LIEUTENANT SCHELLING HOW HE DIED | By Joel Agee | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ loss-discovery-and-other-urgenies.html | LOSS DISCOVERY AND OTHER URGENIES | By Alan Williamson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ mans-inhumanity-to-woman.html | MANS INHUMANITY TO WOMAN | By Lawrence Stone | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ mickey-mouse-in-oklahoma.html | MICKEY MOUSE IN OKLAHOMA | By Susan Lee | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ music-muggings-and-a-cure-for-cancer.html | MUSIC MUGGINGS AND A CURE FOR CANCER | By Ronald Hingley | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ novelist-with-a-cause.html | NOVELIST WITH A CAUSE | By James Markham | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ on-tolstoy-racine-and-reading-by-the-light-of-the-book.html | ON TOLSTOY RACINE AND READING BY THE LIGHT OF THE BOOK | By Margerite Duras | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ picking-our-fights.html | PICKING OUR FIGHTS | By Fred Barnes | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ prisoners-of-the-hebdomad.html | PRISONERS OF THE HEBDOMAD | By Alan P Lightman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ the-bombs-aboure-the-maze-below.html | THE BOMBS ABOUVE THE MAZE BELOW | By Harrison E Salisbury | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ tilting-to-riyadh.html | TILTING TO RIYADH | By Hoyt Purvis | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ victims-with-a-guilty-secret.html | VICTIMS WITH A GUILTY SECRET | By Wendy Kaminer | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ when-life-closes-in.html | WHEN LIFE CLOSES IN | By Michael Gorra | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ who-created-roger-ackroyd.html | WHO CREATED ROGER ACKROYD | By Anotonia Fraser | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/books/ wole-soyinka-writing-africa-and-politics.html | WOLE SOYINKA WRITING AFRICA AND POLITICS | By Henry Louis Gates Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/busine ss/cellular-phones-the-big-payoffs-are-still-on-hold.html | CELLULAR PHONES THE BIG PAYOFFS ARE STILL ON HOLD | By Gordon Graff | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/busine ss/investing-some-caveats-about-regional-banks.html | INVESTINGSOME CAVEATS ABOUT REGIONAL BANKS | By Anise C Wallace | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/busine ss/personal-finance-home-banking-edging-in-the-door.html | PERSONAL FINANCE   HOME BANKING EDGING IN THE DOOR | By Walter Updegrave | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/should-the-us-tax-foreign-gasoline-imports-could-kill-the-refining.html | SHOULD THE US TAX FOREIGN GASOLINEIMPORTS COULD KILL THE REFINING INDUSTRY | By John R Hall | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/should-the-us-tax-foreign-gasoline-refiners-problems-lie-in-us-market.html | SHOULD THE US TAX FOREIGN GASOLINE   REFINERS PROBLEMS LIE IN US MARKET | By Edwin Rothschild | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/stubborn-demographics-the-middle-class-is-alive-and-well.html | STUBBORN DEMOGRAPHICSTHE MIDDLE CLASS IS ALIVE AND WELL | By Robert Z Lawrence | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/supermarket-savior-james-wood-bringing-a-p-back-from-the-brink.html | SUPERMARKET SAVIOR JAMES WOOD BRINGING AP BACK FROM THE BRINK | By Pamela G Hollie | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/textiles-defends-its-last-bastion.html | TEXTILES DEFENDS ITS LAST BASTION | By William E Schmidt | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-economy-picks-up-the-pace.html | THE ECONOMY PICKS UP THE PACE | By Peter T Kilborn | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-executive-computer-the-prodigious-memory-of-the-bernoulli-box.html | THE EXECUTIVE COMPUTER   THE PRODIGIOUS MEMORY OF THE BERNOULLI BOX | By Erik SandbergDiment | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-myriad-problems-of-george-ball.html | THE MYRIAD PROBLEMS OF GEORGE BALL | By Leslie Wayne | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/week-in-business-ual-adds-hertz-to-travel-business.html | WEEK IN BUSINESS   UAL ADDS HERTZ TO TRAVEL BUSINESS | By Merrill Perlman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-burning-peach-pits-and-peanut-shells.html | WHATS NEW IN RENEWABLE ENERGY SOURCES   BURNING PEACH PITS AND PEANUT SHELLS | By Scott Bronstein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-solar-moves-toward-photovoltaics.html | WHATS NEW IN RENEWABLE ENERGY SOURCES   SOLAR MOVES TOWARD PHOTOVOLTAICS | By Scott Bronstein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-wind-power-shifts-into-high-gear.html | WHATS NEW IN RENEWABLE ENERGY SOURCES   WIND POWER SHIFTS INTO HIGH GEAR | By Scott Bronstein | TX 1-597000 | 1985-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources.html | WHATS NEW IN RENEWABLE ENERGY SOURCES | By Scott Bronstein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/about-men-a-going-away-present.html | ABOUT MEN   A GOINGAWAY PRESENT | By Jan Wojcik Jan Wojcik Has Taught Literature At Purdue University For 12 Years | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/facing-up-to-germany-s-past.html | FACING UP TO GERMANYS PAST | By James M Markham | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/men-s-style-easy-wearing.html | MENS STYLE   EASY WEARING | By Diane Sustendal | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/on-language-baybuhbayuh.html | ON LANGUAGEBAYBUHBAYUH | By Edwin Newman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/ruin-and-renewal-in-bengal.html | RUIN AND RENEWAL IN BENGAL | By Joseph Lelyveld | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/sunday-observer-fuss-without-fear.html | SUNDAY OBSERVER   FUSS WITHOUT FEAR | By Russell Baker | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/the-public-and-private-joe-papp.html | THE PUBLIC AND PRIVATE JOE PAPP | By Michiko Kakutani | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/time-well-spent.html | TIME WELL SPENT | By Craig Claiborne With Pierre Franey | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/wine-the-gospel-according-to-leon-adams.html | WINE   THE GOSPEL ACCORDING TO LEON ADAMS | By Frank J Prial | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/50-years-for-mom-s-s-film-department.html | 50 YEARS FOR MOMSS FILM DEPARTMENT | By Leslie Bennetts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/film-view-john-huston-a-master-of-his-art.html | FILM VIEW   JOHN HUSTON  A MASTER OF HIS ART | By Vincent Canby | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/tv-view-the-world-of-grooms-hot-walkers-and-jockeys.html | TV VIEW   THE WORLD OF GROOMS HOT WALKERS AND JOCKEYS | By John Corry | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/5-4-3-2-1it-s-a-launch.html | 5  4  3  2  1ITS A LAUNCH | By Roberta Hershenson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-school-hails-its-authors.html | A SCHOOL HAILS ITS AUTHORS | By Paul Bass | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-special-teacher-is-retiring.html | A SPECIAL TEACHER IS RETIRING | By John Cavanaugh | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-summer-of-musicmaking-around-the-state.html | A SUMMER OF MUSICMAKING AROUND THE STATE | By Rena Fruchter | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/about-long-island-a-lifetime-of-memories-and-junk.html | ABOUT LONG ISLANDA LIFETIME OF MEMORIES AND JUNK | By Gerald Gould | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/about-westchester-into-a-landscape.html | ABOUT WESTCHESTERINTO A LANDSCAPE | By Lynne Ames | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/after-5-shoreham-questions-persist.html | AFTER 5 SHOREHAM QUESTIONS PERSIST | By John Rather | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/antiques-a-portrait-of-engraver-is-missing.html | ANTIQUESA PORTRAIT OF ENGRAVER IS MISSING | By Frances Phipps | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/antiques-festival-to-celebrate-hackensack-river.html | ANTIQUESFESTIVAL TO CELEBRATE HACKENSACK RIVER | By Muriel Jacobs | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-a-fond-look-back-at-hard-times.html | ARTA FOND LOOK BACK AT HARD TIMES | By Barbara Delatiner | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-homefront-art-from-the-war-years.html | ARTHOMEFRONT ART FROM THE WAR YEARS | By Helen A Harrison | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-piranesi-prints-in-stamford-and-a-history-of-photos-in-norfolk.html | ART   PIRANESI PRINTS IN STAMFORD AND A HISTORY OF PHOTOS IN NORFOLK | By Vivien Raynor | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-the-american-city-in-prints-1900-1950.html | ARTTHE AMERICAN CITY IN PRINTS 1900  1950 | By William Zimmer | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/auto-theft-on-the-rise-at-the-malls.html | AUTO THEFT ON THE RISE AT THE MALLS | By Shelly Feuer Domash | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/bank-in-chinatown-closed-by-federal-officials.html | BANK IN CHINATOWN CLOSED BY FEDERAL OFFICIALS | By Peter Kerr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/baroque-music-at-sunset-along-the-mystic.html | BAROQUE MUSIC AT SUNSET ALONG THE MYSTIC | By Valerie Cruice | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/blind-skater-aims-for-the-top.html | BLIND SKATER AIMS FOR THE TOP | By Jacqueline Shaheen | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/blind-treasurer-is-issue-in-mt-kisco.html | BLIND TREASURER IS ISSUE IN MT KISCO | By Betsy Brown | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/bonus-for-veterans.html | BONUS FOR VETERANS | By Patrick McGuire | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/casino-owners-in-battle-over-a-name.html | CASINO OWNERS IN BATTLE OVER A NAME | By Carlo M Sardella | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/cognitive-science-looks-at-how-the-mind-functions.html | COGNITIVE SCIENCE LOOKS AT HOW THE MIND FUNCTIONS | By Larry Rohter Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/college-dean-labors-to-save-carrousel.html | COLLEGE DEAN LABORS TO SAVE CARROUSEL | By Nancy Howard | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/congressmen-join-tax-fight.html | CONGRESSMEN JOIN TAX FIGHT | By Susan Kellam | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-guide-069614.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-a-great-big-rainbow-of-trouble.html | CONNECTICUT OPINIONA GREAT BIG RAINBOW OF TROUBLE | By David Holahan | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-state-s-defense-jobs-are-not-that-secure.html | CONNECTICUT OPINION   STATES DEFENSE JOBS ARE NOT THAT SECURE | By Kevin Bean | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-the-sturgle-to-say-goodbye.html | CONNECTICUT OPINION   THE STURGGLE TO SAY GOODBYE | By Rebecca Rice | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-waitresses-deserve-more-than-tips.html | CONNECTICUT OPINION   WAITRESSES DESERVE MORE THAN TIPS | By Colleen Collins | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/crafts-state-museum-works-in-wood.html | CRAFTS   STATE MUSEUM WORKS IN WOOD | By Patricia Malarcher | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/debate-on-wesport-housing.html | DEBATE ON WESPORT HOUSING | By David Paulin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-ambiance-and-good-value-in-derby.html | DINING OUT   AMBIANCE AND GOOD VALUE IN DERBY | By Patricia Brooks | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-care-and-splendor-in-bedford.html | DINING OUTCARE AND SPLENDOR IN BEDFORD | By M H Reed | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-french-intimacy-in-smithtown.html | DINING OUT   FRENCH INTIMACY IN SMITHTOWN | By Florence Fabricant | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-the-notsomysterious-far-east.html | DINING OUTTHE NOTSOMYSTERIOUS FAR EAST | By Anne Semmes | TX 1-597000 | 1985-06-27 |

| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/drug-aid-for-aged-stalled-in-albany.html | DRUG AID FOR AGED STALLED IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-597000 | 1985-06-27 |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-4-hour-dead.html | FOLLOWUPON THE NEWS   4 HOUR DEAD | By Richard Haitch | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-happy-hour-ban.html | FOLLOWUPON THE NEWS   HAPPY HOUR BAN | By Richard Haitch | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-left-hand-rights.html | FOLLOWUPON THE NEWS   LEFTHAND RIGHTS | By Richard Haitch | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/food-rhubarb-vegetable-that-poses-as-fruit.html | FOOD   RHUBARB VEGETABLE THAT POSES AS FRUIT | By Florence Fabricant | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gardening-dry-spell-brings-good-and-ill-for-plants.html | GARDENINGDRY SPELL BRINGS GOOD AND ILL FOR PLANTS | By Carl Totemeier | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gardening-dry-spell-brings-good-and-ill-for-plants.html | GARDENINGDRY SPELL BRINGS GOOD AND ILL FOR PLANTS | By Carl Totemeier | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gardening-dry-spell-brings-good-and-ill-for-plants.html | GARDENINGDRY SPELL BRINGS GOOD AND ILL FOR PLANTS | By Carl Totemeier | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gardening-dry-spell-brings-good-and-ill-for-plants.html | GARDENINGDRY SPELL BRINGS GOOD AND ILL FOR PLANTS | By Carl Totemeier | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/going-on-in-northeast.html | GOING ON IN NORTHEAST | By Eleanor Blau | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gop-candidate-seated-on-board.html | GOP CANDIDATE SEATED ON BOARD | By Franklin Whitehouse | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/herman-sokol-drug-pioneer-who-led-bristol-myers-dies.html | HERMAN SOKOL DRUG PIONEER WHO LED BRISTOLMYERS DIES | By Marvine Howe | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/home-clinic-how-to-stay-on-top-of-repairs-to-the-roof.html | HOME CLINIC   HOW TO STAY ON TOP OF REPAIRS TO THE ROOF | By Bernard Gladstone | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/hugh-wolff-taking-orchestras-podium.html | HUGH WOLFF TAKING ORCHESTRAS PODIUM | By Rena Fruchter | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/judge-dismisses-a-subpoena-for-reputed-crime-chieftain.html | Judge Dismisses a Subpoena For Reputed Crime Chieftain | AP | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/judge-kaufman-terms-crime-unit-role-a-duty.html | JUDGE KAUFMAN TERMS CRIMEUNIT ROLE A DUTY | By William R Greer | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/libraries-pursue-projects-for-learning-disabled.html | LIBRARIES PURSUE PROJECTS FOR LEARNING DISABLED | By Elizabeth Field | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/lirr-electrifies-residents-complain.html | LIRR ELECTRIFIES RESIDENTS COMPLAIN | By Scott J Higham | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-it-s-time-for-action-to-guarantee-energy-for-the-future.html | LONG ISLAND OPINION   ITS TIME FOR ACTION TO GUARANTEE ENERGY FOR THE FUTURE | By John C Bierwirth | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-little-red-riding-hood-and-the-big-bad-hospital.html | LONG ISLAND OPINIONLITTLE RED RIDING HOOD AND THE BIG BAD HOSPITAL | By Ann Owens | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-the-selling-of-long-island-price-of-progress-is-too-high.html | LONG ISLAND OPINION   THE SELLING OF LONG ISLAND PRICE OF PROGRESS IS TOO HIGH | By Linda B Martin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion.html | LONG ISLAND OPINION | By Diane Ketcham | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-islanders-an-immigrant-s-son-building-a-city.html | LONG ISLANDERS   AN IMMIGRANTS SON BUILDING A CITY | By Lawrence Van Gelder | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/man-slain-by-off-duty-officer-during-scuffle-in-jersey-park.html | Man Slain by OffDuty Officer During Scuffle in Jersey Park | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/mediators-offer-an-alternative-to-court.html | MEDIATORS OFFER AN ALTERNATIVE TO COURT | By Milena Jovanovitch | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/moffett-s-run-for-governor-gains-force.html | MOFFETTS RUN FOR GOVERNOR GAINS FORCE | By Richard L Madden | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/music-caramoor-celebrates-its-40th-season-of-summer-concerts.html | MUSIC   CARAMOOR CELEBRATES ITS 40TH SEASON OF SUMMER CONCERTS | By Robert Sherman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/music-festival-honors-coleman.html | MUSIC   FESTIVAL HONORS COLEMAN | By Robert Sherman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/network-forms-to-aid-widowed.html | NETWORK FORMS TO AID WIDOWED | By Rhoda M Gilinsky | TX 1-597000 | 1985-06-27 |

| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-effort-to-revamp-gotham-hotel.html | NEW EFFORT TO REVAMP GOTHAM HOTEL | By Deirdre Carmody | TX 1-597000 | 1985-06-27 |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-opinion-the-dangers-of-divestiture.html | NEW JERSEY OPINION   THE DANGERS OF DIVESTITURE | By Chuck Hardwick | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-opinion-the-vista-from-over-the-hill.html | NEW JERSEY OPINION   THE VISTA FROM OVER THE HILL | By Art Schlosser | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-york-democratic-chairman-sets-quiet-tone.html | NEW YORK DEMOCRATIC CHAIRMAN SETS QUIET TONE | By Frank Lynn | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/newcomer-to-politics-challenges-vergari.html | NEWCOMER TO POLITICS CHALLENGES VERGARI | By James Feron | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/northeast-journal.html | NORTHEAST JOURNAL | By William G Connolly | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/novelty-in-summer-theater.html | NOVELTY IN SUMMER THEATER | By Alvin Klein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/opera-institute-to-hold-role-workshop.html | OPERA INSTITUTE TO HOLD ROLE WORKSHOP | By Rena Fruchter | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/our-towns-where-poker-chips-meet-clam-openers.html | OUR TOWNS   WHERE POKER CHIPS MEET CLAM OPENERS | By Michael Norman Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/property-tax-called-key-issue-in-g-m-pact.html | PROPERTY TAX CALLED KEY ISSUE IN G M PACT | By Edward Hudson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/rebuilding-going-well-in-2d-year-of-road-plan.html | REBUILDING GOING WELL IN 2D YEAR OF ROAD PLAN | By James Brooke | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/refuge-for-recovering-alcoholics.html | REFUGE FOR RECOVERING ALCOHOLICS | By Laurie A ONeill | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/slaying-case-jury-hears-confessions.html | SLAYING CASE JURY HEARS CONFESSIONS | By Marcia Chambers | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/some-books-lead-to-a-lifelong-habit.html | SOME BOOKS LEAD TO A LIFELONG HABIT | By Robert A Hamilton | TX 1-597000 | 1985-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/speaking-personally-camp-some-things-change-some-don-t.html | SPEAKING PERSONALLY  CAMP SOME THINGS CHANGE SOME DONT | By Evelyn R Shakin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/speaking-personally-the-marriage-that-i-thought-would-last-forever.html | SPEAKING PERSONALLY  THE MARRIAGE THAT I THOUGHT WOULD LAST FOREVER | By Christine Lyons | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/strike-s-effect-on-hotels-called-slight.html | STRIKES EFFECT ON HOTELS CALLED SLIGHT | By William G Blair | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/summer-program-for-gifted.html | SUMMER PROGRAM FOR GIFTED | By Ian T MacAuley | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/teachers-union-head-is-optimistic.html | TEACHERS UNION HEAD IS OPTIMISTIC | By Priscilla van Tassel | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-major-road-projects.html | THE MAJOR ROAD PROJECTS | By James Brooke | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-rediscovery-of-silver-lake.html | THE REDISCOVERY OF SILVER LAKE | By Gary Kriss | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-in-review-the-little-flower-is-back-in-fiorello.html | THEATER IN REVIEW  THE LITTLE FLOWER IS BACK IN FIORELLO | By Leah D Frank | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-in-sharon-mixes-east-and-west.html | THEATER IN SHARON MIXES EAST AND WEST | By Charlotte Libov | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-musicals-are-everywhere.html | THEATER  MUSICALS ARE EVERYWHERE | By Alvin Klein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-review-country-girl-and-baby-open.html | THEATER REVIEW  COUNTRY GIRL AND BABY OPEN | By Leah D Frank | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/towns-finding-it-difficult-to-get-affordable-insurance.html | TOWNS FINDING IT DIFFICULT TO GET AFFORDABLE INSURANCE | By Robert A Hamilton | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/tracing-the-roots-of-states-official-hero.html | TRACING THE ROOTS OF STATES OFFICIAL HERO | By Elaine Budd | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-guide-069662.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-597000 | 1985-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-giant-garage-sale.html | WESTCHESTER JOURNAL   GIANT GARAGE SALE | By Ian T MacAuley | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-music-music-music.html | WESTCHESTER JOURNALMUSIC MUSIC MUSIC | By Gary Kriss | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-neighborhood-plea.html | WESTCHESTER JOURNAL NEIGHBORHOOD PLEA | By Betsy Brown | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-a-teacher-rejoices-in-his-career.html | WESTCHESTER OPINION   A TEACHER REJOICES IN HIS CAREER | By Gordon Baptiste | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-struggling-to-respect-the-raspberry.html | WESTCHESTER OPINION STRUGGLING TO RESPECT THE RASPBERRY | By Nancy S Somerfeld | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-travel-to-kenya.html | WESTCHESTER OPINIONTRAVEL TO KENYA | By Jeanne Clare Feron | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westway-foes-focus-on-shift-in-impact-study.html | WESTWAY FOES FOCUS ON SHIFT IN IMPACT STUDY | By Arnold H Lubasch | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/who-will-control-spending-on-roads.html | WHO WILL CONTROL SPENDING ON ROADS | By William Jobes | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/wine-choosing-a-bottle-to-match-the-cheese.html | WINECHOOSING A BOTTLE TO MATCH THE CHEESE | By Geoff Kalish | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/abroad-at-home-in-a-world-of-terror.html | ABROAD AT HOME   IN A WORLD OF TERROR | By Anthony Lewis | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/more-accountability-please.html | More Accountability Please | By Thor Hanson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/responding-in-lebanon-and-elsewhere-be-ready-to-fight.html | RESPONDING IN LEBANON AND ELSEWHEREBE READY TO FIGHT | By Michael A Ledeen | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/responding-in-lebanon-and-elsewhere-dont-hit-back.html | RESPONDING IN LEBANON AND ELSEWHEREDONT HIT BACK | By Helena Cobban | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/washington-history-s-revenge.html | WASHINGTON   Historys Revenge | By James Reston | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/esthetics-and-the-law-spurring-facade-restorations.html | ESTHETICS AND THE LAW SPURRING FACADE RESTORATIONS | By Katya Goncharoff | TX 1-597000 | 1985-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/fort-greene-integrates-as-it-gentrifies.html | FORT GREENE INTEGRATES AS IT GENTRIFIES | By Shawn G Kennedy | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/if-you-re-thinking-of-living-in-newark.html | IF YOURE THINKING OF LIVING IN NEWARK | By Anthony Depalma | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/in-new-jersey-morristown-renewal-still-debated.html | IN NEW JERSEY   MORRISTOWN RENEWAL STILL DEBATED | By Anthony Depalma | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/postings-a-landlord-and-tenant-guide.html | POSTINGS   A LANDLORD AND TENANT GUIDE | By William G Blair | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/q-and-a-069746.html | Q and A | Bt Dee Wedemeyer | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/reviving-a-dormant-6th-ave-strip.html | REVIVING A DORMANT 6TH AVE STRIP | By Alan S Oser | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/talking-vermin.html | TALKING   Vermin | By Andree Brooks | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/about-cars-labor-of-love-with-a-subtle-touch.html | ABOUT CARS   LABOR OF LOVE WITH A SUBTLE TOUCH | By Marshall Schuon | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/carlton-on-disabled-list.html | CARLTON ON DISABLED LIST | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/celebrities-to-join-liberty-festivities.html | CELEBRITIES TO JOIN LIBERTY FESTIVITIES | By Barbara Lloyd | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/climb-to-the-top-often-brings-a-fall.html | CLIMB TO THE TOP OFTEN BRINGS A FALL | By Murray Chass | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/college-presidents-are-taking-control.html | COLLEGE PRESIDENTS ARE TAKING CONTROL | By Gordon S White Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/collegian-reches-semifinals.html | COLLEGIAN RECHES SEMIFINALS | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/curry-stops-baez-to-stay-unbeaten-speical-to-the-new-york-times.html | CURRY STOPS BAEZ TO STAY UNBEATEN Speical to The New York Times | By Micheal Katz | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/danger-s-hour-sets-hill-prince-record.html | DANGERS HOUR SETS HILL PRINCE RECORD | By Steven Crist | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/expos-revive-to-topple-mets.html | EXPOS REVIVE TO TOPPLE METS | By Joseph Durso | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/generals-and-stallions-batling-for-first.html | GENERALS AND STALLIONS BATLING FOR FIRST | By William N Wallace | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/guidry-shuts-out-tigers-4-0-on-4-hits.html | GUIDRY SHUTS OUT TIGERS 40 ON 4 HITS | By Michael Martinez Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/lifting-pitchers-baseball-s-second-guessing-game.html | LIFTING PITCHERS BASEBALLS SECONDGUESSING GAME | By Michael Martinez | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/nba-executives-discuss-nets-case.html | NBA EXECUTIVES DISCUSS NETS CASE | By Roy S Johnson Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/old-hopes-flourish-in-dim-lights.html | OLD HOPES FLOURISH IN DIM LIGHTS | By Barry Jacobs | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/outdoors-rediscovering-the-sunken-fly.html | OUTDOORSREDISCOVERING THE SUNKEN FLY | By Nelsn Bryantg | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/red-sox-beat-jays-5-3-on-late-rally.html | RED SOX BEAT JAYS 53 ON LATE RALLY | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-of-the-times-the-debut.html | SPORTS OF THE TIMES   THE DEBUT | By Ira Berkow | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-of-the-times-the-year-of-the-gag-a-study-in-contrasts.html | Sports of The Times   THE YEAR OF THE GAG A STUDY IN CONTRASTS | By Dave Anderson | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/steep-decline-ends-in-cosmos-demise.html | STEEP DECLINE ENDS IN COSMOS DEMISE | By Alex Yannis | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/toronto-runner-wins-dixon-finishes-sixth.html | TORONTO RUNNER WINS DIXON FINISHES SIXTH | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/two-are-tied-in-atlanta-golf.html | TWO ARE TIED IN ATLANTA GOLF | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/wimbledon-predictable-but-no-1.html | WIMBLEDON PREDICTABLE BUT NO 1 | By Peter Alfano | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/director-uses-hartford-stage-as-a-blank-canvas.html | DIRECTOR USES HARTFORD STAGE AS A BLANK CANVAS | By Mel Gussow Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/stage-view-is-this-couple-too-odd-or-not-odd-enough.html | STAGE VIEW   IS THIS COUPLE TOO ODD OR NOT ODD ENOUGH | By Walter Kerr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/the-country-boy-who-put-mark-twain-into-song.html | THE COUNTRY BOY WHO PUT MARK TWAIN INTO SONG | By Stephen Holden | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/writing-plays-is-an-act-of-faith.html | WRITING PLAYS IS AN ACT OF FAITH | By Marsha Norman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/behind-the-scenes-at-the-savoy.html | BEHIND THE SCENES AT THE SAVOY | By Israel Shenker | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/beyond-portobello-road.html | BEYOND PORTOBELLO ROAD | By Donald Goddard | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/browsing-the-french-flea-markets.html | BROWSING THE FRENCH FLEA MARKETS | By Richard Bernstein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/fare-of-the-country-teatime-a-bit-of-britain-in-argentina.html | FARE OF THE COUNTRY   TEATIME A BIT OF BRITAIN IN ARGENTINA | By Lydia Chavez | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/italian-cooking-renaissance.html | ITALIAN COOKING RENAISSANCE | By R W Apple Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/one-shopper-s-choice-paul-bert.html | ONE SHOPPERS CHOICE PAULBERT | By Hebe Dorsey | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/practical-traveler-tips-for-taking-a-computer-along.html | PRACTICAL TRAVELER   TIPS FOR TAKING A COMPUTER ALONG | By Eric N Berg | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/rebith-of-fort-stanwix.html | REBITH OF FORT STANWIX | By R V Denenberg | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069368.html | SHOPPERS HAUNTS AROUND THE WORLD | By Isabel Soto | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069372.html | SHOPPERS HAUNTS AROUND THE WORLD | By Paul Lewis | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069376.html | SHOPPERS HAUNTS AROUND THE WORLD | By Carol Plum | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world.html | SHOPPERS HAUNTS AROUND THE WORLD | By Amanda Mayer Stinchecum | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-highlands-royal-retreat.html | THE HIGHLANDS ROYAL RETREAT | By Joan Ryan | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-power-of-hells-canyon.html | THE POWER OF HELLS CANYON | By Skip Rozin | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-quiet-heart-of-kurashiki.html | THE QUIET HEART OF KURASHIKI | By Susan Chira | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/travel-advisory-dutch-birthday-party-maine-woods-getaway.html | TRAVEL ADVISORY   DUTCH BIRTHDAY PARTY MAINE WOODS GETAWAY | By Lawrence Van Gelder | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/venturing-into-a-black-hole-of-new-mexico.html | VENTURING INTO A BLACK HOLE OF NEW MEXICO | By Oscar Millard | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/2-navy-inquiries-failed-to-fault-doctor-who-was-later-dismissed.html | 2 NAVY INQUIRIES FAILED TO FAULT DOCTOR WHO WAS LATER DISMISSED | By Philip M Boffey Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/and-the-animal-kingdom-takes-it-all-in.html | AND THE ANIMAL KINGDOM TAKES IT ALL IN | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/around-the-nation-9-die-as-trailer-truck-rams-car-in-arkansas.html | AROUND THE NATION   9 Die as Trailer Truck Rams Car in Arkansas | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/boom-sends-us-on-vacation-trail.html | BOOM SENDS US ON VACATION TRAIL | By Fox Butterfield | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-subterranean-i.html | BRIEFING   SUBTERRANEAN I | By James F Clarity and Warren Weaver Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-subterranean-ii.html | BRIEFING   SUBTERRANEAN II | By James F Clarity and Warren Weaver Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-want-a-sensitive-job.html | BRIEFING   WANT A SENSITIVE JOB | By James F Clarity and Warren Weaver Jr | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/high-school-graduates-face-generally-tight-job-market.html | HIGH SCHOOL GRADUATES FACE GENERALLY TIGHT JOB MARKET | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/key-issues-impede-compromise-on-cutting-deficit.html | KEY ISSUES IMPEDE COMPROMISE ON CUTTING DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/marines-killers-will-not-escape-reagan-promises.html | MARINES KILLERS WILL NOT ESCAPE REAGAN PROMISES | By Gerald M Boyd Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/money-laundering-bill-seen-as-privacy-threat.html | MONEYLAUNDERING BILL SEEN AS PRIVACY THREAT | By David Burnham Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/no-headline-072269.html | No Headline | By Iver Peterson Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/park-service-objects-to-carter-historic-site.html | PARK SERVICE OBJECTS TO CARTER HISTORIC SITE | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/purported-suicide-turns-into-murder-case.html | PURPORTED SUICIDE TURNS INTO MURDER CASE | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/railroads-and-largest-union-reach-tentative-agreement.html | Railroads and Largest Union Reach Tentative Agreement | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/reynolds-mounts-a-new-defense-of-his-tenure-as-the-rights-chief.html | REYNOLDS MOUNTS A NEW DEFENSE OF HIS TENURE AS THE RIGHTS CHIEF | By Robert Pear Special To the New York Times | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/rights-groups-put-emphasis-on-protecting-gains.html | RIGHTS GROUPS PUT EMPHASIS ON PROTECTING GAINS | By Carlyle C Douglas Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/shuttle-conducts-commercial-tests.html | SHUTTLE CONDUCTS COMMERCIAL TESTS | By William J Broad Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/signs-of-economic-revival-abound-in-northeast.html | SIGNS OF ECONOMIC REVIVAL ABOUND IN NORTHEAST | By Thomas J Lueck Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/spy-suspect-convicted-of-burglaries-at-17-was-warned-by-judge.html | SPY SUSPECT CONVICTED OF BURGLARIES AT 17 WAS WARNED BY JUDGE | By Eric Schmitt | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/state-dept-tightens-security-in-wake-of-killings.html | STATE DEPT TIGHTENS SECURITY IN WAKE OF KILLINGS | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/tax-rise-debated-in-virgin-islands.html | TAX RISE DEBATED IN VIRGIN ISLANDS | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/us-budget-battle-stirs-voters-pride-in-leadership-of-philadelphia-s-gray.html | US BUDGET BATTLE STIRS VOTERS PRIDE IN LEADERSHIP OF PHILADELPHIAS GRAY | By William K Stevens Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/us-delays-posting-warning-on-shelter-s-closing.html | US DELAYS POSTING WARNING ON SHELTERS CLOSING | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/us/where-construction-is-booming.html | WHERE CONSTRUCTION IS BOOMING | By Robert Pear Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/1.2-millian-cubans-train-as-militiamen-seriously.html | 12 MILLIAN CUBANS TRAIN AS MILITIAMEN SERIOUSLY | By Joseph B Treaster | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/a-temporary-prosecutor-s-office-gets-its-5th-occupant.html | A TEMPORARY PROSECUTORS OFFICE GETS ITS 5TH OCCUPANT | By Jeffrey Schmalz | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/brazilians-still-unsure-sarney-can-do-the-job.html | BRAZILIANS STILL UNSURE SARNEY CAN DO THE JOB | By Alan Riding | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/civil-rights-establishment-fires-back.html | CIVIL RIGHTS ESTABLISHMENT FIRES BACK | By Robert Pear | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/fastmedicine-centers-run-into-trouble.html | FASTMEDICINE CENTERS RUN INTO TROUBLE | By John Rather | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/hostage-america-futile-rage-patient-effort-mark-a-week-of-terror.html | HOSTAGE AMERICA   FUTILE RAGE PATIENT EFFORT MARK A WEEK OF TERROR | By Bernard Gwertzman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/hostage-america-the-victims-include-us-israeli-relations.html | HOSTAGE AMERICA   THE VICTIMS INCLUDE USISRAELI RELATIONS | By Thomas L Friedman | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-good-week-for-discovery.html | IDEAS  TRENDS   A Good Week For Discovery | By Walter Goodman and Katherine Roberts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-ruling-for-the-over-60-s.html | IDEAS  TRENDS   A Ruling For The Over60s | By Walter Goodman and Katherine Roberts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-setback-for-the-doctrine-of-pay-equity.html | IDEAS  TRENDS   A Setback for The Doctrine Of Pay Equity | By Walter Goodman and Katherine Roberts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-children-s-nuclear-war-fears-in-dispute.html | IDEAS  TRENDS   CHILDRENS NUCLEARWAR FEARS IN DISPUTE | By D J R Bruckner | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-laser-technique-clears-arteries.html | IDEAS  TRENDS   Laser Technique Clears Arteries | By Walter Goodman and Katherine Roberts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-the-met-is-ending-its-road-show.html | IDEAS  TRENDS   The Met Is Ending Its Road Show | By Walter Goodman and Katherine Roberts | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-why-o-neill-is-getting-1-million-for-his-thoughts.html | IDEAS  TRENDS   WHY ONEILL IS GETTING 1 MILLION FOR HIS THOUGHTS | By Edwin McDowell | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/north-korea-alters-its-tone-if-not-its-goals.html | NORTH KOREA ALTERS ITS TONE IF NOT ITS GOALS | By John F Burns | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/some-still-see-hope-for-human-rights.html | SOME STILL SEE HOPE FOR HUMAN RIGHTS | By Christopher Wren | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/states-roll-up-their-sleeves-to-help-the-farmer.html | STATES ROLL UP THEIR SLEEVES TO HELP THE FARMER | By Andrew H Malcolm | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-budget-tax-plans-mark-time.html | THE NATION   Budget Tax Plans Mark Time | By Michael Wright and Caroline Rand Herron | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-house-votes-to-pare-down-mx-program.html | THE NATION   House Votes To Pare Down MX Program | By Michael Wright and Caroline Rand Herron | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-what-prompted-spy-accusations.html | THE NATION   WHAT PROMPTED SPY ACCUSATIONS | By Michael Wright and Caroline Rand Herron | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-a-run-in-over-criminal-records.html | THE REGION   A RunIn Over Criminal Records | By Alan Finder and Albert Scardino | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-apt-dept.html | THE REGION   Apt Dept | By Alan Finder and Albert Scardino | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-drinking-age-going-to-21-in-new-york.html | THE REGION   Drinking Age Going to 21 In New York | By Alan Finder and Albert Scardino | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-how-transit-lost-100-million.html | THE REGION   How Transit Lost 100 Million | By Alan Finder and Albert Scardino | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-new-setup-for-namibia.html | THE WORLD   New Setup For Namibia | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-no-doubt-it-s-mengele.html | THE WORLD   No Doubt Its Mengele | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-quebec-premier-bids-adieu.html | THE WORLD   Quebec Premier Bids Adieu | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-salvador-s-war-claims-six-us-victims.html | THE WORLD   Salvadors War Claims Six US Victims | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-to-and-fro-with-moscow.html | THE WORLD   To and Fro With Moscow | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/unesco-board-sweats-out-a-political-compromise.html | UNESCO BOARD SWEATS OUT A POLITICAL COMPROMISE | By Richard Bernstein | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/around-the-world-irish-government-has-election-setback.html | AROUND THE WORLD   Irish Government Has Election Setback | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/at-least-200-mafia-suspects-are-arrested-in-italy.html | AT LEAST 200 MAFIA SUSPECTS ARE ARRESTED IN ITALY | Special to the New York Times | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/bomb-wounds-2-in-ulster.html | Bomb Wounds 2 in Ulster | AP | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/china-steps-up-drive-to-revive-bureaucracy.html | CHINA STEPS UP DRIVE TO REVIVE BUREAUCRACY | By John F Burns Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/film-of-praise-builds-legend-on-andropov.html | FILM OF PRAISE BUILDS LEGEND ON ANDROPOV | By Serge Schmemann Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/greek-vessel-will-carry-on-ancient-trip.html | GREEK VESSEL WILL CARRY ON ANCIENT TRIP | By Henry Kamm Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/havana-long-gray-getting-a-facelift.html | HAVANA LONG GRAY GETTING A FACELIFT | By Joseph B Treaster Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-in-lebanon-a-week-of-tension-shiite-tells-us-not-to-use-force.html | HOSTAGES IN LEBANON A Week of Tension   SHIITE TELLS US NOT TO USE FORCE | By John Kifner Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-sour-note-for-athens-philharmonic-cancels-stop-greece-basis.html | HOSTAGES IN LEBANON SOUR NOTE FOR ATHENS   PHILHARMONIC CANCELS STOP IN GREECE ON BASIS OF WARNING ABOUT AIRPORT | By Edward Schumacher Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-week-tension-israel-us-apparently-resolve-some-differences.html | HOSTAGES IN LEBANON A WEEK OF TENSION   ISRAEL AND US APPARENTLY RESOLVE SOME DIFFERENCES ON HOSTAGE CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-week-tension-us-warns-shiites-consequences-hostages.html | HOSTAGES IN LEBANON A Week of Tension   US WARNS SHIITES OF CONSEQUENCES ON THE HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-where-safety-taken-seriously-better-technology-better.html | HOSTAGES IN LEBANON WHERE SAFETY IS TAKEN SERIOUSLY BETTER TECHNOLOGY OR BETTER TECHNICIANS | By Malcolm W Browne | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-where-safety-taken-seriously-survey-finds-security-airports.html | HOSTAGES IN LEBANON Where Safety is Taken Seriously   SURVEY FINDS SECURITY AT AIRPORTS USUALLY SERIOUS SOMETIMES NOT | By Constance Rosenblum | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/laotian-refugees-crowd-thai-camp.html | LAOTIAN REFUGEES CROWD THAI CAMP | By Barbara Crossette Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/liberian-gets-restive-boys-to-be-scouts.html | LIBERIAN GETS RESTIVE BOYS TO BE SCOUTS | By Sheila Rule Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/mengele-trail-clues-of-paper-then-of-people.html | MENGELE TRAIL CLUES OF PAPER THEN OF PEOPLE | By Ralph Blumenthal Special To the New York Times | TX 1-597000 | 1985-06-27 |

| | | | | |
|---|---|---|---|---|
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/mexico-city-depicted-as-a-soviet-spies-haven.html | MEXICO CITY DEPICTED AS A SOVIET SPIES HAVEN | The following article is based on reporting by Robert Lindsey and Joel Brinkley and Was Written By Mr Brinkley Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/pope-and-polish-aide-have-cool-talk.html | POPE AND POLISH AIDE HAVE COOL TALK | By Ej Dionne Jr Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/slain-american-in-honduras-for-adventure.html | SLAIN AMERICAN IN HONDURAS FOR ADVENTURE | By Joseph Berger | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/thailand-is-seeking-a-place-to-move-50000-cambodians.html | Thailand Is Seeking a Place To Move 50000 Cambodians | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/un-finds-widespread-inequality-for-women.html | UN FINDS WIDESPREAD INEQUALITY FOR WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/unesco-votes-to-ease-up-on-politics.html | UNESCO VOTES TO EASE UP ON POLITICS | Special to the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-23 | https://www.nytimes.com/1985/06/23/world/voter-choice-brings-some-upsets-in-hungary.html | VOTER CHOICE BRINGS SOME UPSETS IN HUNGARY | By Paul Lewis Special To the New York Times | TX 1-597000 | 1985-06-27 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/2-americans-in-soviet-ballet-finals.html | 2 AMERICANS IN SOVIET BALLET FINALS | By Seth Mydans Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/big-band-and-david-murray.html | BIG BAND AND DAVID MURRAY | By Robert Palmer | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/brubeck-reunion-stars-members-of-old-groups.html | BRUBECK REUNION STARS MEMBERS OF OLD GROUPS | By John S Wilson | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/funk-vamps-by-miles-davis-septet.html | FUNK VAMPS BY MILES DAVIS SEPTET | By Jon Pareles | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/getty-gift-brings-joy-to-britain-s-national-gallery.html | GETTY GIFT BRINGS JOY TO BRITAINS NATIONAL GALLERY | By John Russell | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/joe-pass-is-surprise-guest-of-fitzgerald-at-carnegie.html | JOE PASS IS SURPRISE GUEST OF FITZGERALD AT CARNEGIE | By Stephen Holden | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/lundy-sings-with-trio.html | LUNDY SINGS WITH TRIO | By John S Wilson | TX 1-597142 | 1985-06-25 |

| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/recital-on-piano-steven-glaser.html | Recital On Piano Steven Glaser | By Tim Page | TX 1-597142 | 1985-06-25 |
|---|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/sexual-harassment-case-nears-trial.html | SEXUAL HARASSMENT CASE NEARS TRIAL | By Sally Bedell Smith | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/special-looks-at-nancy-reagan-and-her-power.html | SPECIAL LOOKS AT NANCY REAGAN AND HER POWER | By John Corry | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/tv-reviews-from-cable-to-the-air-cat-on-a-hot-tin-roof.html | TV REVIEWS   FROM CABLE TO THE AIR CAT ON A HOT TIN ROOF | By John J OConnor | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/books/books-of-the-times-073391.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-account.html | ADVERTISING   Account | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-behind-d-arcy-s-benton-tie.html | ADVERTISING   BEHIND DARCYS BENTON TIE | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-franklin-library.html | ADVERTISING   Franklin Library | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-needham-takeover.html | ADVERTISING   Needham Takeover | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-new-accountant.html | ADVERTISING   New Accountant | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-saatchi-purchase.html | ADVERTISING   Saatchi Purchase | By Philip H Dougherty | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/amex-1st-in-o-t-c-options.html | AMEX 1ST IN OTC OPTIONS | By Steven Greenhouse Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/arco-chief-to-retire-in-october.html | ARCO CHIEF TO RETIRE IN OCTOBER | By Pauline Yoshihashi Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/baxter-bid-is-termed-friendly.html | BAXTER BID IS TERMED FRIENDLY | By John Crudele | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/china-s-aircraft-market.html | CHINAS AIRCRAFT MARKET | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/commercial-credit.html | Commercial Credit | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/eec-jobless-drop.html | EEC Jobless Drop | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/estimates-of-tax-impact-challenged.html | ESTIMATES OF TAX IMPACT CHALLENGED | By David E Rosenbaum Special To the New York Times | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/failed-bank-s-officer-held.html | Failed Banks Officer Held | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/ford-hangs-on-ailing-argentina.html | FORD HANGS ON AILING ARGEnTINA | By Lydia Chavez Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/foreign-banks-in-japan.html | Foreign Banks in Japan | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/futures-options-expirations-stir-a-frenzy.html | FUTURESOPTIONS   EXPIRATIONS STIR A FRENZY | By Hj Maidenberg | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/investors-unsure-of-outlook.html | Investors Unsure of Outlook | By James Sterngold | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/japan-cabinet-for-tariff-cuts.html | Japan Cabinet For Tariff Cuts | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/market-place-analysts-see-higher-dow.html | MARKET PLACE   ANALYSTS SEE HIGHER DOW | By Vartanig G Vartan | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/may-orders-up-22-for-machine-tools.html | MAY ORDERS UP 22 FOR MACHINE TOOLS | By Jonathan P Hicks | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/montreal-publisher-has-murdoch-like-goals.html | MONTREAL PUBLISHER HAS MURDOCHLIKE GOALS | By Douglas Martin Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/oklahoma-bank-failure.html | Oklahoma Bank Failure | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/twa-s-brief-futile-battle.html | TWAS BRIEF FUTILE BATTLE | By Fred R Bleakley | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-capital-costs-and-tax-plan.html | WASHINGTON WATCH   CAPITAL COSTS AND TAX PLAN | By Peter T Kilborn | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-effect-of-irs-bottleneck.html | WASHINGTON WATCH   Effect of IRS Bottleneck | By Peter T Kilborn | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-fed-said-to-distress-sprinkel.html | WASHINGTON WATCH   Fed Said to Distress Sprinkel | By Peter T Kilborn | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-rumania-s-trade-status.html | WASHINGTON WATCH   Rumanias Trade Status | By Peter T Kilborn | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/business/worrisome-bank-obligations.html | WORRISOME BANK OBLIGATIONS | By Robert A Bennett | TX 1-597142 | 1985-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/2-weeks-of-screening-but-not-one-juror-is-selected-in-stewart-death-case.html | 2 WEEKS OF SCREENING BUT NOT ONE JUROR IS SELECTED IN STEWART DEATH CASE | By Marcia Chambers | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/article-linking-pope-with-left-arouses-a-furor.html | ARTICLE LINKING POPE WITH LEFT AROUSES A FUROR | By Ari L Goldman | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/bridge-gracefully-conceding-defeat-can-sometimes-be-a-mistake.html | Bridge Gracefully Conceding Defeat Can Sometimes Be a Mistake | By Alan Truscott | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/city-services-found-improved.html | CITY SERVICES FOUND IMPROVED | By Josh Barbanel | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/more-greedom-expected-for-state-u.html | MORE GREEDOM EXPECTED FOR STATE U | By Maurice Carroll Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-1794-ship-s-passport-ends-up-in-washington.html | NEW YORK DAY BY DAY   A 1794 Ships Passport Ends Up in Washington | By Susan Heller Anderson and David W Dunlap | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-mobile-music-man.html | NEW YORK DAY BY DAY   A Mobile Music Man | By Susan Heller Anderson and David W Dunlap | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-money-minded-chicken.html | NEW YORK DAY BY DAY   A MoneyMinded Chicken | By Susan Heller Anderson and David W Dunlap | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-tall-price-in-bid-for-the-coliseum-site.html | NEW YORK DAY BY DAY   A Tall Price in Bid For the Coliseum Site | By Susan Heller Anderson and David W Dunlap | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-some-hard-to-hear-shouts.html | NEW YORK DAY BY DAY   Some HardtoHear Shouts | By Susan Heller Anderson and David W Dunlap | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/senior-weeks-are-party-time-on-the-jersey-shore.html | SENIOR WEEKS ARE PARTY TIME ON THE JERSEY SHORE | By Michael Winerip Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/storm-capsizes-lake-erie-boat-1-man-drowns.html | STORM CAPSIZES LAKE ERIE BOAT 1 MAN DROWNS | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-fatal-shooting-by-officer-studied.html | THE REGION   Fatal Shooting By Officer Studied | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-jersey-girl-shot-brother-sought.html | THE REGION   Jersey Girl Shot Brother Sought | AP | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-lawyers-consider-discipline-changes.html | THE REGION   Lawyers Consider Discipline Changes | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-speeding-li-boat-lands-atop-a-car.html | THE REGION   Speeding LI Boat Lands Atop a Car | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/a-service-economy-they-say.html | A SERVICE ECONOMY THEY SAY | By Benjamin Stein | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/foreign-affairs-response-to-terrorism.html | FOREIGN AFFAIRS   Response to Terrorism | By Flora Lewis | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/how-the-us-should-handle-nicaragua.html | How the US Should Handle Nicaragua | By Edgar Chamorro | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/young-and-gifted.html | YOUNG AND GIFTED | By David Cooke | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/bailor-sidelined.html | Bailor Sidelined | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/cannon-shell-scores-upset.html | CANNON SHELL SCORES UPSET | By Steven Crist | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/conflict-investigation-sought.html | CONFLICT INVESTIGATION SOUGHT | By Michael Katz | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/expos-win-on-mets-miscues.html | EXPOS WIN ON METS MISCUES | By Murray Chass | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/generals-lose-bid-for-title-in-east.html | GENERALS LOSE BID FOR TITLE IN EAST | By William N Wallace Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/growing-pains-for-boxing-in-korea.html | GROWING PAINS FOR BOXING IN KOREA | By Michael Shapiro | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/heien-takes-cycling-title.html | HEIEN TAKES CYCLING TITLE | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/henderson-is-in-a-groove-after-a-difficult-start.html | HENDERSON IS IN A GROOVE AFTER A DIFFICULT START | By Michael Martinez | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/ivory-tower-rumblings.html | IVORY TOWER RUMBLINGS | By Ira Berkow | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/links-title-is-won-by-ammaccapane.html | LINKS TITLE IS WON BY AMMACCAPANE | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/lloyd-requests-1-day-delay.html | LLOYD REQUESTS 1DAY DELAY | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/miller-sets-record-for-tour-earnings.html | MILLER SETS RECORD FOR TOUR EARNINGS | AP | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/national-league-padres-top-giants-as-bevacqua-hits-2d-grand-slam-of-year.html | NATIONAL LEAGUE   PADRES TOP GIANTS AS BEVACQUA HITS 2D GRAND SLAM OF YEAR | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/nets-may-look-beyond-college-coach.html | NETS MAY LOOK BEYOND COLLEGE COACH | By Roy S Johnson Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/outdoors-rainbow-is-good-omen.html | OUTDOORS RAINBOW IS GOOD OMEN | By Nelson Bryant | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/rosberg-of-finland-wins-detroit-prix.html | ROSBERG OF FINLAND WINS DETROIT PRIX | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/setting-the-standard.html | SETTING THE STANDARD | By Peter Alfano | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-marketing-push.html | SPORTS WORLD SPECIALS   Marketing Push | By Steven Crist | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-net-gain.html | SPORTS WORLD SPECIALSNet Gain | By Jay Hovdey | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-oh-say-can-you-sing.html | SPORTS WORLD SPECIALS   Oh Say Can You Sing | By Robert Mcg Thomas Jr | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/tigers-silence-yankees.html | TIGERS SILENCE YANKEES | By Michael Martinez Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/usfl-bryant-and-harvin-lead-stars-38-10.html | USFL   BRYANT AND HARVIN LEAD STARS 3810 | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/yanks-mulled-wiggins-deal-for-randolph.html | YANKS MULLED WIGGINS DEAL FOR RANDOLPH | By Dave Anderson | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/style/a-personal-crusade-against-prostitution.html | A PERSONAL CRUSADE AGAINST PROSTITUTION | By Judy Klemesrud Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/style/eclectic-design-distinguishes-a-new-soho-shop.html | ECLECTIC DESIGN DISTINGUISHES A NEW SOHO SHOP | By Suzanne Slesin | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/style/flamenco-of-paco-de-lucia.html | FLAMENCO OF PACO DE LUCIA | By Stephen Holden | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/style/relationships-disabled-and-able-children.html | RELATIONSHIPS   DISABLED AND ABLE CHILDREN | By Glenn Collins | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/theater/persistance-wins-more-raves-for-glenne-headly.html | PERSISTANCE WINS MORE RAVES FOR GLENNE HEADLY | By Leslie Bennetts | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/4-hurt-as-jet-dives-to-avoid-oncoming-plane-in-michigan.html | 4 Hurt as Jet Dives to Avoid Oncoming Plane in Michigan | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/68-aliens-arrested-in-florida.html | 68 Aliens Arrested in Florida | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/astronauts-hold-news-conference-from-the-shuttle.html | ASTRONAUTS HOLD NEWS CONFERENCE FROM THE SHUTTLE | By William J Broad Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-a-detailed-list.html | BRIEFING   A Detailed List | By James F Clarity and Warren Weaver Jr | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-activist-physicians.html | BRIEFING   Activist Physicians | By James F Clarity and Warren Weaver Jr | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-dear-voter-name-here.html | BRIEFING   Dear Voter Name Here | By James F Clarity and Warren Weaver Jr | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-the-basics-crumble.html | BRIEFING   The Basics Crumble | By James F Clarity and Warren Weaver Jr | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/gop-presidential-possibilities-offer-early-show-of-1988-form.html | GOP PRESIDENTIAL POSSIBILITIES OFFER EARLY SHOW OF 1988 FORM | By Phil Gailey Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/hostages-in-lebanon-friends-call-pilot-in-hijacking-a-man-of-deep-faith.html | HOSTAGES IN LEBANON   FRIENDS CALL PILOT IN HIJACKING A MAN OF DEEP FAITH | By William Robbins Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/house-wants-an-alternative-to-dismantling-a-submarine.html | House Wants an Alternative To Dismantling a Submarine | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/increase-in-young-men-s-suicides-arouses-concern-of-health-aides.html | INCREASE IN YOUNG MENS SUICIDES AROUSES CONCERN OF HEALTH AIDES | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/largest-railroad-union-reaches-a-tentative-pact.html | LARGEST RAILROAD UNION REACHES A TENTATIVE PACT | By Martin Tolchin Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/mid-atlantic-journal-cash-crop-supplants-moonshine.html | MIDATLANTIC JOURNAL   CASH CROP SUPPLANTS MOONSHINE | By Lindsey Gruson Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/naacp-head-assails-civil-rights-policies.html | NAACP HEAD ASSAILS CIVIL RIGHTS POLICIES | By Carlyle C Douglas Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/outstanding-schools-named.html | Outstanding Schools Named | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/press-notes-gannett-revamps-sunday-supplement.html | PRESS NOTES   GANNETT REVAMPS SUNDAY SUPPLEMENT | By Alex S Jones | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/pygmy-chimp-readily-learns-language-skill.html | PYGMY CHIMP READILY LEARNS LANGUAGE SKILL | By Erik Eckholm | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/san-francisco-debates-limiting-office-towers.html | SAN FRANCISCO DEBATES LIMITING OFFICE TOWERS | By Wallace Turner Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/the-longestrunning-game-in-town.html | THE LONGESTRUNNING GAME IN TOWN | By Marjorie Hunter | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/the-violent-coal-strike.html | THE VIOLENT COAL STRIKE | By William Serrin Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/us-aid-is-second-largest-share-of-income.html | US AID IS SECONDLARGEST SHARE OF INCOME | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/us-puzzled-by-whitworth-finances.html | US PUZZLED BY WHITWORTH FINANCES | By Stephen Engelberg Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/us/w-milhenny-dies-maker-of-tabasco.html | W MILHENNY DIES MAKER OF TABASCO | By Wolfgang Saxon | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/12000-rally-for-mugabe-in-zimbabwe.html | 12000 RALLY FOR MUGABE IN ZIMBABWE | By Sheila Rule Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/329-lost-on-air-india-plane-after-crash-near-ireland-bomb-is-suspected-as-cause.html | 329 LOST ON AIRINDIA PLANE AFTER CRASH NEAR IRELAND BOMB IS SUSPECTED AS CAUSE | By R W Apple Jr Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/a-grim-night-at-a-hospital-on-the-irish-coast.html | A GRIM NIGHT AT A HOSPITAL ON THE IRISH COAST | By Barnaby J Feder Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/a-surge-of-sympathy-for-jews-is-sensed-in-poland.html | A SURGE OF SYMPATHY FOR JEWS IS SENSED IN POLAND | By Michael T Kaufman Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/around-the-world-plane-crashes-in-brazil-killing-all-13-aboard.html | AROUND THE WORLD   Plane Crashes in Brazil Killing All 13 Aboard | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/blast-kills-2-as-cargo-is-unloaded-from-canadian-airliner-in-japan.html | BLAST KILLS 2 AS CARGO IS UNLOADED FROM CANADIAN AIRLINER IN JAPAN | By Christopher S Wren Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-palestinians-in-settlements-bitter-at-syria-s-role.html | HOSTAGES IN LEBANON PALESTINIANS IN SETTLEMENTS BITTER AT SYRIAS ROLE | By John Kifner Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-saudi-arabia-and-bahrain-denounce-hijacking-of-jet.html | HOSTAGES IN LEBANON   SAUDI ARABIA AND BAHRAIN DENOUNCE HIJACKING OF JET | By Judith Miller Special To the New York Times | TX 1-597142 | 1985-06-25 |

| | | | | |
|---|---|---|---|---|
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-shiites-faulting-israel-rule-out-release-now.html | HOSTAGES IN LEBANON   SHIITES FAULTING ISRAEL RULE OUT RELEASE NOW | By Ihsan A Hijazi Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-soviet-links-a-us-military-buildup-to-hijacking.html | HOSTAGES IN LEBANON   SOVIET LINKS A US MILITARY BUILDUP TO HIJACKING | By Seth Mydans Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-spanish-say-they-plan-to-stay-tough.html | HOSTAGES IN LEBANON   SPANISH SAY THEY PLAN TO STAY TOUGH | By Edward Schumacher Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-terrorism-europe-is-leading-site.html | HOSTAGES IN LEBANON   TERRORISM EUROPE IS LEADING SITE | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-lebanon-shiite-said-offer-send-hostages-switzerland-exchange.html | HOSTAGES IN LEBANON   SHIITE IS SAID TO OFFER TO SEND HOSTAGES TO SWITZERLAND IN EXCHANGE | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/india-orders-crash-inquiry-as-kin-mourn-victims.html | INDIA ORDERS CRASH INQUIRY AS KIN MOURN VICTIMS | By Sanjoy Hazarika Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/israel-says-it-reserves-judgment-on-mengele.html | Israel Says It Reserves Judgment on Mengele | Special to the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/israel-to-release-31-of-766-prisoners-seized-in-lebanon.html | ISRAEL TO RELEASE 31 OF 766 PRISONERS SEIZED IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/italy-electing-president-machiavelli-meets-pirandello.html | ITALY ELECTING PRESIDENT MACHIAVELLI MEETS PIRANDELLO | By E J Dionne Jr Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/jumbo-jet-crash-might-be-a-first.html | JUMBOJET CRASH MIGHT BE A FIRST | By Richard Witkin | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/nepal-bombings-protested.html | Nepal Bombings Protested | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/oslo-shuts-mission-in-beirut.html | Oslo Shuts Mission in Beirut | AP | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/us-avoiding-public-reaction-to-israeli-move.html | US AVOIDING PUBLIC REACTION TO ISRAELI MOVE | By Bernard Gwertzman Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-24 | https://www.nytimes.com/1985/06/24/world/us-bulgaria-relations-take-a-turn-for-the-not-so-good.html | USBULGARIA RELATIONS TAKE A TURN FOR THE NOT SO GOOD | By David Binder Special To the New York Times | TX 1-597142 | 1985-06-25 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/andrew-cyrille-percussion.html | ANDREW CYRILLE PERCUSSION | By Jon Pareles | TX 1-599271 | 1985-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/anthologies-making-a-comeback-on-tv.html | ANTHOLOGIES MAKING A COMEBACK ON TV | By Ma Farber Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/ballet-harlem-troupe-s-giselle.html | BALLET HARLEM TROUPES GISELLE | By Jennifer Dunning | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/capital-funds-rise-56-in-city-s-86-arts-budget.html | CAPITAL FUNDS RISE 56 IN CITYS 86 ARTS BUDGET | By Leslie Bennetts | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/chicago-s-bowie-and-big-band.html | CHICAGOS BOWIE AND BIG BAND | By Robert Palmer | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/dance-robbin-s-cage-at-city-ballet.html | DANCE ROBBINS CAGE AT CITY BALLET | By Jack Anderson | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/frishberg-plays-piano-and-sings.html | FRISHBERG PLAYS PIANO AND SINGS | By John S Wilson | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/jazz-festival-wes-montgomery-is-remembered.html | JAZZ FESTIVAL   WES MONTGOMERY IS REMEMBERED | By John S Wilson | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/music-pianist-makes-debut.html | MUSIC PIANIST MAKES DEBUT | By Will Crutchfield | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/the-13-teams-of-cnn.html | THE 13 TEAMS OF CNN | By Charlotte Curtis | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/tv-review-silent-pioneers-profiles-of-homosexuals.html | TV REVIEW   SILENT PIONEERS PROFILES OF HOMOSEXUALS | By Walter Goodman | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/books/books-of-the-times-104737.html | BOOKS OF THE TIMES | By John Gross | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/20-year-term-for-dominelli.html | 20Year Term For Dominelli | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-aaf-s-head-sets-agenda.html | Advertising   AAFs Head Sets Agenda | By Philip H Dougherty | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-star-s-new-publisher.html | ADVERTISING   Stars New Publisher | By Philip H Dougherty | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-texaco-is-a-casualty-of-b-b-merger-plan.html | ADVERTISING   Texaco Is a Casualty Of BB Merger Plan | By Philip H Dougherty | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/american-express-move-seen.html | AMERICAN EXPRESS MOVE SEEN | By Robert J Cole | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/argentina-s-bold-rescue-plan.html | ARGENTINAS BOLD RESCUE PLAN | By Lydia Chavez Special To the New York Times | TX 1-599271 | 1985-06-26 |

| | | | | |
|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/at-t-s-computers-to-tie-in-with-ibm-s.html | AT TS COMPUTERS TO TIE IN WITH IBMS | By David E Sanger Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-and-the-law-responsibility-for-job-safety.html | Business and the Law   Responsibility For Job Safety | By Steven Greenhouse | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-chesebrough-pond-s-names-stauffer-head.html | BUSINESS PEOPLE CHESEBROUGHPONDS NAMES STAUFFER HEAD | By Kenneth N Gilpin | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-disney-channel-fills-vacancy-from-outside.html | BUSINESS PEOPLE   Disney Channel Fills Vacancy From Outside | By Kenneth N Gilpin | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-warner-lambert-chooses-president.html | BUSINESS PEOPLE WARNERLAMBERT CHOOSES PRESIDENT | By Kenneth N Gilpin | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/careers-child-care-programs-for-offices.html | Careers   Child Care Programs For Offices | By Elizabeth M Fowler | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/chief-s-retirement-explained-at-arco.html | CHIEFS RETIREMENT EXPLAINED AT ARCO | By Thomas C Hayes Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS   INTEREST RATES MOVE HIGHER | By James Sterngold | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/delinquent-mortgages-set-record-in-quarter.html | DELINQUENT MORTGAGES SET RECORD IN QUARTER | By Peter T Kilborn Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/growth-lag-is-predicted.html | Growth Lag Is Predicted | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/hot-independent-tv-stations.html | HOT INDEPENDENT TV STATIONS | By Thomas C Hayes Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/large-claim-seen-from-plane-crash.html | LARGE CLAIM SEEN FROM PLANE CRASH | By Leonard Sloane | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/market-place-food-issues-latest-stars.html | Market Place   Food Issues Latest Stars | By Vartanig G Vartan | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/new-butcher-sentence.html | New Butcher Sentence | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/part-of-tax-plan-may-be-rewritten-by-administration.html | PART OF TAX PLAN MAY BE REWRITTEN BY ADMINISTRATION | By David E Rosenbaum Special To the New York Times | TX 1-599271 | 1985-06-26 |

| | | | | |
|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/reporter-and-2-others-guilty-of-fraud-for-insider-trading.html | REPORTER AND 2 OTHERS GUILTY OF FRAUD FOR INSIDER TRADING | By Nr Kleinfield | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/some-governors-back-reagan-plan.html | SOME GOVERNORS BACK REAGAN PLAN | By Gerald M Boyd Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/stocks-slip-with-dow-off-by-3.92.html | Stocks Slip With Dow Off by 392 | By John Crudele | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/textile-quota-bill-is-opposed.html | TEXTILE QUOTA BILL IS OPPOSED | By Clyde H Farnsworth Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/business/vms-realty-to-buy-holiday-inn-units.html | VMS Realty to Buy Holiday Inn Units | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/2-larchmont-beaches-shut-by-raw-sewage.html | 2 Larchmont Beaches Shut by Raw Sewage | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/2-policemen-indicted-in-hit-and-run.html | 2 POLICEMEN INDICTED IN HITANDRUN | By Leonard Buder | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/bridge-dutch-have-been-successful-in-developing-players-skills.html | Bridge Dutch Have Been Successful In Developing Players Skills | By Alan Truscott | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/chess-defender-takes-the-offense-for-use-of-passive-defense.html | Chess Defender Takes the Offense For Use of Passive Defense | By Robert Byrne | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/fire-marshal-wounds-2-youths.html | FIRE MARSHAL WOUNDS 2 YOUTHS | By United Press International | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/in-the-suburbs-soccer-is-becoming-no-1-sport.html | IN THE SUBURBS SOCCER IS BECOMING NO 1 SPORT | By Dirk Johnson Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/koch-to-begin-tv-advertising-drive.html | KOCH TO BEGIN TV ADVERTISING DRIVE | By Frank Lynn | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/librarys-lunch-crowd-loses-seats.html | LIBRARYS LUNCH CROWD LOSES SEATS | By Alexander Reid | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-council-bill-is-offered-on-rights-of-homosexuals.html | NEW COUNCIL BILL IS OFFERED ON RIGHTS OF HOMOSEXUALS | By Joyce Purnick | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-bridge-experiment.html | NEW YORK DAY BY DAY        Bridge Experiment | By Susan Heller Anderson and David W Dunlap | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-determined-recruiters.html | NEW YORK DAY BY DAY   Determined Recruiters | By Susan Heller Anderson and David W Dunlap | TX 1-599271 | 1985-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-sunday-experiment.html | NEW YORK DAY BY DAY   Sunday Experiment | By Susan Heller Anderson and David W Dunlap | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-tour-of-the-isles.html | NEW YORK DAY BY DAY   Tour of the Isles | By Susan Heller Anderson and David W Dunlap | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/official-testifies-park-rejected-exit.html | OFFICIAL TESTIFIES PARK REJECTED EXIT | By Donald Janson Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/suffolk-official-loses-an-appeal-over-shoreham.html | SUFFOLK OFFICIAL LOSES AN APPEAL OVER SHOREHAM | By Jesus Rangel | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/tv-testimony-backed-for-assaulted-children.html | TV TESTIMONY BACKED FOR ASSAULTED CHILDREN | By Maurice Carroll Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/us-panel-says-cuban-emigres-run-a-bet-ring.html | US PANEL SAYS CUBAN EMIGRES RUN A BET RING | By Eric Schmitt | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/20-years-after-desegregation-summer.html | 20 Years After Desegregation Summer | By Melvyn R Leventhal | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/in-the-nation-vulnerable-america.html | IN THE NATION   VULNERABLE AMERICA | By Tom Wicker | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/new-york-the-concrete-wall-of-silence.html | NEW YORK   THE CONCRETE WALL OF SILENCE | By Sydney H Schanberg | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/privately-fighting-apartheid.html | Privately Fighting Apartheid | By Alan Pifer | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/the-editorial-notebook-cheap-power-waiting-to-be-found.html | The Editorial Notebook   Cheap Power Waiting to Be Found | PETER PASSELL | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/a-robot-arm-assists-in-3-brain-operations.html | A ROBOT ARM ASSISTS IN 3 BRAIN OPERATIONS | By Sandra Blakeslee Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/about-education-british-secretary-under-fire.html | ABOUT EDUCATION   BRITISH SECRETARY UNDER FIRE | By Fred M Hechinger | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/chronic-arguing-between-parents-found-harmful-to-some-children.html | CHRONIC ARGUING BETWEEN PARENTS FOUND HARMFUL TO SOME CHILDREN | By Daniel Goleman | TX 1-599271 | 1985-06-26 |

| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/education-going-beyond-the-scandals.html | EDUCATION   GOING BEYOND THE SCANDALS | By Edward B Fiske | TX 1-599271 | 1985-06-26 |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/kanzi-the-chimp-a-life-in-science.html | KANZI THE CHIMP   A LIFE IN SCIENCE | By Erik Eckholm | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/panda-watch-is-on-again.html | PANDA WATCH IS ON AGAIN | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/peripherals-just-plain-word-processing.html | PERIPHERALS   JUST PLAIN WORD PROCESSING | By Peter H Lewis | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/personal-computers-enjoyable-data-base-software.html | PERSONAL COMPUTERS   ENJOYABLE DATA BASE SOFTWARE | By Erik SandbergDiment | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/rescue-of-derelict-salyut-7.html | RESCUE OF DERELICT SALYUT 7 | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/russian-spacecraft-scheduled-to-hover-above-martian-moon.html | RUSSIAN SPACECRAFT SCHEDULED TO HOVER ABOVE MARTIAN MOON | By Walter Sullivan | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/scientists-rush-to-harness-enzyme-s-destructive-power.html | SCIENTISTS RUSH TO HARNESS ENZYMES DESTRUCTIVE POWER | By Malcolm W Browne | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/shuttle-lands-safely-and-is-hailed-as-a-success.html | SHUTTLE LANDS SAFELY AND IS HAILED AS A SUCCESS | By John Noble Wilford Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/science/underwater-exploring-is-banned-in-brazil.html | UNDERWATER EXPLORING IS BANNED IN BRAZIL | By Marlise Simons | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/baseball-red-sox-trounce-tigers-9-2.html | BASEBALL   RED SOX TROUNCE TIGERS 92 | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/decision-is-near-on-flutie.html | DECISION IS NEAR ON FLUTIE | By William N Wallace Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/hockey-players-try-to-score-in-new-arena.html | HOCKEY PLAYERS TRY TO SCORE IN NEW ARENA | By Gerald Eskenazi | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/invaders-win.html | Invaders Win | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/meadow-road-sweeps-trot.html | Meadow Road Sweeps Trot | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/nba-hopefuls-find-a-showcase.html | NBA HOPEFULS FIND A SHOWCASE | By Sam Goldaper | TX 1-599271 | 1985-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/nets-are-eyeing-warriors-carroll.html | NETS ARE EYEING WARRIORS CARROLL | ROY S JOHNSON ON PRO BASKETBALL Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/players-waiting-game.html | PLAYERS   WAITING GAME | By Michael Katz | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/problems-for-mets-cubs.html | PROBLEMS FOR METS CUBS | By Joseph Durso | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/randolph-deflects-rumor-orioles.html | RANDOLPH DEFLECTS RUMOR ORIOLES | By Michael Martinez | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-luxury-models.html | SCOUTING   Luxury Models | By Frank Litsky | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-measuring-down.html | SCOUTING   Measuring Down | By Frank Litsky | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-met-attendance-one-for-the-book.html | SCOUTING   Met Attendance One for the Book | By Frank Litsky | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-new-hurdle.html | SCOUTING   New Hurdle | By Frank Litsky | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-staggering-odds.html | SCOUTING   Staggering Odds | By Frank Litsky | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-of-the-times-the-prodigy-and-the-prof.html | SPORTS OF THE TIMES   THE PRODIGY AND THE PROF | By Dave Anderson | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/tv-sports-instant-leagues-are-often-doomed.html | TV SPORTS   INSTANT LEAGUES ARE OFTEN DOOMED | By Gerald Eskenazi | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/usoc-to-begin-tests.html | USOC to Begin Tests | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/wimbledon-gets-off-to-slippery-start.html | WIMBLEDON GETS OFF TO SLIPPERY START | By Peter Alfano Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/style/designers-add-a-sporty-ingredient-to-furs.html | DESIGNERS ADD A SPORTY INGREDIENT TO FURS | By Bernadine Morris | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/style/krizia-opens-with-fall-line.html | KRIZIA OPENS WITH FALL LINE | By AnneMarie Schiro | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/theater/when-a-dramatist-joins-the-personae-or-the-play-s-not-the-thing.html | WHEN A DRAMATIST JOINS THE PERSONAE OR THE PLAYS NOT THE THING | By Esther B Fein | TX 1-599271 | 1985-06-26 |

| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/airliner-lands-in-emergency.html | Airliner Lands in Emergency | Special to the New York Times | TX 1-599271 | 1985-06-26 |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/around-the-nation-11500-are-evacuated-in-coast-pesticide-fire.html | AROUND THE NATION   11500 Are Evacuated In Coast Pesticide Fire | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/around-the-nation-texas-inmate-is-moved-for-scheduled-execution.html | AROUND THE NATION   Texas Inmate Is Moved For Scheduled Execution | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/banks-closing-incenses-depositors-in-chinatown.html | BANKS CLOSING INCENSES DEPOSITORS IN CHINATOWN | By Robert A Bennett | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/bomb-threat-on-us-airline.html | Bomb Threat on US Airline | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-come-blow-your-horn.html | BRIEFING   Come Blow Your Horn | By James F Clarity and Warren Weaver Jr | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-conable-s-farewell.html | BRIEFING   Conables Farewell | By James F Clarity and Warren Weaver Jr | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-on-the-move-at-interior.html | BRIEFING   On the Move at Interior | By James F Clarity and Warren Weaver Jr | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-reagan-and-sound-effects.html | BRIEFING   Reagan and Sound Effects | By James F Clarity and Warren Weaver Jr | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/cheese-is-linked-to-44th-death.html | CHEESE IS LINKED TO 44TH DEATH | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/court-reinstates-angry-lawyer-33.html | COURT REINSTATES ANGRY LAWYER 33 | By Linda Greenhouse Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/democrat-on-national-panel-switches-to-republican-party.html | Democrat on National Panel Switches to Republican Party | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/families-seek-meeting-with-reagan.html | FAMILIES SEEK MEETING WITH REAGAN | By Fox Butterfield Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/federal-agencies-say-3-states-are-not-enforcing-55-mph-limit.html | FEDERAL AGENCIES SAY 3 STATES ARE NOT ENFORCING 55 MPH LIMIT | By Reginald Stuart Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/federal-aviation-safety-experts-describe-a-number-of-close-calls.html | FEDERAL AVIATION SAFETY EXPERTS DESCRIBE A NUMBER OF CLOSE CALLS | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/from-the-fleece-into-the-myth.html | From the Fleece Into the Myth | By Marjorie Hunter Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/john-kennedy-hailed-as-patriot-by-reagan.html | John Kennedy Hailed As Patriot by Reagan | AP | TX 1-599271 | 1985-06-26 |

| | | | | |
|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/labor-secretary-tells-naacp-of-us-affirmative-action-goals.html | LABOR SECRETARY TELLS NAACP OF US AFFIRMATIVE ACTION GOALS | By Carlyle C Douglas Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/learning-to-love-long-hauls.html | Learning To Love Long Hauls | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/low-number-given-for-illegal-aliens.html | LOW NUMBER GIVEN FOR ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/michigan-investigators-look-for-2d-plane-in-near-collision.html | Michigan Investigators Look For 2d Plane in NearCollision | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/new-orleans-hotel-business-depressed-since-fair.html | NEW ORLEANS HOTEL BUSINESS DEPRESSED SINCE FAIR | By Frances Frank Marcus Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/new-smokestack-rules-to-cut-sulfur-dioxide.html | New Smokestack Rules To Cut Sulfur Dioxide | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/plans-falter-for-a-world-s-fair-in-chicago-in-1992.html | PLANS FALTER FOR A WORLDS FAIR IN CHICAGO IN 1992 | By E R Shipp Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/rabbi-urges-new-focus-for-reform-judaism.html | RABBI URGES NEW FOCUS FOR REFORM JUDAISM | By Ari L Goldman Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/reagan-accused-of-sabotaging-budget-talks.html | REAGAN ACCUSED OF SABOTAGING BUDGET TALKS | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/san-francisco-vote-delayed.html | San Francisco Vote Delayed | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/solzhenitsyn-secluded-as-wife-becomes-a-citizen.html | SOLZHENITSYN SECLUDED AS WIFE BECOMES A CITIZEN | By Dudley Clendinen Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/state-department-some-turnovers-are-accompanied-by-tremors.html | STATE DEPARTMENT   SOME TURNOVERS ARE ACCOMPANIED BY TREMORS | By Leslie H Gelb Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/submariners-recall-john-walker-as-a-competent-radioman.html | SUBMARINERS RECALL JOHN WALKER AS A COMPETENT RADIOMAN | By Richard Halloran Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/us/supreme-court-roundup-justices-uphold-military-bases-limits-on-access.html | SUPREME COURT ROUNDUP JUSTICES UPHOLD MILITARY BASES LIMITS ON ACCESS | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/agca-offers-to-perform-a-resurrection-for-reagan-and-un-chief.html | AGCA OFFERS TO PERFORM A RESURRECTION FOR REAGAN AND UN CHIEF | By John Tagliabue Special To the New York Times | TX 1-599271 | 1985-06-26 |

| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/bomb-threat-on-austrian-jet.html | Bomb Threat on Austrian Jet | AP | TX 1-599271 | 1985-06-26 |
|---|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/british-report-ira-plan-to-bomb-resorts.html | BRITISH REPORT IRA PLAN TO BOMB RESORTS | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/buffalo-mourns-its-own.html | BUFFALO MOURNS ITS OWN | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/canada-bolsters-airport-security-terrorist-link-still-unconfirmed-transportation.html | CANADA BOLSTERS AIRPORT SECURITY TERRORIST LINK STILL UNCONFIRMED The Transportation Department is preparing recommendations for President Reagan on ways to improve airport security Page A8 | By Christopher S Wren Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/global-actions-to-fight-terror-urged-by-shultz.html | GLOBAL ACTIONS TO FIGHT TERROR URGED BY SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-bush-s-thoghts-terrorism-airlines-security-team-visit-athens.html | HOSTAGES IN LEBANON BUSHS THOGHTS ON TERRORISM   AIRLINES SECURITY TEAM TO VISIT ATHENS AIRPORT | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-bush-s-thoghts-terrorism-nitze-says-soviet-again-offers-25.html | HOSTAGES IN LEBANON BUSHS THOGHTS ON TERRORISM   NITZE SAYS SOVIET AGAIN OFFERS A 25 MISSILE CUT | By Charles Mohr Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-change-presidential-plans-reagan-cancels-california-trip-citing.html | HOSTAGES IN LEBANON A CHANGE IN PRESIDENTIAL PLANS   REAGAN CANCELS CALIFORNIA TRIP CITING HOSTAGES | By Bernard Weinraub Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-some-shiites-are-let-go-israel-frees-31-prisoners-across.html | HOSTAGES IN LEBANON SOME SHIITES ARE LET GO   ISRAEL FREES 31 PRISONERS ACROSS LEBANON BORDER | By Thomas L Friedman Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/jamaica-hit-by-general-strike.html | JAMAICA HIT BY GENERAL STRIKE | AP | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/japanese-look-for-explosives-in-airport-bombing.html | JAPANESE LOOK FOR EXPLOSIVES IN AIRPORT BOMBING | By Clyde Haberman Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/lebanon-government-is-powerless-at-airport.html | Lebanon Government Is Powerless at Airport | Special to the New York Times | TX 1-599271 | 1985-06-26 |

| | | | | |
|---|---|---|---|---|
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/officials-in-india-cautious-about-assertions-on-bomb.html | OFFICIALS IN INDIA CAUTIOUS ABOUT ASSERTIONS ON BOMB | By Sanjoy Hazarika Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/reagan-to-get-plans-for-air-security.html | REAGAN TO GET PLANS FOR AIR SECURITY | By Richard Witkin | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/recorders-hunted-in-air-india-crash.html | RECORDERS HUNTED IN AIRINDIA CRASH | By Barnaby J Feder Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/sardinian-easily-wins-italy-s-presidency.html | SARDINIAN EASILY WINS ITALYS PRESIDENCY | By E J Dionne Jr Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/shiite-insists-us-pull-its-warships-back-from-coast.html | SHIITE INSISTS US PULL ITS WARSHIPS BACK FROM COAST | By John Kifner Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/smog-bound-mexico-city-has-it-seen-the-light.html | SMOGBOUND MEXICO CITY HAS IT SEEN THE LIGHT | By Richard J Meislin Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/tourism-loss-appears-less-than-expected-by-travel-agent.html | TOURISM LOSS APPEARS LESS THAN EXPECTED BY TRAVEL AGENT | By Frank J Prial | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/us-embassy-to-reduce-soviet-staff.html | US EMBASSY TO REDUCE SOVIET STAFF | By Joel Brinkley Special To the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/vatican-document-displeases-jewish-groups.html | VATICAN DOCUMENT DISPLEASES JEWISH GROUPS | Special to the New York Times | TX 1-599271 | 1985-06-26 |
| 1985-06-25 | https://www.nytimes.com/1985/06/25/world/walter-m-kotschnig-dead-longtime-us-aide-to-un.html | WALTER M KOTSCHNIG DEAD LONGTIME US AIDE TO UN | By Wolfgang Saxon | TX 1-599271 | 1985-06-26 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/argentine-dancer-wins-gold-medal-in-moscow.html | ARGENTINE DANCER WINS GOLD MEDAL IN MOSCOW | By Seth Mydans Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/gen-chuck-yeager-logs-his-life-in-a-book.html | GEN CHUCK YEAGER LOGS HIS LIFE IN A BOOK | By Esther B Fein | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/hoopes-to-quit-publisher-post.html | HOOPES TO QUIT PUBLISHER POST | By Edwin McDowell | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/los-angeles-art-museum-seeks-support-in-new-york.html | LOS ANGELES ART MUSEUM SEEKS SUPPORT IN NEW YORK | By Michael Brenson | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/the-intrusion-of-television-in-the-hostage-crisis.html | THE INTRUSION OF TELEVISION IN THE HOSTAGE CRISIS | By John Corry | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/the-pop-life-be-bop-is-having-a-reprise.html | THE POP LIFE   BEBOP IS HAVING A REPRISE | By Robert Palmer | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/tv-reviews-nbc-film-tracks-start-of-five-singers-careers.html | TV REVIEWS   NBC FILM TRACKS START OF FIVE SINGERS CAREERS | By John J OConnor | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/books/a-manuscript-centuries-old-is-auctioned.html | A MANUSCRIPT CENTURIES OLD IS AUCTIONED | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/books/books-of-the-times-078113.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-head-says-c-w-has-rebounded.html | ADVERTISING   Head Says CW Has Rebounded | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-newsweek-to-postpone-2d-issue-on-technology.html | ADVERTISING   Newsweek to Postpone 2d Issue on Technology | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-notice-given-at-d-arcy.html | ADVERTISING   Notice Given at DArcy | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-pride-air-new-carrier-picks-needham-harper.html | ADVERTISING   Pride Air New Carrier Picks Needham Harper | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-saatchi-saatchi-seen-covering-many-angles.html | ADVERTISING   Saatchi  Saatchi Seen Covering Many Angles | By Philip H Dougherty | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/arco-agrees-to-sell-refinery-stations.html | Arco Agrees to Sell Refinery Stations | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/baxter-bid-is-rejected-by-american-hospital.html | BAXTER BID IS REJECTED BY AMERICAN HOSPITAL | By John Crudele | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/bond-prices-continue-retreat.html | Bond Prices Continue Retreat | By Kenneth N Gilpin | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/business-people-new-president-set-for-merged-twa.html | BUSINESS PEOPLE   New President Set For Merged TWA | By Agis Salpukas | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/business-people-vms-chairman-bullish-on-hotel-investments.html | BUSINESS PEOPLE   VMS Chairman Bullish On Hotel Investments | By Agis Salpukas | TX 1-599270 | 1985-06-28 |

| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/casualty-business-suffered-big-losses.html | CASUALTY BUSINESS SUFFERED BIG LOSSES | By Leonard Sloane | TX 1-599270 | 1985-06-28 |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/chris-craft-s-stake-in-warner.html | ChrisCrafts Stake in Warner | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/deposit-run-in-rhode-island.html | Deposit Run in Rhode Island | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/durables-orders-up-4.1-in-may.html | DURABLES ORDERS UP 41 IN MAY | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/economic-scene-the-questions-on-free-trade.html | ECONOMIC SCENE   The Questions On Free Trade | By Leonard Silk | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/fdic-seeks-merger-for-chinatown-bank.html | FDIC SEEKS MERGER FOR CHINATOWN BANK | By Robert A Bennett | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/gerstner-revitalized-travel-unit.html | GERSTNER REVITALIZED TRAVEL UNIT | By Lee A Daniels | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/ibm-challenges-at-t-in-a-move-on-long-distance.html | IBM CHALLENGES AT T IN A MOVE ON LONG DISTANCE | By David E Sanger | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/japan-to-lower-tariffs.html | Japan to Lower Tariffs | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/market-place-fever-subsides-for-pipelines.html | MARKET PLACE   Fever Subsides For Pipelines | By Vartanig G Vartan | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/may-home-sales-off-1.html | May Home Sales Off 1 | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/mci-sees-big-lift-from-ibm.html | MCI SEES BIG LIFT FROM IBM | By Eric N Berg | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/new-car-sales-off-by-7.4-in-mid-june.html | NewCar Sales Off By 74 in MidJune | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/ohio-utilities-to-merge.html | Ohio Utilities to Merge | By Jonathan P Hicks | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/real-estate-big-project-on-hudson-in-jersey.html | REAL ESTATE   Big Project On Hudson In Jersey | By Anthony Depalma | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/renault-to-sell-stake-in-renix.html | Renault to Sell Stake in Renix | AP | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/texas-bank-discloses-investigation-by-sec.html | TEXAS BANK DISCLOSES INVESTIGATION BY SEC | By Nathaniel C Nash Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/vote-on-fuel-program.html | Vote on Fuel Program | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weill-departure-at-american-express.html | WEILLS DEPARTURE AT AMERICAN EXPRESS | By James Sterngold | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weill-s-departure-of-american-express.html | WEILLS DEPARTURE OF AMERICAN EXPRESS | By Robert J Cole | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weinberger-against-tax-postponing.html | WEINBERGER AGAINST TAX POSTPONING | By David E Rosenbaum Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/business/yeutter-s-trade-view.html | Yeutters Trade View | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/60-minute-gourmet-077596.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/a-rare-1620-s-meal-in-a-living-museum.html | A RARE 1620S MEAL IN A LIVING MUSEUM | By Fred Ferretti | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/discoveries-canvas-shoes-and-trinkets.html | DISCOVERIES   CANVAS SHOES AND TRINKETS | By Carol Lawson | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/fast-food-labels-urged.html | FASTFOOD LABELS URGED | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/fda-chief-espouses-new-view-of-food-law.html | FDA CHIEF ESPOUSES NEW VIEW OF FOOD LAW | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/food-notes-078359.html | FOOD NOTES | By Nancy Jenkins | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/kitchen-equipment-drying-vegetables-and-fruits-at-home.html | KITCHEN EQUIPMENT   DRYING VEGETABLES AND FRUITS AT HOME | By Pierre Franey | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/local-straberries-win-on-freshness.html | LOCAL STRABERRIES WIN ON FRESHNESS | By Jane Salzfass Freiman | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/metropolitan-diary-077200.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/personal-health-077210.html | PERSONAL HEALTH | By Jane E Brody | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/sophistication-spices-southern-food.html | SOPHISTICATION SPICES SOUTHERN FOOD | By Craig Claiborne | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/value-of-one-life-from-8.37-to-10-million.html | VALUE OF ONE LIFE FROM 837 TO 10 MILLION | By William R Greer | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/wine-talk-078221.html | WINE TALK | By Frank J Prial | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/movies/film-a-man-like-eva.html | FILM A MAN LIKE EVA | By Vincent Canby | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/news/us-critical-on-yen-talks.html | US Critical On Yen Talks | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/bill-to-extend-co-op-conversion-laws-goes-to-cuomo.html | BILL TO EXTEND COOP CONVERSION LAWS GOES TO CUOMO | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/bridge-some-opening-lead-tactics-can-be-a-help-to-both-sides.html | BRIDGE   Some Opening Lead Tactics Can Be a Help to Both Sides | By Alan Truscott | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/dumont-resigning-as-us-attorney.html | DUMONT RESIGNING AS US ATTORNEY | By Alfonso A Narvaez Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/hise-rise-is-proposed-atop-brownstone-row.html | HISERISE IS PROPOSED ATOP BROWNSTONE ROW | By Josh Barbanel | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/in-2-days-jackson-fufills-3-promises.html | IN 2 DAYS JACKSON FUFILLS 3 PROMISES | By Isabel Wilkerson | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/inquiry-ordered-into-corruption-in-construction.html | INQUIRY ORDERED INTO CORRUPTION IN CONSTRUCTION | By Maurice Carroll Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/jewish-group-in-drive-for-church-state-suits.html | JEWISH GROUP IN DRIVE FOR CHURCHSTATE SUITS | By Jane Gross | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-a-million-for-the-met.html | NEW YORK DAY BY DAY   A Million for the Met | By Susan Heller Anderson and David W Dunlap | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-bad-guys-bad-suits.html | NEW YORK DAY BY DAY   Bad Guys Bad Suits | By Susan Heller Anderson and David W Dunlap | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-candidacy.html | NEW YORK DAY BY DAY   Candidacy | By Susan Heller Anderson and David W Dunlap | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-from-toe-to-head.html | NEW YORK DAY BY DAY   From Toe to Head | By Susan Heller Anderson and David W Dunlap | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/officers-must-pay-2.3-million-to-wife-maimed-by-husband.html | OFFICERS MUST PAY 23 MILLION TO WIFE MAIMED BY HUSBAND | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/park-aide-says-he-never-saw-smoke-alarms.html | PARK AIDE SAYS HE NEVER SAW SMOKE ALARMS | By Donald Janson Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/pension-increase-is-voted-for-chief-of-state-s-militia.html | PENSION INCREASE IS VOTED FOR CHIEF OF STATES MILITIA | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/rise-of-up-to-65-in-stabilized-rents-is-set-for-new-york.html | RISE OF UP TO 65 IN STABILIZED RENTS IS SET FOR NEW YORK | By Alexander Reid | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-region-drug-test-failures-won-t-be-reported.html | THE REGION   DRUGTEST FAILURES WONT BE REPORTED | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-region-protesters-shacks-razed-by-cornell.html | THE REGION   Protesters Shacks Razed by Cornell | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/two-officers-shoot-a-gunman-to-death-in-a-subway-station.html | TWO OFFICERS SHOOT A GUNMAN TO DEATH IN A SUBWAY STATION | By Leonard Buder | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/upstate-judge-is-named-to-us-court-of-appeals.html | UPSTATE JUDGE IS NAMED TO US COURT OF APPEALS | By Arnold H Lubasch | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/us-inquiry-sought-on-hiring-practices.html | US Inquiry Sought On Hiring Practices | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/observer-never-exit-raging.html | OBSERVER   Never Exit Raging | By Russell Baker | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/understanding-the-business-of-spying.html | UNDERSTANDING THE BUSINESS OF SPYING | By Amos Perlmutter | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/understanding-the-business-of-spying.html | UNDERSTANDING THE BUSINESS OF SPYING | By Roy Godson | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/washington-terror-and-the-united-nations.html | WASHINGTON   Terror and the United Nations | By James Reston | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/american-league-tigers-and-morris-thwart-red-sox.html | AMERICAN LEAGUE   TIGERS AND MORRIS THWART RED SOX | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/arguello-may-return-to-ring.html | ARGUELLO MAY RETURN TO RING | Michael Katz on Boxing | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/flutie-to-rejoin-generals.html | Flutie to Rejoin Generals | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/gooden-helps-cubs-tie-mark-for-haplessness.html | GOODEN HELPS CUBS TIE MARK FOR HAPLESSNESS | By Joseph Durso Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/hinault-harbors-no-doubts.html | HINAULT HARBORS NO DOUBTS | By Samuel Abt Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/mcenroe-gets-off-to-a-calm-start.html | MCENROE GETS OFF TO A CALM START | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/national-league-phillies-beat-cards-expos-lead-gin.html | NATIONAL LEAGUE   PHILLIES BEAT CARDS EXPOS LEAD GIN | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/nba-puts-off-changes.html | NBA Puts Off Changes | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/nets-press-tactics-put-off-massimino.html | NETS PRESS TACTICS PUT OFF MASSIMINO | By Sam Goldaper Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/rick-kuhn-recalls-point-shaving-case.html | RICK KUHN RECALLS POINTSHAVING CASE | By Eric Schmitt | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sabatini-is-facing-biggest-challenge.html | SABATINI IS FACING BIGGEST CHALLENGE | By Peter Alfano Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-appeal-process.html | SCOUTING   Appeal Process | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-best-week-ever.html | SCOUTING   Best Week Ever | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-guidry-learns-to-compensate.html | SCOUTING   Guidry Learns To Compensate | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-in-the-drink.html | SCOUTING   In the Drink | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-last-dance.html | SCOUTING   Last Dance | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-mancini-s-choice.html | SCOUTING   Mancinis Choice | By Barbara Lloyd and Michael Katz | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sizzling-henderson-lifts-yanks-again.html | SIZZLING HENDERSON LIFTS YANKS AGAIN | By Michael Martinez | TX 1-599270 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-of-the-times-the-old-and-new-manager.html | SPORTS OF THE TIMES   The Old and New Manager | By Ira Berkow | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/theater/stage-london-quartet-of-shakespeare-royalty.html | STAGE LONDON QUARTET OF SHAKESPEARE ROYALTY | By Frank Rich Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/theater/stage-one-man-band-at-south-street-theater.html | STAGE ONEMAN BAND AT SOUTH STREET THEATER | By Djr Bruckner | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/21-die-as-fireworks-blasts-destroy-plant-in-oklahoma.html | 21 DIE AS FIREWORKS BLASTS DESTROY PLANT IN OKLAHOMA | By William Robbins Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/3-killed-by-shots-from-car.html | 3 Killed by Shots From Car | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/about-philadelphia-building-neighborhood-pride-with-black-groups.html | ABOUT PHILADELPHIA   BUILDING NEIGHBORHOOD PRIDE WITH BLACK GROUPS | By William K Stevens Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-kidnapped-man-freed-60000-in-savings-gone.html | AROUND THE NATION   Kidnapped Man Freed 60000 in Savings Gone | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-logging-road-is-barred-near-tribal-worship-site.html | AROUND THE NATION   Logging Road Is Barred Near Tribal Worship Site | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-youth-cleared-in-case-spurred-by-subway-talk.html | AROUND THE NATION   Youth Cleared in Case Spurred by Subway Talk | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/at-least-135-us-agents-following-up-clues-in-navy-spy-inquiry.html | AT LEAST 135 US AGENTS FOLLOWING UP CLUES IN NAVY SPY INQUIRY | By Philip Shenon Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/black-and-jewish-leaders-call-for-new-harmony.html | BLACK AND JEWISH LEADERS CALL FOR NEW HARMONY | By Carlyle C Douglas Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-bashing-weinberger.html | BRIEFING   Bashing Weinberger | By James F Clarity and Warren Weaver Jr | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-celebrating-folklife.html | BRIEFING   Celebrating Folklife | By James F Clarity and Warren Weaver Jr | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-looking-ahead.html | BRIEFING   Looking Ahead | By James F Clarity and Warren Weaver Jr | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-loving-the-cubs.html | BRIEFING   Loving the Cubs | By James F Clarity and Warren Weaver Jr | TX 1-599270 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/budget-office-moves-to-kill-draft-of-oil-well-safety-rule.html | BUDGET OFFICE MOVES TO KILL DRAFT OF OIL WELL SAFETY RULE | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/coast-residents-return-after-2-fires-put-out.html | Coast Residents Return After 2 Fires Put Out | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/conservationists-urge-policy-shifts.html | CONSERVATIONISTS URGE POLICY SHIFTS | By Philip Shabecoff Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/democrats-move-to-set-new-agenda.html | DEMOCRATS MOVE TO SET NEW AGENDA | By Phil Gailey Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/firecracker-in-oil-tank-kills-boy-and-injures-4.html | Firecracker in Oil Tank Kills Boy and Injures 4 | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/hostages-in-lebanon-michigan-shiites-offer-to-work-with-parish.html | HOSTAGES IN LEBANON   MICHIGAN SHIITES OFFER TO WORK WITH PARISH | By Ronald Smothers Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/house-approves-measures-to-limit-pentagon-fund.html | HOUSE APPROVES MEASURES TO LIMIT PENTAGON FUND | By Bill Keller Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/invalid-undergoing-abortion.html | INVALID UNDERGOING ABORTION | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/japanese-doctors-to-examine-a-bomb-survivors-in-hawaii.html | Japanese Doctors to Examine ABomb Survivors in Hawaii | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/kirkland-fights-teamster-raiding-in-publishing.html | KIRKLAND FIGHTS TEAMSTER RAIDING IN PUBLISHING | By Kenneth B Noble Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/pension-dispute-creates-impasse-in-budget-talks.html | PENSION DISPUTE CREATES IMPASSE IN BUDGET TALKS | By Jonathan Fuerbringer Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/plan-for-lie-detector-tests.html | PLAN FOR LIEDETECTOR TESTS | By David Burnham Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/reform-rabbis-reject-a-call-to-reassess-friday-services.html | REFORM RABBIS REJECT A CALL TO REASSESS FRIDAY SERVICES | By Ari L Goldman Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/stalking-american-art.html | Stalking American Art | By Barbara Gamarekian Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/stalking-the-complete-dinosaur.html | Stalking the Complete Dinosaur | By Lisa Belkin Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us-asbestos-rule-extended.html | US Asbestos Rule Extended | AP | TX 1-599270 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/us-opens-defense-in-1942-internment-case.html | US OPENS DEFENSE IN 1942 INTERNMENT CASE | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/usia-wick-is-surviving-the-criticism.html | USIA   Wick Is Surviving the Criticism | By Neil A Lewis Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/us/victim-in-mass-murder-case-identified-by-police-on-coast.html | Victim in Mass Murder Case Identified by Police on Coast | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/around-the-world-talks-on-afghan-dispute-said-to-move-ahead.html | AROUND THE WORLD   Talks on Afghan Dispute Said to Move Ahead | Special to The New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/as-indians-ranks-in-canada-grow-old-conflicts-are-also-transplanted.html | AS INDIANS RANKS IN CANADA GROW OLD CONFLICTS ARE ALSO TRANSPLANTED | By Douglas Martin Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/canada-is-opening-inquiry-into-air-crash-and-bombing.html | CANADA IS OPENING INQUIRY INTO AIR CRASH AND BOMBING | By Christopher S Wren Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/gorbachev-on-a-visit-to-kiev-in-his-meet-the-people-style.html | Gorbachev on a Visit to Kiev In His MeetthePeople Style | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-bush-in-germany-discusses-shiites.html | HOSTAGES IN LEBANON   BUSH IN GERMANY DISCUSSES SHIITES | By Leslie H Gelb Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-russians-appear-wary-in-the-hostage-situation.html | HOSTAGES IN LEBANON   RUSSIANS APPEAR WARY IN THE HOSTAGE SITUATION | By Serge Schmemann Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-spanish-court-sentences-2-lebanese-whom-hijackers-want-freed.html | HOSTAGES IN LEBANON   SPANISH COURT SENTENCES 2 LEBANESE WHOM HIJACKERS WANT FREED | By Edward Schumacher Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-the-reagan-threats.html | HOSTAGES IN LEBANON   THE REAGAN THREATS | By Bernard Gwertzman Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-un-chief-urges-israel-to-free-prisoners.html | HOSTAGES IN LEBANON   UN CHIEF URGES ISRAEL TO FREE PRISONERS | By Elaine Sciolino Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-lebanon-egypt-s-leader-urges-washington-not-use-force-hostage-crisis.html | HOSTAGES IN LEBANON   EGYPTS LEADER URGES WASHINGTON NOT TO USE FORCE IN HOSTAGE CRISIS | By Judith Miller Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/house-panel-backs-bill-aimed-at-improving-airport-security.html | HOUSE PANEL BACKS BILL AIMED AT IMPROVING AIRPORT SECURITY | By Reginald Stuart Special To the New York Times | TX 1-599270 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/india-temporarily-halts-all-flights-into-canada.html | INDIA TEMPORARILY HALTS ALL FLIGHTS INTO CANADA | By Sanjoy Hazarika Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/israelis-bid-aviation-agency-take-up-anti-terrorist-steps.html | Israelis Bid Aviation Agency Take Up AntiTerrorist Steps | Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/italian-prosecutor-calls-agca-incredible.html | ITALIAN PROSECUTOR CALLS AGCA INCREDIBLE | By John Tagliabue Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/japanese-pondering-if-bomb-was-meant-for-air-india-jet.html | JAPANESE PONDERING IF BOMB WAS MEANT FOR AIRINDIA JET | By Clyde Haberman Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/nazi-hunters-pick-new-top-targets.html | NAZIHUNTERS PICK NEW TOP TARGETS | By Ralph Blumenthal | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/officials-in-ireland-discuss-how-to-approach-inquiry-into-air-india-disaster.html | OFFICIALS IN IRELAND DISCUSS HOW TO APPROACH INQUIRY INTO AIRINDIA DISASTER | By Barnaby J Feder Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/pan-am-will-resume-athens-service-friday.html | Pan Am Will Resume Athens Service Friday | By United Press International | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/pressure-mounts-on-shiite-leader.html | PRESSURE MOUNTS ON SHIITE LEADER | By John Kifner Special to the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/rain-storms-kill-3-in-japan.html | Rain Storms Kill 3 in Japan | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/salvador-rebels-say-marines-are-fair-game.html | SALVADOR REBELS SAY MARINES ARE FAIR GAME | By Shirley Christian Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/sandinistas-in-pledge-to-indians.html | SANDINISTAS IN PLEDGE TO INDIANS | By Stephen Kinzer Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/shiite-power-struggle-in-lebanon-is-called-a-key-to-hostage-crisis.html | SHIITE POWER STRUGGLE IN LEBANON IS CALLED A KEY TO HOSTAGE CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/south-african-rebels-promise-more-attacks.html | South African Rebels Promise More Attacks | AP | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/soviet-reported-to-build-up-nuclear-arsenal.html | SOVIET REPORTED TO BUILD UP NUCLEAR ARSENAL | By Bill Keller Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/us-gives-warning-of-reprisal-steps-aimed-at-lebanon.html | US GIVES WARNING OF REPRISAL STEPS AIMED AT LEBANON | By Gerald M Boyd Special To the New York Times | TX 1-599270 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/us-to-replace-many-embassies-and-consulates-for-better-security.html | US TO REPLACE MANY EMBASSIES AND CONSULATES FOR BETTER SECURITY | By Joel Brinkley Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-26 | https://www.nytimes.com/1985/06/26/world/we-are-the-world-meets-a-continent-of-misery.html | WE ARE THE WORLD MEETS A CONTINENT OF MISERY | By Clifford D May Special To the New York Times | TX 1-599270 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/an-abc-tale-of-the-microchip-world.html | AN ABC TALE OF THE MICROCHIP WORLD | By John J OConnor | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/critic-s-notebook-jazz-festival-shows-off-healthy-art.html | CRITICS NOTEBOOK   JAZZ FESTIVAL SHOWS OFF HEALTHY ART | By John Rockwell | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/dance-jacob-s-pillow-in-53d-season.html | DANCE JACOBS PILLOW IN 53D SEASON | By Jack Anderson Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/going-out-guide.html | GOING OUT GUIDE | By Jennifer Dunning | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/in-east-harlem-first-percent-art.html | IN EAST HARLEM FIRST PERCENT ART | By Douglas C McGill | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/jazz-festival-vaughn-performs-at-carnegie-hall.html | JAZZ FESTIVAL   VAUGHN PERFORMS AT CARNEGIE HALL | By Stephen Holden | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/music-robert-le-diable-at-the-paris-opera.html | MUSIC ROBERT LE DIABLE AT THE PARIS OPERA | By John Rockwell Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/television-s-vietnam-the-real-story-on-pbs.html | TELEVISIONS VIETNAM THE REAL STORY ON PBS | By John Corry | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/the-dance-fall-river.html | THE DANCE FALL RIVER | By Jack Anderson | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/the-dance-tango.html | THE DANCE TANGO | By Jennifer Dunning | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/books/books-of-the-times-080625.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-anderson-clayton-is-dropping-b-b.html | ADVERTISING   Anderson Clayton Is Dropping BB | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-goldhirsh-s-publisher.html | ADVERTISING   Goldhirshs Publisher | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-i-goldberg-partners-eager-for-accounts.html | ADVERTISING   I Goldberg  Partners Eager for Accounts | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |

| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-the-house-agency-fights-on.html | Advertising   The House Agency Fights On | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
|---|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-tracy-locke-chosen.html | ADVERTISING   TracyLocke Chosen | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-women-entrepreneurs-are-focus-of-quarterly.html | ADVERTISING   Women Entrepreneurs Are Focus of Quarterly | By Philip H Dougherty | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/apple-seeks-supplier-links.html | APPLE SEEKS SUPPLIER LINKS | By Andrew Pollack Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/baxter-may-pursue-american-bid.html | BAXTER MAY PURSUE AMERICAN BID | By John Crudele | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/canadian-economy-up.html | Canadian Economy Up | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/class-action-against-phillips-is-upheld.html | CLASS ACTION AGAINST PHILLIPS IS UPHELD | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/cooper-settles-sec-charges.html | Cooper Settles SEC Charges | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/credit-markets-prices-mixed-in-a-light-day.html | CREDIT MARKETS   Prices Mixed in a Light Day | By Kenneth N Gilpin | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/deposits-of-chinatown-bank-sold.html | DEPOSITS OF CHINATOWN BANK SOLD | By Robert A Bennett | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/ibm-mci-link-seen-speeding-deregulation.html | IBMMCI LINK SEEN SPEEDING DEREGULATION | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/japanese-accused-on-chips.html | JAPANESE ACCUSED ON CHIPS | By Clyde H Farnsworth Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/market-place-rumors-spur-northwest-air.html | Market Place   Rumors Spur Northwest Air | By John Crudele | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/opec-board-meets.html | OPEC Board Meets | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/pact-ratified-at-fremont.html | Pact Ratified At Fremont | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/retrenchments-set-by-intel-and-gould.html | Retrenchments Set By Intel and Gould | By Jonathan P Hicks | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/run-by-depositors-subsides.html | Run by Depositors Subsides | AP | TX 1-599254 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/shearson-s-new-lehman.html | SHEARSONS NEW LEHMAN | By James Sterngold | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/slow-start-for-tv-ad-season.html | SLOW START FOR TV AD SEASON | By Geraldine Fabrikant | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/study-projects-revenue-loss-under-reagan-tax-plan.html | STUDY PROJECTS REVENUE LOSS UNDER REAGAN TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/technology-new-methods-to-clean-coal.html | Technology  New Methods To Clean Coal | By Stuart Diamond | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/u-haul-faces-ftc-charge.html | UHaul Faces FTC Charge | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/us-may-be-net-debtor.html | US May Be Net Debtor | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/vice-chairman-quits-pillsbury.html | Vice Chairman Quits Pillsbury | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/business/volcker-says-tax-plan-does-little-on-borrowing.html | VOLCKER SAYS TAX PLAN DOES LITTLE ON BORROWING | By Nathaniel C Nash Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/gardening-birds-find-haven-in-brooklyn-yard.html | GARDENINGBIRDS FIND HAVEN IN BROOKLYN YARD | By Patti Hagan | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/helpful-hardware-hammocks-for-summer.html | HELPFUL HARDWARE  HAMMOCKS FOR SUMMER | By Daryln Brewer | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/hers.html | HERS | By Susan Barron | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/home-beat-zany-art-for-today.html | HOME BEAT  ZANY ART FOR TODAY | By Suzanne Slesin | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/how-to-get-big-sound-in-small-city-spaces.html | HOW TO GET BIG SOUND IN SMALL CITY SPACES | By Hans Fantel | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/kousa-dogwood-in-its-timely-bloom.html | KOUSA DOGWOOD IN ITS TIMELY BLOOM | By Joan Lee Faust | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/new-design-for-sight-and-sound.html | NEW DESIGN FOR SIGHT AND SOUND | By Suzanne Slesin | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/no-longer-a-novelty-vcr-being-adapted-to-personal-uses.html | NO LONGER A NOVELTY VCR BEING ADAPTED TO PERSONAL USES | By Lisa Belkin | TX 1-599254 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/remote-control-panels-that-take-care-of-it-all.html | REMOTE CONTROL PANELS THAT TAKE CARE OF IT ALL | By Joseph Giovannini | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/what-s-next-flat-tv-s-on-the-wall.html | WHATS NEXT FLAT TVS ON THE WALL | By Hans Fantel | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/when-your-most-recent-gadget-is-already-obsolete.html | WHEN YOUR MOST RECENT GADGET IS ALREADY OBSOLETE | By James Barron | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/movies/anjelica-of-the-hustons-back-in-the-family-fold.html | ANJELICA OF THE HUSTONS BACK IN THE FAMILY FOLD | By Aljean Harmetz Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/movies/film-documentary-on-homosexuals.html | FILM DOCUMENTARY ON HOMOSEXUALS | By John Corry | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/a-banker-is-stabbed-in-a-dispute-in-park-at-a-softball-game.html | A BANKER IS STABBED IN A DISPUTE IN PARK AT A SOFTBALL GAME | By William R Greer | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/a-rehearsal-for-a-stickup-tape-linked-to-brink-s-case.html | A REHEARSAL FOR A STICKUP TAPE LINKED TO BRINKS CASE | By Arnold H Lubasch | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/allegations-of-money-laundering-disputed-by-jersey-casino-operator.html | ALLEGATIONS OF MONEY LAUNDERING DISPUTED BY JERSEY CASINO OPERATOR | By Eric Schmitt | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/auto-race-in-queens-called-off.html | AUTO RACE IN QUEENS CALLED OFF | By Joyce Purnick | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/bridge-transfer-plays-rare-tactic-for-most-of-those-at-table.html | Bridge Transfer Plays Rare Tactic For Most of Those at Table | By Alan Truscott | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/dismissal-for-stun-gun-accuser.html | DISMISSAL FOR STUN GUN ACCUSER | By Joseph P Fried | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/financial-plan-for-city-voted-by-state-board.html | FINANCIAL PLAN FOR CITY VOTED BY STATE BOARD | By Josh Barbanel | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/fink-offers-plan-to-shift-businesses-tax-burden.html | FINK OFFERS PLAN TO SHIFT BUSINESSESTAX BURDEN | By Edward A Gargan Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/fun-house-patrol-called-a-substitute-for-alarms.html | FUN HOUSE PATROL CALLED A SUBSTITUTE FOR ALARMS | By Donald Janson Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/judge-bars-times-sq-work-pending-a-study.html | JUDGE BARS TIMES SQ WORK PENDING A STUDY | By Martin Gottlieb | TX 1-599254 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-10000-names.html | NEW YORK DAY BY DAY   10000 Names | By Susan Heller Anderson and David W Dunlap | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-public-discontent.html | NEW YORK DAY BY DAY   Public Discontent | By Susan Heller Anderson and David W Dunlap | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-walking-for-jobs.html | NEW YORK DAY BY DAY   Walking for Jobs | By Susan Heller Anderson and David W Dunlap | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-walking-for-peace.html | NEW YORK DAY BY DAY   Walking for Peace | By Susan Heller Anderson and David W Dunlap | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/our-towns-new-fire-burns-for-a-tenor-turned-impresario.html | OUR TOWNS   NEW FIRE BURNS FOR A TENOR TURNED IMPRESARIO | By Michael Norman Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/penalty-for-lilco-on-shoreham-cost-to-be-1.35-billion.html | PENALTY FOR LILCO ON SHOREHAM COST TO BE 135 BILLION | By Michael Oreskes Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/tentative-pact-set-in-walkout-at-city-s-hotels.html | TENTATIVE PACT SET IN WALKOUT AT CITYS HOTELS | By Joseph Berger | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/abroad-at-home-if-the-press-were-tame.html | ABROAD AT HOME   IF THE PRESS WERE TAME | By Anthony Lewis | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/tv-s-collusive-role.html | TVS COLLUSIVE ROLE | By Stephen Klaidman | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/when-terroists-take-hostages-obsession-leads-to-paralysis.html | WHEN TERRORISTS TAKE HOSTAGES OBSESSION LEADS TO PARALYSIS | By Arthur Schlesinger Jr | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/when-terrorists-take-hostages-nations-arent-innocent.html | WHEN TERRORISTS TAKE HOSTAGESNATIONS ARENT INNOCENT | By Henry Steele Commager | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/baseball-expos-stopped-by-reuschel.html | BASEBALL   EXPOS STOPPED BY REUSCHEL | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/baseball-table-setters-help-their-teams-feast.html | Baseball   Table Setters Help Their Teams Feast | JOSEPH DURSO | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/cubs-end-13-game-slide.html | CUBS END 13GAME SLIDE | By Joseph Durso Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/error-aid-yanks-rally-in-9th.html | ERROR AID YANKS RALLY IN 9TH | By Michael Martinez | TX 1-599254 | 1985-06-28 |

| | | | | |
|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/impact-of-flutie-doubted.html | IMPACT OF FLUTIE DOUBTED | By William N Wallace Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/krickstein-loses-to-schultz.html | Krickstein Loses to Schultz | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/nba-expansion-unlikely-for-1986-87.html | NBA EXPANSION UNLIKELY FOR 198687 | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/outdoors-big-fishing-prizes-are-on-the-line.html | OUTDOORS   Big Fishing Prizes Are on the Line | By Nelson Bryant | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/players-ups-and-downs-of-life-in-baseball.html | PLAYERS   UPS AND DOWNS OF LIFE IN BASEBALL | By Michael Martinez | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/schrom-wins-one-hitter.html | Schrom Wins OneHitter | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-its-a-matter-of-time-for-bol.html | SCOUTING   Its a Matter Of Time for Bol | By Sam Goldaper | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-missing-face.html | SCOUTING   Missing Face | By Sam Goldaper | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-slow-turnstiles.html | SCOUTING   Slow Turnstiles | By Sam Goldaper | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-of-the-times-the-fences-are-too-close.html | SPORTS OF THE TIMESTHE FENCES ARE TOO CLOSE | By Davd Anderson | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE   Comings and Goings | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/wilander-upset-by-yugoslav.html | WILANDER UPSET BY YUGOSLAV | By Peter Alfano Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/theater/the-stage-somewhere-better.html | THE STAGE SOMEWHERE BETTER | By Djr Bruckner | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/4-villages-mourn-in-losses.html | 4 VILLAGES MOURN IN LOSSES | By William Robbins Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/around-the-nation-brain-damaged-woman-survives-an-abortion.html | AROUND THE NATION   BrainDamaged Woman Survives an Abortion | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/around-the-nation-pesticide-fire-forces-2000-to-flee-2-towns.html | AROUND THE NATION   Pesticide Fire Forces 2000 to Flee 2 Towns | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-a-golden-oldie.html | BRIEFING   A Golden Oldie | By James F Clarity and Warren Weaver Jr | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-nixon-calling.html | BRIEFING   Nixon Calling | By James F Clarity and Warren Weaver Jr | TX 1-599254 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-baltic-front.html | BRIEFING   On the Baltic Front | By James F Clarity and Warren Weaver Jr | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-missile-job-front.html | BRIEFING   On the Missile Job Front | By James F Clarity and Warren Weaver Jr | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-rr-front.html | BRIEFING   On the RR Front | By James F Clarity and Warren Weaver Jr | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/capital-dining-much-better-but.html | Capital Dining Much Better but | By Marian Burros Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/court-strengthens-libel-plaintiffs-hand.html | COURT STRENGTHENS LIBEL PLAINTIFFS HAND | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/criminal-inquiry-in-cheese-case.html | CRIMINAL INQUIRY IN CHEESE CASE | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/criticism-of-philadelphia-grows-over-bombing-of-radicals-home.html | CRITICISM OF PHILADELPHIA GROWS OVER BOMBING OF RADICALS HOME | By Lindsey Gruson Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/democratic-chief-urges-quick-rules-review.html | DEMOCRATIC CHIEF URGES QUICK RULES REVIEW | By Phil Gailey Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/excerpts-from-court-opinions-on-law-for-employee-time-off-for-sabbath.html | EXCERPTS FROM COURT OPINIONS ON LAW FOR EMPLOYEE TIME OFF FOR SABBATH | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/frederick-packard-professor-of-speech-at-harvard-u-dies.html | FREDERICK PACKARD PROFESSOR OF SPEECH AT HARVARD U DIES | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/high-court-voids-connecticut-sabbath-law.html | HIGH COURT VOIDS CONNECTICUT SABBATH LAW | By Linda Greenhouse Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/house-would-curb-antisatellite-test.html | HOUSE WOULD CURB ANTISATELLITE TEST | By Bill Keller Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/measure-gives-military-power-in-war-on-drugs.html | Measure Gives Military Power in War on Drugs | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/move-into-world-of-computer-nets-by-intelligence-unit-raises-doubt.html | MOVE INTO WORLD OF COMPUTER NETS BY INTELLIGENCE UNIT RAISES DOUBT | By David Burnham Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/political-budget.html | POLITICAL BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/recall-urged-of-heart-valve-said-to-have-a-serious-defect.html | RECALL URGED OF HEART VALVE SAID TO HAVE A SERIOUS DEFECT | By Irvin Molotsky Special To the New York Times | TX 1-599254 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/ruling-about-sabbath-work-seen-as-having-slight-impact.html | RULING ABOUT SABBATH WORK SEEN AS HAVING SLIGHT IMPACT | By David Margolick | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/soviet-couple-plead-guilty-in-plea-bargain-at-spy-trial.html | SOVIET COUPLE PLEAD GUILTY IN PLEA BARGAIN AT SPY TRIAL | By Judith Cummings Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/soviet-defector-sentenced-to-20-years-in-bank-robbery.html | Soviet Defector Sentenced To 20 Years in Bank Robbery | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/weld-connecting-florida-is-found.html | WELD CONNECTING FLORIDA IS FOUND | By Walter Sullivan | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/white-house-vows-a-stiff-fight-for-reynolds.html | WHITE HOUSE VOWS A STIFF FIGHT FOR REYNOLDS | By Robert Pear Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/us/work-safety-agency-never-checked-fatal-factory.html | WORK SAFETY AGENCY NEVER CHECKED FATAL FACTORY | By Kenneth B Noble Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/7-killed-as-hand-grenade-attacks-hit-townships-near-johannesburg.html | 7 KILLED AS HAND GRENADE ATTACKS HIT TOWNSHIPS NEAR JOHANNESBURG | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/alberta-premier-quits-as-head-of-governing-party.html | ALBERTA PREMIER QUITS AS HEAD OF GOVERNING PARTY | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/around-the-world-somalia-reports-cholera-is-spreading-in-camps.html | AROUND THE WORLD   Somalia Reports Cholera Is Spreading in Camps | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/bahram-aryana-dies-ex-iran-chief-of-staff.html | Bahram Aryana Dies ExIran Chief of Staff | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/bombing-on-israeli-beach.html | Bombing on Israeli Beach | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/canada-weighs-projects-to-sell-water-to-us.html | CANADA WEIGHS PROJECTS TO SELL WATER TO US | By Douglas Martin Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/canadians-mourn-air-india-victims.html | CANADIANS MOURN AIRINDIA VICTIMS | By Christopher S Wren Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/fbi-sees-duarte-on-4-marines.html | FBI SEES DUARTE ON 4 MARINES | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/felix-greene-reporter-dies-visited-north-vietnam-in-60-s.html | Felix Greene Reporter Dies Visited North Vietnam in 60s | AP | TX 1-599254 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/gorbachev-warns-arms-talks-may-fail.html | GORBACHEV WARNS ARMS TALKS MAY FAIL | By Serge Schmemann Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/green-party-blues-just-a-normal-party-horrors.html | GREEN PARTY BLUES JUST A NORMAL PARTY HORRORS | By James M Markham Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-in-lebanon-one-is-let-go-others-depressed-free-hostage-says.html | HOSTAGES IN LEBANON ONE IS LET GO  OTHERS DEPRESSED FREE HOSTAGE SAYS | By Margaret L Rogg Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-in-lebanon-one-is-let-go-soviet-willing-to-help-but-puts-blames-on-us.html | HOSTAGES IN LEBANON ONE IS LET GO  SOVIET WILLING TO HELP BUT PUTS BLAMES ON US | By Seth Mydans Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-another-seven-americans-held-hostage.html | HOSTAGES IN LEBANON ISRAELIS ARE GUARDED  ANOTHER SEVEN AMERICANS HELD HOSTAGE IN LEBANON | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-france-says-it-available-hostage-crisis.html | HOSTAGES IN LEBANON ISRAELIS ARE GUARDED  FRANCE SAYS IT IS AVAILABLE IN HOSTAGE CRISIS | By Richard Bernstein Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-peres-key-israeli-aides-hold-closed-door.html | HOSTAGES IN LEBANON ISRAELIS ARE GUARDED  PERES AND KEY ISRAELI AIDES HOLD CLOSEDDOOR SESSION | By Thomas L Friedman Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-one-let-go-shiites-islam-s-minority-its-roots-deep-conflict.html | HOSTAGES IN LEBANON ONE IS LET GO  THE SHIITES ISLAMS MINORITY ITS ROOTS DEEP IN CONFLICT IS RISING IN POWER | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hunt-for-two-sikhs-centered-on-british-columbia.html | HUNT FOR TWO SIKHS CENTERED ON BRITISH COLUMBIA | By Robert Lindsey Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/india-acts-to-stem-airline-terrorism.html | INDIA ACTS TO STEM AIRLINE TERRORISM | By Sanjoy Hazarika Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/iraqis-breaks-links-with-libya-saying-it-supports-teheran.html | IRAQIS BREAKS LINKS WITH LIBYA SAYING IT SUPPORTS TEHERAN | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/japan-said-to-find-bits-of-computer-chip-bomb.html | JAPAN SAID TO FIND BITS OF COMPUTERCHIP BOMB | By Clyde Haberman Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/lebanese-militia-frees-a-hostage-with-ailing-heart.html | LEBANESE MILITIA FREES A HOSTAGE WITH AILING HEART | By John Kifner Special To the New York Times | TX 1-599254 | 1985-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/mengele-was-reportedly-held-in-pow-camps-run-by-us.html | MENGELE WAS REPORTEDLY HELD IN POW CAMPS RUN BY US | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/officials-draw-another-blank-in-air-india-search.html | OFFICIALS DRAW ANOTHER BLANK IN AIRINDIA SEARCH | By Barnaby J Feder Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/ontario-liberal-government-ends-long-progressive-rule.html | Ontario Liberal Government Ends Long Progressive Rule | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/salvadoran-officer-linked-to-killings.html | SALVADORAN OFFICER LINKED TO KILLINGS | By James Lemoyne Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/san-francisco-looking-back-to-un-birth.html | SAN FRANCISCO LOOKING BACK TO UN BIRTH | By Elaine Sciolino Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/shultz-wants-us-forceful-in-un.html | SHULTZ WANTS US FORCEFUL IN UN | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/sikh-suspect-took-explosives-course.html | SIKH SUSPECT TOOK EXPLOSIVES COURSE | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/un-report-says-finns-helped-11-desert-south-lebanon-militia.html | UN REPORT SAYS FINNS HELPED 11 DESERT SOUTH LEBANON MILITIA | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/union-at-kennedy-shuns-beirut-jet.html | UNION AT KENNEDY SHUNS BEIRUT JET | By David Bird | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/us-alters-mileage-rules-aiding-ford-and-gm.html | US ALTERS MILEAGE RULES AIDING FORD AND GM | By Reginald Stuart Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/us-is-reported-to-be-weighing-shiite-offer-on-moving-hostages.html | US IS REPORTED TO BE WEIGHING SHIITE OFFER ON MOVING HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/vietnamese-visits-moscow.html | Vietnamese Visits Moscow | AP | TX 1-599254 | 1985-06-28 |
| 1985-06-27 | https://www.nytimes.com/1985/06/27/world/wife-of-beirut-hostage-to-ask-mexican-help.html | Wife of Beirut Hostage To Ask Mexican Help | Special to the New York Times | TX 1-599254 | 1985-06-28 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/archives/calligraphy-with-a-new-flair.html | CALLIGRAPHY WITH A NEW FLAIR | By Sandra Rawlings | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/30-ideas-for-the-summer-calendar.html | 30 IDEAS FOR THE SUMMER CALENDAR | By Jennifer Dunning | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/4000-turks-applaud-new-york-orchestra.html | 4000 Turks Applaud New York Orchestra | AP | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/40th-season-of-music-is-ready-at-caramoor.html | 40TH SEASON OF MUSIC IS READY AT CARAMOOR | By Nan Robertson | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-at-the-whitney-michael-heizer-work.html | ART AT THE WHITNEY MICHAEL HEIZER WORK | By Grace Glueck | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-sol-lewitt-drawing-at-brooklyn-museum.html | ART SOL LEWITT DRAWING AT BROOKLYN MUSEUM | By Michael Brenson | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-the-colorful-fluorescent-bars-of-dan-flavin.html | ART THE COLORFUL FLUORESCENT BARS OF DAN FLAVIN | By Vivien Raynor | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/auctions.html | AUCTIONS | By Rita Reif Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/dance-harlem-troupe-performs-la-mer.html | DANCE HARLEM TROUPE PERFORMS LA MER | By Jennifer Dunning | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/hanns-swarzenski-a-scholar.html | HANNS SWARZENSKI A SCHOLAR | By Grace Glueck | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/museum-tentatively-accepts-perot-offer-to-move-to-texas.html | MUSEUM TENTATIVELY ACCEPTS PEROT OFFER TO MOVE TO TEXAS | By Douglas C McGill | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/restaurants-083537.html | RESTAURANTS | By Bryan Miller | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/rock-the-lone-justice-band.html | ROCK THE LONE JUSTICE BAND | By Stephen Holden | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/songs-of-alceu-valenca-from-brazil-s-northeast.html | SONGS OF ALCEU VALENCA FROM BRAZILS NORTHEAST | By George Goodman | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/tv-weekend-final-episode-of-call-to-glory-jfk.html | TV WEEKEND   FINAL EPISODE OF CALL TO GLORY JFK | By John J OConnor | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/books/author-of-book-on-pope-ordered-to-produce-notes.html | AUTHOR OF BOOK ON POPE ORDERED TO PRODUCE NOTES | By Herbert Mitgang | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/books/books-of-the-times-082918.html | BOOKS OF THE TIMES | By John Gross | TX 1-599211 | 1985-07-01 |

| 1985-06-28 | https://www.nytimes.com/1985/06/28/books/british-pension-fund-buys-manuscript-piece.html | BRITISH PENSION FUND BUYS MANUSCRIPT PIECE | AP | TX 1-599211 | 1985-07-01 |
|---|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/about-real-estate-2-rental-luxury-towers-rise-in-the-new-yorkvills.html | ABOUT REAL ESTATE   2 RENTAL LUXURY TOWERS RISE IN THE NEW YORKVILLS | By Kirk Johnson | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-fayva-to-jordan-case.html | ADVERTISING   Fayva to Jordan Case | By Philip H Dougherty | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-promotion-at-hearst.html | ADVERTISING   Promotion at Hearst | By Philip H Dougherty | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-ssc-b-lintas-usa.html | ADVERTISING   SSCB Lintas USA | By Philip H Dougherty | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-time-magazine-to-start-statue-of-liberty-ads.html | ADVERTISING   Time Magazine to Start Statue of Liberty Ads | By Philip H Dougherty | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/baxter-puts-pressure-on-american.html | BAXTER PUTS PRESSURE ON AMERICAN | By John Crudele | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/big-us-computer-deal-for-at-t.html | BIG US COMPUTER DEAL FOR AT T | By David E Sanger | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/business-people-baxter-chief-aims-at-other-ex-marine.html | BUSINESS PEOPLE   Baxter Chief Aims At Other Exmarine | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/chinatown-bank-set-to-reopen.html | CHINATOWN BANK SET TO REOPEN | By Robert A Bennett | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/credit-markets-bond-prices-register-gains.html | CREDIT MARKETS   Bond Prices Register Gains | By James Sterngold | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/diversifoods-loses-a-suitor.html | Diversifoods Loses a Suitor | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/economic-scene-the-pressures-on-free-trade.html | ECONOMIC SCENE   The Pressures On Free Trade | By Leonard Silk | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/first-chicago-comptroller-deny-sale-rumors.html | First Chicago Comptroller Deny Sale Rumors | By Kenneth N Gilpin | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/market-place-celanese-corp-wins-attention.html | MARKET PLACE   Celanese Corp Wins Attention | By Vartanig G Vartan | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/may-deficit-at-40.5-billion.html | May Deficit at 405 Billion | AP | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/nuclear-plant-suit-is-lost.html | Nuclear Plant Suit Is Lost | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/reagan-calls-plan-revenue-neutral.html | REAGAN CALLS PLAN REVENUENEUTRAL | By Gerald M Boyd Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/stevens-considers-selling-four-units.html | STEVENS CONSIDERS SELLING FOUR UNITS | By Pamela G Hollie | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/stockman-says-tax-increase-may-be-best-budget-solution.html | STOCKMAN SAYS TAX INCREASE MAY BE BEST BUDGET SOLUTION | By Peter T Kilborn Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/the-pain-of-transfers-in-japan.html | THE PAIN OF TRANSFERS IN JAPAN | By Susan Chira Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/the-rising-tide-of-mergers-merger-and-acquisition-activity.html | THE RISING TIDE OF MERGERS Merger and Acquisition Activity | By Daniel F Cuff | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/thrift-units-earnings-jump.html | Thrift Units Earnings Jump | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/business/transfers-reduced-in-us.html | TRANSFERS REDUCED IN US | By Elizabeth M Fowler | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/film-clint-eastwood-in-pale-rider.html | FILM CLINT EASTWOOD IN PALE RIDER | By Vincent Canby | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/film-st-elmo-s-fire.html | FILM ST ELMOS FIRE | By Janet Maslin | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/french-tv-to-show-documentary.html | FRENCH TV TO SHOW DOCUMENTARY | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/pirandello-s-henry-iv.html | PIRANDELLOS HENRY IV | By Vincent Canby | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/screen-songwriter.html | SCREEN SONGWRITER | By Janet Maslin | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/2-face-charges-in-a-bank-theft-of-23-million.html | 2 FACE CHARGES IN A BANK THEFT OF 23 MILLION | By Marcia Chambers | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/63d-st-subway-tunnel-flawed-opening-delayed.html | 63D ST SUBWAY TUNNEL FLAWED OPENING DELAYED | By Suzanne Daley | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/accord-on-malpractice-plan-reached-by-albany-leaders.html | ACCORD ON MALPRACTICE PLAN REACHED BY ALBANY LEADERS | By Edward A Gargan Special To the New York Times | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/assembly-gives-jersey-s-budget-final-approval.html | ASSEMBLY GIVES JERSEYS BUDGET FINAL APPROVAL | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/at-village-voice-a-clashing-of-visions.html | AT VILLAGE VOICE A CLASHING OF VISIONS | By Alex S Jones | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/bid-to-toughen-murder-penalty-fails-in-albany.html | BID TO TOUGHEN MURDER PENALTY FAILS IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/bridge-jim-becker-club-proprietor-finds-time-for-tournaments.html | Bridge Jim Becker Club Proprietor Finds Time for Tournaments | By Alan Truscott | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/hotel-workers-approve-pact-pay-to-rise-23-over-5-years.html | HOTEL WORKERS APPROVE PACT PAY TO RISE 23 OVER 5 YEARS | By David Bird | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-honoring-a-defender-of-the-arts.html | NEW YORK DAY BY DAY   Honoring a Defender Of the Arts | By Susan Heller Anderson and David W Dunlap | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-one-client-fewer-for-koch-the-columnist.html | NEW YORK DAY BY DAY   One Client Fewer For Koch the Columnist | By Susan Heller Anderson and David W Dunlap | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-thank-you-mr-delacorte.html | NEW YORK DAY BY DAY   Thank You Mr Delacorte | By Susan Heller Anderson and David W Dunlap | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-young-achievers.html | NEW YORK DAY BY DAY   Young Achievers | By Susan Heller Anderson and David W Dunlap | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/rent-control-for-business-debated.html | RENT CONTROL FOR BUSINESS DEBATED | By Isabel Wilkerson | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/retreat-of-the-yuppies-the-tide-now-turns-amid-guilt-and-denial.html | RETREAT OF THE YUPPIES THE TIDE NOW TURNS AMID GUILT AND DENIAL | By Maureen Dowd | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/tentative-accord-reached-with-city-transit-workers.html | TENTATIVE ACCORD REACHED WITH CITY TRANSIT WORKERS | By Michael Oreskes | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/walter-goldwater.html | WALTER GOLDWATER | By William R Greer | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/flight-182-s-challenge-to-gandhi.html | Flight 182s Challenge to Gandhi | By Pranay Gupte | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/foreign-affairs-new-push-for-europe.html | FOREIGN AFFAIRS   New Push for Europe | By Flora Lewis | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/opinio n/in-the-nation-an-uncertain-penalty.html | IN THE NATION   An Uncertain Penalty | By Tom Wicker | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/opinio n/watch-the-economic-warning-signals.html | Watch the Economic Warning Signals | By Jeff Faux | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ a-breakthrough-for-nervous-hu-na.html | A BREAKTHROUGH FOR NERVOUS HU NA | By Peter Alfano Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ andretti-plots-meadowlands-stategy.html | ANDRETTI PLOTS MEADOWLANDS STATEGY | By Michael Katz Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ aouita-records-2d-fastest-5000.html | Aouita Records 2dFastest 5000 | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ cubs-capture-a-home-run-derby.html | CUBS CAPTURE A HOME RUN DERBY | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ earnings-mark.html | Earnings Mark | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ herr-proving-his-point-to-foes-and- forecasters.html | HERR PROVING HIS POINT TO FOES AND FORECASTERS | By Joseph Durso | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ horse-racing-they-re-off-and-running-in- minnesota.html | HORSE RACING   THEYRE OFF AND RUNNING IN MINNESOTA | STEVEN CRIST | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ michaels-puts-off-his-decision-on-flutie.html | MICHAELS PUTS OFF HIS DECISION ON FLUTIE | By William N Wallace Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ nhl-settles-antitrust-suit.html | NHL Settles Antitrust Suit | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ scouting-about-face.html | SCOUTING   About Face | By Alex Yannis | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ scouting-back-in-the-park.html | SCOUTING   Back in the Park | By Alex Yannis | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ scouting-case-solved.html | SCOUTING   Case Solved | By Alex Yannis | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ scouting-following-the-leaders.html | SCOUTING   Following The Leaders | By Alex Yannis | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ sports-of-the-times-impressions-of- fantasyland.html | Sports of The Times   Impressions of Fantasyland | By Peter Alfano | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ white-s-suit-out-of-bounds.html | WHITES SUIT OUT OF BOUNDS | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/ yankees-poised-to-move.html | YANKEES POISED TO MOVE | By Michael Martinez | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/style/bijan-on-bijan-savvy-retailer-to-the-rich.html | BIJAN ON BIJAN SAVVY RETAILER TO THE RICH | By Judy Klemesrud | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/a-son-s-death-a-father-s-crusade.html | A Sons Death A Fathers Crusade | By Bill Keller Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-american-motors-sees-progress-in-union-talks.html | AROUND THE NATION   American Motors Sees Progress in Union Talks | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-payment-ordered-to-man-over-fear-of-blacks.html | AROUND THE NATION   Payment Ordered to Man Over Fear of Blacks | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-us-says-uranium-poses-little-risk-at-oak-ridge.html | AROUND THE NATION   US Says Uranium Poses Little Risk at Oak Ridge | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-laurels.html | BRIEFING   Laurels | By James F Clarity and Warren Weaver Jr | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-on-terrorism.html | BRIEFING   On Terrorism | By James F Clarity and Warren Weaver Jr | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-pryor-s-dime.html | BRIEFING   Pryors Dime | By James F Clarity and Warren Weaver Jr | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-swing-your-partner.html | BRIEFING   Swing Your Partner | By James F Clarity and Warren Weaver Jr | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/budget-conferees-on-10-day-recess.html | BUDGET CONFEREES ON 10DAY RECESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/counts-on-aid-to-aliens-stand.html | COUNTS ON AID TO ALIENS STAND | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/court-bars-suing-the-army-over-murder-of-serviceman.html | COURT BARS SUING THE ARMY OVER MURDER OF SERVICEMAN | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/defense-rests-on-40-s-internment.html | DEFENSE RESTS ON 40S INTERNMENT | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/epa-aims-to-curb-tall-smokestacks.html | EPA AIMS TO CURB TALL SMOKESTACKS | By Philip Shabecoff Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/frank-lorimer-demographer.html | FRANK LORIMER DEMOGRAPHER | By Joan Cook | TX 1-599211 | 1985-07-01 |

| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/gene-discovered-in-virus-that-causes-aids-key-to-disease-seen.html | GENE DISCOVERED IN VIRUS THAT CAUSES AIDS KEY TO DISEASE SEEN | By Harold M Schmeck Jr | TX 1-599211 | 1985-07-01 |
|---|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/gun-show-a-weapons-supermarket.html | GUN SHOW A WEAPONS SUPERMARKET | By Wayne King Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/high-over-new-mexico-s-desert-a-giant-nonnuclear-cloud.html | HIGH OVER NEW MEXICOS DESERT A GIANT NONNUCLEAR CLOUD | By Malcolm W Browne Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/hostages-in-lebanon-white-house-quiet-on-beirut-actions.html | HOSTAGES IN LEBANON   WHITE HOUSE QUIET ON BEIRUT ACTIONS | By Bernard Weinraub Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/hostages-in-lebanon-michigan-shiite-invites-families-visit-relatives-held-beirut.html | HOSTAGES IN LEBANON   MICHIGAN SHIITE INVITES FAMILIES TO VISIT RELATIVES HELD IN BEIRUT | By James Barron Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/house-broadens-spying-death-law.html | HOUSE BROADENS SPYING DEATH LAW | By Philip Shenon Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/house-roll-call-vote-restricting-us-troops-in-nicaragua.html | HOUSE ROLLCALL VOTE RESTRICTING US TROOPS IN NICARAGUA | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/judges-hear-pleas-on-3-mile-island.html | JUDGES HEAR PLEAS ON 3 MILE ISLAND | By Matthew L Wald Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/justices-bar-penalties-by-unions-for-members-who-quit-in-strike.html | JUSTICES BAR PENALTIES BY UNIONS FOR MEMBERS WHO QUIT IN STRIKE | By Linda Greenhouse Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/lack-of-security-in-computers-seen.html | LACK OF SECURITY IN COMPUTERS SEEN | By David Burnham Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/love-despite-the-regs.html | Love Despite The Regs | By Francis X Clines Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/navy-charges-doctor-with-killing-4-in-operations.html | NAVY CHARGES DOCTOR WITH KILLING 4 IN OPERATIONS | By Philip M Boffey Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/paper-says-us-report-criticizes-lance-s-bank.html | PAPER SAYS US REPORT CRITICIZES LANCES BANK | By William E Schmidt Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/quake-hits-in-caribbean.html | Quake Hits in Caribbean | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/ribbing-stockman.html | Ribbing Stockman | By Peter T Kilborn Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/senate-committee-rejects-reynolds-for-justice-post.html | SENATE COMMITTEE REJECTS REYNOLDS FOR JUSTICE POST | By Robert Pear Special To the New York Times | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/us/will iam-j-driver-dies-headed-va-in-1960-s.html | William J Driver Dies Headed VA in 1960s | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/4-die-in-swiss-copter-crash.html | 4 Die in Swiss Copter Crash | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/american-is-arrested-in-china.html | AMERICAN IS ARRESTED IN CHINA | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/around-the-world-elections-in-peril-bolivian-leaders-warn.html | AROUND THE WORLD   Elections in Peril Bolivian Leaders Warn | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/around-the-world-jamaica-working-again-after-general-strike.html | AROUND THE WORLD   Jamaica Working Again After General Strike | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/deadlock-on-diplomatic-nominees-eases-slightly.html | DEADLOCK ON DIPLOMATIC NOMINEES EASES SLIGHTLY | By Irvin Molotsky Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/elias-sarkis-of-lebanon-60-dies-served-as-the-president-1976-1982.html | ELIAS SARKIS OF LEBANON 60 DIES SERVED AS THE PRESIDENT 19761982 | By Albin Krebs | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/faint-undersea-signals-heard-near-crash-site.html | Faint Undersea Signals Heard Near Crash Site | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/film-of-sakharov-reaches-the-west.html | FILM OF SAKHAROV REACHES THE WEST | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/gas-explodes-in-ruhr-mine.html | Gas Explodes in Ruhr Mine | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-berri-voices-optimism-about-hostages.html | HOSTAGES IN LEBANON   BERRI VOICES OPTIMISM ABOUT HOSTAGES | By John Kifner Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-freed-captive-sees-early-release-for-others.html | HOSTAGES IN LEBANON   FREED CAPTIVE SEES EARLY RELEASE FOR OTHERS | By Barnaby J Feder Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-helms-says-iran-planned-hijacking.html | HOSTAGES IN LEBANON   HELMS SAYS IRAN PLANNED HIJACKING | By Hedrick Smith Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-israel-awaits-us-sign-on-european-initiatives.html | HOSTAGES IN LEBANON   ISRAEL AWAITS US SIGN ON EUROPEAN INITIATIVES | By Thomas L Friedman Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-lebanon-french-swiss-willing-accept-freed-hostages-but-not-hold-them.html | HOSTAGES IN LEBANON   FRENCH AND SWISS WILLING TO ACCEPT FREED HOSTAGES BUT NOT HOLD THEM | By Richard Bernstein Special To the New York Times | TX 1-599211 | 1985-07-01 |

| | | | | |
|---|---|---|---|---|
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/house-restricts-sending-of-gi-s-into-nicaragua.html | HOUSE RESTRICTS SENDING OF GIS INTO NICARAGUA | By Bill Keller Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/no-salvador-action-yet-on-officer-tied-to-killings.html | NO SALVADOR ACTION YET ON OFFICER TIED TO KILLINGS | By James Lemoyne Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/paris-and-bonn-to-present-a-unity-plan-at-common-market-parley.html | PARIS AND BONN TO PRESENT A UNITY PLAN AT COMMON MARKET PARLEY | By Paul Lewis Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/pope-in-2-mideast-meetings.html | Pope in 2 Mideast Meetings | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/second-turk-in-rome-trial-denies-role-in-any-papal-plot.html | SECOND TURK IN ROME TRIAL DENIES ROLE IN ANY PAPAL PLOT | By John Tagliabue Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/soviet-speech-on-arms-astonishes-state-dept.html | SOVIET SPEECH ON ARMS ASTONISHES STATE DEPT | Special to the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/storm-batters-china-region.html | Storm Batters China Region | AP | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/the-talk-of-peking-loudly-peking-proclaims-spit-at-your-own-peril.html | THE TALK OF PEKING  LOUDLY PEKING PROCLAIMS SPIT AT YOUR OWN PERIL | By John F Burns Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/tokyo-police-assemble-evidence-in-bombing.html | TOKYO POLICE ASSEMBLE EVIDENCE IN BOMBING | By Clyde Haberman Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/us-says-7-missing-must-also-go-free-with-air-hostages.html | US SAYS 7 MISSING MUST ALSO GO FREE WITH AIR HOSTAGES | By Bernard Gwertzman Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/us-will-end-curbside-check-ins-as-part-of-drive-on-airline-terror.html | US WILL END CURBSIDE CHECKINS AS PART OF DRIVE ON AIRLINE TERROR | By Christopher S Wren Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-28 | https://www.nytimes.com/1985/06/28/world/zimbabwe-whites-keep-smith-in-parliament.html | ZIMBABWE WHITES KEEP SMITH IN PARLIAMENT | By Sheila Rule Special To the New York Times | TX 1-599211 | 1985-07-01 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/archives/assessing-how-gifts-to-charity-are-used.html | ASSESSING HOW GIFTS TO CHARITY ARE USED | By Sherry Sontag | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/ballet-new-fall-river-cast.html | BALLET NEW FALL RIVER CAST | By Jack Anderson | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/court-bars-325000-award-to-christine-craft.html | COURT BARS 325000 AWARD TO CHRISTINE CRAFT | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/going-out-guide.html | GOING OUT GUIDE | By Douglas C McGill | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-benny-goodman-joins-john-hammond-tribute.html | JAZZ FESTIVAL   BENNY GOODMAN JOINS JOHN HAMMOND TRIBUTE | By John S Wilson | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-clarke-and-lorber-groups.html | JAZZ FESTIVAL   CLARKE AND LORBER GROUPS | By Jon Pareles | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-jim-pepper-saxophonist.html | JAZZ FESTIVAL   JIM PEPPER SAXOPHONIST | By Stephen Holden | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-valerie-capers-on-the-piano.html | JAZZ FESTIVAL   VALERIE CAPERS ON THE PIANO | By John S Wilson | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/music-britten-s-albert-opens-in-new-jersey.html | MUSIC BRITTENS ALBERT OPENS IN NEW JERSEY | By Will Crutchfield | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/tv-notes-hill-street-blues-vows-no-cutbacks.html | TV NOTES   HILL STREET BLUES VOWS NO CUTBACKS | By Peter W Kaplan | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/books/books-of-the-times-bombs-and-banality.html | Books of The Times   Bombs and Banality | By Michiko Kakutani | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/a-supporter-of-volcker-is-resigning-from-fed.html | A SUPPORTER OF VOLCKER IS RESIGNING FROM FED | By Nathaniel C Nash Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/a-third-mexiocan-peso-rate.html | A THIRD MEXIOCAN PESO RATE | By Richard J Meislin Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/cbs-files-2d-petition-on-turner.html | CBS FILES 2D PETITION ON TURNER | By Geraldine Fabrikant | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/combined-bhopal-suit-is-filed.html | COMBINED BHOPAL SUIT IS FILED | By Stuart Diamond | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-capter-11-filing-by-avanti-motor.html | COMPANY NEWSCAPTER 11 FILING BY AVANTI MOTOR | By John Crudeleap | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-chrysler-in-a-pact-for-hutton-credit.html | COMPANY NEWS   CHRYSLER IN A PACT FOR HUTTON CREDIT | By John Crudele | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-renault-seen-set-for-amc-loan.html | COMPANY NEWS   RENAULT SEEN SET FOR AMC LOAN | By John Crudele | TX 1-607068 | 1985-07-02 |

| | | | | |
|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-whirlpool-halted-in-kitchenaid-bid.html | COMPANY NEWS   WHIRLPOOL HALTED IN KITCHENAID BID | By John Crudele | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/credit-markets-interest-rates-ease-again.html | CREDIT MARKETS   INTEREST RATES EASE AGAIN | By Phillip H Wiggins | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/failed-chinatown-bank-reopens-to-skepticism.html | FAILED CHINATOWN BANK REOPENS TO SKEPTICISM | By Robert A Bennett | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/major-shifts-at-intergroup.html | MAJOR SHIFTS AT INTERGROUP | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-a-device-to-inhibit-selfinjury.html | PATENTSA DEVICE TO INHIBIT SELFINJURY | By Stacy V Jones | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-a-weightloss-method-for-parts-of-the-body.html | PATENTSA WEIGHTLOSS METHOD FOR PARTS OF THE BODY | By Stacy V Jones | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-an-ibm-invention-advances-chip-memory.html | PATENTSAN IBM INVENTION ADVANCES CHIP MEMORY | By Stacy V Jones | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-artificialheart-pump.html | PATENTSARTIFICIALHEART PUMP | By Stacy V Jones | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-root-canal-implant.html | PATENTSROOT CANAL IMPLANT | By Stacy V Jones | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/power-plant-for-texas.html | POWER PLANT FOR TEXAS | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/prices-of-leaded-gasoline-rising-as-new-epa-curbs-take-effect.html | PRICES OF LEADED GASOLINE RISING AS NEW EPA CURBS TAKE EFFECT | By Lee A Daniels | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/prices-paid-to-farmers-hold-steady.html | PRICES PAID TO FARMERS HOLD STEADY | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/stockman-speech-excerpts.html | STOCKMAN SPEECH EXCERPTS | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/trade-gap-swells-to-12.7-billion.html | TRADE GAP SWELLS TO 127 BILLION | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/business/your-money-where-to-find-higher-yeilds.html | YOUR MONEYWHERE TO FIND HIGHER YEILDS | By Leonare Sloane | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/movies/poland-lets-film-depict-strike-leader-s-ordeal.html | POLAND LETS FILM DEPICT STRIKE LEADERS ORDEAL | By Michael T Kaufman Special To the New York Times | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/2-hospitals-are-barred-from-using-city-s-dumps.html | 2 HOSPITALS ARE BARRED FROM USING CITYS DUMPS | By Sara Rimer | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/about-new-york-in-ozone-park-a-barometer-of-patriotism.html | ABOUT NEW YORK   IN OZONE PARK A BAROMETER OF PATRIOTISM | By William E Geist | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/bridge-it-may-be-unfair-to-oneself-to-don-sackcloth-and-ashes.html | BRIDGE   IT MAY BE UNFAIR TO ONESELF TO DON SACKCLOTH AND ASHES | By Alan Truscott | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/court-overrules-order-by-koch-on-sexual-bias.html | COURT OVERRULES ORDER BY KOCH ON SEXUAL BIAS | By Joyce Purnick | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/divestiture-by-stat-of-south-africa-ties-sought-by-assembly.html | DIVESTITURE BY STAT OF SOUTH AFRICA TIES SOUGHT BY ASSEMBLY | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/final-days-in-albany-alter-life-at-the-top.html | FINAL DAYS IN ALBANY ALTER LIFE AT THE TOP | By Maurice Carroll | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/issues-in-hosital-strike-persist-10-months-later.html | ISSUES IN HOSITAL STRIKE PERSIST 10 MONTHS LATER | By Sam Roberts | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/kean-signs-budget-after-making-cut.html | KEAN SIGNS BUDGET AFTER MAKING CUT | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/landlord-in-connecticut-gets-jail-term-in-fire-fatal-to-eight.html | LANDLORD IN CONNECTICUT GETS JAIL TERM IN FIRE FATAL TO EIGHT | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/measure-giving-state-u-fiscal-automony-passes.html | MEASURE GIVING STATE U FISCAL AUTOMONY PASSES | By Edward A Gargan Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-an-israeli-presence-at-un.html | NEW YORK DAY BY DAY   AN ISRAELI PRESENCE AT UN | By Susan Heller Anderson and David W Dunlap | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-in-the-beholders-eyes.html | NEW YORK DAY BY DAY   IN THE BEHOLDERS EYES | By Susan Heller Anderson and David W Dunlap | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-muralits-wanted.html | NEW YORK DAY BY DAY   MURALITS WANTED | By Susan Heller Anderson and David W Dunlap | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-special-outing-to-the-bronx-zoo.html | NEW YORK DAY BY DAY   SPECIAL OUTING TO THE BRONX ZOO | By Susan Heller Anderson and David W Dunlap | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/official-state-patriot-is-voted-by-assembly.html | OFFICIAL STATE PATRIOT IS VOTED BY ASSEMBLY | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/panel-hears-tuneful-protest-of-limits-on-music-in-clubs.html | PANEL HEARS TUNEFUL PROTEST OF LIMITS ON MUSIC IN CLUBS | By Isabel Wilkerson | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/professor-lauds-six-flags-policy-as-exemplary.html | PROFESSOR LAUDS SIX FLAGS POLICY AS EXEMPLARY | By Donald Janson Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/shoreham-fine-a-lesson-for-utilities.html | SHOREHAM FINE A LESSON FOR UTILITIES | By Stuart Diamond | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/the-city-ex-ide-ciritcizes-statue-restoration.html | THE CITY   EXIDE CIRITCIZES STATUE RESTORATION | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/torres-is-guilty-in-the-slaying-of-actress-23.html | TORRES IS GUILTY IN THE SLAYING OF ACTRESS 23 | By Marcia Chambers | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/us-delayed-warning-on-water-in-federal-plaza.html | US DELAYED WARNING ON WATER IN FEDERAL PLAZA | By Dena Kleiman | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/agencies-can-drown-in-due-process.html | Agencies Can Drown in Due Process | By Js Fuerst and Roy Petty | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/new-york-it-s-machine-gun-time.html | NEW YORK   ITS MACHINE GUN TIME | By Sydney H Schanberg | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/observer-nothing-but-the-olds.html | OBSERVER   NOTHING BUT THE OLDS | By Russell Baker | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/taiwans-best-course-toward-china.html | Taiwans Best Course Toward China | By GuoCang Huan | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/the-story-of-my-law-school-notebooks.html | The Story of My Law School Notebooks | By Shereen F Edelson | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/3-tied-at-memphis.html | 3 TIED AT MEMPHIS | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/fighting-the-odds-in-table-tennis.html | FIGHTING THE ODDS IN TABLE TENNIS | By Jon Nordheimer Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/jays-shut-out-tigers-widen-lead-to-3-1-2.html | JAYS SHUT OUT TIGERS WIDEN LEAD TO 3 12 | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/loyd-wins-one-for-england.html | LOYD WINS ONE FOR ENGLAND | By Peter Alfano Special To the New York Times | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/mets-regain-strawberry-but-not-winning-touch.html | METS REGAIN STRAWBERRY BUT NOT WINNING TOUCH | By Joseph Durso Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/players-fittipaldi-still-rolling-along.html | PLAYERS   FITTIPALDI STILL ROLLING ALONG | By Michael Katz | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-coming-up-short.html | SCOUTING   COMING UP SHORT | By Alex Yannis | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-golf-champions-in-the-middle.html | SCOUTING   GOLF CHAMPIONS IN THE MIDDLE | By Alex Yannis | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-net-assets.html | SCOUTING  NET ASSETS | By Alex Yannis | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-of-the-times-the-rights-of-jockeys.html | SPORTS OF THE TIMES   THE RIGHTS OF JOCKEYS | By Steven Crist | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/tour-de-france-is-under-way.html | TOUR DE FRANCE IS UNDER WAY | By Samuel Abt Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/yankees-capture-fourth-in-a-row.html | YANKEES CAPTURE FOURTH IN A ROW | By Devin Dupont | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/style/consumer-saturday-protecting-your-pet-in-summer.html | CONSUMER SATURDAY   PROTECTING YOUR PET IN SUMMER | By Peter Kerr | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/style/de-gustibus-dining-and-smoking-a-quandry.html | DE GUSTIBUS   DINING AND SMOKING A QUANDRY | By Marian Burros | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/style/summer-ease-is-a-jumpsuit.html | SUMMER EASE IS A JUMPSUIT | By Bernadine Morris | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/theater/concert-national-music-theater-network.html | CONCERT NATIONAL MUSIC THEATER NETWORK | By Stephen Holden | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/2-war-criminals-had-official-help-in-getting-to-us-study-finds.html | 2 WAR CRIMINALS HAD OFFICIAL HELP IN GETTING TO US STUDY FINDS | By Ralph Blumenthal Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/5-in-congress-assail-budget-office-role.html | 5 IN CONGRESS ASSAIL BUDGET OFFICE ROLE | By David Burnham Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/around-the-nation-fireworks-factory-blast-is-called-accidental.html | AROUND THE NATION   Fireworks Factory Blast Is Called Accidental | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/around-the-nation-judge-bows-to-pressure-on-baby-sitting-demand.html | AROUND THE NATION   Judge Bows to Pressure On BabySitting Demand | AP | TX 1-607068 | 1985-07-02 |

| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/article-086511-no-title.html | Article 086511  No Title | By Linda Greenhouse Special To the New York Times | TX 1-607068 | 1985-07-02 |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-bernstein.html | BRIEFING   Bernstein | By James F Clarity and Warren Weaver Jr | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-giovanni.html | BRIEFING   Giovanni | By James F Clarity and Warren Weaver Jr | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-lindsay.html | BRIEFING   Lindsay | By James F Clarity and Warren Weaver Jr | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-reagan.html | BRIEFING   Reagan | By James F Clarity and Warren Weaver Jr | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/epa-this-sisyphus-rollls-a-wooden-stove.html | EPA   THIS SISYPHUS ROLLLS A WOODEN STOVE | By Philip Shabecoff Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/ferraro-defends-right-to-abortion.html | FERRARO DEFENDS RIGHT TO ABORTION | By Phil Gailey Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/final-chapter-is-written-for-route-66.html | FINAL CHAPTER IS WRITTEN FOR ROUTE 66 | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/homeowner-s-policy-pays-herpes-victim.html | Homeowners Policy Pays Herpes Victim | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/house-approves-military-freeze.html | HOUSE APPROVES MILITARY FREEZE | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/index-that-shows-economic-trends-advances-sharply.html | INDEX THAT SHOWS ECONOMIC TRENDS ADVANCES SHARPLY | By Peter T Kilborn Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/man-accused-of-war-crimes-is-scheduled-to-have-bail-set.html | Man Accused of War Crimes Is Scheduled to Have Bail Set | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/naacp-leaders-hail-convention.html | NAACP LEADERS HAIL CONVENTION | By Carlyle C Douglas Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/priest-willa-cather-assailed-finds-a-defender.html | PRIEST WILLA CATHER ASSAILED FINDS A DEFENDER | By Iver Peterson Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/reynolds-defeat-will-not-change-civil-rights-policies-officials-say.html | REYNOLDS DEFEAT WILL NOT CHANGE CIVIL RIGHTS POLICIES OFFICIALS SAY | By Susan F Rasky Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/some-georgia-democrats-assert-lance-should-resign-party-post.html | SOME GEORGIA DEMOCRATS ASSERT LANCE SHOULD RESIGN PARTY POST | By William E Schmidt Special To the New York Times | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/stockman-defended-by-reagan-in-report-on-tax-rise-remark.html | STOCKMAN DEFENDED BY REAGAN IN REPORT ON TAX RISE REMARK | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/teacher-group-to-open-drive-on-the-dropout.html | TEACHER GROUP TO OPEN DRIVE ON THE DROPOUT | By Gene I Maeroff Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/texas-gop-seeks-to-win-us-house-seat-today.html | TEXAS GOP SEEKS TO WIN US HOUSE SEAT TODAY | By Wayne King Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/trade-official-named-to-head-legal-services.html | TRADE OFFICIAL NAMED TO HEAD LEGAL SERVICES | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/uaw-endorsin-concessions-pact.html | UAW ENDORSIN CONCESSIONS PACT | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/us/yellow-ribbons-and-billboards-honor-22-hostages-from-an-illinois-town.html | YELLOW RIBBONS AND BILLBOARDS HONOR 22 HOSTAGES FROM AN ILLINOIS TOWN | By Andrew H Malcolm Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/afghan-general-is-killed.html | Afghan General Is Killed | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/around-the-world-28-die-in-manila-floods-after-typhoon-passes-by.html | AROUND THE WORLD   28 Die in Manila Floods After Typhoon Passes By | AP | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/bulgarians-harvesting-incentives.html | BULGARIANS HARVESTING INCENTIVES | By David Binder Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/europe-leaders-confer-on-air-terror.html | EUROPE LEADERS CONFER ON AIR TERROR | By Paul Lewis Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/freed-hostage-arrives-in-arkansas.html | FREED HOSTAGE ARRIVES IN ARKANSAS | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/gotbachev-urges-peking-to-improve-moscow-and-hanoi-ties.html | GOTBACHEV URGES PEKING TO IMPROVE MOSCOW AND HANOI TIES | By Seth Mydans Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-in-lebanon-avoiding-direct-linkage-32-americans-given-banquet-in-beirut.html | HOSTAGES IN LEBANON Avoiding Direct Linkage   32 AMERICANS GIVEN BANQUET IN BEIRUT | By John Kifner Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-in-lebanon-avoiding-direct-linkage-peres-promises-efforts.html | HOSTAGES IN LEBANON AVOIDING DIRECT LINKAGE   Peres Promises Efforts | AP | TX 1-607068 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-avoiding-direct-linkage-hostages-expected-go-free-after-moving.html | HOSTAGES IN LEBANON Avoiding Direct Linkage   HOSTAGES EXPECTED TO GO FREE AFTER MOVING TO SYRIA TODAY HIGH REAGAN OFFICIAL REPORTS | By Bernard Gwertzman Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-avoiding-direct-linkage-israel-offering-free-735-context-syrian.html | HOSTAGES IN LEBANON AVOIDING DIRECT LINKAGE   ISRAEL OFFERING TO FREE 735 IN CONTEXT OF A SYRIAN DEAL | By Thomas L Friedman Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-president-speaks-reagan-given-list-world-airports-deemed.html | HOSTAGES IN LEBANON THE PRESIDENT SPEAKS OUT   REAGAN IS GIVEN A LIST OF WORLD AIRPORTS DEEMED VULNERABLE TO HIJACKERS | By Lisa Belkin Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-president-speaks-regan-stands-firm-his-refusal-ask-israelis.html | HOSTAGES IN LEBANON THE PRESIDENT SPEAKS OUT   REGAN STANDS FIRM ON HIS REFUSAL TO ASK ISRAELIS TO RELEASE PRISONERS | By Gerald M Boyd Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/in-china-capitalist-roaders-can-now-cruise-in-cadillacs.html | IN CHINA CAPITALIST ROADERS CAN NOW CRUISE IN CADILLACS | By John F Burns Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/security-for-athens-airport-now-adequate-experts-say.html | SECURITY FOR ATHENS AIRPORT NOW ADEQUATE EXPERTS SAY | By Christopher S Wren Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/sikh-leaders-in-us-voicing-fear-of-becoming-scapegoats.html | SIKH LEADERS IN US VOICING FEAR OF BECOMING SCAPEGOATS | By Marvine Howe | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/smith-s-party-runs-strongly-in-zimbabwe-election.html | SMITHS PARTY RUNS STRONGLY IN ZIMBABWE ELECTION | By Sheila Rule Special To the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-29 | https://www.nytimes.com/1985/06/29/world/william-clark-dies-in-britain-writer-was-world-bank-aide.html | WILLIAM CLARK DIES IN BRITAIN WRITER WAS WORLD BANK AIDE | Special to the New York Times | TX 1-607068 | 1985-07-02 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/actors-hone-thier-craft-on-willimstown-stage.html | ACTORS HONE THIER CRAFT ON WILLIMSTOWN STAGE | By Nan Robertson Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/antiques-vintage-models-of-miss-liberty.html | ANTIQUES   VINTAGE MODELS OF MISS LIBERTY | By Rita Reif | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/architecture-view-embracing-classicism-in-different-ways.html | ARCHITECTURE VIEWEMBRACING CLASSICISM IN DIFFERENT WAYS | By Faul Goldberger | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/art-view-the-art-of-india-comes-alive-in-washington.html | ART VIEW   THE ART OF INDIA COMES ALIVE IN WASHINGTON | By John Russell | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/baroque-to-avant-garde-at-purchase.html | BAROQUE TO AVANTGARDE AT PURCHASE | By Allan Kozinn | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/bridge-some-consolation-for-a-lost-match.html | BRIDGE   SOME CONSOLATION FOR A LOST MATCH | By Alan Truscott | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/cable-tv-notes-nickelodeon-branches-out.html | CABLE TV NOTES   NICKELODEON BRANCHES OUT | By Steve Schneider | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/camera-color-film-yields-on-the-spot-slides.html | CAMERA   COLOR FILM YIELDS ON THE SPOT SLIDES | By John Durniak | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/chess-a-clarity-of-themes.html | CHESS   A CLARITY OF THEMES | By Robert Byrne | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/chick-corea-s-trio-at-fisher-hall.html | CHICK COREAS TRIO AT FISHER HALL | By Stephen Holden | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/city-opera-pins-its-hopes-on-diversity-and-new-talent.html | CITY OPERA PINS ITS HOPES ON DIVERSITY AND NEW TALENT | By Heidi Waleson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/columbines-are-easy-to-grow-from-seed.html | COLUMBINES ARE EASY TO GROW FROM SEED | By Adra Fairman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/concert-gay-men-s-chorus.html | CONCERT GAY MENS CHORUS | By Bernard Holland | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-art.html | CRITICS CHOICES   Art | By John Russell | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Howard Thompson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/curlew-and-microscopic-septet-at-st-peter-s.html | CURLEW AND MICROSCOPIC SEPTET AT ST PETERS | By Jon Pareles | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/dance-view-robbins-new-ballet-may-mean-many-things.html | DANCE VIEW   ROBBINS NEW BALLET MAY MEAN MANY THINGS | By Jack Anderson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/from-japan-comes-another-major-export-american-jazz.html | FROM JAPAN COMES ANOTHER MAJOR EXPORT AMERICAN JAZZ | By Robert Palmer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/hartford-slautes-a-jazz-maverick-in-ornette-coleman-week.html | HARTFORD SLAUTES A JAZZ MAVERICK IN ORNETTE COLEMAN WEEK | By Jon Pareles | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-076867.html | HOME VIDEO | Glenn Collins | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-085739.html | HOME VIDEO | By Lawrence Van Gelder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-085747.html | HOME VIDEO | Will Crutchfield | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-new-wrinkles-in-speakers-and-camera-recorders.html | HOME VIDEO   NEW WRINKLES IN SPEAKERS AND CAMERARECORDERS | By Hans Fantel | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/homegrown-radicchio-a-crop-with-three-seasons.html | HOMEGROWN RADICCHIO  A CROP WITH THREE SEASONS | By George Bria | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/honoring-the-life-and-work-of-a-modern-dance-pioneer.html | HONORING THE LIFE AND WORK OF A MODERNDANCE PIONEER | By Jennifer Dunning | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/jazz-buckwheat-cajun-band.html | JAZZ BUCKWHEAT CAJUN BAND | By Jon Pareles | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/jazz-festival-fisher-hall-concert-is-tribute-to-ethel-waters.html | JAZZ FESTIVAL   FISHER HALL CONCERT IS TRIBUTE TO ETHEL WATERS | By John S Wilson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/music-notes-a-quartet-of-stradivaris.html | MUSIC NOTES   A QUARTET OF STRADIVARIS | By Tim Page | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/music-view-what-s-in-store-for-the-met-now-that-tours-are-to-end.html | MUSIC VIEW   WHATS IN STORE FOR THE MET NOW THAT TOURS ARE TO END | By John Rockwell | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/numismatics-hobby-newspaper-marks-25-years.html | NUMISMATICSHOBBY NEWSPAPER MARKS 25 YEARS | By Ed Reiter | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opera-the-bartered-bride-in-cooperstown.html | OPERA THE BARTERED BRIDE IN COOPERSTOWN | By Bernard Holland Special To the New York Times | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opera-world-premiere-of-frederick-douglass.html | OPERA WORLD PREMIERE OF FREDERICK DOUGLASS | By Tim Page By Tim Page | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opers-das-rheingold-in-artpark-production.html | OPERS DAS RHEINGOLD IN ARTPARK PRODUCTION | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/photograpy-view-a-victorian-who-evoked-the-heroic-in-portraiture.html | PHOTOGRAPY VIEWA VICTORIAN WHO EVOKED THE HEROIC IN PORTRAITURE | By Gene Thornton | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/radio-s-eternal-light-lights-40-candles.html | RADIOS ETERNAL LIGHT LIGHTS 40 CANDLES | By Richard F Shepard | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/ray-charles-and-commodores-share-fisher-hall-program.html | RAY CHARLES AND COMMODORES SHARE FISHER HALL PROGRAM | By Jon Pareles | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/ronnell-bright-pianist-singer.html | RONNELL BRIGHT PIANISTSINGER | By John S Wilson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/sir-roland-hanna-at-carnegie-recital-hall.html | SIR ROLAND HANNA AT CARNEGIE RECITAL HALL | By John S Wilson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/sound-cd-s-in-the-car-add-to-the-song-of-the-open-road.html | SOUND   CDS IN THE CAR ADD TO THE SONG OF THE OPEN ROAD | By Hans Fantel | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/stamps-new-issues-promote-tourism-worldwide.html | STAMPS   NEW ISSUES PROMOTE TOURISM WORLDWIDE | By John F Dunn | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/tv-view-the-wirter-tv-s-forgotten-man.html | TV VIEW   THE WIRTER TVS FORGOTTEN MAN | By John J OConnor | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/varied-repertory-tests-that-talents-of-simon-rattle.html | VARIED REPERTORY TESTS THAT TALENTS OF SIMON RATTLE | By Paul Turok | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/video-artistry-sparks-a-new-series.html | VIDEO ARTISTRY SPARKS A NEW SERIES | By Stephen Holden | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/advice-to-a-green-haired-punker.html | ADVICE TO A GREENHAIRED PUNKER | By Hilma Wolitzer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/and-rick-ran-off-with-renault.html | AND RICK RAN OFF WITH RENAULT | By Phillip Lopate | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/big-fish-in-a-small-quagmire.html | BIG FISH IN A SMALL QUAGMIRE | By Kevin Buckley | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/bringing-on-pinochet.html | BRINGING ON PINOCHET | By Tad Szulc | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/brutish-and-nasty.html | BRUTISH AND NASTY | By Andrew Bard Schmookler | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/children-s-books-082635.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/crime-082615.html | CRIME | By Newgate Callendar | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/fiction-that-shrinks-from-life.html | FICTION THAT SHRINKS FROM LIFE | By Robert Dunn | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction-083234.html | IN SHORT FICTION | By Brent Staples | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Ann P Harris | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Gina Kovorsky | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Jill McCorkle | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT FICTION | By Valerie Matin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT FICTION | By William Herrick | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction-083255.html | IN SHORT NONFICTION | By Karen W Arenson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction-napoleons-second-choice.html | IN SHORT NONFICTIONNAPOLEONS SECOND CHOICE | By Celia Betsky McGee | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gail Shister | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gwyneth Lewis | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Paula Golddings | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard J Margolis | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/intruder-in-the-nest.html | INTRUDER IN THE NEST | By Douglas Unger | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/joachims-progress.html | JOACHIMS PROGRESS | By Lydia Davis | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/mozart-comes-to-the-burger-mat.html | MOZART COMES TO THE BURGER MAT | By Lisa Zeidner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-599255 | 1985-07-03 |

| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/normal-against-the-odds.html | NORMAL AGAINST THE ODDS | By Michael A Guillen | TX 1-599255 | 1985-07-03 |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/nose-tweakers.html | NOSE TWEAKERS | By Donald E Westlake | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/organizing-the-revolution.html | ORGANIZING THE REVOLUTION | By Stephen Kinzer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/sideswipes-on-a-two-way-street.html | SIDESWIPES ON A TWOWAY STREET | By William Taubman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/slaves-to-lust-and-other-passions.html | SLAVES TO LUST AND OTHER PASSIONS | By David Leavitt | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-limits-of-manipulation.html | THE LIMITS OF MANIPULATION | By John Midgley | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-man-who-knew-it-all.html | THE MAN WHO KNEW IT ALL | By Hugh Kenner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-word-hangs-back.html | THE WORD HANGS BACK | By Michael Henry Heim | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-youth-of-the-father-of-his-country.html | THE YOUTH OF THE FATHER OF HIS COUNTRY | By Chaim Raphael | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/would-it-destroy-the-world.html | WOULD IT DESTROY THE WORLD | By Sidney Hook | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/books/yuppies-with-fetlocks.html | YUPPIES WITH FETLOCKS | By Jean Franco | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/a-mediocre-record-on-charity-who-s-in-charge-of-corporate-giving.html | A MEDIOCRE RECORD ON CHARITY WHOS IN CHARGE OF CORPORATE GIVING | By Esther B Ferguson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/american-express-s-ace-in-the-hole.html | AMERICAN EXPRESSS ACE IN THE HOLE | By Leslie Wayne | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/banking-regulator-martha-r-seger-an-individualist-joins-the-fed.html | BANKING REGULATOR MARTHA R SEGER   AN INDIVIDUALIST JOINS THE FED | By Robert D Hershey Jr | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/business-forum-the-economyhas-left-the-data-behind.html | BUSINESS FORUMTHE ECONOMYHAS LEFT THE DATA BEHIND | By Joseph W Duncan | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/investing-the-short-sellers-hang-on-nervously.html | INVESTING   THE SHORT SELLERS HANG ON NERVOUSLY | By John C Boland | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/personal-finance-the-balloon-auto-loan-drifts-back.html | PERSONAL FINANCE   The Balloon Auto Loan Drifts Back | By Warren Strugatch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/regional-report-colorado-high-tech-cracks-in-silicon-mountain.html | REGIONAL REPORT COLORADO HIGH TECH   CRACKS IN SILICON MOUNTAIN | By Daniel A Beucke | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/revolutionary-ventures-surviving-and-profiting-through-the-centuries.html | REVOLUTIONARY VENTURES SURVIVING AND PROFITING THROUGH THE CENTURIES | By Edith Cohen | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-battle-of-the-titans-part-ii.html | THE BATTLE OF THE TITANS PART II | By Andrew Pollack | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-executive-cxomputer-putting-the-bernoulli-box-to-work.html | THE EXECUTIVE CXOMPUTER PUTTING THE BERNOULLI BOX TO WORK | By Erik SandbergDiment | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-key-statistics-are-still-reliable.html | THE KEY STATISTICS ARE STILL RELIABLE | By Janet L Norwood | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/business/week-in-business-leading-indicators-paint-rosier-picture.html | WEEK IN BUSINESS   LEADING INDICATORS PAINT ROSIER PICTURE | By Merrill Perlman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/about-men-the-summer-place.html | ABOUT MEN   THE SUMMER PLACE | By James Chace | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/bob-dole-s-big-gamble.html | BOB DOLES BIG GAMBLE | By Hedrick Smith | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/fashion-closing-the-gender-gap.html | FASHION   CLOSING THE GENDER GAP | By June Weir | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/food-bargains-for-gobblers.html | FOOD   BARGAINS FOR GOBBLERS | By Craig Claiborne With Pierre Franey | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/on-language-from-arf-to-zap.html | ON LANGUAGE   FROM ARF TO ZAP | By Jack Rosenthal | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/portrait-of-a-small-black-church.html | PORTRAIT OF A SMALL BLACK CHURCH | By David Bradley | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/sunday-observer-the-patriotic-lunch.html | SUNDAY OBSERVER   THE PATRIOTIC LUNCH | By Russell Baker | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/the-long-road-back.html | THE LONG ROAD BACK | By Kerry Gruson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/dangerous-moves-another-winner-for-a-maverick-producer.html | DANGEROUS MOVES ANOTHER WINNER FOR A MAVERICK PRODUCER | By Annette Insdorf Annette Insdorf An Associate Professor At Columbia and Yale Is the Author ofIndelible Shadows Film and the Holocaust | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/film-view-five-movies-that-make-demands-on-audiences.html | FILM VIEW   FIVE MOVIES THAT MAKE DEMANDS ON AUDIENCES | By Vincent Canby | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/pondering-man-in-the-emerald-forest.html | PONDERING MAN IN THE EMERALD FOREST | By Holcomb B Noble | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-decade-after-the-cutbacks-new-york-is-a-different-city.html | A DECADE AFTER THE CUTBACKS NEW YORK IS A DIFFERENT CITY | By Martin Gottlieb | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-historian-who-opened-people-s-eyes.html | A HISTORIAN WHO OPENED PEOPLES EYES | By David L Shirey | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-once-famous-spa-seeks-rediscovery.html | A ONCEFAMOUS SPA SEEKS REDISCOVERY | By Charlotte Libov | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-rose-bouquet-for-the-public.html | A ROSE BOUQUET FOR THE PUBLIC | By Joan Lee Faust | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-tintinnabulous-fourth-of-july.html | A TINTINNABULOUS FOURTH OF JULY | By B Blake Levitt | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-traffic-spotter-duels-the-highways.html | A TRAFFIC SPOTTER DUELS THE HIGHWAYS | By Barbara Klaus | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/about-westchester-suburban-cowboys.html | ABOUT WESTCHESTERSUBURBAN COWBOYS | By Lynne Ames | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/abuse-of-elderly-relatives-is-cited-as-growing-problem.html | ABUSE OF ELDERLY RELATIVES IS CITED AS GROWING PROBLEM | By Tessa Melvin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/add-benjamin-franklin-to-list-he-too-slept-here.html | ADD BENJAMIN FRANKLIN TO LIST HE TOO SLEPT HERE | By Gary Kriss | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/aid-sought-for-blacks-in-south-africa-school.html | AID SOUGHT FOR BLACKS IN SOUTH AFRICA SCHOOL | By Kathleen Teltsch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/anti-hitler-german-students-lauded.html | ANTIHITLER GERMAN STUDENTS LAUDED | By Ari L Goldman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/antiques-items-with-a-special-style.html | ANTIQUESITEMS WITH A SPECIAL STYLE | By Frances Phipps | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/antiques-the-long-history-of-fireworks.html | ANTIQUESTHE LONG HISTORY OF FIREWORKS | By Muriel Jacobs | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/apartheied-firms-split.html | APARTHEIED FIRMS SPLIT | By States News Service | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/art-altering-images-in-collage.html | ARTALTERING IMAGES IN COLLAGE | By Phyllis Braff | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/beyond-the-camera-steichen-as-painter.html | BEYOND THE CAMERA STEICHEN AS PAINTER | By Barbara Delatiner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/biologist-says-westway-poses-no-threat-to-bass.html | BIOLOGIST SAYS WESTWAY POSES NO THREAT TO BASS | By Arnold H Lubasch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/blue-law-revival-sought.html | BLUE LAW REVIVAL SOUGHT | By Carlo M Sardella | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/brookhaven-weighs-halt-in-housing.html | BROOKHAVEN WEIGHS HALT IN HOUSING | By Jeff Leibowitz | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/census-gets-lesson-in-politics.html | CENSUS GETS LESSON IN POLITICS | By Ae Hardie | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/center-opens-with-auditions.html | CENTER OPENS WITH AUDITIONS | By Tessa Melvin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/changes-of-identity-offered-in-norwalk.html | CHANGES OF IDENTITY OFFERED IN NORWALK | By Marcia Saft | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/city-s-lobby-in-albany-win-a-few-lose-a-few.html | CITYS LOBBY IN ALBANY WIN A FEW LOSE A FEW | By Edward A Gargan Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/coastal-plan-in-mamaroneck-seeks-to-preserve-traditional-uses.html | COASTAL PLAN IN MAMARONECK SEEKS TO PRESERVE TRADITIONAL USES | By Suzanne Dechillo | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/conference-ponders-role-of-scientists-in-weaponry.html | CONFERENCE PONDERS ROLE OF SCIENTISTS IN WEAPONRY | By Colin Campbell Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connectict-opinion-we-need-a-national-sales-tax.html | CONNECTICT OPINIONWE NEED A NATIONAL SALES TAX | By Norman L MacHt | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-guide-082807.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-opinion-a-single-mother-wonders-what-the-guilt-is-for.html | CONNECTICUT OPINION   A SINGLE MOTHER WONDERS WHAT THE GUILT IS FOR | By Sharon L Bass | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-opinion-letting-lawns-go-natural.html | CONNECTICUT OPINION   LETTING LAWNS GO NATURAL | By Bill Earls | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-a-newcomer-in-bridgeport.html | DINING OUT   A NEWCOMER IN BRIDGEPORT | By Patricia Brooks | TX 1-599255 | 1985-07-03 |

| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-italian-cuisine-in-ardsley.html | DINING OUT   ITALIAN CUISINE IN ARDSLEY | By Mh Reed | TX 1-599255 | 1985-07-03 |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-little-things-add-up-to-big-plus.html | DINING OUT   LITTLE THINGS ADD UP TO BIG PLUS | By Florence Fabricant | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dinning-out-the-unexpected-at-a-truck-depot.html | DINNING OUTTHE UNEXPECTED AT A TRUCK DEPOT | By Valerie Sinclair | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dinning-out-the-unexpected-at-a-truck-depot.html | DINNING OUTTHE UNEXPECTED AT A TRUCK DEPOT | By Valerie Sinclair | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/drivers-jamming-back-roads-in-hamptons.html | DRIVERS JAMMING BACK ROADS IN HAMPTONS | By Thomas Clavin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/edward-murphy-sr-61-dies-managed-new-haven-papers.html | Edward Murphy Sr 61 Dies Managed New Haven Papers | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/ethiopian-youth-saved-at-deborah.html | ETHIOPIAN YOUTH SAVED AT DEBORAH | By Fredda Sacharow | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/evacuation-debate-embroils-legislators.html | EVACUATION DEBATE EMBROILS LEGISLATORS | By John Rather | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/exdiplomat-outlines-goals-for-mercy.html | EXDIPLOMAT OUTLINES GOALS FOR MERCY | By Rhoda M Gilinsky | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/fbi-s-handling-of-donovan-inquiry-leads-to-questions-about-the-burea.html | FBIS HANDLING OF DONOVAN INQUIRY LEADS TO QUESTIONS ABOUT THE BUREA | By Selwyn Raab | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-prison-graduate.html | FOLLOWUPON THE NEWS   PRISON GRADUATE | By Richard Haitch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-seal-of-contention.html | FOLLOWUPON THE NEWS   SEAL OF CONTENTION | By Richard Haitch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-vatican-clash.html | FOLLOWUPON THE NEWS   VATICAN CLASH | By Richard Haitch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/food-home-barbecue-enhanced-possibilities.html | FOOD   HOME BARBECUE ENHANCED POSSIBILITIES | By Moira Hodgson | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gardening-cultivating-a-california-garden.html | GARDENINGCULTIVATING A CALIFORNIA GARDEN | By Carl Totemeier | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gardening-cultivating-a-california-garden.html | GARDENINGCULTIVATING A CALIFORNIA GARDEN | By Carl Totemeier | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gardening-cultivating-a-california-garden.html | GARDENINGCULTIVATING A CALIFORNIA GARDEN | By Carl Totemeier | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gardening-cultivating-a-california-garden.html | GARDENINGCULTIVATING A CALIFORNIA GARDEN | By Carl Totemeier | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gasoline-tax-rising-as-others-ease.html | GASOLINE TAX RISING AS OTHERS EASE | By Richard L Madden | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/giving-deaf-actors-a-spot-in-footlights.html | GIVING DEAF ACTORS A SPOT IN FOOTLIGHTS | By Carolyn Battista | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/groton-prepares-a-big-welcome-for-the-nautilus-s-homecoming.html | GROTON PREPARES A BIG WELCOME FOR THE NAUTILUSS HOMECOMING | By Robert A Hamilton | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gun-permits-sought-in-hospital-protest.html | GUN PERMITS SOUGHT IN HOSPITAL PROTEST | By Lisa Foderaro | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/holocaust-survivor-writes-of-his-trials.html | HOLOCAUST SURVIVOR WRITES OF HIS TRIALS | By Renee Kuker | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/home-clinic-a-riveting-experience-made-easy.html | HOME CLINIC   A RIVETING EXPERIENCE MADE EASY | By Bernard Gladstone | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/inner-strengths-gained-outdoors.html | INNER STRENGTHS GAINED OUTDOORS | By Peggy McCarthy | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/katonah-gallery-to-buy-land.html | KATONAH GALLERY TO BUY LAND | By Gary Kriss | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/legal-aid-shifting-emphasis.html | LEGAL AID SHIFTING EMPHASIS | By Paul Bass | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/legislators-approve-jersey-housing-plan-offered-by-governor.html | LEGISLATORS APPROVE JERSEY HOUSING PLAN OFFERED BY GOVERNOR | AP | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-journal-079921.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-equal-access-pitfalls-for-our-schools.html | LONG ISLAND OPINION   EQUAL ACCESS PITFALLS FOR OUR SCHOOLS | By Joan Silverman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-getting-away-the-great-escape.html | LONG ISLAND OPINION   GETTING AWAY THE GREAT ESCAPE | By Ricki Ellman Garito | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-paris-venice-i-ll-vacation-on-li.html | LONG ISLAND OPINION   PARIS VENICE ILL VACATION ON LI | By John Horn | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-stop-the-rockets-red-glare.html | LONG ISLAND OPINION   STOP THE ROCKETS RED GLARE | By Denise Powell | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-islanders-communicating-for-his-faith.html | LONG ISLANDERS   COMMUNICATING FOR HIS FAITH | By Lawrence Van Gelder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/malpractice-bill-is-approved-in-albany.html | MALPRACTICE BILL IS APPROVED IN ALBANY | By Maurice Carroll Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/music-july-festivals-carry-an-american-tune.html | MUSIC   JULY FESTIVALS CARRY AN AMERICAN TUNE | By Robert Sherman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-clubs-can-get-it-for-you-wholesale.html | NEW CLUBS CAN GET IT FOR YOU WHOLESALE | By Pete Mobilia | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-crisis-for-young-being-alone.html | NEW CRISIS FOR YOUNG BEING ALONE | Patricia A Weiner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-crisis-for-young-being-alone.html | NEW CRISIS FOR YOUNG BEING ALONE | Patricia A Weiner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-haven-clown-bucks-stereotype.html | NEW HAVEN CLOWN BUCKS STEREOTYPE | By Alvin Klein | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-journal-091569.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-journal-92827.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-opnion-let-s-guide-development-to-save-the-palisades.html | NEW JERSEY OPNION   LETS GUIDE DEVELOPMENT TO SAVE THE PALISADES | By James L Wunsch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-member-to-represent-county-on-mta-board.html | NEW MEMBER TO REPRESENT COUNTY ON MTA BOARD | By Edward Hudson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/our-towns-memories-of-a-memory-expert.html | OUR TOWNS   MEMORIES OF A MEMORY EXPERT | By Michael Norman Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/people.html | PEOPLE | By Sandra Gardner | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/port-agency-head-looks-at-the-future.html | PORT AGENCY HEAD LOOKS AT THE FUTURE | By Joseph Deitch | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/radonsoil-storage-protested.html | RADONSOIL STORAGE PROTESTED | By Ben Smith 3d | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/religious-groups-plans-irk-neighbors.html | RELIGIOUS GROUPS PLANS IRK NEIGHBORS | By Sharon Monahan | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/rent-stabilization-issue-unresolved.html | RENTSTABILIZATION ISSUE UNRESOLVED | By Jeffrey Schmalz Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/servers-learn-to-handle-drunks.html | SERVERS LEARN TO HANDLE DRUNKS | By Beth Sherman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/site-for-abrams-s-new-office-stirs-another-albany-dispute.html | SITE FOR ABRAMSS NEW OFFICE STIRS ANOTHER ALBANY DISPUTE | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/sky-eyes-keep-vigil-as-traffic-gets-worse.html | SKY EYES KEEP VIGIL AS TRAFFIC GETS WORSE | By Barbara Klaus | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/speaking-personally-a-long-day-for-grandfather.html | SPEAKING PERSONALLY   A LONG DAY FOR GRANDFATHER | By Alan Shapiro | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/speaking-pesonally-in-the-ironbound-the-brick-walls-are-the-stuff-of-dreams.html | SPEAKING PESONALLY   IN THE IRONBOUND THE BRICK WALLS ARE THE STUFF OF DREAMS | By Ramon Garcia | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/state-allots-its-power-to-others.html | STATE ALLOTS ITS POWER TO OTHERS | By Harold Faber Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/state-wins-round-in-medicare-fee-fight.html | STATE WINS ROUND IN MEDICARE FEE FIGHT | By Sandra Friedland | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/supermans-artist-feels-lost.html | SUPERMANS ARTIST FEELS LOST | By Claude Solnik | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/teachers-raises-cut-from-yonkers-budget.html | Teachers Raises Cut From Yonkers Budget | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-lively-arts-a-place-to-expect-unexpected-drama.html | THE LIVELY ARTS  A PLACE TO EXPECT UNEXPECTED DRAMA | By Alvin Klein | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-role-of-a-concertmaster.html | THE ROLE OF A CONCERTMASTER | By Roberta Hershenson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-in-review-dames-in-drydock-at-george-st.html | THEATER IN REVIEW  DAMES IN DRYDOCK AT GEORGE ST | By Alvin Klein | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-of-light-soon-to-go-dark.html | THEATER OF LIGHT SOON TO GO DARK | By Jack Kadden | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-review-fantasy-meets-comedy-in-the-raw.html | THEATER REVIEW  FANTASY MEETS COMEDY IN THE RAW | By Leah D Frank | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/volunteers-used-to-explore-jet-lag.html | VOLUNTEERS USED TO EXPLORE JET LAG | By Ann B Silverman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/watts-awaits-return-to-waterloo-stage.html | WATTS AWAITS RETURN TO WATERLOO STAGE | By Rena Fruchter | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-guide-082551.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-a-memorial.html | WESTCHESTER JOURNALA MEMORIAL | By Gary Kriss | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-college-graduate.html | WESTCHESTER JOURNAL   COLLEGE GRADUATE | By Lena Williams | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-model-home.html | WESTCHESTER JOURNAL   MODEL HOME | By Tessa Melvin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-a-celebration-of-independence-happiness-and-peace.html | WESTCHESTER OPINION  A CELEBRATION OF INDEPENDENCE HAPPINESS AND PEACE | By Eileen Harrington | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-in-wily-pursuit-of-squirrels.html | WESTCHESTER OPINION  IN WILY PURSUIT OF SQUIRRELS | By Joe Bartelme | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-progress-is-pushing-history-aside.html | WESTCHESTER OPINION   PROGRESS IS PUSHING HISTORY ASIDE | By Linda Halpern | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion.html | WESTCHESTER OPINION | By Eileen Harrington | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/abroad-at-home-death-of-a-reform.html | ABROAD AT HOME   DEATH OF A REFORM | By Anthony Lewis | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/giving-military-aid-to-the-khmer-rouge.html | Giving Military Aid to the Khmer Rouge | By Helen R Chauncey | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/the-editorial-notebook-inside-fidel-s-fortress.html | The Editorial Notebook   Inside Fidels Fortress | By Karl E Meyer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/washington-facts-and-fantasy.html | WASHINGTON   FACTS AND FANTASY | By James Reston | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/why-they-paint-yanqui-go-home.html | Why They Paint Yanqui Go Home | By Diego Arria | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/bing-bing-sells-off-its-properties.html | BING  BING SELLS OFF ITS PROPERTIES | By Dee Wedemeyer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/if-your-thinking-of-living-in-moun-kisco.html | IF YOUR THINKING OF LIVING IN MOUN KISCO | By Franklin Whitehouse | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/in-new-jersey-closed-schools-open-doors-to-developers.html | IN NEW JERSEY   CLOSED SCHOOLS OPEN DOORS TO DEVELOPERS | By Anthony Depalma | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/making-the-most-of-fast-falling-mortgage-rates.html | MAKING THE MOST OF FASTFALLING MORTGAGE RATES | By Michael Decourcy Hinds | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/mixed-income-high-rise-takes-condominium-form.html | MIXEDINCOME HIGH RISE TAKES CONDOMINIUM FORM | By Alan S Oser | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/projected-26-story-neighbor-troubles-brooklyn-co-op.html | PROJECTED 26STORY NEIGHBOR TROUBLES BROOKLYN COOP | By Dee Wedemeyer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/question-and-answer.html | QUESTION AND ANSWER | By Dee Wedemeyer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/talking-fire-damage-covering-losses-in-a-condo.html | TALKING FIRE DAMAGE   COVERING LOSSES IN A CONDO | By Andree Brooks | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/2-boats-share-top-honors.html | 2 Boats Share Top Honors | Special to the New York Times | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/american-league-tigers-win-on-terrell-2-hitter.html | AMERICAN LEAGUE   TIGERS WIN ON TERRELL 2HITTER | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/andretti-ties-pole-record.html | ANDRETTI TIES POLE RECORD | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/attention-please-baseball-behind-the-mike.html | ATTENTION PLEASE BASEBALL BEHIND THE MIKE | By Philip R Hochberg | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/beatrice-racing-team-starts-at-the-top.html | BEATRICE RACING TEAM STARTS AT THE TOP | By Michael Katz Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/blue-jays-supplant-hockey-as-talk-of-the-town-in-toronto.html | BLUE JAYS SUPPLANT HOCKEY AS TALK OF THE TOWN IN TORONTO | By Douglas Martin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/cardinals-andujar-overpowers-mets.html | CARDINALS ANDUJAR OVERPOWERS METS | By Joseph Durso Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/city-thriving-but-team-struggles-to-survive.html | CITY THRIVING BUT TEAM STRUGGLES TO SURVIVE | By Douglas Lederman | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/haas-stops-yanks-on-one-hit.html | HAAS STOPS YANKS ON ONE HIT | By Kevin Dupont | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/hershel-walker-maybe-lives-up-to-the-legend.html | HERSHEL WALKER MAYBE LIVES UP TO THE LEGEND | By William C Rhoden | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/home-of-basketball-memories.html | HOME OF BASKETBALL MEMORIES | By Sam Goldaper Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/how-college-sports-strayed-from-a-fixed-star.html | HOW COLLEGE SPORTS STRAYED FROM A FIXED STAR | By Edward T Foote | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/lendl-struggles-to-win-connors-mayotte-gain.html | LENDL STRUGGLES TO WIN CONNORS MAYOTTE GAIN | By Peter Alfano Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/long-lines-scalpers-and-us-tourists.html | LONG LINES SCALPERS AND US TOURISTS | By Peter Alfano | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/national-league-expos-lose-6-2-to-phils.html | NATIONAL LEAGUE   EXPOS LOSE 62 TO PHILS | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/navratilova-defeats-bunge.html | NAVRATILOVA DEFEATS BUNGE | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/outdoors-at-last-a-guide-to-local-angling.html | OUTDOORS   AT LAST A GUIDE TO LOCAL ANGLING | By Nelson Bryant | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/parker-wins-decision.html | Parker Wins Decision | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/persian-tiara-wins-handicap.html | PERSIAN TIARA WINS HANDICAP | By Steven Crist | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/reeves-not-flutie-to-start-in-playoffs.html | REEVES NOT FLUTIE TO START IN PLAYOFFS | By William N Wallace Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-gambling-seen-as-inevitable.html | SPORTS GAMBLING SEEN AS INEVITABLE | By Eric Schmitt | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-of-the-times-yellow-yellow-yellow.html | SPORTS OF THE TIMES   YELLOW YELLOW YELLOW | By Dave Anderson | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/stallions-eliminate-gamblers.html | STALLIONS ELIMINATE GAMBLERS | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/the-diet-secrets-of-rusty-staub.html | THE DIET SECRETS OF RUSTY STAUB | By Ira Berkow | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/us-women-a-tour-de-force-in-cycling.html | US WOMEN A TOUR DE FORCE IN CYCLING | By Samuel Abt Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/yachting-exhibition-sparkles.html | YACHTING EXHIBITION SPARKLES | By Barbara Lloyd | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/style/in-upstate-new-york-a-finnish-sauna-tradition-continues.html | IN UPSTATE NEW YORK A FINNISH SAUNA TRADITION CONTINUES | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/theater/from-houston-a-touch-of-british-fun.html | FROM HOUSTON A TOUCH OF BRITISH FUN | By Dan Hulbert | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/theater/stage-view-querulous-questions-and-a-few-answers.html | STAGE VIEW   QUERULOUS QUESTIONS AND A FEW ANSWERS | By Mel Gussow | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/a-gues-is-remembered-in-brussels.html | A GUES IS REMEMBERED IN BRUSSELS | By C L Sulzberger | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/augsburg-marks-20-centuries.html | AUGSBURG MARKS 20 CENTURIES | By John Dornberg | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/castles-in-the-air-a-visitor-s-guide.html | CASTLES IN THE AIR A VISITORS GUIDE | By Gerald Jonas | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/correspondent-s-choice-on-penang-island-a-legend-lives.html | CORRESPONDENTS CHOICE   ON PENANG ISLAND A LEGEND LIVES | By Barbara Crossette | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083001.html | CRITICS CHOICES PERSONAL FAVORITES | By Bryan Miller | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083002.html | CRITICS CHOICES PERSONAL FAVORITES | By Pierre Franey | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083009.html | CRITICS CHOICES PERSONAL FAVORITES | By Nancy Jenkins | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083010.html | CRITICS CHOICES PERSONAL FAVORITES | By Frank J Prial | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-fvorites.html | CRITICS CHOICES PERSONAL FVORITES | By Marian Burros | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-s-choices-personal-favorites.html | CRITICSS CHOICES PERSONAL FAVORITES | By Craig Claiborne | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/in-florence-rooms-with-a-view.html | IN FLORENCE ROOMS WITH A VIEW | By Anne Marshall Zwack | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/keeping-fit-on-the-road.html | KEEPING FIT ON THE ROAD | By Michael Blumstein | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/practical-traveler-if-you-need-a-lawyer-abroad.html | PRACTICAL TRAVELER  IF YOU NEED A LAWYER ABROAD | By Paul Grimes | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/southern-california-s-ubiquitous-malls.html | SOUTHERN CALIFORNIAS UBIQUITOUS MALLS | By Vanessa Weeks Page | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/travel-advisory-autumn-in-seville-stories-to-take-along.html | TRAVEL ADVISORY   AUTUMN IN SEVILLE STORIES TO TAKE ALONG | By Lawrence van Gleder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/what-s-doing-in-stockholm.html | WHATS DOING IN   STOCKHOLM | By Richard Soderlund | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/30000-hail-bomber-debut-but-settle-for-a-substitute.html | 30000 HAIL BOMBER DEBUT BUT SETTLE FOR A SUBSTITUTE | By Charles Mohr Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/amid-hope-and-fear-families-begin-their-plans-for-reunion.html | AMID HOPE AND FEAR FAMILIES BEGIN THEIR PLANS FOR REUNION | By Ronald Smothers | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/around-the-nation-mayor-defends-care-of-pool-where-5-died.html | AROUND THE NATION   Mayor Defends Care Of Pool Where 5 Died | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-coda.html | BRIEFING   CODA | By James F Clarity and Warren Weaver Jr | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-grant-as-genius.html | BRIEFING   GRANT AS GENIUS | By James F Clarity and Warren Weaver Jr | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-just-a-second.html | BRIEFING   JUST A SECOND | By James F Clarity and Warren Weaver Jr | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-the-end-of-your-life.html | BRIEFING   THE END OF YOUR LIFE | By James F Clarity and Warren Weaver Jr | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/bristol-ri-celebrates-american-dream-with-200th-fourth-of-july-parade.html | BRISTOL RI CELEBRATES AMERICAN DREAM WITH 200TH FOURTH OF JULY PARADE | By Cory Dean Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/cartoon-on-the-record.html | CARTOON THE RECORD | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/democrats-buoyed-by-plan-of-georgia-coach.html | DEMOCRATS BUOYED BY PLAN OF GEORGIA COACH | By Phil Gailey Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/gop-leads-in-texas-voting.html | GOP Leads in Texas Voting | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/harvest-time-of-tension-and-hopes.html | HARVEST TIME OF TENSION AND HOPES | By William Robbins Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/new-shade-of-democrat-seen-in-house-arms-bill.html | NEW SHADE OF DEMOCRAT SEEN IN HOUSE ARMS BILL | By Bill Keller Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-another-change-at-boston-globe.html | NORTHEAST JOURNAL   ANOTHER CHANGE AT BOSTON GLOBE | By William G Connolly | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-in-philadelphia-dilemma-in-music.html | NORTHEAST JOURNAL   IN PHILADELPHIA DILEMMA IN MUSIC | By William G Connolly | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-no-oil-gusher-for-bucks-county.html | NORTHEAST JOURNAL   NO OIL GUSHER FOR BUCKS COUNTY | By William G Connolly | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-on-li-go-slowly-but-don-t-stop.html | NORTHEAST JOURNAL   ON LI GO SLOWLY BUT DONT STOP | By William G Connolly | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/offshore-oil-plan-assailed-from-two-sides.html | OFFSHORE OIL PLAN ASSAILED FROM TWO SIDES | By Philip Shabecoff Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/organization-s-38th-satellite-is-launched-aboard-rocket.html | Organizations 38th Satellite Is Launched Aboard Rocket | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/pentagon-study-faults-security-of-contractors.html | PENTAGON STUDY FAULTS SECURITY OF CONTRACTORS | By Joel Brinkley Special To the New York Times | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/plight-of-ethiopia-s-starving-stirs-pupils-to-raise-millions.html | PLIGHT OF ETHIOPIAS STARVING STIRS PUPILS TO RAISE MILLIONS | By Philip S Gutis | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/rangel-and-his-relationships.html | RANGEL AND HIS RELATIONSHIPS | By Stephen Engelberg Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/rash-of-spy-activities-cited-by-reagan-as-threat-to-us.html | Rash of Spy Activities Cited By Reagan as Threat to US | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/teacher-strike-splits-vermont-town.html | TEACHER STRIKE SPLITS VERMONT TOWN | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/tourists-and-deer-engulf-isle-resort.html | TOURISTS AND DEER ENGULF ISLE RESORT | By William E Schmidt Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/us/universiy-chief-sought-in-hawaii.html | UNIVERSIY CHIEF SOUGHT IN HAWAII | By Wallace Turner Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/a-japanese-relocation-case-tests-the-verdict-of-history.html | A JAPANESE RELOCATION CASE TESTS THE VERDICT OF HISTORY | By Robert Pear | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/all-in-all-it-was-a-good-year-to-be-a-landlord.html | ALL IN ALL IT WAS A GOOD YEAR TO BE A LANDLORD | By Jefrey Schmalz | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/chicago-s-doubts-may-dig-grave-for-world-class-fairs.html | CHICAGOS DOUBTS MAY DIG GRAVE FOR WORLDCLASS FAIRS | By Er Shipp | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/city-schools-report-card-shows-gains-room-for-improvement.html | CITY SCHOOLS REPORT CARD SHOWS GAINS ROOM FOR IMPROVEMENT | By Gene Maeroff | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/doubts-about-neutrality-threaten-the-tax-plan.html | DOUBTS ABOUT NEUTRALITY THREATEN THE TAX PLAN | By David E Rosenbaum | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/down-at-the-heels-the-naacp-tries-to-dig-them-in.html | DOWN AT THE HEELS THE NAACP TRIES TO DIG THEM IN | By Carlyle C Douglas | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/education-watch-northwestern-dreams-of-moving-up.html | EDUCATION WATCH NORTHWESTERN DREAMS OF MOVING UP | By Steven Greenhouse | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/hotel-staffs-return-to-work.html | HOTEL STAFFS RETURN TO WORK | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/ideas-trends-the-court-deals-a-blow-to-labor-unions.html | IDEAS  TRENDS   THE COURT DEALS A BLOW TO LABOR UNIONS | By Walter Godman and Katherine Roberts | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/letting-the-military-in-on-the-drug-war.html | LETTING THE MILITARY IN ON THE DRUG WAR | By Joel Brinkley | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/long-goodbye-reagan-s-struggle-to-avoid-becoming-a-hostage.html | LONG GOODBYE   REAGANS STRUGGLE TO AVOID BECOMING A HOSTAGE | By Bernard Weinraub | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/mexico-s-perpetual-political-machine.html | MEXICOS PERPETUAL POLITICAL MACHINE | By Richard J Meislin | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/opponents-can-go-just-so-far-in-nicaragua.html | OPPONENTS CAN GO JUST SO FAR IN NICARAGUA | By Stephen Kinzer | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/south-africa-speaks-loudly-and-carries-a-big-stick.html | SOUTH AFRICA SPEAKS LOUDLY AND CARRIES A BIG STICK | By Alan Cowell | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/texas-copes-with-the-cost-of-criminals.html | TEXAS COPES WITH THE COST OF CRIMINALS | By Robert Reinhold | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-campaign-is-on-to-change-the-88-campaign.html | THE CAMPAIGN IS ON TO CHANGE THE 88 CAMPAIGN | By Phil Gailey | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-nation-back-and-forth-on-the-budget.html | THE NATION   BACK AND FORTH ON THE BUDGET | By Caroline Rand Herron and Michael Wright | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-nation-muscling-in-in-style.html | THE NATION   Muscling In In Style | By Caroline Rand Herron and Michael Wright | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-nation-senate-panel-blocks-job-for-reynolds.html | THE NATION   Senate Panel Blocks Job For Reynolds | By Caroline Rand Herron and Michael Wright | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-region-bearish-news-for-some-insiders.html | THE REGION   BEARISH NEWS FOR SOME INSIDERS | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-region-easing-up-on-fuel-economy.html | THE REGION   EASING UP ON FUEL ECONOMY | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-region-kind-words-for-city-services.html | THE REGION   KIND WORDS FOR CITY SERVICES | By Albert Scardino and Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weeki nreview/the-region-koch-defeated-on-hireing-rule.html | THE REGION   KOCH DEFEATED ON HIREING RULE | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-lilco-told-to-pay-for-mistakes-at-shoreham.html | THE REGION   LILCO TOLD TO PAY FOR MISTAKES AT SHOREHAM | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-new-investigation-of-construction.html | THE REGION   NEW INVESTIGATION OF CONSTRUCTION | By Albert Scardino and Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-sabbath-rules.html | THE REGION   SABBATH RULES | By Albert Scardino AND Alan Finder | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-albertas-premier-cals-it-a-day.html | THE WORLDALBERTAS PREMIER CALS IT A DAY | By Henry Giniger Richard Levine and Milt Freudenbheim | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-limiting-reagan-in-nicaragua.html | THE WORLDLIMITING REAGAN IN NICARAGUA | By Henry Giniger Richard Levine and Milt Freudenbheim | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-space-weapons-under-attakc-in-the-house.html | THE WORLDSPACE WEAPONS UNDER ATTAKC IN THE HOUSE | By Henry Giniger Richard Levine and Milt Freudenbheim | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-what-next-in-protugal.html | THE WORLDWHAT NEXT IN PROTUGAL | By Henry Giniger Richard Levine and Milt Freudenbheim | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/all-night-white-house-vigil-hopes-rise-and-fall.html | ALLNIGHT WHITE HOUSE VIGIL HOPES RISE AND FALL | By Gerald M Boyd Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/argentina-recalls-a-singer-of-tragic-tangos.html | ARGENTINA RECALLS A SINGER OF TRAGIC TANGOS | By Lydia Chavez Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-16-killed-as-police-clash-with-colombian-rebels.html | AROUND THE WORLD   16 Killed as Police Clash With Colombian Rebels | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-24-killed-in-china-in-sewage-pipe-blast.html | AROUND THE WORLD   24 Killed in China In SewagePipe Blast | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-national-referendum-planned-in-haiti.html | AROUND THE WORLD   National Referendum Planned in Haiti | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/bush-plans-then-puts-off-flight-to-meet-the-hostages.html | BUSH PLANS THEN PUTS OFF FLIGHT TO MEET THE HOSTAGES | By Leslie Gelb Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/canadians-investigating-a-report-air-india-pilot-carried-a-package.html | CANADIANS INVESTIGATING A REPORT AIRINDIA PILOT CARRIED A PACKAGE | By Christopher S Wren Special To the New York Times | TX 1-599255 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/chinese-study-church-s-role-in-us-society.html | CHINESE STUDY CHURCHS ROLE IN US SOCIETY | By Marvine Howe | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/competition-over-hostages-is-fierce-for-the-us-tv-networks-in-beirut.html | COMPETITION OVER HOSTAGES IS FIERCE FOR THE US TV NETWORKS IN BEIRUT | By Peter W Kaplan | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/cuba-is-ending-state-s-ownership-of-homes.html | CUBA IS ENDING STATES OWNERSHIP OF HOMES | By Joseph B Treaster Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/delay-in-hostages-release-surprises-syrians.html | DELAY IN HOSTAGES RELEASE SURPRISES SYRIANS | Special to the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/european-leaders-split-on-changes.html | EUROPEAN LEADERS SPLIT ON CHANGES | By Paul Lewis Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/general-opposes-nicaragua-attack.html | GENERAL OPPOSES NICARAGUA ATTACK | By Richard Halloran Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-in-lebanon-a-fear-of-american-retribution-israel-holds-to-own-schedule.html | HOSTAGES IN LEBANON A Fear of American Retribution   ISRAEL HOLDS TO OWN SCHEDULE | By Thomas L Friedman Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-lebanon-dashed-plans-for-joyous-welcome-release-hostages-put-off.html | HOSTAGES IN LEBANON Dashed Plans for a Joyous Welcome   RELEASE OF HOSTAGES PUT OFF AS LEBANESE CALL FOR PROMISE THAT US WILL NOT STRIKE BACK STANDOFF IN BEIRUT | By John Kifner Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-lebanon-washington-tense-watch-release-hostages-put-off-lebanese-call.html | HOSTAGES IN LEBANON In Washington a Tense Watch   RELEASE OF HOSTAGES PUT OFF AS LEBANESE CALL FOR PROMISE THAT US WILL NOT STRIKE BACK US IS DISAPPOINTED | By Bernard Gwertzman Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/in-paris-an-ex-emperor-s-memoirs-go-up-in-smoke.html | IN PARIS AN EXEMPERORS MEMOIRS GO UP IN SMOKE | By Richard Bernstein Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/kennedy-airport-tightens-security.html | KENNEDY AIRPORT TIGHTENS SECURITY | By Jane Gross | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/new-bid-weighed-on-vietnam-mia-s.html | NEW BID WEIGHED ON VIETNAM MIAS | By Barbara Crossette Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/preparations-in-germany.html | PREPARATIONS IN GERMANY | By John Tagliabue | TX 1-599255 | 1985-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/president-of-pacific-island-group-of-palau-is-slain.html | PRESIDENT OF PACIFIC ISLAND GROUP OF PALAU IS SLAIN | AP | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/salvadoran-denies-rift-among-rebels.html | SALVADORAN DENIES RIFT AMONG REBELS | By James Lemoyne Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/teheran-leader-assails-hijacking.html | TEHERAN LEADER ASSAILS HIJACKING | By John F Burns Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/turmoil-in-palau.html | Turmoil in Palau | By Robert Trumbull | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/un-officials-deny-involvement-in-negotiations-about-prisoners.html | UN OFFICIALS DENY INVOLVEMENT IN NEGOTIATIONS ABOUT PRISONERS | By Elaine Sciolino Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-06-30 | https://www.nytimes.com/1985/06/30/world/us-officials-troubled-by-report-that-4-are-being-held-by-radical-faction.html | US OFFICIALS TROUBLED BY REPORT THAT 4 ARE BEING HELD BY RADICAL FACTION | By Hedrick Smith Special To the New York Times | TX 1-599255 | 1985-07-03 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/archives/yearold-stars-casting-call-for-babies.html | YEAROLD STARS CASTING CALL FOR BABIES | By Sherry Sontag | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/cbs-plans-new-series-with-mary-tyler-moore.html | CBS PLANS NEW SERIES WITH MARY TYLER MOORE | By Stephen Farber Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/concert-levine-at-ravinia.html | CONCERT LEVINE AT RAVINIA | By Will Crutchfield Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/concert-the-goldman-band.html | CONCERT THE GOLDMAN BAND | By Will Crutchfield | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/gordimer-s-stories-of-south-africa.html | GORDIMERS STORIES OF SOUTH AFRICA | By John J OConnor | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/mehta-combines-new-york-and-israeli-orchestras.html | MEHTA COMBINES NEW YORK AND ISRAELI ORCHESTRAS | By Moshe Brilliant Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-ozawa-and-nagano-conduct-as-season-begins-at-tanglewood.html | MUSIC OZAWA AND NAGANO CONDUCT AS SEASON BEGINS AT TANGLEWOOD | By John Rockwell Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-season-opens-for-waterloo-festival.html | MUSIC SEASON OPENS FOR WATERLOO FESTIVAL | By Bernard Holland | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-st-luke-s-ensemble.html | MUSIC ST LUKES ENSEMBLE | By Will Crutchfield Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/nina-simone-sings-at-fisher-hall.html | NINA SIMONE SINGS AT FISHER HALL | By John S Wilson | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/patti-bown-on-piano.html | PATTI BOWN ON PIANO | By John S Wilson | TX 1-607069 | 1985-07-02 |

| 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/young-new-orleans-concert.html | YOUNG NEW ORLEANS CONCERT | By Robert Palmer | TX 1-607069 | 1985-07-02 |
|---|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/books/books-of-the-times-089758.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/books/soviet-defector-accused-of-fabrications-in-book.html | SOVIET DEFECTOR ACCUSED OF FABRICATIONS IN BOOK | By Edwin McDowell | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/a-look-at-wall-street-results.html | A LOOK AT WALL STREET RESULTS | By Richard W Stevenson | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-backer-spielvogel-wins-hyundai-account.html | ADVERTISING  Backer  Spielvogel Wins Hyundai Account | By Philip H Dougherty | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-bbdo-wins-prize-at-cannes-festival.html | ADVERTISING   BBDO Wins Prize At Cannes Festival | By Philip H Dougherty | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-executive-changes-at-mca.html | Advertising   Executive Changes At MCA | By Philip H Dougherty | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-key-positions-filled-by-4-executives.html | ADVERTISING   Key Positions Filled By 4 Executives | By Philip H Dougherty | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-chief-executive-named-by-mitsui.html | BUSINESS PEOPLE   Chief Executive Named by Mitsui | By Kenneth N Gilpin | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-deal-maker-in-charge-at-atlantic-petroleum.html | BUSINESS PEOPLE   DEAL MAKER IN CHARGE AT ATLANTIC PETROLEUM | By Kenneth N Gilpin | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-top-corporate-positions-added-at-control-data.html | BUSINESS PEOPLE   TOP CORPORATE POSITIONS ADDED AT CONTROL DATA | By Kenneth N Gilpin | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/challenge-on-pricing-for-opec.html | CHALLENGE ON PRICING FOR OPEC | By Lee A Daniels | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/credit-markets-lull-possible-in-bullish-trend.html | CREDIT MARKETS   Lull Possible in Bullish Trend | By James Sterngold | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/foreign-stocks-advance-5.7.html | FOREIGN STOCKS ADVANCE 57 | By Nicholas D Kristof | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/futures-options-markets-upset-over-big-shifts.html | FuturesOptions   Markets Upset Over Big Shifts | By Hj Maidenberg | TX 1-607069 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/japanese-nova-s-sales-are-delightful-to-gm.html | JAPANESE NOVAS SALES ARE DELIGHTFUL TO GM | By Jonathan P Hicks | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/market-place-stock-choices-at-midyear.html | Market Place   Stock Choices At Midyear | By Vartanig G Vartan | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/maryland-assesses-thrift-unit-woes.html | MARYLAND ASSESSES THRIFT UNIT WOES | By Eric N Berg | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/sec-rule-expected-on-banks.html | SEC RULE EXPECTED ON BANKS | By Nathaniel C Nash Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/security-underwriters-busier-in-2d-quarter.html | SECURITY UNDERWRITERS BUSIER IN 2D QUARTER | By James Sterngold | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/tv-stations-lure-for-buyers.html | TV STATIONS LURE FOR BUYERS | By Geraldine Fabrikant | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/u-haul-complaint.html | UHaul Complaint | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-at-t-competitors-attacked.html | WASHINGTON WATCH   ATT Competitors Attacked | By Peter T Kilborn | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-less-growth-bigger-deficit.html | Washington Watch   Less Growth Bigger Deficit | By Peter T Kilborn | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-lively-tax-hearings-expected.html | WASHINGTON WATCH   Lively Tax Hearings Expected | By Peter T Kilborn | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/2-suffolk-judges-lose-support-of-own-parties-for-re-election.html | 2 SUFFOLK JUDGES LOSE SUPPORT OF OWN PARTIES FOR REELECTION | By Frank Lynn | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/a-first-term-legislator-learns-ropes-in-albany.html | A FIRSTTERM LEGISLATOR LEARNS ROPES IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/aids-children-struggle-with-tragic-legacy.html | AIDS CHILDREN STRUGGLE WITH TRAGIC LEGACY | By Jane Gross | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/bridge-hesitation-by-the-opponent-can-have-several-meanings.html | Bridge Hesitation by the Opponent Can Have Several Meanings | By Alan Truscott | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/century-brass-workers-authorize-a-walkout.html | Century Brass Workers Authorize a Walkout | AP | TX 1-607069 | 1985-07-02 |

| | | | | |
|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/lawmakers-act-on-rents-and-recess.html | LAWMAKERS ACT ON RENTS AND RECESS | By Edward A Gargan Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/li-counselor-helps-children-deal-with-shock-of-divorce.html | LI COUNSELOR HELPS CHILDREN DEAL WITH SHOCK OF DIVORCE | By Jilian Mincer | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-a-young-world-s-fair.html | NEW YORK DAY BY DAY   A Young Worlds Fair | By Susan Heller Anderson and David W Dunlap | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-bicycling-first-class.html | NEW YORK DAY BY DAY   Bicycling First Class | By Susan Heller Anderson and David W Dunlap | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-no-glitter-for-goldin.html | NEW YORK DAY BY DAY   No Glitter for Goldin | By Susan Heller Anderson and David W Dunlap | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-some-costly-double-tokens.html | NEW YORK DAY BY DAY   Some Costly Double Tokens | By Susan Heller Anderson and David W Dunlap | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/police-to-open-booking-center-in-queens-court.html | POLICE TO OPEN BOOKING CENTER IN QUEENS COURT | By Joseph P Fried | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/repaving-sliding-on-throgs-neck-bridge.html | REPAVING SLIDING ON THROGS NECK BRIDGE | By William R Greer | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/state-and-city-tax-cuts-start-taking-effect-today.html | STATE AND CITY TAX CUTS START TAKING EFFECT TODAY | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/tens-of-thousands-march-in-16th-annual-parade-by-homosexuals.html | TENS OF THOUSANDS MARCH IN 16TH ANNUAL PARADE BY HOMOSEXUALS | By Philip S Gutis | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/the-region-5-jersey-hospitals-avert-a-walkout.html | THE REGION   5 Jersey Hospitals Avert a Walkout | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/trailer-buffs-assemble-a-village-of-fellowship.html | TRAILER BUFFS ASSEMBLE A VILLAGE OF FELLOWSHIP | By Michael Winerip Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/an-i-for-an-i-or-is-it-an-e.html | An i for an i Or Is It an e | By Terry Hoyt | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/foreign-affairs-a-small-us-soviet-step.html | FOREIGN AFFAIRS A Small USSoviet Step | By Flora Lewis | TX 1-607069 | 1985-07-02 |

| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinio n/in-argentina-exhaustion-and-fragmentation.html | In Argentina Exhaustion and Fragmentation | By Juan E Corradi | TX 1-607069 | 1985-07-02 |
|---|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinio n/let-s-reduce-regulations-on-takeovers.html | Lets Reduce Regulations on Takeovers | By James C Miller | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinio n/the-death-penalty-lottery.html | The Death Penalty Lottery | By John Conyers Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/opinio n/the-editorial-notebook-cuba-looks-for-friends.html | The Editorial Notebook   Cuba Looks for Friends | KARL E MEYER | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ a-few-surprises-amid-a-slow-start-for-wimbledon.html | A FEW SURPRISES AMID A SLOW START FOR WIMBLEDON | By Peter Alfano Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ al-unser-jr-wins-meadowlands-race.html | AL UNSER JR WINS MEADOWLANDS RACE | By Michael Katz Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ american-league-blue-jays-with-3-homers-defeat-tigers.html | AMERICAN LEAGUE   BLUE JAYS WITH 3 HOMERS DEFEAT TIGERS | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ barber-wins-open.html | BARBER WINS OPEN | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ belgium-cyclist-wins-leg-of-tour.html | Belgium Cyclist Wins Leg of Tour | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ burr-lenehan-wins-in-jump-off.html | BurrLenehan Wins in JumpOff | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ camp-stresses-preparation.html | CAMP STRESSES PREPARATION | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ china-dominates-in-table-tennis.html | China Dominates In Table Tennis | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ eatman-tries-to-star-against-generals.html | Eatman Tries to Star Against Generals | By William N Wallace | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ eliminating-mistakes-is-generals-goal.html | ELIMINATING MISTAKES IS GENERALS GOAL | By William N Wallace | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ fans-give-a-show-of-support-to-pirates.html | FANS GIVE A SHOW OF SUPPORT TO PIRATES | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ he-s-blind-to-nothing.html | Hes Blind To Nothing | By Dave Anderson | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ howe-of-dodgers-absent-from-game.html | HOWE OF DODGERS ABSENT FROM GAME | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/ mets-fall-2-1-lose-5th-in-row.html | METS FALL 21 LOSE 5TH IN ROW | By Joseph Durso Special To the New York Times | TX 1-607069 | 1985-07-02 |

| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/mood-swing-for-andretti.html | MOOD SWING FOR ANDRETTI | By Ira Berkow | TX 1-607069 | 1985-07-02 |
|---|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/national-league-guerrero-sets-homer-record.html | NATIONAL LEAGUE   GUERRERO SETS HOMER RECORD | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/new-hall-for-baketballs-best.html | NEW HALL FOR BAKETBALLS BEST | By Sam Goldaper Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/outdoors-seeking-elusive-bass.html | Outdoors Seeking Elusive Bass | By Nelson Bryant | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/paul-stops-blake-in-14th.html | Paul Stops Blake in 14th | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/pitching-falters-as-yankees-lose-7-5.html | PITCHING FALTERS AS YANKEES LOSE 75 | By Kevin Dupont | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/question-box.html | Question Box | By Ray Corio | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/seaver-masters-mix-of-art-and-science.html | SEAVER MASTERS MIX OF ART AND SCIENCE | By Ira Berkow | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/slaney-to-race-against-budd.html | Slaney to Race Against Budd | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/soviet-team-beats-indiana-for-title.html | Soviet Team Beats Indiana for Title | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-rain-rain-go-away.html | SPORTS WORLD SPECIALS   Rain Rain Go Away | By Peter Alfano | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-statuesque.html | SPORTS WORLD SPECIALS   Statuesque | By Michael Martinez | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-that-sinking-feeling.html | SPORTS WORLD SPECIALS   That Sinking Feeling | By Douglas Lederman | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sutton-wins-in-playoff.html | Sutton Wins in Playoff | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/the-spicy-side-of-tennis.html | THE SPICY SIDE OF TENNIS | By Peter Alfano Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/usfl-invaders-triumph-on-last-play-kick.html | USFL  Invaders Triumph On LastPlay Kick | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/style/a-vigorous-feminist-in-the-french-cabinet.html | A VIGOROUS FEMINIST IN THE FRENCH CABINET | By Richard Bernstein Special To the New York Times | TX 1-607069 | 1985-07-02 |

| | | | | |
|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/style/relationships-problems-of-children-in-hospital.html | RELATIONSHIPS   PROBLEMS OF CHILDREN IN HOSPITAL | By Sharon Johnson | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/style/women-s-caucus-elects-new-yorker.html | WOMENS CAUCUS ELECTS NEW YORKER | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/theater/farewell-performance-for-brynner-in-king-and-i.html | FAREWELL PERFORMANCE FOR BRYNNER IN KING AND I | By Nan Robertson | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/53-houses-destroyed-in-san-diego-as-fires-hit-coast.html | 53 HOUSES DESTROYED IN SAN DIEGO AS FIRES HIT COAST | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/around-the-nation-shipbuilders-vote-to-strike-maine-plants.html | AROUND THE NATION   Shipbuilders Vote To Strike Maine Plants | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/artists-record-the-death-of-the-mill-s-way-of-life.html | ARTISTS RECORD THE DEATH OF THE MILLS WAY OF LIFE | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/both-sides-see-gains-in-texas-congressional-vote.html | BOTH SIDES SEE GAINS IN TEXAS CONGRESSIONAL VOTE | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-a-helms-weicker-rematch.html | BRIEFING   A HelmsWeicker Rematch | By James F Clarity and Warren Weaver Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-oh-possum.html | BRIEFING   Oh Possum | By James F Clarity and Warren Weaver Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-on-real-estate.html | BRIEFING   On Real Estate | By James F Clarity and Warren Weaver Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-statue-of-liberty-coins.html | BRIEFING   Statue of Liberty Coins | By James F Clarity and Warren Weaver Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-the-sans-souci.html | BRIEFING   The Sans Souci | By James F Clarity and Warren Weaver Jr | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/henry-hough-editor-recalled-on-vineyard.html | Henry Hough Editor Recalled on Vineyard | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/hispanic-group-elects-a-texas-as-president.html | HISPANIC GROUP ELECTS A TEXAS AS PRESIDENT | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/how-to-win-friends-and-lobby.html | How to Win Friends and Lobby | By Lisa Belkin Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/insect-that-ruined-vineyards-reappears-in-california.html | INSECT THAT RUINED VINEYARDS REAPPEARS IN CALIFORNIA | By Katherine Bishop Special To the New York Times | TX 1-607069 | 1985-07-02 |

| | | | | |
|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/laser-device-to-find-range-of-moon-ends-16-year-stint.html | Laser Device to Find Range Of Moon Ends 16Year Stint | AP Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/leader-of-education-association-backs-testing-for-new-teachers.html | LEADER OF EDUCATION ASSOCIATION BACKS TESTING FOR NEW TEACHERS | By Gene I Maeroff Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/looping-miles-of-loop-as-a-nuclear-reminder.html | Looping Miles of Loop As a Nuclear Reminder | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/new-study-of-tick-borne-disease.html | NEW STUDY OF TICKBORNE DISEASE | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/out-of-captivity-for-the-families-hope-and-joy-overcome-the-fear.html | OUT OF CAPTIVITY   FOR THE FAMILIES HOPE AND JOY OVERCOME THE FEAR | By Maureen Dowd | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/panel-faulting-military-hospital-projects-proposes-threat-to-deny-funds.html | PANEL FAULTING MILITARY HOSPITAL PROJECTS PROPOSES THREAT TO DENY FUNDS | By Philip M Boffey Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/pentagon-the-life-of-the-ops-dep.html | Pentagon   The Life Of the Ops Dep | By Richard Halloran Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/reactor-cooling-system-faulted-as-substandard.html | REACTOR COOLING SYSTEM FAULTED AS SUBSTANDARD | By Matthew L Wald | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/rocky-mountain-journal-3-quarrels-tv-peace-and-bears.html | ROCKY MOUNTAIN JOURNAL   3 QUARRELS TV PEACE AND BEARS | By Iver Peterson Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/screams-of-a-hostage-were-bloodcurdling.html | Screams of a Hostage Were Bloodcurdling | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/us/the-great-crawfish-debate.html | The Great Crawfish Debate | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/37-more-dead-in-mozambique-in-stalemated-paralyzing-war.html | 37 MORE DEAD IN MOZAMBIQUE IN STALEMATED PARALYZING WAR | By Alan Cowell Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-090944.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS GO FROM LEBANON TO SYRIA AND HEAD HOME | By Bernard Weinraub Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-090984.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS GO FROM LEBANON TO SYRIA AND HEAD HOME | By Bernard Gwertzman Special To the New York Times | TX 1-607069 | 1985-07-02 |

| | | | | |
|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-091041.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS GO FROM LEBANON TO SYRIA AND HEAD HOME | By Richard Bernstein Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-a-top-chinese-warns-about-money-worship.html | AROUND THE WORLD   A Top Chinese Warns About Money Worship | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-no-arrests-in-slaying-of-pacific-island-leader.html | AROUND THE WORLD   No Arrests in Slaying Of Pacific Island Leader | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-no-firm-evidence-found-in-air-india-jet-crash.html | AROUND THE WORLD   No Firm Evidence Found In AirIndia Jet Crash | By Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-walesa-says-workers-have-right-to-protest.html | AROUND THE WORLD   Walesa Says Workers Have Right to Protest | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/brazilians-take-land-reform-as-fighting-words.html | BRAZILIANS TAKE LAND REFORM AS FIGHTING WORDS | By Marlise Simons Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/captivity-party-god-powerful-growing-pro-iranian-force-lebanon.html | OUT OF CAPTIVITY   THE PARTY OF GOD A POWERFUL AND GROWING PROIRANIAN FORCE IN LEBANON | Special to the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/caribbean-leader-faces-vote-today.html | CARIBBEAN LEADER FACES VOTE TODAY | By Joseph B Treaster Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/in-beirut-hooded-men-tell-of-captives-release.html | IN BEIRUT HOODED MEN TELL OF CAPTIVES RELEASE | By John Kifner Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-as-convoy-travels-by-may-god-be-with-you.html | OUT OF CAPTIVITY   AS CONVOY TRAVELS BY MAY GOD BE WITH YOU | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-bush-extends-welcome-at-air-base.html | OUT OF CAPTIVITY   BUSH EXTENDS WELCOME AT AIR BASE | By James M Markham Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-hostage-bond-to-captors-is-common.html | OUT OF CAPTIVITY   HOSTAGE BOND TO CAPTORS IS COMMON | By Erik Eckholm | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-israel-seems-in-no-rush-on-detainees.html | OUT OF CAPTIVITY   ISRAEL SEEMS IN NO RUSH ON DETAINEES | By Thomas L Friedman Special To the New York Times | TX 1-607069 | 1985-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-loved-ones-gathering-in-germany-for-reunion.html | OUT OF CAPTIVITY   LOVED ONES GATHERING IN GERMANY FOR REUNION | By Fox Butterfield Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-outpouring-of-patriotism-in-the-welcome-home.html | OUT OF CAPTIVITY   OUTPOURING OF PATRIOTISM IN THE WELCOME HOME | By Ej Dionne Jr Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-picture-of-washington-as-captive-of-the-crisis.html | OUT OF CAPTIVITY   PICTURE OF WASHINGTON AS CAPTIVE OF THE CRISIS | By Gerald Boyd Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-relatives-of-7-still-missing-say-they-will-press-on.html | OUT OF CAPTIVITY   RELATIVES OF 7 STILL MISSING SAY THEY WILL PRESS ON | By Marvine Howe | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/south-africans-again-battle-namibian-rebels-in-angola.html | SOUTH AFRICANS AGAIN BATTLE NAMIBIAN REBELS IN ANGOLA | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/space-arms-projects-ignite-debate-on-us-soviet-science-exchanges.html | SPACE ARMS PROJECTS IGNITE DEBATE ON USSOVIET SCIENCE EXCHANGES | By William J Broad | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/twa-purser-is-hailed-as-courageous.html | TWA PURSER IS HAILED AS COURAGEOUS | AP | TX 1-607069 | 1985-07-02 |
| 1985-07-01 | https://www.nytimes.com/1985/07/01/world/zimbabwe-leader-furious-at-whites.html | ZIMBABWE LEADER FURIOUS AT WHITES | By Sheila Rule Special To the New York Times | TX 1-607069 | 1985-07-02 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/dance-harlem-troupe-in-3-works.html | DANCE HARLEM TROUPE IN 3 WORKS | By Jack Anderson | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/drawing-the-battle-lines.html | DRAWING THE BATTLE LINES | By Charlotte Curtis | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/jazz-festival-tropical-surge.html | JAZZ FESTIVAL   TROPICAL SURGE | By Robert Palmer | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/pbs-s-latin-jazz-series-with-paquito-d-rivera.html | PBSS LATIN JAZZ SERIES WITH PAQUITO DRIVERA | By Jon Pareles | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/ray-bradbury-s-crowd-on-hbo.html | RAY BRADBURYS CROWD ON HBO | By John J OConnor | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/tap-dance-changing-times.html | TAP DANCE CHANGING TIMES | By Jennifer Dunning | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/waldron-and-haimsohn.html | WALDRON AND HAIMSOHN | By Stephen Holden | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/books/books-of-the-times-093390.html | BOOKS OF THE TIMES | By John Gross | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/books/listened-to-any-good-books-lately.html | LISTENED TO ANY GOOD BOOKS LATELY | By James Brooke | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-ally-gargano-makes-some-major-changes.html | ADVERTISING   Ally  Gargano Makes Some Major Changes | By Philip H Dougherty | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-courier-preparing-for-battle.html | ADVERTISING   Courier Preparing For Battle | By Philip H Dougherty | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-wyse-for-mattresses.html | ADVERTISING   Wyse for Mattresses | By Philip H Dougherty | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/amdahl-pact-with-at-t.html | Amdahl Pact With ATT | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/approval-sought-for-abc-merger.html | Approval Sought For ABC Merger | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/austerity-imposed-on-israel-in-plan-to-curb-inflation.html | AUSTERITY IMPOSED ON ISRAEL IN PLAN TO CURB INFLATION | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/ball-s-hutton-role-scrutinized.html | BALLS HUTTON ROLE SCRUTINIZED | By Fred R Bleakley | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/bill-to-curb-takeovers-fought.html | Bill to Curb Takeovers Fought | By James Sterngold | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/building-outlays-up-1.5-in-may.html | BUILDING OUTLAYS UP 15 IN MAY | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business-people-beecham-ex-chairman-to-take-over-at-thorn.html | BUSINESS PEOPLE   Beecham ExChairman To Take Over at Thorn | By Kenneth N Gilpin and Todd S Purdum | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business-people-international-post-filled-by-at-t.html | BUSINESS PEOPLE   International Post Filled by ATT | By Kenneth N Gilpin and Todd S Purdum | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business-people-president-is-appointed-at-chicago-milwaukee.html | BUSINESS PEOPLE   President Is Appointed At Chicago Milwaukee | By Kenneth N Gilpin and Todd S Purdum | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/careers-women-advance-in-agriculture.html | CAREERS   Women Advance in Agriculture | By Elizabeth M Fowler | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/castle-flexi-van.html | Castle FlexiVan | Special to the New York Times | TX 1-599273 | 1985-07-03 |

| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/china-oil-royalty-shift.html | China Oil Royalty Shift | AP | TX 1-599273 | 1985-07-03 |
|---|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/court-bids-exxon-pay-1.9-billion.html | COURT BIDS EXXON PAY 19 BILLION | By Robert D Hershey Jr Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/court-refuses-to-limit-rico-suits.html | COURT REFUSES TO LIMIT RICO SUITS | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/deposits-up-at-savings-units.html | Deposits Up at Savings Units | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/dow-rises-1.68-in-late-turnaround.html | DOW RISES 168 IN LATE TURNAROUND | By John Crudele | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/eastern-delays-meeting-again.html | Eastern Delays Meeting Again | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/failed-chinatown-bank-defended-by-chairman.html | FAILED CHINATOWN BANK DEFENDED BY CHAIRMAN | By Robert A Bennett | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/for-many-businesses-a-4-day-weekend-is-due.html | FOR MANY BUSINESSES A 4DAY WEEKEND IS DUE | By Jonathan P Hicks | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/investors-set-lloyd-s-suit.html | Investors Set Lloyds Suit | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/market-place-profit-estimate-fine-tuning.html | MARKET PLACE   Profit Estimate FineTuning | By Vartanig G Vartan | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/mesa-will-post-gain-on-unocal.html | MESA WILL POST GAIN ON UNOCAL | By Eric N Berg | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/sec-may-bar-exclusionary-bids.html | SEC MAY BAR EXCLUSIONARY BIDS | By Leslie Wayne | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/talking-business-with-rothmeier-of-northwest-air-the-airline-acquisitions.html | TALKING BUSINESSWITH ROTHMEIER OF NORTHWEST AIR   The Airline Acquisitions | By Agis Salpukas | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/tax-plan-smokestack-view.html | TAX PLAN SMOKESTACK VIEW | By Gary Klott | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/westinghouse.html | Westinghouse | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/business/world-bank-loans-off.html | World Bank Loans Off | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/aileen-de-gunzburg-bronfman-heiress-dies-in-paris-at-60.html | AILEEN DE GUNZBURG BRONFMAN HEIRESS DIES IN PARIS AT 60 | By Glenn Fowler | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/bridge-national-bodies-cooperate-in-formation-of-irish-team.html | Bridge National Bodies Cooperate In Formation of Irish Team | By Alan Truscott | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/chess-kasparov-defeats-huebner-in-title-preparation-match.html | Chess Kasparov Defeats Huebner In Title Preparation Match | By Robert Byrne | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/computer-aided-marshals-track-parking-violators.html | COMPUTERAIDED MARSHALS TRACK PARKING VIOLATORS | By Suzanne Daley | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/cuomo-aide-to-meet-with-doctors-on-bill.html | Cuomo Aide to Meet With Doctors on Bill | Special to The New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/in-jersey-city-the-mayor-is-sworn-in-two-times.html | IN JERSEY CITY THE MAYOR IS SWORN IN TWO TIMES | By Joseph F Sullivan Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/jersey-reservoirs-gain-but-rationing-continues.html | JERSEY RESERVOIRS GAIN BUT RATIONING CONTINUES | By Robert Hanley Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/koch-urges-retaliation-by-us-in-the-mideast.html | Koch Urges Retaliation By US in the Mideast | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-city-weighs-tapping-hudson-water.html | NEW YORK CITY WEIGHS TAPPING HUDSON WATER | By Alexander Reid | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-253d-captain.html | NEW YORK DAY BY DAY   253d Captain | By Susan Heller Anderson and David W Dunlap | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-new-system-new-rules.html | NEW YORK DAY BY DAY   New System New Rules | By Susan Heller Anderson and David W Dunlap | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-passport-in-a-pinch.html | NEW YORK DAY BY DAY   Passport in a Pinch | By Susan Heller Anderson and David W Dunlap | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-planning-in-plenty-of-time.html | NEW YORK DAY BY DAY   Planning in Plenty of Time | By Susan Heller Anderson and David W Dunlap | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-s-rescue-the-offstage-drama.html | NEW YORKS RESCUE THE OFFSTAGE DRAMA | By Martin Gottlieb | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/order-to-add-boys-upsets-city-high-school-for-girls.html | ORDER TO ADD BOYS UPSETS CITY HIGH SCHOOL FOR GIRLS | By Larry Rohter | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/outer-suburbs-confronting-limits-of-growth.html | OUTER SUBURBS CONFRONTING LIMITS OF GROWTH | By Thomas J Lueck Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/park-aide-testifies-he-used-flame-to-check-fireproofing-of-castle.html | PARK AIDE TESTIFIES HE USED FLAME TO CHECK FIREPROOFING OF CASTLE | By Donald Janson Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/state-legislature-s-session-in-albany-who-contributed-what.html | STATE LEGISLATURES SESSION IN ALBANY WHO CONTRIBUTED WHAT | By Maurice Carroll Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/ward-abolishes-desk-summons-in-drug-arrests.html | WARD ABOLISHES DESK SUMMONS IN DRUG ARRESTS | By Leonard Buder | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/in-the-nation-hazards-vertical-and-horizontal.html | IN THE NATION   Hazards Vertical and Horizontal | By Tom Wicker | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/new-york-getting-the-message.html | NEW YORK   Getting the Message | By Sydney H Schanberg | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/now-courts-are-in-the-news-business.html | NOW COURTS ARE IN THE NEWS BUSINESS | By Victor Navasky | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/why-the-us-was-a-target.html | Why the US Was a Target | By ZeEv Chafetz ZeEv Chafets Is Author ofDouble Vision How the Press Distorts AmericaS View of the Middle East | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/10-teachers-advance-to-shuttle-flight-finals.html | 10 TEACHERS ADVANCE TO SHUTTLE FLIGHT FINALS | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/about-education-teachers-reunite-reading-and-writing.html | ABOUT EDUCATION   TEACHERS REUNITE READING AND WRITING | By Fred M Hechinger | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/education-interview-seymour-papert-on-computers.html | EDUCATION   INTERVIEW SEYMOUR PAPERT ON COMPUTERS | By Edward B Fiske | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/european-probe-is-aimed-at-halley-s-veiled-heart.html | EUROPEAN PROBE IS AIMED AT HALLEYS VEILED HEART | By John Noble Wilford | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/even-frozen-and-dunked-in-alcohol-lurking-bacteria-menace-travelers.html | EVEN FROZEN AND DUNKED IN ALCOHOL LURKING BACTERIA MENACE TRAVELERS | By Erik Eckholm | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/in-spirit-of-jung-analyst-creates-therapy-nearer-art-than-science.html | IN SPIRIT OF JUNG ANALYST CREATES THERAPY NEARER ART THAN SCIENCE | By Daniel Goleman | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/is-this-the-age-of-hyperinventor-or-ponderous-pedsetrian.html | IS THIS THE AGE OF HYPERINVENTOR OR PONDEROUS PEDSETRIAN | By Malcolm W Browne | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/lasers-may-revolutionize-the-quest-for-efficient-uranium-235-production.html | LASERS MAY REVOLUTIONIZE THE QUEST FOR EFFICIENT URANIUM 235 PRODUCTION | By Walter Sullivan | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/moscow-eye-doctor-hails-assembly-line-surgery-at-clinic.html | MOSCOW EYE DOCTOR HAILS ASSEMBLYLINE SURGERY AT CLINIC | By Serge Schmemann | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/peripherals-miniature-hard-drive-fits-on-a-card.html | PERIPHERALS   MINIATURE HARD DRIVE FITS ON A CARD | By Peter H Lewis | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/personal-computers-marriage-of-computer-and-the-telephone-call.html | PERSONAL COMPUTERS   MARRIAGE OF COMPUTER AND THE TELEPHONE CALL | By Erik SandbergDiment | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/science/the-doctor-s-world-cheese-microbe-underscores-mystery.html | THE DOCTORS WORLD   CHEESE MICROBE UNDERSCORES MYSTERY | By Lawrence K Altman Md | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/a-loss-but-no-regrets-in-wade-s-finale.html | A LOSS BUT NO REGRETS IN WADES FINALE | By Peter Alfano Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/baseball-expos-edge-cardinals-on-dawson-s-hit.html | BASEBALL   EXPOS EDGE CARDINALS ON DAWSONS HIT | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/becker-at-17-drawing-notice.html | Becker at 17 Drawing Notice | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/homers-win-for-national.html | Homers Win for National | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/howe-termed-unfit.html | HOWE TERMED UNFIT | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/juantorena-join-s-cuba-s-sports-executive-suite.html | JUANTORENA JOINS CUBAS SPORTS EXECUTIVE SUITE | By Joseph B Treaster | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/mets-lose-6th-in-row-1-0-yanks-win.html | METS LOSE 6TH IN ROW 10 YANKS WIN | By William C Rhoden Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/players-bickerstaff-finally-acheives-his-goal.html | PLAYERS   BICKERSTAFF FINALLY ACHEIVES HIS GOAL | By Roy S Johnson | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-gain-from-pain.html | SCOUTING   Gain From Pain | By Thomas Rogers | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-just-the-facts.html | SCOUTING   Just the Facts | By Thomas Rogers | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-worst-opponent-the-weather.html | SCOUTING   Worst Opponent The Weather | By Thomas Rogers | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-of-the-times-65-steps-for-maurice-carthon.html | SPORTS OF THE TIMES   65 STEPS FOR MAURICE CARTHON | By Dave Anderson | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/stars-defense-retires-generals.html | STARS DEFENSE RETIRES GENERALS | By William N Wallace Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/tv-sports-dull-and-baffling-grand-prix.html | TV SPORTS   DULL AND BAFFLING GRAND PRIX | By Steven Crist | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/style/early-favorites-give-clue-to-fall-fashion-trends.html | EARLY FAVORITES GIVE CLUE TO FALL FASHION TRENDS | By Bernadine Morris | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/theater/the-stage-measure-for-measure.html | THE STAGE MEASURE FOR MEASURE | By D J R Bruckner | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/theater/the-stage-three-plays-in-west-end.html | THE STAGE THREE PLAYS IN WEST END | By Frank Rich Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/3-executives-get-25-years-in-worker-s-death.html | 3 EXECUTIVES GET 25 YEARS IN WORKERS DEATH | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/acid-rain-threat-shown-on-new-maps.html | ACID RAIN THREAT SHOWN ON NEW MAPS | By Philip Shabecoff Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-move-member-to-act-as-her-own-lawyer.html | AROUND THE NATION   Move Member to Act As Her Own Lawyer | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-schroeder-heart-patient-goes-on-two-outings.html | AROUND THE NATION   Schroeder Heart Patient Goes on Two Outings | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-trial-opens-in-chicago-for-4-puerto-ricans.html | AROUND THE NATION   Trial Opens in Chicago For 4 Puerto Ricans | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/beached-pygmy-whale-dies.html | Beached Pygmy Whale Dies | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-a-march.html | BRIEFING   A March | By James F Clarity and Warren Weaver Jr | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-advancing.html | BRIEFING   Advancing | By James F Clarity and Warren Weaver Jr | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-come-on-down.html | BRIEFING   Come on Down | By James F Clarity and Warren Weaver Jr | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-organ-and-bells.html | BRIEFING   Organ and Bells | By James F Clarity and Warren Weaver Jr | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-the-beach-boys-again.html | BRIEFING   The Beach Boys Again | By James F Clarity and Warren Weaver Jr | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/excerpts-from-supreme-court-ruling-on-grand-rapids-school-programs.html | EXCERPTS FROM SUPREME COURT RULING ON GRAND RAPIDS SCHOOL PROGRAMS | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/high-court-bars-public-teachers-in-church-schools.html | HIGH COURT BARS PUBLIC TEACHERS IN CHURCH SCHOOLS | By Linda Greenhouse Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/medicare-payments-raised-for-hospitals.html | MEDICARE PAYMENTS RAISED FOR HOSPITALS | By Robert Pear Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/mine-planned-near-fire-site.html | Mine Planned Near Fire Site | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/politics-presidential-candidates-anonymous.html | Politics   Presidential Candidates Anonymous | By Phil Gailey Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/poll-backs-raises-in-teachers-pay.html | POLL BACKS RAISES IN TEACHERS PAY | By Gene I Maeroff Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/rabbinical-dialogue-3-branches-of-us-judaism-talk-of-differences.html | RABBINICAL DIALOGUE 3 BRANCHES OF US JUDAISM TALK OF DIFFERENCES | By Ari L Goldman | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/rampaging-inmates-seize-tennessee-prison.html | RAMPAGING INMATES SEIZE TENNESSEE PRISON | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/ruling-means-cities-must-work-out-how-to-get-help-to-parochial-pupils.html | RULING MEANS CITIES MUST WORK OUT HOW TO GET HELP TO PAROCHIAL PUPILS | By Edward B Fiske | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/san-diego-blaze-laid-to-incendiary-device-other-fires-raging-on-coast.html | SAN DIEGO BLAZE LAID TO INCENDIARY DEVICE OTHER FIRES RAGING ON COAST | By Pauline Yoshihashi Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/supreme-court-denies-retarded-special-legal-status-under-law.html | SUPREME COURT DENIES RETARDED SPECIAL LEGAL STATUS UNDER LAW | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/the-levine-school-washington-s-juilliard.html | The Levine School Washingtons Juilliard | By Clyde H Farnsworth Special To the New York Times | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/us/us-antidrug-plan-is-criticized.html | US ANTIDRUG PLAN IS CRITICIZED | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/2-airline-offices-attacked-in-madrid.html | 2 AIRLINE OFFICES ATTACKED IN MADRID | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/around-the-world-zimbabwe-extends-vote-because-of-lines-at-polls.html | AROUND THE WORLD   Zimbabwe Extends Vote Because of Lines at Polls | Special to The New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/ex-captives-say-gunmen-planned-to-kill-military-men-one-by-one.html | EXCAPTIVES SAY GUNMEN PLANNED TO KILL MILITARY MEN ONE BY ONE | By John Tagliabue Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/gromyko-is-named-soviet-president.html | GROMYKO IS NAMED SOVIET PRESIDENT | By Serge Schmemann Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/in-new-account-agca-tells-of-a-4th-turk-at-shooting-of-john-paul.html | IN NEW ACCOUNT AGCA TELLS OF A 4TH TURK AT SHOOTING OF JOHN PAUL | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/in-portugal-politics-can-wait-the-beach-cannot.html | IN PORTUGAL POLITICS CAN WAIT THE BEACH CANNOT | By Edward Schumacher Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/iraqis-resume-raids.html | Iraqis Resume Raids | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/israelis-set-to-release-300-us-opens-diplomatic-drive-to-isolate-beirut-airport.html | ISRAELIS SET TO RELEASE 300 US OPENS DIPLOMATIC DRIVE TO ISOLATE BEIRUT AIRPORT | By Bernard Gwertzman Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/john-nyati-pokela-63-dies-south-african-black-activist.html | John Nyati Pokela 63 Dies South African Black Activist | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/new-carrier-for-british-navy.html | New Carrier for British Navy | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/new-man-in-soviet-elite-a-loyalist-and-innovator.html | NEW MAN IN SOVIET ELITE A LOYALIST AND INNOVATOR | By Seth Mydans Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/poland-quiet-as-meat-prices-go-up-15.html | POLAND QUIET AS MEAT PRICES GO UP 15 | By Michael T Kaufman Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/pro-us-dominica-premier-wins-a-second-5-year-term.html | PROUS DOMINICA PREMIER WINS A SECOND 5YEAR TERM | By Joseph B Treaster Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/prosecution-in-aquino-trial-will-appeal-a-ruling-on-ver.html | Prosecution in Aquino Trial Will Appeal a Ruling on Ver | Special to the New York Times | TX 1-599273 | 1985-07-03 |

| | | | | |
|---|---|---|---|---|
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/sudan-s-need-a-fast-track-for-food-aid.html | SUDANS NEED A FAST TRACK FOR FOOD AID | By Clifford D May Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/swiss-expel-soviet-diplomat.html | Swiss Expel Soviet Diplomat | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-beirut-returns-to-normal-seven-hours-of-combat.html | THE HOSTAGES RETURN   BEIRUT RETURNS TO NORMAL SEVEN HOURS OF COMBAT | By John Kifner Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-ex-hostages-to-get-presidential-welcome-today.html | THE HOSTAGES RETURN EXHOSTAGES TO GET PRESIDENTIAL WELCOME TODAY | By Bernard Weinraub Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-jew-says-beirut-captivity-was-not-a-party.html | THE HOSTAGES RETURN   JEW SAYS BEIRUT CAPTIVITY WAS NOT A PARTY | Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-military-options-in-reserve-a-bombing-and-a-manhunt.html | THE HOSTAGES RETURN   MILITARY OPTIONS IN RESERVE A BOMBING AND A MANHUNT | By Bill Keller Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-now-free-39-loosen-last-bonds.html | THE HOSTAGES RETURN   NOW FREE 39 LOOSEN LAST BONDS | By James M Markham Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-some-still-sympathetic-others-aren-t-so-sure.html | THE HOSTAGES RETURN   SOME STILL SYMPATHETIC OTHERS ARENT SO SURE | By Fox Butterfield Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-syrian-tv-views-tuning-in-too.html | THE HOSTAGES RETURN   SYRIAN TV VIEWS TUNING IN TOO | By Richard Bernstein Special to the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-tv-in-the-hostage-crisis-reporter-or-participant.html | THE HOSTAGES RETURN   TV IN THE HOSTAGE CRISIS REPORTER OR PARTICIPANT | By Alex S Jones | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/us-radio-broadcasts-assailed-by-the-gao.html | US Radio Broadcasts Assailed by the GAO | AP | TX 1-599273 | 1985-07-03 |
| 1985-07-02 | https://www.nytimes.com/1985/07/02/world/us-remains-wary-despite-syrian-aid.html | US REMAINS WARY DESPITE SYRIAN AID | By Judith Miller Special To the New York Times | TX 1-599273 | 1985-07-03 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/abc-settles-harassment-suit.html | ABC SETTLES HARASSMENT SUIT | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/bob-james.html | BOB JAMES | By Stephen Holden | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/gilbert-and-sullivan-s-patience.html | GILBERT AND SULLIVANS PATIENCE | By John J OConnor | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-599220 | 1985-07-05 |

| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/saxophones-in-concert.html | SAXOPHONES IN CONCERT | By John S Wilson | TX 1-599220 | 1985-07-05 |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/the-pop-life-sandra-bernhard-album-blends-comedy-and-song.html | THE POP LIFE   SANDRA BERNHARD ALBUM BLENDS COMEDY AND SONG | By Stephen Holden | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/books/books-of-the-times-096361.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/advertising-new-path-in-merrill-campaign.html | Advertising   New Path In Merrill Campaign | By Philip H Dougherty | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/advertising-time-to-test-market-picture-week-magazine.html | ADVERTISING   Time to TestMarket Picture Week Magazine | By Philip H Dougherty | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/at-t-in-venture-in-japan.html | AT T IN VENTURE IN JAPAN | By Eric N Berg | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/business-people-ge-aide-to-police-contracts.html | BUSINESS PEOPLE   GE Aide To Police Contracts | By Kenneth N Gilpin and Todd S Purdum | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business-people-investment-group-head-at-home-in-scoa-bid.html | BUSINESS PEOPLE   Investment Group Head At Home in SCOA Bid | By Kenneth N Gilpin and Todd S Purdum | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business-people-purolator-courier-appoints-president.html | BUSINESS PEOPLE   Purolator Courier Appoints President | By Kenneth N Gilpin and Todd S Purdum | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/central-soya-set-to-sell-foods-unit.html | Central Soya Set To Sell Foods Unit | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/credit-markets-rates-and-bond-prices-steady.html | CREDIT MARKETS   Rates and Bond Prices Steady | By James Sterngold | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/dow-drops-3.13-volume-advances.html | Dow Drops 313 Volume Advances | By John Crudele | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/economic-scene-deficit-s-effect-on-growth.html | Economic Scene   Deficits Effect On Growth | By Leonard Silk | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/export-curbs-on-third-world-cited.html | EXPORT CURBS ON THIRD WORLD CITED | By Clyde H Farnsworth Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/factory-orders-rise-2.1.html | FACTORY ORDERS RISE 21 | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/funds-lag-behind-the-indexes.html | FUNDS LAG BEHIND THE INDEXES | By Nicholas D Kristof | TX 1-599220 | 1985-07-05 |

| | | | | |
|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/gm-to-modernize-ohio-metal-plant.html | GM to Modernize Ohio Metal Plant | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/israelis-seem-to-accept-austerity-with-relief.html | ISRAELIS SEEM TO ACCEPT AUSTERITY WITH RELIEF | By Thomas L Friedman Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/market-place-ulcer-drug-competition.html | Market Place   Ulcer Drug Competition | By Phillip H Wiggins | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/midgetman-pact-for-marietta.html | MIDGETMAN PACT FOR MARIETTA | By Wayne Biddle Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/nabisco-shares-offered-reynolds.html | Nabisco Shares Offered Reynolds | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/new-home-sales-rise.html | NEWHOME SALES RISE | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/new-questions-on-hutton-s-scheme.html | NEW QUESTIONS ON HUTTONS SCHEME | By Nathaniel C Nash Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/occidental-begins-china-coal-project.html | OCCIDENTAL BEGINS CHINA COAL PROJECT | By John F Burns Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/real-estate-the-office-growth-in-great-neck.html | Real EstateThe Office Growth in Great Neck | By Anthony Palmer | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/teachers-fight-part-of-tax-plan.html | TEACHERS FIGHT PART OF TAX PLAN | By Gene I Maeroff Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/the-turnaround-at-western.html | THE TURNAROUND AT WESTERN | By Agis Salpukas | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/well-completions-fall.html | Well Completions Fall | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/business/xerox-typewriter.html | Xerox Typewriter | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/60-minute-gourmet-096495.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/a-sweetner-s-effects-new-questions-raised.html | A SWEETNERS EFFECTS NEW QUESTIONS RAISED | By Marian Burros | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/as-american-as-a-new-englander-shore-dinner.html | AS AMERICAN AS A NEW ENGLANDER SHORE DINNER | By Nancy Jenkins | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/discoveries-sunny-fare-bikinis-first.html | DISCOVERIES   SUNNY FARE BIKINIS FIRST | By Nancy Jenkins | TX 1-599220 | 1985-07-05 |

| | | | | |
|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/food-notes-096592.html | FOOD NOTES | By Nancy Jenkins | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/kitchen-equipment-blocks-for-chopping-and-tenderizing-meat.html | KITCHEN EQUIPMENT   BLOCKS FOR CHOPPING AND TENDERIZING MEAT | By Pierre Franey | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/metropolitan-diary-096531.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/no-additives-or-secrets-just-fruity-jams.html | NO ADDITIVES OR SECRETS JUST FRUITY JAMS | By Erica Brown Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/personal-health-096492.html | PERSONAL HEALTH | By Jane E Brody | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/unsettled-times-for-happy-hour.html | UNSETTLED TIMES FOR HAPPY HOUR | By Pamela G Hollie | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/wine-talk-096481.html | WINE TALK | By Frank J Prial | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/emerald-forest.html | EMERALD FOREST | By Janet Maslin | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/film-day-of-the-dead.html | FILM DAY OF THE DEAD | By Janet Maslin | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/in-future-boy-returns-to-the-past.html | IN FUTURE BOY RETURNS TO THE PAST | By Janet Maslin | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/pale-rider-heads-list-in-theaters.html | PALE RIDER HEADS LIST IN THEATERS | By Aljean Harmetz Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/producer-buys-rights-to-shevchenko-book.html | PRODUCER BUYS RIGHTS TO SHEVCHENKO BOOK | By Edwin McDowell | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/the-screen-in-future-boy-returns-to-the-past.html | THE SCREEN IN FUTURE BOY RETURNS TO THE PAST | By Janet Maslin | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/the-screen-red-sonja.html | THE SCREEN RED SONJA | By Janet Maslin | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/tv-reviews-observing-daily-life-on-carrier.html | TV REVIEWS   OBSERVING DAILY LIFE ON CARRIER | By Walter Goodman | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/160-minor-charge-fugitives-seized-in-predawn-raids-at-brooklyn-projects.html | 160 MINORCHARGE FUGITIVES SEIZED IN PREDAWN RAIDS AT BROOKLYN PROJECTS | By Leonard Buder | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/about-new-york-a-1-46.5-finish-for-worlds-most-prolific-artist.html | ABOUT NEW YORK   A 1465 FINISH FOR WORLDS MOST PROLIFIC ARTIST | By William E Geist Special To the New York Times | TX 1-599220 | 1985-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/baroness-aileen-bronfman-de-gunzburg-60.html | BARONESS AILEEN BRONFMAN DE GUNZBURG 60 | By Glenn Fowler | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/bridge-monroe-ingberman-brought-many-new-tactics-to-game.html | Bridge Monroe Ingberman Brought Many New Tactics to Game | By Alan Truscott | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/celebrating-4th-of-july-in-the-city-fireworks-parades-and-festivals.html | CELEBRATING 4TH OF JULY IN THE CITY FIREWORKS PARADES AND FESTIVALS | By Deirdre Carmody | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/court-limits-tenants-suits-filed-after-blackout-in-1977.html | Court Limits Tenants Suits Filed After Blackout in 1977 | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/foes-act-to-bar-si-naval-base-by-referendum.html | FOES ACT TO BAR SI NAVAL BASE BY REFERENDUM | By Josh Barbanel | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/governor-approves-bill-to-reduce-malpractice-insurance-premiums.html | GOVERNOR APPROVES BILL TO REDUCE MALPRACTICEINSURANCE PREMIUMS | By Edward A Gargan Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/hunger-called-more-prevalent-in-the-summer.html | HUNGER CALLED MORE PREVALENT IN THE SUMMER | By Sara Rimer | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/investigator-says-haunted-castle-fire-fatal-to-8-was-arson.html | INVESTIGATOR SAYS HAUNTED CASTLE FIRE FATAL TO 8 WAS ARSON | By Donald Janson Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/moon-to-be-released-from-danbury-prison.html | Moon to Be Released From Danbury Prison | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-advice-to-rookies.html | NEW YORK DAY BY DAY   Advice to Rookies | By Susan Heller Anderson and David W Dunlap | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-boathouse-rescued.html | NEW YORK DAY BY DAY   Boathouse Rescued | By Susan Heller Anderson and David W Dunlap | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-for-people-only.html | NEW YORK DAY BY DAY   For People Only | By Susan Heller Anderson and David W Dunlap | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-old-newsletters.html | NEW YORK DAY BY DAY   Old Newsletters | By Susan Heller Anderson and David W Dunlap | TX 1-599220 | 1985-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-s-top-court-rejects-conservator-rules.html | NEW YORKS TOP COURT REJECTS CONSERVATOR RULES | By Sam Roberts | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/stern-differs-with-cuomo-on-us-tax-policy.html | STERN DIFFERS WITH CUOMO ON US TAX POLICY | By Maurice Carroll Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/the-projects-residents-are-divided-on-sweeps.html | THE PROJECTS RESIDENTS ARE DIVIDED ON SWEEPS | By Carlyle C Douglas | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/the-talk-of-alpine-nj-when-rich-and-famous-are-also-the-neighbors.html | THE TALK OF ALPINE NJ  WHEN RICH AND FAMOUS ARE ALSO THE NEIGHBORS | By Jonathan Friendly Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/observer-plot-with-a-twist.html | OBSERVER   Plot With a Twist | By Russell Baker | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/unequal-health-care.html | Unequal Health Care | By Leon C Hirsch Leon C Hirsch Is President and Chief Executive Officer of United States Surgical Corporation A Medical Products Company | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/washington-happy-fourth-you-guys.html | WASHINGTON   Happy Fourth You Guys | By James Reston | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/whats-happened-to-conscience.html | Whats Happened to Conscience | By Charles Ansell | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/all-stars-beaten.html | AllStars Beaten | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/american-league-orioles-down-by-4-rally-to-top-tigers.html | AMERICAN LEAGUE   ORIOLES DOWN BY 4 RALLY TO TOP TIGERS | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/different-course-for-coach.html | DIFFERENT COURSE FOR COACH | By Samuel Abt Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/henderson-leads-another-triumph.html | HENDERSON LEADS ANOTHER TRIUMPH | By William C Rhoden Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/kosar-signs-6-million-pact.html | Kosar Signs 6 Million Pact | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/leconte-topples-lendl-in-4-sets.html | LECONTE TOPPLES LENDL IN 4 SETS | By Peter Alfano Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/mets-escape-end-skid-at-six-games.html | METS ESCAPE END SKID AT SIX GAMES | By Joseph Durso | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/michaels-had-fears-for-flutie-s-future.html | Michaels Had Fears for Fluties Future | By William N Wallace Special To the New York Times | TX 1-599220 | 1985-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/national-league-joe-niekro-captures-no-200.html | NATIONAL LEAGUE   Joe Niekro Captures No 200 | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/plays-penalty-is-costly-for-generals.html | PLAYS   Penalty Is Costly For Generals | By William N Wallace | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/qualifier-from-li-in-final-8.html | QUALIFIER FROM LI IN FINAL 8 | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-empty-table.html | SCOUTING   Empty Table | By Thomas Rogers | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-saved-by-a-snake.html | SCOUTING   Saved by a Snake | By Thomas Rogers | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-towns-feuding-over-native-son.html | SCOUTING   Towns Feuding Over Native Son | By Thomas Rogers | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sport-of-the-times-koufax-is-no-garbo.html | SPORT OF THE TIMES   Koufax Is No Garbo | By Ira Berkow | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/usher-prefers-12-team-usfl.html | Usher Prefers 12Team USFL | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/style/a-kentuckey-fourth-of-july-barbecue-that-inspired-audubon.html | A KENTUCKEY FOURTH OF JULY BARBECUE THAT INSPIRED AUDUBON | By Meryle Evans | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/style/wine-and-the-vine-as-a-design-motif.html | WINE AND THE VINE AS A DESIGN MOTIF | By Eunice Fried | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/theater/the-stage-singin-in-the-rain-opens.html | THE STAGE SINGIN IN THE RAIN OPENS | By Frank Rich | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/3-septuptlet-survivors-gain.html | 3 Septuptlet Survivors Gain | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/800-line-hears-calls-pointing-to-recalls.html | 800 LINE HEARS CALLS POINTING TO RECALLS | By Lisa Belkin Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/alaska-grand-jury-suggests-that-governor-be-impeached.html | ALASKA GRAND JURY SUGGESTS THAT GOVERNOR BE IMPEACHED | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/appeal-court-clears-chief-money-raiser-of-ex-boston-mayor.html | APPEAL COURT CLEARS CHIEF MONEY RAISER OF EXBOSTON MAYOR | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-abortion-clinic-blasts-bring-10-year-sentence.html | AROUND THE NATION   Abortion Clinic Blasts Bring 10Year Sentence | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-home-ports-for-29-ships-announced-by-pentagon.html | AROUND THE NATION   Home Ports for 29 Ships Announced by Pentagon | AP | TX 1-599220 | 1985-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-man-accused-of-crimes-as-nazi-to-be-moved.html | AROUND THE NATION   Man Accused of Crimes As Nazi to Be Moved | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-radical-group-member-held-on-20-charges.html | AROUND THE NATION   Radical Group Member Held on 20 Charges | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/bennett-assails-justices-on-disdain-for-religion.html | BENNETT ASSAILS JUSTICES ON DISDAIN FOR RELIGION | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-eye-on-home-turf.html | BRIEFING   Eye on Home Turf | By James F Clarity and Warren Weaver Jr | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-ferraro-tests-water.html | BRIEFING   Ferraro Tests Water | By James F Clarity and Warren Weaver Jr | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-get-it-but-get-it-right.html | BRIEFING   Get It but Get It Right | By James F Clarity and Warren Weaver Jr | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-sound-the-trumpet-us.html | BRIEFING   Sound the Trumpet US | By James F Clarity and Warren Weaver Jr | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/buildings-curbed-by-san-francisco.html | BUILDINGS CURBED BY SAN FRANCISCO | By Robert Lindsey Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/caucus-with-its-eye-on-the-hoop.html | CAUCUS WITH ITS EYE ON THE HOOP | By Jonathan Fuerbringer Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/credible-group-reported-ready-to-buy-united-press-international.html | CREDIBLE GROUP REPORTED READY TO BUY UNITED PRESS INTERNATIONAL | By Alex S Jones | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/death-sentence-in-oklahoma.html | Death Sentence in Oklahoma | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/european-craft-lofted-to-meet-with-comet.html | European Craft Lofted To Meet With Comet | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/fire-sweeps-los-angeles-section-2-dead.html | FIRE SWEEPS LOS ANGELES SECTION 2 DEAD | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-repercussions-additional-releases-homecoming-bittersweet-finale.html | THE HOSTAGES RETURN REPERCUSSIONS AND ADDITIONAL RELEASES   THE HOMECOMING BITTERSWEET FINALE | By Hedrick Smith Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-repercussions-additional-releases-white-house-denies-new-funds.html | THE HOSTAGES RETURN REPERCUSSIONS AND ADDITIONAL RELEASES   WHITE HOUSE DENIES NEW FUNDS TO FIGHT TERRORISM SENATOR SAYS | By Philip Shenon Special To the New York Times | TX 1-599220 | 1985-07-05 |

| | | | | |
|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-tears-laughter-new-note-fury-freed-hostage-said-purser-was-true.html | THE HOSTAGES RETURN TEARS LAUGHTER AND A NEW NOTE OF FURY   FREED HOSTAGE SAID PURSER WAS TRUE HERO | By Matthew L Wald Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-tears-laughter-new-note-fury-hostages-recount-details-17-days.html | THE HOSTAGES RETURN TEARS LAUGHTER AND A NEW NOTE OF FURY   HOSTAGES RECOUNT DETAILS OF 17 DAYS OF CAPTIVITY AND TELL OF PLAN TO ESCAPE | By Bernard Weinraub Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-there-will-be-no-forgetting-lebanon-obligated-try-2-us-says.html | THE HOSTAGES RETURN THERE WILL BE NO FORGETTING   LEBANON OBLIGATED TO TRY 2 US SAYS | By Stuart Taylor Jr Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostess-twinkie-creater.html | Hostess Twinkie Creater | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/president-to-meet-gorbachev-2-days-in-fall-in-geneva.html | PRESIDENT TO MEET GORBACHEV 2 DAYS IN FALL IN GENEVA | By Bernard Gwertzman Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/reagan-welcomes-ex-hostages-insists-on-justice.html | REAGAN WELCOMES EXHOSTAGES INSISTS ON JUSTICE | By Gerald M Boyd Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/stanley-sebastian-kresge-85-retailer-and-philanthropist.html | STANLEY SEBASTIAN KRESGE 85 RETAILER AND PHILANTHROPIST | By Wolfgang Saxon | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/tennessee-jails-face-uprisings-leaving-1-dead.html | TENNESSEE JAILS FACE UPRISINGS LEAVING 1 DEAD | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/tones-of-sympathy-in-beirut-turn-to-bitterness-on-return.html | TONES OF SYMPATHY IN BEIRUT TURN TO BITTERNESS ON RETURN | By Joseph Berger | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/us-agency-orders-removal-of-pcb-s.html | US AGENCY ORDERS REMOVAL OF PCBS | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/us-is-upheld-in-charity-drive-curb.html | US IS UPHELD IN CHARITY DRIVE CURB | By Linda Greenhouse Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/wallace-sterling-led-stanford-u.html | WALLACE STERLING LED STANFORD U | By Robin Toner | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/us/working-profile-mitch-daniels-telling-local-officials-the-administration-cares.html | WORKING PROFILE MITCH DANIELS TELLING LOCAL OFFICIALS THE ADMINISTRATION CARES | By Martin Tolchin Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/agca-asserts-bulgarian-told-him-when-and-where-to-attack-pope.html | AGCA ASSERTS BULGARIAN TOLD HIM WHEN AND WHERE TO ATTACK POPE | AP | TX 1-599220 | 1985-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/around-the-world-laos-aids-us-recovery-of-13-american-dead.html | AROUND THE WORLD   Laos Aids US Recovery Of 13 American Dead | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/around-the-world-recovery-of-black-box-is-said-to-be-unlikely.html | AROUND THE WORLD   Recovery of Black Box Is Said to Be Unlikely | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/church-of-england-backs-women-as-deacons.html | CHURCH OF ENGLAND BACKS WOMEN AS DEACONS | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/excerpts-from-nominating-speech.html | EXCERPTS FROM NOMINATING SPEECH | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/excerpts-from-the-encyclical-on-slavic-nations.html | EXCERPTS FROM THE ENCYCLICAL ON SLAVIC NATIONS | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/filipino-insurgency-out-of-rice-paddies-and-into-the-cities.html | FILIPINO INSURGENCY OUT OF RICE PADDIES AND INTO THE CITIES | By Steve Lohr Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/gromyko-made-soviet-president-by-gorbachev.html | GROMYKO MADE SOVIET PRESIDENT BY GORBACHEV | By Serge Schmemann Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/hostages-return-repercussions-additional-releases-release-captives-israel-begins.html | THE HOSTAGES RETURN REPERCUSSIONS AND ADDITIONAL RELEASES   RELEASE OF CAPTIVES BY ISRAEL BEGINS TODAY IN BORDER ZONE | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/hostages-return-there-will-be-no-forgetting-beirut-calls-move-us-outrage.html | THE HOSTAGES RETURN THERE WILL BE NO FORGETTING   BEIRUT CALLS MOVE BY US AN OUTRAGE | Special to the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/japan-to-sell-us-arms-technology.html | JAPAN TO SELL US ARMS TECHNOLOGY | By Clyde Haberman Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/liberia-s-southern-accent-sounds-as-strong-as-ever.html | LIBERIAS SOUTHERN ACCENT SOUNDS AS STRONG AS EVER | By Sheila Rule Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/man-in-the-news-an-enduring-russian-face.html | MAN IN THE NEWS   AN ENDURING RUSSIAN FACE | By Seth Mydans Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/pacific-islanders-worried-by-house.html | PACIFIC ISLANDERS WORRIED BY HOUSE | By Robert Trumbull Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/papal-letter-asks-religious-liberty-in-eastern-europe.html | PAPAL LETTER ASKS RELIGIOUS LIBERTY IN EASTERN EUROPE | By E J Dionne Jr Special To the New York Times | TX 1-599220 | 1985-07-05 |

| | | | | |
|---|---|---|---|---|
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/salvador-rebels-urged-to-defect.html | SALVADOR REBELS URGED TO DEFECT | By Shirley Christian Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/two-missing-blacks-are-found-stabbed-to-death-in-south-africa.html | TWO MISSING BLACKS ARE FOUND STABBED TO DEATH IN SOUTH AFRICA | AP | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/us-begins-proceedings-to-deport-an-ex-nicaragua-rebel-leader.html | US BEGINS PROCEEDINGS TO DEPORT AN EXNICARAGUA REBEL LEADER | By Kendall J Wills | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/us-says-it-retrieved-salvador-copter.html | US SAYS IT RETRIEVED SALVADOR COPTER | By Bill Keller Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/warsaw-says-calls-for-a-protest-strike-were-mostly-ignored.html | WARSAW SAYS CALLS FOR A PROTEST STRIKE WERE MOSTLY IGNORED | By Michael T Kaufman Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-03 | https://www.nytimes.com/1985/07/03/world/with-dam-the-good-times-ebb-in-paraguay.html | WITH DAM THE GOOD TIMES EBB IN PARAGUAY | By Alan Riding Special To the New York Times | TX 1-599220 | 1985-07-05 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/ballet-david-gordon-at-american-dance-festival.html | BALLET DAVID GORDON AT AMERICAN DANCE FESTIVAL | By Jack Anderson Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/concert-gospel.html | CONCERT GOSPEL | By Stephen Holden | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/critic-s-notebook-some-memories-are-made-of-stero-recordings.html | CRITICS NOTEBOOK   SOME MEMORIES ARE MADE OF STERO RECORDINGS | By Will Crutchfield | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/currents-on-pbs-examines-patriotism.html | CURRENTS ON PBS EXAMINES PATRIOTISM | By Walter Goodman | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/dance-moving-sound-concert-1.html | DANCE MOVING SOUND CONCERT 1 | By Jack Anderson | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/for-johnny-otis-s-band-a-30-year-repretory.html | FOR JOHNNY OTISS BAND A 30YEAR REPRETORY | By Jon Pareles | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/indian-museum-shelves-negotiations-with-perot.html | INDIAN MUSEUM SHELVES NEGOTIATIONS WITH PEROT | By Douglas C McGill | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/music-golden-fleece-operas.html | MUSIC GOLDEN FLEECE OPERAS | By Tim Page | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/nbc-leads-ratings-for-6th-straight-week.html | NBC Leads Ratings For 6th Straight Week | AP | TX 1-599222 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/the-immigrant-influx-studied-on-channel-13.html | THE IMMIGRANT INFLUX STUDIED ON CHANNEL 13 | By John Corry | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/with-the-dukes-and-dr-john.html | WITH THE DUKES AND DR JOHN | By Stephen Holden | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/books/after-crisis-books-on-middle-east-surge-in-sales.html | AFTER CRISIS BOOKS ON MIDDLE EAST SURGE IN SALES | By Edwin McDowell | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/books/books-of-the-times-098269.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/at-t-in-japan.html | ATT in Japan | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/bulgaria-s-ambitious-high-tech-goals.html | BULGARIAS AMBITIOUS HIGHTECH GOALS | By David Binder Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-chief-executive-is-named-by-sun.html | BUSINESS PEOPLE   Chief Executive Is Named by Sun | By Kenneth N Gilpin and Todd S Purdum | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-curtice-burns-appoints-an-official-to-top-posts.html | BUSINESS PEOPLE   CurticeBurns Appoints An Official to Top Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-foreign-bank-officer-picked-for-state-board.html | BUSINESS PEOPLE   Foreign Bank Officer Picked for State Board | By Kenneth N Gilpin and Todd S Purdum | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/cbs-trying-to-block-turner-bid-to-buy-1-billion-of-its-own-stock-98425.html | CBS TRYING TO BLOCK TURNER BID TO BUY 1 BILLION OF ITS OWN STOCK | By Geraldine Fabrikant | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS   Interest Rates Rise Slightly | By James Sterngold | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/global-marine-expects-accord-with-creditors.html | GLOBAL MARINE EXPECTS ACCORD WITH CREDITORS | By Jonathan P Hicks | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/home-loan-laggards.html | Home Loan Laggards | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/interest-seen-in-mgm-grand.html | Interest Seen in MGM Grand | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/israel-wooing-unions-delays-part-of-austerity.html | ISRAEL WOOING UNIONS DELAYS PART OF AUSTERITY | Special to the New York Times | TX 1-599222 | 1985-07-08 |

| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/korean-exports-drop.html | Korean Exports Drop | AP | TX 1-599222 | 1985-07-08 |
|---|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/late-june-car-sales-fell-11.8.html | LATEJUNE CAR SALES FELL 118 | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/london-sugar-price-off.html | London Sugar Price Off | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/longer-toy-season-sought.html | LONGER TOY SEASON SOUGHT | By Philip S Gutis | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/new-yorkers-co-audio-publishing-is-catching-on.html | NEW YORKERS CO   AUDIO PUBLISHING IS CATCHING ON | By Sandra Salmans | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/no-harm-to-cbs-seen-in-plan.html | NO HARM TO CBS SEEN IN PLAN | By Richard W Stevenson | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/opec-price-report-denied.html | OPEC Price Report Denied | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/pilot-pact-puts-curbs-on-icahn.html | PILOT PACT PUTS CURBS ON ICAHN | By Agis Salpukas | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/potential-buyers-for-phillips-assets.html | Potential Buyers For Phillips Assets | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/squibb-has-approval-for-drug.html | SQUIBB HAS APPROVAL FOR DRUG | By Steven E Prokesch | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/stock-prices-ease-as-dow-falls-7.62.html | STOCK PRICES EASE AS DOW FALLS 762 | By John Crudele | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/technology-software-fears-on-star-wars.html | Technology   Software Fears On Star Wars | By David E Sanger | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/business/tide-of-protectionism-in-congress.html | TIDE OF PROTECTIONISM IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/designs-for-summer-at-a-show-house-in-southampton.html | DESIGNS FOR SUMMER AT A SHOW HOUSE IN SOUTHAMPTON | By Suzanne Slesin | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/for-the-parents-too-head-start-can-provide-life-opportunities.html | FOR THE PARENTS TOO HEAD START CAN PROVIDE LIFE OPPORTUNITIES | By Sherry Sontag | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/gardening-what-to-do-in-july-nurturing-a-crop-and-preparing-the-next.html | GARDENING WHAT TO DO IN JULY NURTURING A CROP AND PREPARING THE NEXT | By Joan Lee Faust | TX 1-599222 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/helpful-hardware-for-drying-laundry.html | HELPFUL HARDWARE   FOR DRYING LAUNDRY | By Daryln Brewer | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/hers.html | HERS | By Susan Barron | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/home-beat.html | HOME BEAT | By Suzanne Slexin | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/preparing-to-buy-an-airconditioner.html | PREPARING TO BUY AN AIRCONDITIONER | By Sherry Sontag | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/tiny-kitchens-redone-on-a-budget.html | TINY KITCHENS REDONE ON A BUDGET | By Cathryn Jakobson | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/movies/film-lift-a-mad-elevator.html | FILM LIFT A MAD ELEVATOR | By Janet Maslin | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/3-slain-and-another-shot-in-flatbush.html | 3 SLAIN AND ANOTHER SHOT IN FLATBUSH | By Leonard Buder | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/a-shoreham-permit-is-issued.html | A SHOREHAM PERMIT IS ISSUED | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/biologist-revises-statement-on-westway-s-bass-impact.html | BIOLOGIST REVISES STATEMENT ON WESTWAYS BASS IMPACT | By Arnold H Lubasch | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/bridge-par-at-card-table-is-found-in-an-assortment-of-forms.html | Bridge Par at Card Table Is Found In an Assortment of Forms | By Alan Truscott | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/brother-of-slain-student-indicted-policeman-cleared-in-the-killing.html | BROTHER OF SLAIN STUDENT INDICTED POLICEMAN CLEARED IN THE KILLING | By M A Farber | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/dr-george-hallett-of-citizens-union.html | DR GEORGE HALLETT OF CITIZENS UNION | By Glenn Fowler | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/hard-times-in-brooklyn-how-2-neighborhoods-have-coped.html | HARD TIMES IN BROOKLYN HOW 2 NEIGHBORHOODS HAVE COPED | By Maureen Dowd | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-artistic-freedom.html | NEW YORK DAY BY DAY   Artistic Freedom | By Susan Heller Anderson and David W Dunlap | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-gromyko-used-to-smile.html | NEW YORK DAY BY DAY   Gromyko Used to Smile | By Susan Heller Anderson and David W Dunlap | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-sardi-s-is-still-sardi-s.html | NEW YORK DAY BY DAY   Sardis Is Still Sardis | By Susan Heller Anderson and David W Dunlap | TX 1-599222 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-toward-a-safer-bang.html | NEW YORK DAY BY DAY   Toward a Safer Bang | By Susan Heller Anderson and David W Dunlap | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/our-towns-the-inside-word-on-the-revolutionary-war.html | OUR TOWNS   THE INSIDE WORD ON THE REVOLUTIONARY WAR | By Michael Norman Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/rangel-is-given-fbi-s-apology-on-accusations.html | RANGEL IS GIVEN FBIS APOLOGY ON ACCUSATIONS | By Stephen Engelberg Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/researcher-says-flames-engulfed-fun-house-in-about-4-1-2-minutes.html | RESEARCHER SAYS FLAMES ENGULFED FUN HOUSE IN ABOUT 4 12 MINUTES | By Donald Janson Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-darien-man-slain.html | THE REGION   Darien Man Slain | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-delorean-wins-jurisdictional-test.html | THE REGION   DeLorean Wins Jurisdictional Test | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-house-fire-kills-4-on-long-island.html | THE REGION   House Fire Kills 4 On Long Island | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/a-bangup-july-4-oldstyle.html | A BANGUP JULY 4 OLDSTYLE | By Thomas V Dibacco | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/abroad-at-home-reason-to-celebrate.html | ABROAD AT HOME   Reason to Celebrate | By Anthony Lewis | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/essay-how-to-fight-back.html | ESSAY   How to Fight Back | By William Safire | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/the-editorial-notebook-blacks-still-need-help.html | The Editorial Notebook   Blacks Still Need Help | DON WYCLIFF | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/what-it-means-to-love-america.html | WHAT IT MEANS TO LOVE AMERICA | By Robert Coles | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/2-no-1-female-players-advance.html | 2 NO 1 FEMALE PLAYERS ADVANCE | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/baseball-gooden-debut-was-painful.html | BASEBALL   GOODEN DEBUT WAS PAINFUL | JOSEPH DURSO | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/baseball-tigers-top-orioles-on-homer-in-10th.html | BASEBALL   TIGERS TOP ORIOLES ON HOMER IN 10TH | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/curren-may-gain-recognition-now.html | CURREN MAY GAIN RECOGNITION NOW | Special to the New York Times | TX 1-599222 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/heart-of-dodgers-beating-strongly.html | HEART OF DODGERS BEATING STRONGLY | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/lucrative-weekend-of-races.html | Lucrative Weekend of Races | By Steven Crist | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/mcenroe-is-routed-for-his-worst-loss-in-wimbledon-play.html | MCENROE IS ROUTED FOR HIS WORST LOSS IN WIMBLEDON PLAY | By Peter Alfano Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/mets-triumph-yanks-fail-in-10.html | METS TRIUMPH YANKS FAIL IN 10 | By William C Rhoden Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/players-whole-thing-is-like-a-movie.html | PLAYERS   WHOLE THING IS LIKE A MOVIE | By Malcolm Moran | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/pressured-howe-is-cut-by-dodgers.html | PRESSURED HOWE IS CUT BY DODGERS | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sacco-will-fight-hatcher-for-title.html | Sacco Will Fight Hatcher for Title | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-baffled-pitcher.html | SCOUTING   Baffled Pitcher | By Steven Crist and Thomas Rogers | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-coleman-s-tips.html | SCOUTING   Colemans Tips | By Steven Crist and Thomas Rogers | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-match-races-may-be-back.html | SCOUTING   Match Races May Be Back | By Steven Crist and Thomas Rogers | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-missing-a-mark.html | SCOUTING   Missing a Mark | By Steven Crist and Thomas Rogers | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-tour-trivia.html | SCOUTING   Tour Trivia | By Steven Crist and Thomas Rogers | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-of-the-times-fans-declare-independence.html | SPORTS OF THE TIMES   FANS DECLARE INDEPENDENCE | By Dave Anderson | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/theater/theater-kvaress-s-distant-friends.html | THEATER KVARESS DISTANT FRIENDS | By D J R Bruckner | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/around-the-nation-alaskans-to-consider-impeaching-governor.html | AROUND THE NATION   Alaskans to Consider Impeaching Governor | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/around-the-nation-defying-draft-registry-brings-6-month-term.html | AROUND THE NATION   Defying Draft Registry Brings 6Month Term | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-barn-burners-honored.html | BRIEFING   BarnBurners Honored | By James F Clarity and Warren Weaver Jr | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-big-laws-small-type.html | BRIEFING   Big Laws Small Type | By James F Clarity and Warren Weaver Jr | TX 1-599222 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-editing-nation-s-attic.html | BRIEFING   Editing Nations Attic | By James F Clarity and Warren Weaver Jr | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-reagan-archive-con-t.html | BRIEFING   Reagan Archive Cont | By James F Clarity and Warren Weaver Jr | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/coast-police-press-inquiry-on-2-they-link-to-cabin-deaths.html | COAST POLICE PRESS INQUIRY ON 2 THEY LINK TO CABIN DEATHS | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/downtown-pittsburgh-gets-1.1-mile-subway.html | DOWNTOWN PITTSBURGH GETS 11MILE SUBWAY | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-3-twa-crew-describe-their-17-day-ordeal-hijacking-shiites.html | THE HIJACKING AFTERMATH  3 ON TWA CREW DESCRIBE THEIR 17DAY ORDEAL IN THE HIJACKING BY SHIITES | By Jane Gross | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-hostages-offer-more-details-about-their-17-days-captivity.html | THE HIJACKING AFTERMATH HOSTAGES OFFER MORE DETAILS ABOUT THEIR 17 DAYS IN CAPTIVITY | By Joseph Berger | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-sailor-says-his-military-training-helped-hime-during-ordeal.html | THE HIJACKING AFTERMATH  SAILOR SAYS HIS MILITARY TRAINING HELPED HIME DURING ORDEAL | By Irvin Molotsky Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/meese-citing-spy-case-presses-for-death-penalty.html | MEESE CITING SPY CASE PRESSES FOR DEATH PENALTY | By Philip Shenon Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/national-education-association-meeting-over-work-starts-on-a-new-image.html | NATIONAL EDUCATION ASSOCIATION MEETING OVER WORK STARTS ON A NEW IMAGE | By Gene I Maeroff Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/prison-damage-set-a-11-million.html | PRISON DAMAGE SET A 11 MILLION | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/q-and-a-gardner-still-examines-keys-to-american-life.html | Q AND A  GARDNER STILL EXAMINES KEYS TO AMERICAN LIFE | By Marjorie Hunter Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/reagan-delays-push-on-tax-plan.html | REAGAN DELAYS PUSH ON TAX PLAN | By Susan F Rasky Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/study-says-medicare-rule-blurs-cost-of-treatment.html | STUDY SAYS MEDICARE RULE BLURS COST OF TREATMENT | By Robert Pear Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/target-problems-delay-test-of-us-antisatellite-weapon.html | TARGET PROBLEMS DELAY TEST OF US ANTISATELLITE WEAPON | By Bill Keller Special To the New York Times | TX 1-599222 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/texas-runoff-election-set.html | Texas Runoff Election Set | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-captive-recalls-separate-imprisonment.html | THE HIJACKING AFTERMATH CAPTIVE RECALLS SEPARATE IMPRISONMENT | By Fox Butterfield Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-former-captive-plans-to-review-his-statements.html | THE HIJACKING AFTERMATH FORMER CAPTIVE PLANS TO REVIEW HIS STATEMENTS | By Wayne King Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-greek-security-termed-ample.html | THE HIJACKING AFTERMATH   GREEK SECURITY TERMED AMPLE | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-reward-pondered-in-twa-hijacking.html | THE HIJACKING AFTERMATH REWARD PONDERED IN TWA HIJACKING | By Stuart Taylor Jr Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-talk-of-laredo-border-city-finds-riches-in-charms.html | THE TALK OF LAREDO   BORDER CITY FINDS RICHES IN CHARMS | By Robert Reinhold Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/us-says-edwards-offered-to-quit.html | US SAYS EDWARDS OFFERED TO QUIT | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/wearing-the-fame-of-july-4.html | WEARING THE FAME OF JULY 4 | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/us/weary-firefighters-on-coast-battle-flames-and-weather.html | WEARY FIREFIGHTERS ON COAST BATTLE FLAMES AND WEATHER | By Robert Lindsey Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/around-the-world-bangladesh-appoints-7-ministers-to-cabinet.html | AROUND THE WORLD   Bangladesh Appoints 7 Ministers to Cabinet | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/around-the-world-sudan-reports-meetings-in-london-with-rebels.html | AROUND THE WORLD   Sudan Reports Meetings In London With Rebels | AP | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/china-releases-a-catholic-bishop-who-was-jailed-nearly-30-years.html | CHINA RELEASES A CATHOLIC BISHOP WHO WAS JAILED NEARLY 30 YEARS | By John F Burns Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/ethiopia-s-middle-class-increasingly-feels-pinch.html | ETHIOPIAS MIDDLE CLASS INCREASINGLY FEELS PINCH | By Clifford D May Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/foreign-minister-of-spain-to-go-in-cabinet-shake-up.html | FOREIGN MINISTER OF SPAIN TO GO IN CABINET SHAKEUP | By Edward Schumacher Special To the New York Times | TX 1-599222 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/gorbachev-s-rise-elegant-and-stunningly-swift.html | GORBACHEVS RISE ELEGANT AND STUNNINGLY SWIFT | By Seth Mydans Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/gorbachev-to-visit-paris-before-meeting-reagan.html | GORBACHEV TO VISIT PARIS BEFORE MEETING REAGAN | By Serge Schmemann Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/rural-wales-is-the-battleground-as-british-political-skirmishes-flare-up.html | RURAL WALES IS THE BATTLEGROUND AS BRITISH POLITICAL SKIRMISHES FLARE UP | By R W Apple Jr Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/salvador-judge-won-t-indict-officer.html | SALVADOR JUDGE WONT INDICT OFFICER | By James Lemoyne Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/salvadorans-find-a-haven-in-canada.html | SALVADORANS FIND A HAVEN IN CANADA | By Douglas Martin Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/sandinistas-visitors-motives-touch-off-dispute.html | SANDINISTAS VISITORS MOTIVES TOUCH OFF DISPUTE | By Stephen Kinzer Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/senators-hopeful-on-arms-talks.html | SENATORS HOPEFUL ON ARMS TALKS | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/shultz-suggests-more-soviet-talks-are-a-possibility.html | SHULTZ SUGGESTS MORE SOVIET TALKS ARE A POSSIBILITY | By Bernard Gwertzman Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/star-wars-just-a-study-bush-says-to-europeans.html | STAR WARS JUST A STUDY BUSH SAYS TO EUROPEANS | By Leslie H Gelb Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/summit-talks-started-in-war.html | Summit Talks Started in War | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-fighting-erupts-in-beirut.html | THE HIJACKING AFTERMATH FIGHTING ERUPTS IN BEIRUT | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-israel-releases-300-of-the-735-detainees.html | THE HIJACKING AFTERMATH   ISRAEL RELEASES 300 OF THE 735 DETAINEES | By Thomas L Friedman Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-thatcher-says-she-will-work-with-us-to-stop-terrorism.html | THE HIJACKING AFTERMATH THATCHER SAYS SHE WILL WORK WITH US TO STOP TERRORISM | Special to the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-04 | https://www.nytimes.com/1985/07/04/world/us-asserts-syria-devised-formula-to-free-hostages.html | US ASSERTS SYRIA DEVISED FORMULA TO FREE HOSTAGES | By Hedrick Smith Special To the New York Times | TX 1-599222 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/15-harpists-to-open-the-summergarden-series.html | 15 HARPISTS TO OPEN THE SUMMERGARDEN SERIES | By Tim Page | TX 1-599223 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-art-on-the-beach-works-and-performance.html | ART ART ON THE BEACH WORKS AND PERFORMANCE | By Grace Glueck | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-contemporary-drawings-at-the-modern.html | ART CONTEMPORARY DRAWINGS AT THE MODERN | By Vivien Raynor | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-painterly-visions-of-the-guggenheim.html | ART PAINTERLY VISIONS OF THE GUGGENHEIM | By Michael Brenson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/auctions.html | AUCTIONS | By Rita Reif Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/hamiet-bluiett-quartet-at-st-peter-s.html | HAMIET BLUIETT QUARTET AT ST PETERS | By John S Wilson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/olu-dara-and-his-okra-orchestra.html | OLU DARA AND HIS OKRA ORCHESTRA | By Robert Palmer | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/our-sacred-land-about-the-sioux-indians.html | Our Sacred Land About the Sioux Indians | By John Corry | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/piano-recital-by-john-lewis.html | PIANO RECITAL BY JOHN LEWIS | By John S Wilson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/pop-jazz-summerpier-offers-jazz-beneath-the-stars.html | POPJAZZ   SUMMERPIER OFFERS JAZZ BENEATH THE STARS | By Jon Pareles | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/restaurants-099175.html | RESTAURANTS | By Bryan Miller | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/summerfare-festival-in-purchase-offers-cabaret.html | SUMMERFARE FESTIVAL IN PURCHASE OFFERS CABARET | By Stephen Holden | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/the-holiday-weekend-a-choice-of-celebrations.html | THE HOLIDAY WEEKEND A CHOICE OF CELEBRATIONS | By Eleanor Blau | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/tribute-to-armstrong.html | TRIBUTE TO ARMSTRONG | By John S Wilson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/tv-weekend-alive-from-off-center-a-showcase.html | TV WEEKEND   ALIVE FROM OFF CENTER A SHOWCASE | By John J OConnor | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/about-real-estate-17-story-flushing-building-shifts-to-condominiums.html | ABOUT REAL ESTATE   17STORY FLUSHING BUILDING SHIFTS TO CONDOMINIUMS | By Alan S Oser | TX 1-599223 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-a-west-coast-agency-toasts-two-victories.html | ADVERTISING   A West Coast Agency Toasts Two Victories | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-ddb-toyko-agency-buy-stake-in-coast-shop.html | ADVERTISING   DDB Toyko Agency Buy Stake in Coast Shop | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-free-shoppers-magazine-set.html | ADVERTISING   Free Shoppers Magazine Set | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-sam-thurm-prepares-to-retire-once-again.html | ADVERTISING   Sam Thurm Prepares To Retire Once Again | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-thompson-wins-beer-account.html | Advertising   Thompson Wins Beer Account | By Philip H Dougherty | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/brazil-plan-to-reduce-inflation.html | BRAZIL PLAN TO REDUCE INFLATION | By Alan Riding Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/dollar-mixed-in-europe.html | Dollar Mixed In Europe | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/how-81-tax-incentives-have-affected-investing.html | HOW 81 TAX INCENTIVES HAVE AFFECTED INVESTING | By Gary Klott | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/japanese-trust-bank-set-for-us.html | JAPANESE TRUST BANK SET FOR US | By Susan Chira Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/market-place-as-the-cbs-world-turns.html | Market Place   As the CBS World Turns | By Vartanig G Vartan | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/nuclear-plants-nearing-completion.html | NUCLEAR PLANTS NEARING COMPLETION | By Matthew L Wald | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/opec-oil-ministers-meet-amid-discord-on-pricing-policy.html | OPEC OIL MINISTERS MEET AMID DISCORD ON PRICING POLICY | By Paul Lewis Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/the-latest-cult-in-ice-cream.html | THE LATEST CULT IN ICE CREAM | By Jeffrey A Leib Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/business/the-traumatic-tire-business.html | THE TRAUMATIC TIRE BUSINESS | By Daniel F Cuff | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/movies/at-the-movies.html | AT THE MOVIES | By Judy Klemesrud | TX 1-599223 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/blown-fuse-halts-park-rides.html | Blown Fuse Halts Park Rides | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/bridge-a-fine-australian-magazine-gets-new-expert-as-editor.html | Bridge A Fine Australian Magazine Gets New Expert as Editor | By Alan Truscott | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/bronxville-woman-shot-in-hand-during-game-in-yankee-stadium.html | BRONXVILLE WOMAN SHOT IN HAND DURING GAME IN YANKEE STADIUM | By William R Greer | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/for-ellenville-the-day-to-rally-round-a-parade.html | FOR ELLENVILLE THE DAY TO RALLY ROUND A PARADE | By Michael Winerip Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/lipper-and-stein-square-off-in-race.html | LIPPER AND STEIN SQUARE OFF IN RACE | By Frank Lynn | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/miss-liberty-offstage-buy-city-has-a-popping-4th.html | MISS LIBERTY OFFSTAGE BUY CITY HAS A POPPING 4TH | By Jilian Mincer | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/moon-released-after-11-months-in-a-us-prison.html | MOON RELEASED AFTER 11 MONTHS IN A US PRISON | By William G Blair | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-law-to-give-state-university-some-freedom-to-run-own-operation.html | NEW LAW TO GIVE STATE UNIVERSITY SOME FREEDOM TO RUN OWN OPERATION | By Edward B Fiske | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-back-on-top.html | NEW YORK DAY BY DAY   Back on Top | By Susan Heller Anderson and David W Dunlap | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-life-goes-on-on-11-4th-street.html | NEW YORK DAY BY DAY   Life Goes On On 11 4th Street | By Susan Heller Anderson and David W Dunlap | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-puzzlements.html | NEW YORK DAY BY DAY   Puzzlements | By Susan Heller Anderson and David W Dunlap | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/offduty-abuse-of-drugs-feared-in-police-survey.html | OFFDUTY ABUSE OF DRUGS FEARED IN POLICE SURVEY | By Leonard Buder | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/private-hospitals-are-now-offering-health-insurance.html | PRIVATE HOSPITALS ARE NOW OFFERING HEALTH INSURANCE | By Martin Tolchin Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/puzzle-in-brooklyn-the-bizarre-sinking-of-a-20-block-area.html | PUZZLE IN BROOKLYN THE BIZARRE SINKING OF A 20BLOCK AREA | By Larry Rohter | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/economic-scene-rationality-and-politics.html | Economic Scene   Rationality And Politics | By Leonard Silk | TX 1-599223 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/foreign-affairs-no-winners-in-lebanon.html | FOREIGN AFFAIRS   No Winners In Lebanon | By Flora Lewis | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/must-they-take-the-sky-away.html | MUST THEY TAKE THE SKY AWAY | By Berta R Hershcopf | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/the-old-place-is-gone.html | THE OLD PLACE IS GONE | By Robert Nielson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/truman-the-bomb-and-today-s-peril.html | Truman the Bomb and Todays Peril | By Charles Bennett | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/baseball-andujar-wins-14th-as-cards-triumph.html | BASEBALL   ANDUJAR WINS 14TH AS CARDS TRIUMPH | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/cheska-triumphs-in-open-class.html | Cheska Triumphs In Open Class | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/gamble-on-gooden-is-foiled-by-rain.html | GAMBLE ON GOODEN IS FOILED BY RAIN | By Michael Martinez Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/guidry-wins-with-extra-rest.html | GUIDRY WINS WITH EXTRA REST | By Michael Janofsky | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/guy-bush-ex-pitcher-dies-gave-up-ruth-s-last-homer.html | Guy Bush ExPitcher Dies Gave Up Ruths Last Homer | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/july-4th-triathlon-tries-some-souls.html | JULY 4TH TRIATHLON TRIES SOME SOULS | Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/mcenroe-seems-bewildered.html | MCENROE SEEMS BEWILDERED | Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/musyoki-waitz-win-in-atlanta.html | Musyoki Waitz Win in Atlanta | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/navratilova-and-lloyd-gain-final.html | NAVRATILOVA AND LLOYD GAIN FINAL | By Peter Alfano Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/norman-and-gallagher-lead.html | NORMAN AND GALLAGHER LEAD | By Gordon S White Jr Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/rodgers-motivates-like-a-showboat.html | RODGERS MOTIVATES LIKE A SHOWBOAT | By William N Wallace | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-a-hungry-fan.html | SCOUTING   A Hungry Fan | By Thomas Rogers | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-clown-princes-seek-princesses.html | SCOUTING   Clown Princes Seek Princesses | By Thomas Rogers | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-valuable-team.html | SCOUTING   Valuable Team | By Thomas Rogers | TX 1-599223 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-boxer-26-dies-of-injuries-in-bout.html | SPORTS NEWS BRIEFS   Boxer 26 Dies Of Injuries in Bout | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-li-driver-wins-firecracker-400.html | SPORTS NEWS BRIEFS   LI Driver Wins Firecracker 400 | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-pacing-sweep.html | SPORTS NEWS BRIEFS   Pacing Sweep | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-of-the-times-the-ordeal-of-steve-howe.html | SPORTS OF THE TIMES   THE ORDEAL OF STEVE HOWE | By Ira Berkow | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/tijuana-ring-will-be-left-to-the-bulls.html | TIJUANA RING WILL BE LEFT TO THE BULLS | MICHAEL KATZ ON BOXING Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/us-crews-gain-at-henley.html | US CREWS GAIN AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/vanlandingham-wins-easily.html | VANLANDINGHAM WINS EASILY | By Steven Crist | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/style/gaps-in-maternity-insurance.html | GAPS IN MATERNITY INSURANCE | By Nadine Brozan | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/style/the-mousetrap-and-other-inviting-ideas.html | THE MOUSETRAP AND OTHER INVITING IDEAS | By Georgia Dullea | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/theater/the-student-prince-in-city-opera-s-new-summer-season.html | THE STUDENT PRINCE IN CITY OPERAS NEW SUMMER SEASON | By Will Crutchfield | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/amish-sue-on-color-rule.html | Amish Sue on Color Rule | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/around-the-nation-2-tennessee-prisons-restore-privileges.html | AROUND THE NATION   2 Tennessee Prisons Restore Privileges | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/around-the-nation-radioactive-house-called-safe-after-cleanup.html | AROUND THE NATION   Radioactive House Called Safe After Cleanup | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/bid-rejected-in-clergy-suit.html | Bid Rejected in Clergy Suit | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-button-button.html | BRIEFING   Button Button | By James F Clarity and Warren Weaver Jr | TX 1-599223 | 1985-07-08 |

| | | | | |
|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-games-people-play.html | BRIEFING   Games People Play | By James F Clarity and Warren Weaver Jr | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-restoring-the-past.html | BRIEFING   Restoring the Past | By James F Clarity and Warren Weaver Jr | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-sousa-s-masterpiece.html | BRIEFING   Sousas Masterpiece | By James F Clarity and Warren Weaver Jr | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/crowded-rivers-stirring-dispute-on-us-policy.html | CROWDED RIVERS STIRRING DISPUTE ON US POLICY | By Iver Peterson Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/ex-spokesman-says-he-backs-his-statements.html | EXSPOKESMAN SAYS HE BACKS HIS STATEMENTS | By Wayne King Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/fireworks-and-music-in-philadelphia-fete.html | Fireworks and Music In Philadelphia Fete | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/grand-jury-investigates-us-aid-to-philippines.html | GRAND JURY INVESTIGATES US AID TO PHILIPPINES | By Jeff Gerth Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/in-defense-of-the-mentally-ill.html | IN DEFENSE OF THE MENTALLY ILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/industrial-change-conquers-unionist.html | INDUSTRIAL CHANGE CONQUERS UNIONIST | By William Serrin Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/more-married-women-choosing-sterilization.html | MORE MARRIED WOMEN CHOOSING STERILIZATION | By E R Shipp | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/reagan-postpones-tax-push-to-focus-on-reducing-deficit.html | REAGAN POSTPONES TAX PUSH TO FOCUS ON REDUCING DEFICIT | By Susan F Rasky Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/spy-hunters-seek-to-trace-fifth-suspect.html | SPY HUNTERS SEEK TO TRACE FIFTH SUSPECT | By Philip Shenon Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/thousands-of-ethiopians-form-a-diverse-community.html | THOUSANDS OF ETHIOPIANS FORM A DIVERSE COMMUNITY | Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/twa-pilot-tells-how-diver-died.html | TWA PILOT TELLS HOW DIVER DIED | By William Robbins Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/unwed-teacher-who-lost-job-after-baby-wins-3.3-million.html | Unwed Teacher Who Lost Job After Baby Wins 33 Million | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/us/us-study-raises-questions-on-bacteria-based-pesticide.html | US STUDY RAISES QUESTIONS ON BACTERIABASED PESTICIDE | AP | TX 1-599223 | 1985-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-05 | https://www.nytimes.com/1985/07/05/working-profile-john-c-lawn-using-education-for-a-long-term-war-on-drugs.html | WORKING PROFILE JOHN C LAWN USING EDUCATION FOR A LONGTERM WAR ON DRUGS | By Joel Brinkley Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/agca-says-he-altered-story-over-girl-s-abduction.html | AGCA SAYS HE ALTERED STORY OVER GIRLS ABDUCTION | By John Tagliabue Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/argentines-with-a-mint-of-their-own.html | ARGENTINES WITH A MINT OF THEIR OWN | By Lydia Chavez Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/around-the-world-3-arrested-in-taiwan-over-military-secrets.html | AROUND THE WORLD   3 Arrested in Taiwan Over Military Secrets | AP | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/china-depicts-freed-cleric-as-repentant.html | CHINA DEPICTS FREED CLERIC AS REPENTANT | By John F Burns Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/death-squads-attacking-blacks-south-africa-opposition-charges.html | DEATH SQUADS ATTACKING BLACKS SOUTH AFRICA OPPOSITION CHARGES | By Alan Cowell Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/hussein-and-mubarak-discuss-mideast-peace.html | HUSSEIN AND MUBARAK DISCUSS MIDEAST PEACE | By Judith Miller Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/lebanon-moves-to-secure-airport-erects-barriers-and-bans-militia.html | LEBANON MOVES TO SECURE AIRPORT ERECTS BARRIERS AND BANS MILITIA | Special to the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/spain-s-leader-drops-top-aides-in-a-big-shuffle.html | SPAINS LEADER DROPS TOP AIDES IN A BIG SHUFFLE | By Edward Schumacher Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/syria-and-iran-are-nurturing-a-wary-ambiguous-alliance.html | SYRIA AND IRAN ARE NURTURING A WARY AMBIGUOUS ALLIANCE | By Richard Bernstein Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/ulster-tension-focuses-on-street-called-the-tunnel.html | ULSTER TENSION FOCUSES ON STREET CALLED THE TUNNEL | By Jo Thomas Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/wa-visser-t-hooft-churchman-dies-at-84.html | WA VISSER T HOOFT CHURCHMAN DIES AT 84 | By William R Greer | TX 1-599223 | 1985-07-08 |
| 1985-07-05 | https://www.nytimes.com/1985/07/05/world/zimbabweans-endure-discomfort-to-cast-ballots.html | ZIMBABWEANS ENDURE DISCOMFORT TO CAST BALLOTS | By Sheila Rule Special To the New York Times | TX 1-599223 | 1985-07-08 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/archives/consumer-saturday-the-snags-in-keeping-a-surname.html | CONSUMER SATURDAYTHE SNAGS IN KEEPING A SURNAME | By Sherry Sontag | TX 1-617988 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/cabaret-peggi-blu.html | CABARET PEGGI BLU | By Stephen Holden | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/city-opera-the-student-prince.html | CITY OPERA THE STUDENT PRINCE | By Donal Henahan | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/dance-jacob-s-pillow-offers-sleeping-beauty.html | DANCE JACOBS PILLOW OFFERS SLEEPING BEAUTY | By Jennifer Dunning Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/jazz-terumasa-hino-cornet.html | JAZZ TERUMASA HINO CORNET | By John S Wilson | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/tv-notes-networks-promote-coverage-of-hostage-crisis.html | TV NOTES   NETWORKS PROMOTE COVERAGE OF HOSTAGE CRISIS | By Peter W Kaplan | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/books/amos-oz-a-kibbutznik-in-the-colorado-rockies.html | AMOS OZ A KIBBUTZNIK IN THE COLORADO ROCKIES | By Herbert Mitgang | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/books/books-of-the-times-analysis-of-a-failure.html | BOOKS OF THE TIMES   ANALYSIS OF A FAILURE | By Drew Middleton | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/a-dispute-on-neiman-fur-sale.html | A DISPUTE ON NEIMAN FUR SALE | By Isadore Barmash | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/a-maturing-storer-s-gains.html | A MATURING STORERS GAINS | By Richard W Stevenson Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/baxter-response-to-cutbacks.html | BAXTER RESPONSE TO CUTBACKS | By Jeffrey A Leib Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/cooke-fcc-filing-due-on-multimedia.html | Cooke FCC Filing Due On Multimedia | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/eckerd-plans-sale-of-j-byrons-stores.html | Eckerd Plans Sale Of J Byrons Stores | By Phillip H Wiggins | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/mexico-price-report-hailed.html | Mexico Price Report Hailed | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/mexico-tallies-debt-savings.html | Mexico Tallies Debt Savings | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/money-supply-up-2.6-billion.html | MONEY SUPPLY UP 26 BILLION | By Robert A Bennett | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/opec-still-at-odds-on-price-output.html | OPEC STILL AT ODDS ON PRICE OUTPUT | By Paul Lewis Special to the New York Times | TX 1-617988 | 1985-07-09 |

| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-a-lowcalorie-cake.html | PATENTSA LowCalorie Cake | By Stacy V Jones | TX 1-617988 | 1985-07-09 |
|---|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-controlling-a-craft-on-autopilot.html | PatentsControlling A Craft on Autopilot | By Stacy V Jones | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-identifying-microbes.html | PATENTSIdentifying Microbes | By Stacy V Jones | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-vegetable-oil-fuel-for-diesels-developed.html | PATENTSVegetable Oil Fuel For Diesels Developed | By Stacy V Jones | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/phillips-joins-pipeline-pact.html | Phillips Joins Pipeline Pact | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/repurchase-by-johnson-controls.html | REPURCHASE BY JOHNSON CONTROLS | By John Crudele | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/sale-by-lear-of-coke-shares.html | Sale by Lear Of Coke Shares | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/strike-ruling-due-at-argentine-ford.html | Strike Ruling Due At Argentine Ford | By Lydia Chavez Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/turner-requests-fcc-to-stop-cbs-buyback.html | Turner Requests FCC To Stop CBS Buyback | By Geraldine Fabrikant | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/united-brands-is-fmi-target.html | United Brands Is FMI Target | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/business/your-money-zero-coupon-variations.html | Your Money   Zero Coupon Variations | By Leonard Sloane | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/3-franciscans-housing-the-homeless-find-spending-2-million-a-challenge.html | 3 FRANCISCANS HOUSING THE HOMELESS FIND SPENDING 2 MILLION A CHALLENGE | By David Bird | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/a-greek-shipowner-found-shot-to-death-on-upper-east-side.html | A GREEK SHIPOWNER FOUND SHOT TO DEATH ON UPPER EAST SIDE | By William R Greer | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/about-new-york-the-annual-flight-of-the-therapists.html | ABOUT NEW YORK   THE ANNUAL FLIGHT OF THE THERAPISTS | By William E Geist | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/bridge-an-expert-can-be-betrayed-by-a-blind-spot-in-strategy.html | Bridge An Expert Can Be Betrayed By a Blind Spot in Strategy | By Alan Truscott | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/fiscal-crisis-still-haunts-the-police.html | FISCAL CRISIS STILL HAUNTS THE POLICE | By Michael Oreskes | TX 1-617988 | 1985-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-art-on-the-ind.html | NEW YORK DAY BY DAY   Art on the IND | By Susan Heller Anderson and David W Dunlap | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-feline-in-need-and-human-nature.html | NEW YORK DAY BY DAY   Feline in Need And Human Nature | By Susan Heller Anderson and David W Dunlap | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-slogans.html | NEW YORK DAY BY DAY   Slogans | By Susan Heller Anderson and David W Dunlap | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-successor-to-the-checker.html | NEW YORK DAY BY DAY   Successor to the Checker | By Susan Heller Anderson and David W Dunlap | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/shot-at-stadium-said-to-be-fired-inside-the-park.html | SHOT AT STADIUM SAID TO BE FIRED INSIDE THE PARK | By Michael Jensen Jr | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/soldier-unfairly-convicted-in-3-murders-court-rules.html | SOLDIER UNFAIRLY CONVICTED IN 3 MURDERS COURT RULES | By Maurice Carroll Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/woman-105-tells-jury-she-stood-up-to-2-youths.html | WOMAN 105 TELLS JURY SHE STOOD UP TO 2 YOUTHS | By Joseph P Fried | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/a-periled-nuclear-pact.html | A PERILED NUCLEAR PACT | By William Epstein | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/cars-that-cry-wolf-in-the-night.html | CARS THAT CRY WOLF IN THE NIGHT | By Gary Krist | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/more-blacks-on-faculties.html | MORE BLACKS ON FACULTIES | By David L Evans | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/new-york-the-testimony-doesn-t-wash.html | NEW YORK   THE TESTIMONY DOESNT WASH | By Sydney H Schanberg | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/observer-the-big-rubles.html | OBSERVER   THE BIG RUBLES | By Russell Baker | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/29-runs-46-hits-19-innings-7-hours-1-game.html | 29 RUNS 46 HITS 19 INNINGS 7 HOURS 1 GAME | By Michael Martinez Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/baseball-cardinals-turned-back-by-dodgers-4-1.html | BASEBALL   CARDINALS TURNED BACK BY DODGERS 41 | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/curren-routs-connors-with-17-aces.html | CURREN ROUTS CONNORS WITH 17 ACES | By Peter Alfano Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/henderson-boosts-average-and-team.html | HENDERSON BOOSTS AVERAGE AND TEAM | By Michael Janofsky | TX 1-617988 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/mets-start-on-time-win-without-hitch.html | METS START ON TIME WIN WITHOUT HITCH | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/norman-leads-by-3-in-canada.html | NORMAN LEADS BY 3 IN CANADA | By Gordon S White Jr Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/players-olympics-a-distant-goal.html | PLAYERS   OLYMPICS A DISTANT GOAL | By Malcolm Moran | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-100-lovely-miles.html | SCOUTING   100 Lovely Miles | By Thomas Rogers | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-mets-marathon-why-no-curfew.html | SCOUTING   Mets Marathon Why No Curfew | By Thomas Rogers | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-more-marathons.html | SCOUTING   More Marathons | By Thomas Rogers | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-moving-on.html | SCOUTING   Moving On | By Thomas Rogers | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-of-the-times-owner-has-chance-to-settle-old-debt.html | SPORTS OF THE TIMES   OWNER HAS CHANCE TO SETTLE OLD DEBT | By Steven Crist | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/us-crews-gain.html | US Crews Gain | By Norman HildesHeim Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/wiggins-stars-in-debut.html | Wiggins Stars in Debut | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/style/de-gustibus-on-carnegie-hill-food-goes-upscale-with-neighborhood.html | DE GUSTIBUS   ON CARNEGIE HILL FOOD GOES UPSCALE WITH NEIGHBORHOOD | By Marian Burros | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/style/from-minority-activist-to-feminist-leader.html | FROM MINORITY ACTIVIST TO FEMINIST LEADER | By Nadine Brozan | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/50000-gather-to-celebrate-50th-year-of-aa-s-existence.html | 50000 Gather to Celebrate 50th Year of AAs Existence | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/around-the-nation-coast-study-under-way-on-tainted-watermelon.html | AROUND THE NATION   Coast Study Under Way On Tainted Watermelon | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/around-the-nation-united-reaches-accord-with-flight-attendants.html | AROUND THE NATION   United Reaches Accord With Flight Attendants | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-ascent-of-the-native.html | BRIEFING   Ascent of the Native | By James F Clarity and Warren Weaver Jr | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-didja-hear-the-one.html | BRIEFING   Didja Hear the One | By James F Clarity and Warren Weaver Jr | TX 1-617988 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-ever-optimistic.html | BRIEFING   Ever Optimistic | By James F Clarity and Warren Weaver Jr | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-hold-the-jojoba-please.html | BRIEFING   Hold the Jojoba Please | By James F Clarity and Warren Weaver Jr | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/dr-edward-evarts-59-pioneer-in-brain-study.html | Dr Edward Evarts 59 Pioneer in Brain Study | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/fda-warns-on-dried-fruit.html | FDA Warns on Dried Fruit | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/further-medicare-cuts-made-saving-is-put-at-225-million.html | FURTHER MEDICARE CUTS MADE SAVING IS PUT AT 225 MILLION | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/jobless-at-7.2-for-fifth-month-rate-called-sign-of-soft-economy.html | JOBLESS AT 72 FOR FIFTH MONTH RATE CALLED SIGN OF SOFT ECONOMY | By Robert D Hershey Jr Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/lawyers-gather-in-capital-for-bar-group-s-parley.html | LAWYERS GATHER IN CAPITAL FOR BAR GROUPS PARLEY | By Stuart Taylor Jr Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/legionnaire-bacteria-thrive-at-mount-s-helens.html | LEGIONNAIRE BACTERIA THRIVE AT MOUNT S HELENS | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/maine-strike-echoes-plight-of-shipyard.html | MAINE STRIKE ECHOES PLIGHT OF SHIPYARD | By Dudley Clendinen Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/motel-fumes-kill-2-fell-18.html | Motel Fumes Kill 2 Fell 18 | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/pentagon-aide-gets-a-new-post.html | PENTAGON AIDE GETS A NEW POST | Special to the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/population-in-schools-to-rise-as-baby-boomers-reproduce.html | POPULATION IN SCHOOLS TO RISE AS BABY BOOMERS REPRODUCE | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/rights-activists-are-acquitted-of-voting-fraud.html | RIGHTS ACTIVISTS ARE ACQUITTED OF VOTING FRAUD | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/tests-find-significant-lead-levels-in-us-water.html | TESTS FIND SIGNIFICANT LEAD LEVELS IN US WATER | By Philip Shabecoff Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/the-guerrilla-fighter-and-the-lobbyist.html | THE GUERRILLA FIGHTER AND THE LOBBYIST | By Philip Shabecoff | TX 1-617988 | 1985-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/us/us-nuclear-forces-arsenal-will-be-stonger-but-strategy-won-t-change.html | US NUCLEAR FORCES ARSENAL WILL BE STONGER BUT STRATEGY WONT CHANGE | By Charles Mohr Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/air-india-investigators-say-a-sub-may-have-found-jet-s-recorders.html | AIRINDIA INVESTIGATORS SAY A SUB MAY HAVE FOUND JETS RECORDERS | By Barnaby J Feder Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/arms-pact-affirmation-is-urged-by-gorbachev.html | ARMS PACT AFFIRMATION IS URGED BY GORBACHEV | By Seth Mydans Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/around-the-world-north-korea-agrees-to-meeting-with-south.html | AROUND THE WORLD   North Korea Agrees To Meeting With South | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/around-the-world-urban-chinese-to-get-raises-for-hard-work.html | AROUND THE WORLD   Urban Chinese to Get Raises for Hard Work | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/cabinet-dispute-seen-as-blow-to-spanish-premier.html | CABINET DISPUTE SEEN AS BLOW TO SPANISH PREMIER | By Edward Schumacher Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/doctors-censured-in-black-s-death-in-south-africa.html | DOCTORS CENSURED IN BLACKS DEATH IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/george-oldfield-is-dead-at-61-hunted-the-yorkshire-ripper.html | George Oldfield Is Dead at 61 Hunted the Yorkshire Ripper | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/hitler-diaries-plot-if-there-was-one-thickens.html | HITLER DIARIES PLOT IF THERE WAS ONE THICKENS | By James M Markham Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/jan-e-de-quay-is-dead-at-83-was-premier-of-netherlands.html | JAN E DE QUAY IS DEAD AT 83 WAS PREMIER OF NETHERLANDS | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/mugabe-takes-a-solid-lead-in-zimbabwe-voting.html | MUGABE TAKES A SOLID LEAD IN ZIMBABWE VOTING | By Sheila Rule Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/swiss-storms-cause-floods.html | Swiss Storms Cause Floods | AP | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/tories-finish-third-in-wales-by-election.html | TORIES FINISH THIRD IN WALES BYELECTION | By R W Apple Jr Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/understanding-with-soviet-on-war-risks-is-described.html | UNDERSTANDING WITH SOVIET ON WAR RISKS IS DESCRIBED | Special to the New York Times | TX 1-617988 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-06 | https://www.nytimes.com/1985/07/06/world/us-bid-to-close-airport-in-beirut-gets-no-support.html | US BID TO CLOSE AIRPORT IN BEIRUT GETS NO SUPPORT | By Bernard Gwertzman Special To the New York Times | TX 1-617988 | 1985-07-09 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/a-composer-who-defies-categorization.html | A COMPOSER WHO DEFIES CATEGORIZATION | By Joan Peyser | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/antiques-showcase-for-chinese-antiquities.html | ANTIQUES   SHOWCASE FOR CHINESE ANTIQUITIES | By Rita Reif | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/art-view-fresh-visions-based-on-a-grand-tradition.html | ART VIEW   FRESH VISIONS BASED ON A GRAND TRADITION | By Michael Brenson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/black-jazzmen-made-30-s-paris-jump.html | BLACK JAZZMEN MADE 30S PARIS JUMP | By John S Wilson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/bridge-ad-hoc-decision.html | BRIDGE   AD HOC DECISION | By Alan Truscott | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/cable-tv-notes-rock-performers-mobilize-for-a-trans-atlantic-concert.html | CABLE TV NOTES   ROCK PERFORMERS MOBILIZE FOR A TRANSATLANTIC CONCERT | By Steve Schneider | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/camera-to-print-or-not-to-print-television-will-tell.html | CAMERA   TO PRINT OR NOT TO PRINT TELEVISION WILL TELL | By John Durniak | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/chess-losing-in-training-can-be-devastating.html | CHESS   LOSING IN TRAINING CAN BE DEVASTATING | By Robert Byrne | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   BROADCAST TV | By Howard Thompson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Peter W Kaplan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-classical-music.html | CRITICS CHOICES   CLASSICAL MUSIC | By Will Crutchfield | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-photography.html | CRITICS CHOICESPHOTOGRAPHY | By Gene Thornton | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/cultivating-the-pleasures-of-gardening.html | CULTIVATING THE PLEASURES OF GARDENING | By Samuel A Schreiner Jr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dance-view-when-ballroom-dances-take-to-the-stage.html | DANCE VIEW   WHEN BALLROOM DANCES TAKE TO THE STAGE | By Jack Anderson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dance-works-by-charles-weidman.html | DANCE WORKS BY CHARLES WEIDMAN | By Jack Anderson Special To the New York Times | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dresden-salutes-its-new-opera-house-with-vintage-works.html | DRESDEN SALUTES ITS NEW OPERA HOUSE WITH VINTAGE WORKS | By John Rockwell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/france-is-experiencing-a-modern-dance-explosion.html | FRANCE IS EXPERIENCING A MODERNDANCE EXPLOSION | By David Stevens | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/full-time-sponsors-are-shopping-for-quality-shows.html | FULLTIME SPONSORS ARE SHOPPING FOR QUALITY SHOWS | By Peter Kerr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/glimpses-of-a-legendary-pianist.html | GLIMPSES OF A LEGENDARY PIANIST | By Will Crutchfield | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-093405.html | HOME VIDEO   NEW CASSETTES FROM STRAVINSKY TO DR SEUSS | By Jon Pareles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101203.html | HOME VIDEO   NEW CASSETTES FROM STRAVINSKY TO DR SEUSS | By Howard Thompson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101205.html | HOME VIDEO   NEW CASSETTES FROM STRAVINSKY TO DR SEUSS | By Tim Page | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101206.html | HOME VIDEO   NEW CASSETTES FROM STRAVINSKY TO DR SEUSS | By Glenn Collins | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101217.html | HOME VIDEO   NEW CASSETTES FROM STRAVINSKY TO DR SEUSS | By Fred Ferretti | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/hunger-telethon-to-be-heard-around-the-globe.html | HUNGER TELETHON TO BE HEARD AROUND THE GLOBE | By Jon Pareles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-garden-of-harps-at-the-modern-museum.html | MUSIC GARDEN OF HARPS AT THE MODERN MUSEUM | By Bernard Holland | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-notes-celebrating-american-music.html | MUSIC NOTES   CELEBRATING AMERICAN MUSIC | By Tim Page | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-view-mostly-mozart-broadens-its-scope.html | MUSIC VIEW   MOSTLY MOZART BROADENS ITS SCOPE | By Donal Henahan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/no-headline-103372.html | No Headline | By Will Crutchfield Special To the New York Times | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/numismatics-statue-of-liberty-coins-authorized.html | NUMISMATICSSTATUE OF LIBERTY COINS AUTHORIZED | By Ed Reiter | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/photography-view-a-show-that-puts-a-social-critic-in-a-larger-context.html | PHOTOGRAPHY VIEW   A SHOW THAT PUTS A SOCIAL CRITIC IN A LARGER CONTEXT | By Andy Grundberg | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/sound-waking-up-with-a-smile.html | SOUND   WAKING UP WITH A SMILE | By Hans Fantel | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/stamps-new-united-states-issues-are-announced.html | STAMPS   NEW UNITED STATES ISSUES ARE ANNOUNCED | By John F Dunn | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/sting-makes-a-foray-into-jazz.html | STING MAKES A FORAY INTO JAZZ | By Stephen Holden | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/tv-view-hoot-owls-flatworms-and-other-endearing-creatures.html | TV VIEW   HOOT OWLS FLATWORMS AND OTHER ENDEARING CREATURES | By John Corry | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/two-romeos-display-strengths-and-weaknesses.html | TWO ROMEOS DISPLAY STRENGTHS AND WEAKNESSES | By Barrymore L Scherer | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/with-proper-care-house-plants-can-survive-alone.html | WITH PROPER CARE HOUSE PLANTS CAN SURVIVE ALONE | By Judy Glatstein | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/about-books-oedipus-in-vitro-and-other-signs-of-utopia.html | ABOUT BOOKS   OEDIPUS IN VITRO AND OTHER SIGNS OF UTOPIA | By Anatole Broyard | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/children-s-books-america-as-fairyland.html | CHILDRENS BOOKS   AMERICA AS FAIRYLAND | By Cathleen Schine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/coorruption-cruelty-cambodia.html | COORUPTION CRUELTY CAMBODIA | By Arnold R Isaacs | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/craxy-nights-and-days-in-neely.html | CRAXY NIGHTS AND DAYS IN NEELY | By Fran Schumer | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/eldonomics-conquers-all.html | ELDONOMICS CONQUERS ALL | By Paul Erdman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/everybody-sacrificed-everybody-profited.html | EVERYBODY SACRIFICED EVERYBODY PROFITED | By Jerry Flint | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/fakery-and-stony-truths.html | FAKERY AND STONY TRUTHS | By Cynthia Ozick | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/founding-farmer.html | FOUNDING FARMER | By Henry Steele Commager | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/how-to-make-a-beautiful-corpse.html | HOW TO MAKE A BEAUTIFUL CORPSE | By D J Enright | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101072.html | IN SHORT FICTION | By Alison B Carb | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101076.html | IN SHORT FICTION | By Richard Goodman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101082.html | IN SHORT FICTION | By Wendy Smith | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction.html | IN SHORT FICTION | By John House | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction.html | IN SHORT FICTION | By Lettia Grierson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction-101094.html | IN SHORT NONFICTION | By Anthony Austin | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction-men-in-sequins-grandmothers-with-batons.html | IN SHORT NONFICTION   MEN IN SEQUINS GRANDMOTHERS WITH BATONS | By Rosemary Ranck | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frances Smith Fraser | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gay Talese | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gertrude Samuels | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Marjorie Shostak | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/is-some-protection-better-than-none.html | IS SOME PROTECTION BETTER THAN NONE | By William J Broad | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/like-dreams-or-stupors.html | LIKE DREAMS OR STUPORS | By Israel Rosenfield | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/love-with-the-proper-chauffeur.html | LOVE WITH THE PROPER CHAUFFEUR | By Susan Allen Toth | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/mothers-who-take-the-blame.html | MOTHERS WHO TAKE THE BLAME | By Maggie Scarf | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/no-place-to-put-her-love.html | NO PLACE TO PUT HER LOVE | By Kathryn Morton | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/second-thoughts-on-our-first-century.html | SECOND THOUGHTS ON OUR FIRST CENTURY | By Pauline Maier | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/ vroom-the-true-american-hero.html | VROOM THE TRUE AMERICAN HERO | By Donal Henahan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/ what-did-the-greywacke-say.html | WHAT DID THE GREYWACKE SAY | By Peter J Bowler | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/books/ what-was-blowing-in-the-wind.html | WHAT WAS BLOWING IN THE WIND | By Annie Gottlieb | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/birds-and-words-leonard-stern-moving- hartz-mountain-into-media.html | BIRDS AND WORDS LEONARD STERN MOVING HARTZ MOUNTAIN INTO MEDIA | By Winston Williams | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/business-bets-on-bonds-again.html | BUSINESS BETS ON BONDS AGAIN | By Fred R Bleakley | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/can-allen-born-turn-amax-around.html | CAN ALLEN BORN TURN AMAX AROUND | By Daniel F Cuff | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/did-reagan-s-1981-tax-incentives-work- the-vaunted-investment-boom-is-a-bust.html | DID REAGANS 1981 TAX INCENTIVES WORK  THE VAUNTED INVESTMENT BOOM IS A BUST | By Benjamin M Friedman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/did-reagans-1981-tax-incentives-work- after-1982-capital-spending.html | DID REAGANS 1981 TAX INCENTIVES WORKAFTER 1982 CAPITAL SPENDING SET RECORDS | By Norman B Ture and Carlos E Bonilla | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/four-seasons-tries-to-pamper-its-way-to- profits.html | FOUR SEASONS TRIES TO PAMPER ITS WAY TO PROFITS | By Douglas A Martin | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/investing-a-cooling-in-the-bond- market.html | INVESTINGA COOLING IN THE BOND MARKET | By Anise C Wallace | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/personal-finance-steering-clear-of-abusive- tax-shelters.html | PERSONAL FINANCE  STEERING CLEAR OF ABUSIVE TAX SHELTERS | By Donald Jay Korn | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/the-executive-computer-when-accounting- goes-electronic.html | THE EXECUTIVE COMPUTER  WHEN ACCOUNTING GOES ELECTRONIC | By Erik SandbergDiment | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/week-in-business-a-stubborn-plateau-in- the-jobless-rate.html | WEEK IN BUSINESS  A STUBBORN PLATEAU IN THE JOBLESS RATE | By Merrill Perlman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/busine ss/what-s-new-in-corporate-contests- diamonds-bring-sparkle-to-sales.html | WHATS NEW IN CORPORATE CONTESTS  DIAMONDS BRING SPARKLE TO SALES | By Anne Jarrell | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests-prizes-for-sleuths-and-yachtsmen.html | WHATS NEW IN CORPORATE CONTESTS   PRIZES FOR SLEUTHS AND YACHTSMEN | By Anne Jarrell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests-sweepstakes-to-woo-clients.html | WHATS NEW IN CORPORATE CONTESTS   SWEEPSTAKES TO WOO CLIENTS | By Anne Jarrell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests.html | WHATS NEW IN CORPORATE CONTESTS | By Anne Jarrell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/business/when-scandal-haunts-the-corridors.html | WHEN SCANDAL HAUNTS THE CORRIDORS | By Nr Kleinfield | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/business/where-regulation-has-failed-warding-off-an-electricity-shortage.html | WHERE REGULATION HAS FAILEDWARDING OFF AN ELECTRICITY SHORTAGE | By Peter Navarro | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/a-rare-talk-with-nelson-mandela.html | A RARE TALK WITH NELSON MANDELA | By Samuel Dash | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/about-men-fitting-in.html | About Men   Fitting In | By John Tarkov | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/fashion-summer-clothes-now.html | Fashion   SUMMER CLOTHES NOW | By June Weir | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/food-soups-for-summer.html | FOOD   SOUPS FOR SUMMER | Craig Claiborne and Pierre Franey | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/home-design-to-a-manor-reborn.html | Home DesignTO A MANOR REBORN | BY George OBrien | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/on-language-hamburgers-and-amerikaners.html | ON LANGUAGEHAMBURGERS AND AMERIKANERS | BY Ernest Gill | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/polio-s-painful-legacy.html | POLIOS PAINFUL LEGACY | By Joy Horowitz | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/spirits-cooling-and-relaxing.html | Spirits   COOLING AND RELAXING | BY Frank J Prial | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/sunday-observer-a-taxing-relationship.html | SUNDAY OBSERVER   A Taxing Relationship | By Russell Baker | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/the-changing-image-of-ibm.html | THE CHANGING IMAGE OF IBM | David E Sanger | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/the-man-nobody-knows.html | THE MAN NOBODY KNOWS | ALAN COWELL | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/movies/film-view-british-india-as-seen-through-indian-eyes.html | FILM VIEW   BRITISH INDIA AS SEEN THROUGH INDIAN EYES | By Walter Goodman | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/movies/vamoose-you-varmits-the-good-guys-ride-again.html | VAMOOSE YOU VARMITS THE GOOD GUYS RIDE AGAIN | By Nina Darnton | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/14-jail-guards-and-12-inmates-injured-in-fight-in-brooklyn.html | 14 JAIL GUARDS AND 12 INMATES INJURED IN FIGHT IN BROOKLYN | By Peter Kerr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/about-long-island-when-a-friend-cries-out-for-help.html | ABOUT LONG ISLAND   WHEN A FRIEND CRIES OUT FOR HELP | By Martha A Miles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/about-westchester-the-eye-of-the-storm.html | ABOUT WESTCHESTERTHE EYE OF THE STORM | By Lynne Ames | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-amatuer-company-of-devoted-savoyards.html | AN AMATUER COMPANY OF DEVOTED SAVOYARDS | By Eleanor Charles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-arts-potpourri-in-yonkers.html | AN ARTS POTPOURRI IN YONKERS | By Ian T MacAuley | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-island-and-a-lab.html | AN ISLAND AND A LAB | By Susan Kellam | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-island-of-hope-for-a-new-life.html | AN ISLAND OF HOPE FOR A NEW LIFE | By Albert Jparisi | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antiques-a-victorian-setting-at-the-shore.html | ANTIQUESA VICTORIAN SETTING AT THE SHORE | By Muriel Jacobs | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antiques-colonial-open-house-in-litchfield.html | ANTIQUESCOLONIAL OPEN HOUSE IN LITCHFIELD | By Frances Phipps | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antismoking-effort-to-focus-on-new-haven.html | ANTISMOKING EFFORT TO FOCUS ON NEW HAVEN | By Paul Bass | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/anxiety-not-fear.html | ANXIETY NOT FEAR | By Albert J Parisi | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-art-that-bares-the-demons-within.html | ARTART THAT BARES THE DEMONS WITHIN | By Helen A Harrison | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-montclair-the-horsey-set.html | ART   MONTCLAIR THE HORSEY SET | By Vivien Raynor | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-wall-sculptures-by-ellsworth-kelly-on-exhibit-in-katonah.html | ARTWALL SCULPTURES BY ELLSWORTH KELLY ON EXHIBIT IN KATONAH | By Lawrence Campbell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ballet-troupes-discuss-merger.html | BALLET TROUPES DISCUSS MERGER | By David McKay Wilson | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/bed-and-breakfasts-win-favor.html | BED AND BREAKFASTS WIN FAVOR | By Peggy McCarthy | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-guide-096095.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-dear-friend-this-is-why-i-have-not-written.html | CONNECTICUT OPINION   DEAR FRIEND THIS IS WHY I HAVE NOT WRITTEN | By Sue Leroux | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-eye-exams-and-road-safety.html | CONNECTICUT OPINION   EYE EXAMS AND ROAD SAFETY | By Caren Goldberg | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-mourning-the-loss-of-ice-cream-nachos-and-quiche.html | CONNECTICUT OPINION   MOURNING THE LOSS OF ICE CREAM NACHOS AND QUICHE | By Janice Hecht | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-soon-to-be-retiree-contemplates-the-future.html | CONNECTICUT OPINION   SOONTOBE RETIREE CONTEMPLATES THE FUTURE | By Marion C Robinson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/crafts-when-paper-can-prove-an-asset.html | CRAFTS   WHEN PAPER CAN PROVE AN ASSET | By Patricia Malarcher | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/davenport-house-is-centerpiece-for-a-family-reunion.html | DAVENPORT HOUSE IS CENTERPIECE FOR A FAMILY REUNION | By Betsy Brown | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/depressed-trenton-aims-for-road-to-recovery.html | DEPRESSED TRENTON AIMS FOR ROAD TO RECOVERY | By Jim Popkin | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-summertime-oasis-in-norwalk.html | DINING OUT   A SUMMERTIME OASIS IN NORWALK | By Patricia Brooks | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-surprise-or-two-in-summit.html | DINING OUTA SURPRISE OR TWO IN SUMMIT | By Anne Semmes | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-young-restaurant-in-rockland.html | DINING OUTA YOUNG RESTAURANT IN ROCKLAND | By M H Reed | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-vietnamese-spice-in-brentwood.html | DINING OUT   VIETNAMESE SPICE IN BRENTWOOD | By Florence Fabricant | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dirtbike-races-to-be-held-today.html | DIRTBIKE RACES TO BE HELD TODAY | By John Cavanaugh | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ellis-island-welcome-of-old-being-dusted-off.html | ELLIS ISLAND WELCOME OF OLD BEING DUSTED OFF | By Albert J Parisi | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/family-farm-on-water-a-test-in-raising-oysters.html | FAMILY FARM ON WATER A TEST IN RAISING OYSTERS | By Susan Kellam | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/farmers-hopes-run-high.html | FARMERS HOPES RUN HIGH | By Pete Mobilia | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/follow-up-on-the-news-extradition-fight.html | FOLLOWUP ON THE NEWS   Extradition Fight | By Richard Haitch | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/follow-up-on-the-news-navy-first.html | FOLLOWUP ON THE NEWS   Navy First | By Richard Haitch | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/folow-up-on-the-news-poverty-on-farms.html | FOLOWUP ON THE NEWS   Poverty on Farms | By Richard Haitch | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/food-savoring-the-taste-of-balsamic-vinegar.html | FOOD   SAVORING THE TASTE OF BALSAMIC VINEGAR | By Florence Fabricant | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/gardening-a-proper-start-for-young-trees.html | GARDENINGA PROPER START FOR YOUNG TREES | By Carl Totemeier | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/gardening-a-proper-start-for-young-trees.html | GARDENINGA PROPER START FOR YOUNG TREES | By Carl Totemeier | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/gardening-a-proper-start-for-young-trees.html | GARDENINGA PROPER START FOR YOUNG TREES | By Carl Totemeier | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/gardening-a-proper-start-for-young-trees.html | GARDENINGA PROPER START FOR YOUNG TREES | By Carl Totemeier | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/giving-plays-a-birth-stage.html | GIVING PLAYS A BIRTH STAGE | By Alvin Klein | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/going-on-in-the-northeast.html | Going On in the Northeast | By Eleanor Blau | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/groton-greets-nautilus-in-a-final-homecoming.html | GROTON GREETS NAUTILUS IN A FINAL HOMECOMING | By James Brooke Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/hartford-s-experiment-with-enterprise-zones-gathering-mixed-reactions.html | HARTFORDS EXPERIMENT WITH ENTERPRISE ZONES GATHERING MIXED REACTIONS | By Richard L Madden | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/home-clinic-wiring-made-simple-outside-the-wall.html | HOME CLINIC   WIRING MADE SIMPLE OUTSIDE THE WALL | By Bernard Gladstone | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ivoryton-playhouse-has-new-producer.html | IVORYTON PLAYHOUSE HAS NEW PRODUCER | By Alvin Klein | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/joint-gop-effort-planned-to-regain-county-clerk-post.html | JOINT GOP EFFORT PLANNED TO REGAIN COUNTY CLERK POST | By James Feron | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/judge-s-spouse-cannot-work-in-caino-jersey-court-holds.html | JUDGES SPOUSE CANNOT WORK IN CAINO JERSEY COURT HOLDS | Special to The New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/li-nears-accord-on-toxic-cleanup.html | LI NEARS ACCORD ON TOXIC CLEANUP | By Jilian Mincer | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-journal-096207.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-an-island-of-neighbors-but-no-one-is-neighborly.html | LONG ISLAND OPINION   AN ISLAND OF NEIGHBORS BUT NO ONE IS NEIGHBORLY | By Sunny Trefman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-busy-waiting-for-the-elves.html | LONG ISLAND OPINION   BUSY WAITING FOR THE ELVES | By Linda Lefkon | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-forever-young-walking-on-the-beach.html | LONG ISLAND OPINION   FOREVER YOUNG WALKING ON THE BEACH | By Ruth G Nedbor | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-winning-the-battle-of-the-brat.html | LONG ISLAND OPINIONWINNING THE BATTLE OF THE BRAT | By Riki Englander Kosut | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-islanders-a-writer-running-strong.html | LONG ISLANDERS   A WRITER RUNNING STRONG | By Lawrence Van Gelder | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/man-held-in-hijack-threat.html | Man Held in Hijack Threat | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/manmade-ponds-called-peril.html | MANMADE PONDS CALLED PERIL | By Jeff Leibowitz | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/measures-sought-to-reduce-stray-dogs.html | MEASURES SOUGHT TO REDUCE STRAY DOGS | By Marcia Saft | TX 1-623956 | 1985-07-10 |

| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/medicaid-tests-a-childrens-program.html | MEDICAID TESTS A CHILDRENS PROGRAM | By Pat Costello Smith | TX 1-623956 | 1985-07-10 |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/motive-is-sought-in-street-slaying.html | MOTIVE IS SOUGHT IN STREET SLAYING | By Robin Toner | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/nature-watch-bumblebee.html | NATURE WATCHBUMBLEBEE | By Sy Barlowe | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-camp-caters-to-pampered-dolls.html | NEW CAMP CATERS TO PAMPERED DOLLS | By Robert A Hamilton | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-east-end-homes-nostalgic-80s.html | NEW EAST END HOMES NOSTALGIC 80s | By Alastair Gordon | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-fight-on-lyme-disease.html | NEW FIGHT ON LYME DISEASE | By Diane Greenberg | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-opinion-arts-council-should-encourage-state-s-plaiywrights.html | NEW JERSEY OPINION   ARTS COUNCIL SHOULD ENCOURAGE STATES PLALYWRIGHTS | By John Pekich | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-opinion-ray-of-hope-for-cancer-patients.html | NEW JERSEY OPINION   RAY OF HOPE FOR CANCER PATIENTS | By Richard J Rosenbluth | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-life-for-retired-greyhounds.html | NEW LIFE FOR RETIRED GREYHOUNDS | By Charlotte Libov | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-man-at-the-top-is-creating-a-stir-at-lia.html | NEW MAN AT THE TOP IS CREATING A STIR AT LIA | By Diane Ketcham | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-paper-for-ride-sharers.html | NEW PAPER FOR RIDE SHARERS | By Marcia Saft | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-marking-centennial-of-state-park-at-niagara-falls.html | NEW YORK MARKING CENTENNIAL OF STATE PARK AT NIAGARA FALLS | By Harold Faber Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-peach-yield-is-expected-to-rise-59.html | NEW YORK PEACH YIELD IS EXPECTED TO RISE 59 | Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-trading-space-to-builder-for-youth-jobs.html | NEW YORK TRADING SPACE TO BUILDER FOR YOUTH JOBS | By Isabel Wilkerson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/on-lakes-life-is-just-a-breeze.html | ON LAKES LIFE IS JUST A BREEZE | By Maureen Nevin Duffy | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/our-towns-an-epilogue-to-the-timeless-story-of-the-6-million.html | OUR TOWNS   AN EPILOGUE TO THE TIMELESS STORY OF THE 6 MILLION | Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/park-fire-lawyer-a-tv-analyst-too.html | PARKFIRE LAWYER A TV ANALYST TOO | By Donald Janson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/plan-to-widen-bridge-splits-town.html | PLAN TO WIDEN BRIDGE SPLITS TOWN | By Elise S Yousoufian | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/plight-of-homeless-feared-worsening-after-bill-s-failure.html | PLIGHT OF HOMELESS FEARED WORSENING AFTER BILLS FAILURE | By Deirdre Carmody | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/politics-transition-not-easy-for-jersey-city-mayor.html | POLITICS   TRANSITION NOT EASY FOR JERSEY CITY MAYOR | By Joseph F Sullivan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/pope-to-write-weekly-column-for-two-murdoch-syndicates.html | POPE TO WRITE WEEKLY COLUMN FOR TWO MURDOCH SYNDICATES | By Robert D McFadden | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/princeton-is-host-to-british-choirsters.html | PRINCETON IS HOST TO BRITISH CHOIRSTERS | By Rena Fruchter | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/renovation-of-county-center-under-way.html | RENOVATION OF COUNTY CENTER UNDER WAY | By Lena Williams | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/rescue-unit-is-second-home-to-families.html | RESCUE UNIT IS SECOND HOME TO FAMILIES | By Tom Callahan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/speaking-personally-some-housewives-deserve-to-be-bored.html | SPEAKING PERSONALLYSOME HOUSEWIVES DESERVE TO BE BORED | By Hilda Bary | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/suffolk-ponders-windfall-from-lilco.html | SUFFOLK PONDERS WINDFALL FROM LILCO | By John Rather | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/summer-schedule-is-chock-full.html | SUMMER SCHEDULE IS CHOCKFULL | By Robert Sherman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-lively-arts-40-years-of-music-unless-it-rains.html | THE LIVELY ARTS40 YEARS OF MUSIC UNLESS IT RAINS | By Barbara Delatiner | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-review-rooney-triumphant-in-sugar-babies.html | THEATER REVIEW   ROONEY TRIUMPHANT IN SUGAR BABIES | By Leah D Frank | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-scarsdale-native-joins-little-shop-cast.html | THEATER   SCARSDALE NATIVE JOINS LITTLE SHOP CAST | By Alvin Klein | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-trenton-a-moving-undoing.html | THEATER   TRENTON A MOVING UNDOING | By Alvin Klein | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/us-cites-two-schools-in-county-for-excellence.html | US CITES TWO SCHOOLS IN COUNTY FOR EXCELLENCE | By Franklin Whitehouse | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-guide-095847.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-crafts-of-old.html | WESTCHESTER JOURNALCRAFTS OF OLD | By Felice Buckvar | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-gazebo-halted.html | WESTCHESTER JOURNALGAZEBO HALTED | By Gary Kriss | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-partners-in-arts.html | WESTCHESTER JOURNAL   PARTNERS IN ARTS | By Lena Williams | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-a-busy-telephone-leads-to-communications-breakdown.html | WESTCHESTER OPINION   A BUSY TELEPHONE LEADS TO COMMUNICATIONS BREAKDOWN | By Sydelle Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-a-lesson-learned-on-the-golf-range.html | WESTCHESTER OPINION   A LESSON LEARNED ON THE GOLF RANGE | By Robert Ancowitz | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-the-camaraderie-of-good-citizenship.html | WESTCHESTER OPINION   THE CAMARADERIE OF GOOD CITIZENSHIP | By Gloria Goldreich | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/woman-trying-to-ride-an-elephant-is-killed.html | Woman Trying to Ride An Elephant Is Killed | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/workers-buying-torrington-factory.html | WORKERS BUYING TORRINGTON FACTORY | By Paul Bass | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/you-re-in-america.html | YOURE IN AMERICA | By Albert J Parisi | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/mr-reagan-s-slippery-words.html | Mr Reagans Slippery Words | By Mark Green and Tony Kaye | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/the-tribal-side-of-mideast-terrorism.html | THE TRIBAL SIDE OF MIDEAST TERRORISM | By Clinton Bailey | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/washington-is-gromyko-really-out.html | WASHINGTON   Is Gromyko Really Out | By James Reston | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/why-blame-greece.html | WHY BLAME GREECE | By Christopher Hitchens | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/behind-the-facades-or-adventures-on-e-79th.html | BEHIND THE FACADES OR ADVENTURES ON E 79TH | By Kirk Johnson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/better-coverage-for-co-op-owners.html | BETTER COVERAGE FOR COOP OWNERS | By Gene Rondinaro | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/if-you-re-thinking-of-living-in-weston.html | IF YOURE THINKING OF LIVING IN WESTON | By Janet Elder | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/port-authority-fashions-a-bronx-industrial-showcase.html | PORT AUTHORITY FASHIONS A BRONX INDUSTRIAL SHOWCASE | By Alan S Oser | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-a-hilton-that-fits.html | POSTINGS   A HILTON THAT FITS | By William G Blair | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-fairway-living.html | POSTINGS   FAIRWAY LIVING | By William G Blair | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-four-octagons.html | POSTINGS   FOUR OCTAGONS | By William G Blair | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-the-first-condos.html | POSTINGS   THE FIRST CONDOS | By William G Blair | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/q-and-a-103407.html | Q AND A | By Dee Wedemeyer | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/restoration-tax-credits-at-risk.html | RESTORATION TAX CREDITS AT RISK | By Michael Decourcy Hinds | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/south-orange-is-diversifying-its-housing.html | SOUTH ORANGE IS DIVERSIFYING ITS HOUSING | By Anthony Depalma | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/talking-lofts-problems-in-selling-fixtures.html | TALKING LOFTS   PROBLEMS IN SELLING FIXTURES | By Andree Brooks | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/aguilera-clinches-place-in-rotation.html | AGUILERA CLINCHES PLACE IN ROTATION | By Michael Martinez Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/american-league-sutton-of-a-s-wins-288th.html | AMERICAN LEAGUE   SUTTON OF AS WINS 288TH | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/at-lynchburg-dreams-die-hard.html | AT LYNCHBURG DREAMS DIE HARD | By Barry Jacobs | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/ballesteros-leads-by-7-in-the-french-open.html | Ballesteros Leads by 7 In the French Open | AP | TX 1-623956 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/chavez-too-much-talent-to-hide.html | CHAVEZ TOO MUCH TALENT TO HIDE | By Michael Katz | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/cooney-weiland-dies-at-80-ex-hockey-player-and-coach.html | Cooney Weiland Dies at 80 ExHockey Player and Coach | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/elite-powerboaters-to-race-off-jersey.html | Elite Powerboaters to Race Off Jersey | By Barbara Lloyd | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/for-evelyn-ashford-new-image-and-new-horizons.html | FOR EVELYN ASHFORD NEW IMAGE AND NEW HORIZONS | By Roy S Johnson | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/gm-enters-minivan-field.html | GM ENTERS MINIVAN FIELD | By Marshall Schuon | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/henry-sets-jump-mark.html | Henry Sets Jump Mark | By William J Miller Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/hinault-answers-doubters.html | HINAULT ANSWERS DOUBTERS | By Samuel Abt Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/indians-fans-show-empathy-as-thornton-struggles-back.html | Indians Fans Show Empathy As Thornton Struggles Back | By Murray Chass | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/invaders-oust-showboats-to-gain-final.html | INVADERS OUST SHOWBOATS TO GAIN FINAL | By William N Wallace Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/is-boxing-dead-but-doesnt-know-it.html | IS BOXING DEAD BUT DOESNT KNOW IT | By Barney Nagler | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/national-league-dodgers-beat-cardinals-8-3.html | NATIONAL LEAGUE   DODGERS BEAT CARDINALS 83 | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/navratilova-beats-lloyd-for-wimbledon-title-weak-start-strong-finish.html | NAVRATILOVA BEATS LLOYD FOR WIMBLEDON TITLE   WEAK START STRONG FINISH | By Peter Alfano Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/navratilova-beats-lloyd-for-wimbleton-title-becker-17-gains-final.html | NAVRATILOVA BEATS LLOYD FOR WIMBLETON TITLE   BECKER 17 GAINS FINAL | Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/outdoors-fish-threatened-by-lack-of-rain.html | OUTDOORS  Fish Threatened By Lack of Rain | By Nelson Bryant | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/question-in-pittsburgh-anybody-want-a-team.html | QUESTION IN PITTSBURGH ANYBODY WANT A TEAM | By Murray Chass | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-of-the-times-wimbledon-without-mcennui.html | SPORTS OF THE TIMES   WIMBLEDON WITHOUT MCENNUI | By Dave Anderson | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/strange-leads-by-2-in-canada.html | STRANGE LEADS BY 2 IN CANADA | By Gordon S White Jr Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sudden-success-sudden-pressure.html | SUDDEN SUCCESS SUDDEN PRESSURE | By Peter Alfano Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sweep-for-mom-s-command.html | SWEEP FOR MOMS COMMAND | By Steven Crist | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/twins-manager-a-student-of-the-game.html | TWINS MANAGER A STUDENT OF THE GAME | By Michael Janofsky | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/us-crews-reach-4-finals-in-henley.html | US CREWS REACH 4 FINALS IN HENLEY | By Norman HildesHeim Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/when-a-3-58.6-mile-added-to-the-olympic-fund.html | WHEN A 3586 MILE ADDED TO THE OLYMPIC FUND | By Stan Saplin | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/style/for-summer-ties-take-a-brighter-turn.html | FOR SUMMER TIES TAKE A BRIGHTER TURN | By Ron Alexander | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/kabuki-champions-come-to-the-met.html | KABUKI CHAMPIONS COME TO THE MET | By Clyde Haberman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/operetta-student-prince.html | OPERETTA STUDENT PRINCE | By Donal Henahan | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/stage-view-forging-a-new-dramatic-language.html | STAGE VIEW   FORGING A NEW DRAMATIC LANGUAGE | By J R Bruckner | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/an-inland-empire-built-on-oranges.html | AN INLAND EMPIRE BUILT ON ORANGES | By Joseph Giovannini | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/barristers-on-their-own-ground.html | BARRISTERS ON THEIR OWN GROUND | By Donald Goddard | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/exploring-the-world-or-rumpole.html | EXPLORING THE WORLD OR RUMPOLE | By Sarah Caudwell | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/grand-parisian-rooms-on-a-legendary-square.html | GRAND PARISIAN ROOMS ON A LEGENDARY SQUARE | By Paul Goldberger | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/lodes-of-art-in-texas.html | LODES OF ART IN TEXAS | By Michael Kammen | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/more-than-law-books-and-wigs.html | MORE THAN LAW BOOKS AND WIGS | By John Mortimer | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/practical-traveler-when-you-want-to-cancel-your-tour.html | PRACTICAL TRAVELER WHEN YOU WANT TO CANCEL YOUR TOUR | By Paul Grimes | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/shopper-s-world-in-praise-of-paper-little-bits-of-venice.html | SHOPPERS WORLD   IN PRAISE OF PAPER LITTLE BITS OF VENICE | By Grace Hechinger | TX 1-623956 | 1985-07-10 |

| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/the-geography-of-memory.html | THE GEOGRAPHY OF MEMORY | By Eleanor Munro | TX 1-623956 | 1985-07-10 |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/travel-advisory-polynesian-expeditions-caribbean-cruises.html | TRAVEL ADVISORY POLYNESIAN EXPEDITIONS CARIBBEAN CRUISES | By Lawrence Van Gelder | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/what-s-doing-on-martha-s-vineyard.html | WHATS DOING ON MARTHAS VINEYARD | By Harvey S Ewing | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/aid-to-farmers-said-to-surpass-bank-forecasts.html | AID TO FARMERS SAID TO SURPASS BANK FORECASTS | By William Robbins Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/an-insider-s-view-of-black-political-gains.html | AN INSIDERS VIEW OF BLACK POLITICAL GAINS | By Francis X Clines Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-california-firefighters-get-help-from-weather.html | AROUND THE NATION   California Firefighters Get Help from Weather | By United Press International | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-four-die-in-kentucky-apparently-from-gas.html | AROUND THE NATION   Four Die in Kentucky Apparently From Gas | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-woman-raped-by-five-escapes-in-west-virginia.html | AROUND THE NATION   Woman Raped by Five Escapes in West Virginia | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/bar-group-meets-on-south-africa.html | BAR GROUP MEETS ON SOUTH AFRICA | By David Margolick Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/barry-crane-bridge-expert-found-slain-in-los-angeles.html | BARRY CRANE BRIDGE EXPERT FOUND SLAIN IN LOS ANGELES | By Alan Truscott | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-an-unusual-display.html | BRIEFING   An Unusual Display | By James F Clarity and Warren Weaver Jr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-of-women-and-law.html | BRIEFING   Of Women and Law | By James F Clarity and Warren Weaver Jr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-road-show.html | BRIEFING   Road Show | By James F Clarity and Warren Weaver Jr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-they-fought-in-korea.html | BRIEFING   They Fought in Korea | By James F Clarity and Warren Weaver Jr | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/college-tuition-outpaces-inflation-us-says.html | COLLEGE TUITION OUTPACES INFLATION US SAYS | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/development-of-newport-waterfront-forces-fishermen-to-fight-for-space.html | DEVELOPMENT OF NEWPORT WATERFRONT FORCES FISHERMEN TO FIGHT FOR SPACE | By Cory Dean Special To the New York Times | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/explorer-says-he-has-discovered-remains-of-a-jungle-city-in-peru.html | EXPLORER SAYS HE HAS DISCOVERED REMAINS OF A JUNGLE CITY IN PERU | AP | | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-flight-847-captives-disclose-details-of-terror.html | FLIGHT 847 THE HOSTAGES ACCOUNT FLIGHT 847 CAPTIVES DISCLOSE DETAILS OF TERROR | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period the First and Fourth Segments of This Account Were Written By Joseph Berger the Second By Jane Gross and the Third By Eric Pace the Times Reporters Who Contributed To the Article Were James Barron Fox Butterfield Stephen Engelberg Esther B Fein Ben A Franklin Steven Greenhouse Lindsey Gruson Wayne King Andrew H Malcolm Irvin Molotsky Iver Peterson Robert Reinhold William Robbins William E Schmidt E R Shipp Ronald Smothers William K Stevens Matthew L Wald and Richard Witkin | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-imprisonment-boredom-and-hope-in-a-battle-zone.html | FLIGHT 847 THE HOSTAGES ACCOUNT IMPRISONMENT BOREDOM AND HOPE IN A BATTLE ZONE | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period the First and Fourth Segments of This Account Were Written By Joseph Berger the Second By Jane Gross and the Third By Eric Pace the Times Reporters Who Contributed To the Article Were James Barron Fox Butterfield Stephen Engelberg Esther B Fein Ben A Franklin Steven Greenhouse Lindsey Gruson Wayne King Andrew H Malcolm Irvin Molotsky Iver Peterson Robert Reinhold William Robbins William E Schmidt E R Shipp Ronald Smothers William K Stevens Matthew L Wald and Richard Witkin | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-on-the-ground-2-groups-held-apart.html | FLIGHT 847 THE HOSTAGES ACCOUNT ON THE GROUND 2 GROUPS HELD APART | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period the First and Fourth Segments of This Account Were Written By Joseph Berger the Second By Jane Gross and the Third By Eric Pace the Times Reporters Who Contributed To the Article Were James Barron Fox Butterfield Stephen Engelberg Esther B Fein Ben A Franklin Steven Greenhouse Lindsey Gruson Wayne King Andrew H Malcolm Irvin Molotsky Iver Peterson Robert Reinhold William Robbins William E Schmidt E R Shipp Ronald Smothers William K Stevens Matthew L Wald and Richard Witkin | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-on-the-plane-screams-shots-and-death.html | FLIGHT 847 THE HOSTAGES ACCOUNT ON THE PLANE SCREAMS SHOTS AND DEATH | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period the First and Fourth Segments of This Account Were Written By Joseph Berger the Second By Jane Gross and the Third By Eric Pace the Times Reporters Who Contributed To the Article Were James Barron Fox Butterfield Stephen Engelberg Esther B Fein Ben A Franklin Steven Greenhouse Lindsey Gruson Wayne King Andrew H Malcolm Irvin Molotsky Iver Peterson Robert Reinhold William Robbins William E Schmidt E R Shipp Ronald Smothers William K Stevens Matthew L Wald and Richard Witkin | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/hawley-mass-battling-air-force-over-use-of-a-scenic-ridge.html | HAWLEY MASS BATTLING AIR FORCE OVER USE OF A SCENIC RIDGE | By Fox Butterfield Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/lush-northeastern-forests-are-at-150-year-peak.html | LUSH NORTHEASTERN FORESTS ARE AT 150YEAR PEAK | By William K Stevens Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/man-sought-in-cabin-deaths-is-arrested-in-canada.html | MAN SOUGHT IN CABIN DEATHS IS ARRESTED IN CANADA | AP Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-back-on-the-beat-in-providence.html | NORTHEAST JOURNAL   Back on the Beat in Providence | By Charlotte Evans | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-delaware-detente-by-the-flowerbeds.html | NORTHEAST JOURNAL   Delaware Detente by the Flowerbeds | By Charlotte Evans | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-moment-of-silence-and-its-uses.html | NORTHEAST JOURNAL   Moment of Silence and Its Uses | By Charlotte Evans | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-new-sleepers-for-amtrak.html | NORTHEAST JOURNAL   New Sleepers for Amtrak | By Charlotte Evans | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/overall-tax-cuts-by-states-exceed-sum-of-increases.html | OVERALL TAX CUTS BY STATES EXCEED SUM OF INCREASES | By John Herbers | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/possible-cancer-tie-studied.html | Possible Cancer Tie Studied | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/us/woman-wins-tenured-spot-at-harvard-s-divinity-school.html | Woman Wins Tenured Spot At Harvards Divinity School | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/again-the-man-to-see-in-lebanon-is-syria.html | AGAIN THE MAN TO SEE IN LEBANON IS SYRIA | By John Kifner | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/albany-takes-stock-and-a-break.html | ALBANY TAKES STOCK AND A BREAK | By Maurice Carroll | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/case-against-exxon-sticks-to-the-tune-of-1.9-billion.html | CASE AGAINST EXXON STICKS  TO THE TUNE OF 19 BILLION | By Eric N Berg | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/could-the-navy-keep-600-ships-afloat-a-correction.html | COULD THE NAVY KEEP 600 SHIPS AFLOATA CORRECTION | By Wayne Biddle | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/education-watch-association-yields-on-teacher-testing.html | EDUCATION WATCH   ASSOCIATION YIELDS ON TEACHER TESTING | By Gene I Maeroff | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/education-watch-the-hatch-act-comes-alive.html | EDUCATION WATCH   The Hatch Act Comes Alive | By Edward B Fiske | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/europe-falls-once-more-into-the-breach.html | EUROPE FALLS ONCE MORE INTO THE BREACH | By Paul Lewis | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/gonzalez-realigns-his-forces-in-battle-over-the-economy.html | GONZALEZ REALIGNS HIS FORCES IN BATTLE OVER THE ECONOMY | By Edward Schumacher | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/having-it-his-way-gorbachev-shakes-up-the-kremlin-and-sets-a-date-with-reagan.html | HAVING IT HIS WAY   GORBACHEV SHAKES UP THE KREMLIN AND SETS A DATE WITH REAGAN | By Serge Schmemann | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/ideas-trends-south-korea-goes-from-wasteland-to-woodland.html | IDEAS  TRENDS  SOUTH KOREA GOES FROM WASTELAND TO WOODLAND | By Clyde Haberman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/interior-department-takes-time-to-look-and-listen.html | INTERIOR DEPARTMENT TAKES TIME TO LOOK AND LISTEN | By Philip Shabecoff | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/looking-for-the-catholic-vote-in-poland.html | LOOKING FOR THE CATHOLIC VOTE IN POLAND | By Michael T Kaufman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/mugabe-may-be-frustrated-even-with-a-new-mandate.html | MUGABE MAY BE FRUSTRATED EVEN WITH A NEW MANDATE | By Sheila Rule | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/prayers-of-thanks-dreams-of-vengeance.html | PRAYERS OF THANKS DREAMS OF VENGEANCE | By Francis X Clines | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/state-tax-fight-with-global-implications.html | STATE TAX FIGHT WITH GLOBAL IMPLICATIONS | By Robert Lindsey | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-cbs-offers-a-poison-pill.html | THE NATION   CBS Offers A Poison Pill | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-new-reductions-in-medicare.html | THE NATION   New Reductions In Medicare | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-plant-executives-get-25-years.html | THE NATION   Plant Executives Get 25 Years | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-san-francisco-puts-a-cap-on-the-boom.html | THE NATION   San Francisco Puts a Cap On the Boom | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-continued-demographics-may-foretell-shift-of-power-in-new-york.html | THE REGION CONTINUED DEMOGRAPHICS MAY FORETELL SHIFT OF POWER IN NEW YORK | By Frank Lynn | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-even-in-summer-the-hungry-suffer.html | THE REGION   Even in Summer The Hungry Suffer | By Alan Finder Albert Scardino and Katherine Roberts | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-letting-judges-choose-guardians.html | THE REGION   Letting Judges Choose Guardians | By Alan Finder Albert Scardino and Katherine Roberts | TX 1-623956 | |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-the-perry-case-brother-indicted-on-3-counts.html | THE REGION   The Perry Case Brother Indicted On 3 Counts | By Alan Finder Albert Scardino and Katherine Roberts | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-airlines-are-bomb-targets.html | THE WORLD   Airlines Are Bomb Targets | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-bad-news-for-thatcher.html | THE WORLD   Bad News For Thatcher | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-china-frees-catholic-bishop.html | THE WORLD   China Frees Catholic Bishop | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-israel-hits-the-brakes-labor-strikes.html | THE WORLD   Israel Hits The Brakes Labor Strikes | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-pinning-blame-in-south-africa.html | THE WORLD   Pinning Blame In South Africa | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/around-the-world-two-soviet-ministers-are-removed-from-jobs.html | AROUND THE WORLD   Two Soviet Ministers Are Removed From Jobs | AP Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/as-common-market-grows-so-does-europe-s-pessimism.html | AS COMMON MARKET GROWS SO DOES EUROPES PESSIMISM | By Richard Bernstein Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/egypt-tries-to-curb-fundamentalists.html | EGYPT TRIES TO CURB FUNDAMENTALISTS | By Judith Miller Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/food-crisis-said-to-end-in-8-african-countries.html | FOOD CRISIS SAID TO END IN 8 AFRICAN COUNTRIES | AP | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/hanoi-welcomes-mia-discussions.html | HANOI WELCOMES MIA DISCUSSIONS | By Bernard Gwertzman Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/lebanon-seeking-allies-on-airport.html | LEBANON SEEKING ALLIES ON AIRPORT | Special to the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/mengele-son-said-to-bargain-on-rights-to-father-s-papers.html | MENGELE SON SAID TO BARGAIN ON RIGHTS TO FATHERS PAPERS | By James M Markham Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/mexico-s-ruling-party-to-be-tested-in-voting-today.html | MEXICOS RULING PARTY TO BE TESTED IN VOTING TODAY | By Richard J Meislin Special To the New York Times | TX 1-623956 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/opec-fails-again-in-effort-to-unite-to-keep-prices-up.html | OPEC FAILS AGAIN IN EFFORT TO UNITE TO KEEP PRICES UP | By Paul Lewis Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/salvador-rebel-vows-to-spread-war.html | SALVADOR REBEL VOWS TO SPREAD WAR | By James Lemoyne Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-07 | https://www.nytimes.com/1985/07/07/world/zimbabwe-vote-gives-mugabe-63-of-79-seats.html | ZIMBABWE VOTE GIVES MUGABE 63 OF 79 SEATS | By Sheila Rule Special To the New York Times | TX 1-623956 | 1985-07-10 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/cabaret-wallowitch-and-ross.html | CABARET WALLOWITCH AND ROSS | By Stephen Holden | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/from-kabuki-to-mozart-summer-offers-diversity-at-lincoln-center.html | FROM KABUKI TO MOZART SUMMER OFFERS DIVERSITY AT LINCOLN CENTER | By Bernard Holland | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/jazz-earl-warren-saxophonist.html | JAZZ EARL WARREN SAXOPHONIST | By John S Wilson | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/music-ellen-foley-at-greene-street.html | MUSIC ELLEN FOLEY AT GREENE STREET | By John S Wilson | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/music-les-miserables-brass-band-at-the-public.html | MUSIC LES MISERABLES BRASS BAND AT THE PUBLIC | By Jon Pareles | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/pop-redds-and-boys-at-ritz.html | POP REDDS AND BOYS AT RITZ | By Jon Pareles | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/sales-of-tv-dish-antenna-raising-problems.html | SALES OF TV DISH ANTENNA RAISING PROBLEMS | By Peter W Kaplan | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/tv-review-gordimer-s-dramas-of-south-africa-on-wnet.html | TV REVIEW   GORDIMERS DRAMAS OF SOUTH AFRICA ON WNET | By John J OConnor | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/books/books-of-the-times-104909.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-ambitious-agency-in-seattle.html | ADVERTISING   Ambitious Agency In Seattle | By Philip H Dougherty | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-fewer-corporations-changing-their-names.html | ADVERTISING   Fewer Corporations Changing Their Names | By Philip H Dougherty | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-newsweek-s-publisher-gives-up-that-title.html | ADVERTISING   Newsweeks Publisher Gives Up That Title | By Philip H Dougherty | TX 1-617987 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-scattershot-approach-to-sassoon-men-s-line.html | ADVERTISING   Scattershot Approach To Sassoon Mens Line | By Philip H Dougherty | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/at-t-s-rivals-go-abroad.html | AT TS RIVALS GO ABROAD | By Eric N Berg | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/canadian-joblessness.html | Canadian Joblessness | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/economy-viewed-as-weaker.html | ECONOMY VIEWED AS WEAKER | By Gary Klott | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/era-of-6-dominant-airlines-is-seen.html | ERA OF 6 DOMINANT AIRLINES IS SEEN | By Agis Salpukas | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/futures-options-municipal-index-a-success.html | FUTURESOPTIONS   Municipal Index A Success | By H J Maidenberg | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/malaysian-high-tech-industry.html | MALAYSIAN HIGHTECH INDUSTRY | By Barbara Crossette Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/market-place-railroad-issues-and-economy.html | MARKET PLACE   RAILROAD ISSUES AND ECONOMY | By Vartanig G Vartan | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/opec-ends-meeting-without-decision-on-policy-changes.html | OPEC ENDS MEETING WITHOUT DECISION ON POLICY CHANGES | By Paul Lewis Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/phillips-fights-sinking-of-seabed-off-norway.html | PHILLIPS FIGHTS SINKING OF SEABED OFF NORWAY | By Barnaby J Feder Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/purchasers-cite-june-downturn.html | PURCHASERS CITE JUNE DOWNTURN | By Kenneth N Gilpin | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-banking-bills-run-into-snag.html | WASHINGTON WATCH   BANKING BILLS RUN INTO SNAG | By Robert D Hershey Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-filling-energy-agency-job.html | WASHINGTON WATCH   Filling Energy Agency Job | By Robert D Hershey Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-world-bank-s-profitability.html | WASHINGTON WATCH   World Banks Profitability | By Robert D Hershey Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/business/world-wheat-glut-hits-canada-farms.html | WORLD WHEAT GLUT HITS CANADA FARMS | By Douglas Martin Special To the New York Times | TX 1-617987 | 1985-07-09 |

| 1985-07-08 | https://www.nytimes.com/1985/07/08/movies/the-sequel-becomes-the-new-bankable-film-star.html | THE SEQUEL BECOMES THE NEW BANKABLE FILM STAR | By Aljean Harmetz Special To the New York Times | TX 1-617987 | 1985-07-09 |
|---|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/75-bankruptcy-scare-alters-city-plans-into-21st-century.html | 75 BANKRUPTCY SCARE ALTERS CITY PLANS INTO 21ST CENTURY | By Sam Roberts | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/bar-group-drops-3-foreign-policy-proposals.html | BAR GROUP DROPS 3 FOREIGN POLICY PROPOSALS | By David Margolick Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/bridge-busy-career-of-barry-crane-led-to-more-than-500-titles.html | Bridge Busy Career of Barry Crane Led to More Than 500 Titles | By Alan Truscott | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/city-citing-rebellion-at-jail-to-seek-curbs-on-deportees.html | CITY CITING REBELLION AT JAIL TO SEEK CURBS ON DEPORTEES | By Larry Rohter | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/farrell-accuses-mayor-of-triggering-violence.html | FARRELL ACCUSES MAYOR OF TRIGGERING VIOLENCE | By Robert D McFadden | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/for-bonackers-a-centuries-old-life-on-li-is-fading.html | FOR BONACKERS A CENTURIESOLD LIFE ON LI IS FADING | By Peter Kerr Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/lilco-starts-up-shoreham-unit-at-low-power.html | LILCO STARTS UP SHOREHAM UNIT AT LOW POWER | By William R Greer | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-haven-vs-a-mall-defending-downtown.html | NEW HAVEN VS A MALL DEFENDING DOWNTOWN | By Thomas J Lueck Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-bold-deed.html | NEW YORK DAY BY DAY   A Bold Deed | By Susan Heller Anderson and David W Dunlap | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-good-deed-harshly-received.html | NEW YORK DAY BY DAY   A Good Deed Harshly Received | By Susan Heller Anderson and David W Dunlap | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-good-deed.html | NEW YORK DAY BY DAY   A Good Deed | By Susan Heller Anderson and David W Dunlap | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-the-price-of-staying-home.html | NEW YORK DAY BY DAY   The Price of Staying Home | By Susan Heller Anderson and David W Dunlap | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/spence-chapin-ending-foster-care-program.html | SPENCECHAPIN ENDING FOSTERCARE PROGRAM | By George W Goodman | TX 1-617987 | 1985-07-09 |

| 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/an-oil-surplus-for-now.html | An Oil Surplus  for Now | By Daniel Yergin | TX 1-617987 | 1985-07-09 |
|---|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/essay-soft-on-brokers.html | ESSAY   Soft On Brokers | By William Safire | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/extend-taxbracket-indexing.html | Extend TaxBracket Indexing | By Donald Susswein | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/foreign-affairs-climbing-to-the-summit.html | FOREIGN AFFAIRS   Climbing To the Summit | By Flora Lewis | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/under-gorbachev-the-old-repression.html | UNDER GORBACHEV THE OLD REPRESSION | By Robert L Bernstein Robert L Bernstein Is Chairman of Random House Publishers and of Helsinki Watch A HumanRights Organization | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/al-unser-jr-wins-cleveland-prix.html | AL UNSER JR WINS CLEVELAND PRIX | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/american-league-brett-leads-royals-past-the-orioles-8-4.html | AMERICAN LEAGUE   Brett Leads Royals Past the Orioles 84 | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/andujar-pitches-for-esteem.html | ANDUJAR PITCHES FOR ESTEEM | By Rob Rains | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/baseball-s-storied-books.html | BASEBALLS STORIED BOOKS | By Ira Berkow | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/chavez-in-round-2-stops-mayweather.html | CHAVEZ IN ROUND 2 STOPS MAYWEATHER | By Michael Katz Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/harvard-defeats-princeton-at-henley.html | HARVARD DEFEATS PRINCETON AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lenehan-winner-in-a-jumpoff.html | Lenehan Winner In a Jumpoff | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lloyd-rivalry-motivates-navratilova.html | LLOYD RIVALRY MOTIVATES NAVRATILOVA | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lynch-wins-1500-race-in-national-youth-meet.html | Lynch Wins 1500 Race In National Youth Meet | By William J Miller Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/mets-yanks-win-2-for-series-sweeps.html | METS YANKS WIN 2 FOR SERIES SWEEPS | By Michael Martinez Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/national-league-expos-beat-astros-by-6-3-in-19-innings.html | NATIONAL LEAGUE   Expos Beat Astros By 63 in 19 Innings | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/outdoors-angling-for-records.html | OUTDOORS ANGLING FOR RECORDS | By Nelson Bryant | TX 1-617987 | 1985-07-09 |

| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-beginners-luck.html | SPORTS WORLD SPECIALSBeginners Luck | By Jim Benaugh | TX 1-617987 | 1985-07-09 |
|---|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-dream-doesn-t-die.html | SPORTS WORLD SPECIALS   Dream Doesnt Die | By Thomas Rogers | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-missing-persons.html | SPORTS WORLD SPECIALS   Missing Persons | By Steven Crist | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/stephan-s-odyssey-takes-the-dwyer.html | STEPHANS ODYSSEY TAKES THE DWYER | By Steven Crist | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/strange-wins-canadian-open.html | STRANGE WINS CANADIAN OPEN | By Gordon S White Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/the-stacys-are-ready.html | THE STACYS ARE READY | By Dave Anderson | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/us-team-wins.html | US Team Wins | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/usfl-stars-win-gain-championship-berth.html | USFL   STARS WIN GAIN CHAMPIONSHIP BERTH | By William N Wallace Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/women-s-open-1985-miller-more-to-learn-and-more-to-earn.html | WOMENS OPEN 1985   Miller More to Learn and More to Earn | By Gordon S White Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/youth-is-served-a-wimbledon-title-by-becker.html | YOUTH IS SERVED A WIMBLEDON TITLE BY BECKER | By Peter Alfano Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/style/a-conference-on-menopause.html | A CONFERENCE ON MENOPAUSE | By Carol Lawson | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/style/birthday-party-for-alcoholics-anonymous.html | BIRTHDAY PARTY FOR ALCOHOLICS ANONYMOUS | By Christopher S Wren Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/style/relationships-parents-who-move-back-in.html | RELATIONSHIPS   PARENTS WHO MOVE BACK IN | By Fred Ferretti | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/4-killed-in-helicopter-crash.html | 4 Killed in Helicopter Crash | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-81-are-injured-in-idaho-as-amtrak-train-derails.html | AROUND THE NATION   81 Are Injured in Idaho As Amtrak Train Derails | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-pittsburgh-trolley-fans-take-one-last-ride.html | AROUND THE NATION   Pittsburgh Trolley Fans Take One Last Ride | AP | TX 1-617987 | 1985-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-storm-causes-blackout-in-almost-all-of-utah.html | AROUND THE NATION   Storm Causes Blackout In Almost All of Utah | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-tests-indicate-cocaine-is-deadlier-than-heroin.html | AROUND THE NATION   Tests Indicate Cocaine Is Deadlier Than Heroin | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-hart-s-old-bills.html | BRIEFING   Harts Old Bills | By James F Clarity and Warren Weaver Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-obscured-view-ticket.html | BRIEFING   Obscured View Ticket | By James F Clarity and Warren Weaver Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-pontiac-to-smithsonian.html | BRIEFING   Pontiac to Smithsonian | By James F Clarity and Warren Weaver Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-score-on-mall-celebration.html | BRIEFING   Score on Mall Celebration | By James F Clarity and Warren Weaver Jr | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/burger-condemns-some-lawyer-ads.html | BURGER CONDEMNS SOME LAWYER ADS | By Neil A Lewis Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/bushs-trip-to-europe-goals-hopes-logistics.html | BUSHS TRIP TO EUROPE GOALS HOPES LOGISTICS | By Leslie H Gelb Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/chicago-tribune-and-unions-negotiating-on-labor-pacts.html | Chicago Tribune and Unions Negotiating on Labor Pacts | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/donald-b-abert-78-is-dead-headed-milwaukee-journal.html | Donald B Abert 78 Is Dead Headed Milwaukee Journal | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/forensic-science-tested-by-philadelphia-inquiry.html | FORENSIC SCIENCE TESTED BY PHILADELPHIA INQUIRY | By Lindsey Gruson Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/fugitive-s-return-to-coast-is-sought.html | FUGITIVES RETURN TO COAST IS SOUGHT | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/georgia-democrats-hail-lance-move.html | GEORGIA DEMOCRATS HAIL LANCE MOVE | By Robin Toner | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/hawaii-journal-switcher-smokers-squatters.html | HAWAII JOURNAL   SWITCHER SMOKERS SQUATTERS | By Wallace Turner Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/in-algonquin-ill-balloons-and-hugs-for-freedom.html | IN ALGONQUIN ILL BALLOONS AND HUGS FOR FREEDOM | By Andrew H Malcolm Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/inquiry-into-pentagon-s-spending-of-dividend-is-sought-in-house.html | INQUIRY INTO PENTAGONS SPENDING OF DIVIDEND IS SOUGHT IN HOUSE | By Charles Mohr Special To the New York Times | TX 1-617987 | 1985-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/justice-stevens-assails-court-vote-as-impugning-the-role-of-lawyers.html | JUSTICE STEVENS ASSAILS COURT VOTE AS IMPUGNING THE ROLE OF LAWYERS | By Stuart Taylor Jr Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/looking-for-a-new-life-in-a-neighborhood-s-ashes.html | LOOKING FOR A NEW LIFE IN A NEIGHBORHOODS ASHES | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/one-amc-local-balks-in-approving-wage-cuts.html | One AMC Local Balks In Approving Wage Cuts | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/plane-buffs-favorite-capital-vantage.html | PLANE BUFFS FAVORITE CAPITAL VANTAGE | By Lisa Belkin Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/rulings-of-high-court-s-term-reaffirm-church-state-barriers.html | RULINGS OF HIGH COURTS TERM REAFFIRM CHURCHSTATE BARRIERS | By Linda Greenhouse Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/states-cracking-down-on-parents-failing-to-provide-child-support.html | STATES CRACKING DOWN ON PARENTS FAILING TO PROVIDE CHILD SUPPORT | By Robert Pear Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/us/the-bureaucracy-collecting-the-lessons-of-history.html | THE BUREAUCRACY   COLLECTING THE LESSONS OF HISTORY | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/2-bombs-explode-in-tel-aviv-later-a-mosque-is-attacked.html | 2 Bombs Explode in Tel Aviv Later a Mosque Is Attacked | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/2-held-in-costa-rica-tell-of-trip-from-us-to-join-contras.html | 2 HELD IN COSTA RICA TELL OF TRIP FROM US TO JOIN CONTRAS | By Stephen Kinzer Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/20-years-later-indonesia-moves-to-make-peace-with-its-past.html | 20 YEARS LATER INDONESIA MOVES TO MAKE PEACE WITH ITS PAST | By Barbara Crossette Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/as-mexicans-vote-opposition-party-is-hoping-for-a-breakthrough.html | AS MEXICANS VOTE OPPOSITION PARTY IS HOPING FOR A BREAKTHROUGH | By Richard J Meislin Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/camps-of-the-sudan-are-filled-by-africa-s-wars-and-want.html | CAMPS OF THE SUDAN ARE FILLED BY AFRICAS WARS AND WANT | By Clifford D May Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/defendant-in-plot-on-pope-seized-in-turkey-after-leaving-bulgaria.html | DEFENDANT IN PLOT ON POPE SEIZED IN TURKEY AFTER LEAVING BULGARIA | By John Tagliabue Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/for-spain-and-portugal-isolation-is-about-to-end.html | FOR SPAIN AND PORTUGAL ISOLATION IS ABOUT TO END | By Edward Schumacher Special To the New York Times | TX 1-617987 | 1985-07-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/in-central-asia-age-old-islam-meets-soviet-rule.html | IN CENTRAL ASIA AGEOLD ISLAM MEETS SOVIET RULE | By Serge Schmemann Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/leader-of-guinea-uprising-to-be-shot-president-says.html | LEADER OF GUINEA UPRISING TO BE SHOT PRESIDENT SAYS | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/lebanese-swimmer-slain.html | Lebanese Swimmer Slain | AP | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/sri-lanka-and-rebels-to-begin-talks.html | SRI LANKA AND REBELS TO BEGIN TALKS | By Steven R Weisman Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/the-rebels-give-show-in-salvador.html | THE REBELS GIVE SHOW IN SALVADOR | By James Lemoyne Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/the-talk-of-roseau-dominica-fixes-potholes-but-own-path-is-rocky.html | THE TALK OF ROSEAU   DOMINICA FIXES POTHOLES BUT OWN PATH IS ROCKY | By Joseph B Treaster Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/top-lebanon-moslems-are-gathering-in-syria.html | Top Lebanon Moslems Are Gathering in Syria | Special to the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/vietnam-promises-to-return-bodies-of-26-americans.html | VIETNAM PROMISES TO RETURN BODIES OF 26 AMERICANS | By Shirley Christian Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-08 | https://www.nytimes.com/1985/07/08/world/zimbabwe-after-vote.html | ZIMBABWE AFTER VOTE | By Sheila Rule Special To the New York Times | TX 1-617987 | 1985-07-09 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/christie-s-false-auction-report-revives-debate-in-art-world.html | CHRISTIES FALSE AUCTION REPORT REVIVES DEBATE IN ART WORLD | By Douglas C McGill | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/concert-a-us-premiere-for-mozart.html | CONCERT A US PREMIERE FOR MOZART | By Donal Henahan | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/concert-gretchen-langheld.html | CONCERT GRETCHEN LANGHELD | By Tim Page | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/creo-as-in-i-create.html | CREO AS IN I CREATE | By Charlotte Curtis | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/joan-wilson-masterpiece-theater-producer.html | JOAN WILSON MASTERPIECE THEATER PRODUCER | By Peter W Kaplan | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/music-bernstein-at-jones-beach.html | MUSIC BERNSTEIN AT JONES BEACH | By Bernard Holland | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/rockhopper-secret-agent-on-cbs.html | ROCKHOPPER SECRET AGENT ON CBS | By John J OConnor | TX 1-617986 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/series-on-war-in-spain.html | SERIES ON WAR IN SPAIN | By John Corry | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/walter-frederick-wagner-jr-edited-architects-magazine.html | WALTER FREDERICK WAGNER JR EDITED ARCHITECTS MAGAZINE | By Paul Goldberger | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/books/a-window-scene-the-short-story-a-la-gallant.html | A WINDOW SCENE THE SHORT STORY A LA GALLANT | By Mervyn Rothstein Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/books/books-of-the-times-108393.html | BOOKS OF THE TIMES | By John Gross | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/10-to-20-rent-rises-seen-with-tax-plan.html | 10 TO 20 RENT RISES SEEN WITH TAX PLAN | By Gary Klott | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-autonomy-for-agencies.html | Advertising   Autonomy for Agencies | By Philip H Dougherty | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-cellular-telephone-co-chooses-levy-flaxman.html | ADVERTISING   Cellular Telephone Co Chooses Levy Flaxman | By Philip H Dougherty | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-emmerling-shop-wins-italian-leather-account.html | ADVERTISING   Emmerling Shop Wins Italian Leather Account | By Philip H Dougherty | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-lord-geller-federico-promoting-health-plan.html | ADVERTISING   Lord Geller Federico Promoting Health Plan | By Philip H Dougherty | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/british-lift-argentine-ban.html | British Lift Argentine Ban | AP | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/careers-promoting-shelved-products.html | Careers   Promoting Shelved Products | By Elizabeth M Fowler | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/citicorp-the-investment-bank.html | CITICORP THE INVESTMENT BANK | By Fred R Bleakley | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/credit-markets-short-term-rates-mostly-up.html | CREDIT MARKETS   ShortTerm Rates Mostly Up | By Kenneth N Gilpin | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/disney-set-to-build-florida-film-studio.html | DISNEY SET TO BUILD FLORIDA FILM STUDIO | By Geraldine Fabrikant | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/dollar-falls-broadly-to-85-low.html | DOLLAR FALLS BROADLY TO 85 LOW | By Nicholas D Kristof | TX 1-617986 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/health-and-business-labor-s-effort-to-curb-costs.html | Health and Business   Labors Effort To Curb Costs | By Milt Freudenheim | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/lufkin-unit-is-bought-by-refco.html | LUFKIN UNIT IS BOUGHT BY REFCO | By Steven Greenhouse Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/market-place-stocks-seen-topping-bonds.html | Market Place   Stocks Seen Topping Bonds | By Vartanig G Vartan | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/petro-lewis-stake.html | PetroLewis Stake | Special to the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/publishers-plan-stake-in-telerate.html | PUBLISHERS PLAN STAKE IN TELERATE | By David E Sanger | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/rate-concerns-send-dow-down-6.04.html | RATE CONCERNS SEND DOW DOWN 604 | By John Crudele | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/sec-report-on-carnation.html | SEC Report On Carnation | Special to the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/shift-sought-for-states-taxing-multinationals.html | SHIFT SOUGHT FOR STATES TAXING MULTINATIONALS | By David E Rosenbaum Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/some-issuers-remove-hutton-as-underwriter.html | SOME ISSUERS REMOVE HUTTON AS UNDERWRITER | By James Sterngold | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/toyota-seen-close-to-plant-decision.html | Toyota Seen Close To Plant Decision | AP | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/business/us-europe-reach-truce-in-pasta-rift.html | US EUROPE REACH TRUCE IN PASTA RIFT | By Peter T Kilborn Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/movies/a-sequel-to-alien-ready-to-go-into-production.html | A SEQUEL TO ALIEN READY TO GO INTO PRODUCTION | By Aljean Harmetz Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/2-say-suspect-seemed-disturbed-on-the-day-of-brooklyn-slayings.html | 2 SAY SUSPECT SEEMED DISTURBED ON THE DAY OF BROOKLYN SLAYINGS | By Jesus Rangel | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/a-resolute-bellamy-striving-to-be-noticed.html | A RESOLUTE BELLAMY STRIVING TO BE NOTICED | By Maureen Dowd | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/albany-republicans-offer-plan-to-merge-trial-courts.html | ALBANY REPUBLICANS OFFER PLAN TO MERGE TRIAL COURTS | By Maurice Carroll Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/art-commission-approves-track-in-corona-park.html | ART COMMISSION APPROVES TRACK IN CORONA PARK | By Joyce Purnick | TX 1-617986 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/bridge-a-favorite-partner-of-crane-leads-his-team-to-victory.html | Bridge A Favorite Partner of Crane Leads His Team to Victory | By Alan Truscott | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/chess-2-borough-players-and-israeli-win-brooklyn-college-open.html | Chess 2 BOROUGH PLAYERS AND ISRAELI WIN BROOKLYN COLLEGE OPEN | By Robert Byrne | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/dean-witter-agrees-to-lease-24-floors-of-the-trade-center.html | DEAN WITTER AGREES TO LEASE 24 FLOORS OF THE TRADE CENTER | By Isabel Wilkerson | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/john-scarne-gambling-expert.html | JOHN SCARNE GAMBLING EXPERT | By Joan Cook | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-and-tough-cans.html | NEW YORK DAY BY DAY     and Tough Cans | By Susan Heller Anderson and David W Dunlap | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-at-the-head-of-the-petition-parade.html | NEW YORK DAY BY DAY   At the Head Of the Petition Parade | By Susan Heller Anderson and David W Dunlap | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-beachbound.html | NEW YORK DAY BY DAY   Beachbound | By Susan Heller Anderson and David W Dunlap | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-for-a-tough-city-tough-garbage-bags.html | NEW YORK DAY BY DAY   For a Tough City Tough Garbage Bags | By Susan Heller Anderson and David W Dunlap | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-hospital-adopts-new-rules-on-resuscitation.html | NEW YORK HOSPITAL ADOPTS NEW RULES ON RESUSCITATION | By Ronald Sullivan | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/sales-decline-jolts-connecticut-gun-makers.html | SALES DECLINE JOLTS CONNECTICUT GUN MAKERS | By James Brooke Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/shouting-called-best-fire-alarm-for-jersey-park.html | SHOUTING CALLED BEST FIRE ALARM FOR JERSEY PARK | By Donald Janson Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/summary-of-major-actions-by-the-new-york-legislature-in-85.html | SUMMARY OF MAJOR ACTIONS BY THE NEW YORK LEGISLATURE IN 85 | Special to the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/the-region-man-is-arrested-in-darien-slaying.html | THE REGION   Man Is Arrested In Darien Slaying | AP | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/the-region-theft-rings-said-to-recruit-youths.html | THE REGION   Theft Rings Said To Recruit Youths | AP | TX 1-617986 | 1985-07-10 |

| 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/transsexual-loses-election.html | Transsexual Loses Election | AP | TX 1-617986 | 1985-07-10 |
|---|---|---|---|---|---|
| 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/in-the-nation-not-a-pseudo-event.html | IN THE NATION   Not a PseudoEvent | By Tom Wicker | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/new-york-where-are-the-indians.html | NEW YORK   Where Are the Indians | By Sydney H Schanberg | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/redefining-baby-boomers.html | REDEFINING BABY BOOMERS | By Roger Hickey | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/syrian-intentions-should-be-tested.html | SYRIAN INTENTIONS SHOULD BE TESTED | By Joseph J Sisco | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/about-education-new-york-adds-new-weapons-in-the-war-against-dropping-out.html | ABOUT EDUCATION   New York Adds New Weapons In the War Against Dropping Out | By Fred M Hechinger | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/artificial-heart-patients-take-short-excursions.html | Artificial Heart Patients Take Short Excursions | By Lawrence K Altman | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/education-bennett-marks-out-new-research-path.html | EDUCATION   BENNETT MARKS OUT NEW RESEARCH PATH | By Jonathan Friendly | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/feather-light-plane-points-toward-a-global-record.html | FEATHERLIGHT PLANE POINTS TOWARD A GLOBAL RECORD | By Malcolm W Browne | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/fish-kill-reported-in-texas-river.html | Fish Kill Reported in Texas River | AP | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/human-tests-begin-in-effort-to-make-cancer-cells-more-normal.html | HUMAN TESTS BEGIN IN EFFORT TO MAKE CANCER CELLS MORE NORMAL | By Philip M Boffey Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/key-calving-ground-of-rare-whale-found-off-georgia-and-north-florida.html | KEY CALVING GROUND OF RARE WHALE FOUND OFF GEORGIA AND NORTH FLORIDA | By Albert Scardino | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/peripherals-escapist-software.html | PERIPHERALS   Escapist Software | By Peter H Lewis | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/personal-computing-parity-an-elegantly-simple-approach-to-errors.html | PERSONAL COMPUTING   Parity An Elegantly Simple Approach to Errors | By Erik SandbergDiment | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/science/precise-eskimo-dialect-threatened-with-extinction.html | PRECISE ESKIMO DIALECT THREATENED WITH EXTINCTION | By Christopher Wren | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/agents-fight-nfl-rollback.html | AGENTS FIGHT NFL ROLLBACK | By Michael Janofsky | TX 1-617986 | 1985-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-matchmaking-continues.html | SCOUTING   Matchmaking Continues | By Roy S Johnson and Gordon S White Jr | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-natural-state.html | SCOUTING   Natural State | By Roy S Johnson and Gordon S White Jr | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-stickball-redux.html | SCOUTING   Stickball Redux | By Roy S Johnson and Gordon S White Jr | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/terrell-s-trade-is-paying-off.html | TERRELLS TRADE IS PAYING OFF | By Joe Lapointe Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/thorpe-posts-67.html | THORPE POSTS 67 | By John Radosta Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/tv-sports-wimbledon-breakfast-a-dash-of-cream.html | TV SPORTS   WIMBLEDON BREAKFAST A DASH OF CREAM | By Michael Katz | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/style/ankle-socks-kick-up-heels.html | ANKLE SOCKS KICK UP HEELS | By Suzanne Slesin | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/style/fashion-forecasters-flirt-with-the-future.html | FASHION FORECASTERS FLIRT WITH THE FUTURE | By Peter S Green Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/style/strapless-on-festive-nights.html | STRAPLESS ON FESTIVE NIGHTS | By Bernadine Morris | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/theater/a-plan-for-lincoln-center-theaters.html | A PLAN FOR LINCOLN CENTER THEATERS | By Samuel G Freedman | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/us/intelligence-experts-give-account-of-how-they-think-spies-worked.html | INTELLIGENCE EXPERTS GIVE ACCOUNT OF HOW THEY THINK SPIES WORKED | By Philip Shenon Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/us/ways-of-stopping-hijackings-found-ready-but-little-used.html | WAYS OF STOPPING HIJACKINGS FOUND READY BUT LITTLE USED | By Stuart Diamond | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/world/president-accuses-5-outlaw-states-of-world-terror.html | PRESIDENT ACCUSES 5 OUTLAW STATES OF WORLD TERROR | By Bernard Weinraub Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/world/soviet-may-ease-star-wars-stand.html | SOVIET MAY EASE STAR WARS STAND | By Leslie H Gelb Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/world/the-kim-dynasty-s-north-korea-a-nation-centered-on-one-family.html | THE KIM DYNASTYS NORTH KOREA A NATION CENTERED ON ONE FAMILY | By John F Burns Special To the New York Times | TX 1-617986 | 1985-07-10 |
| 1985-07-09 | https://www.nytimes.com/1985/07/09/world/us-rebuffed-by-allies-softens-language-on-beirut-air-boycott.html | US REBUFFED BY ALLIES SOFTENS LANGUAGE ON BEIRUT AIR BOYCOTT | By Bernard Gwertzman Special To the New York Times | TX 1-617986 | 1985-07-10 |

| | | | | |
|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/flight-of-editor-from-south-africa.html | FLIGHT OF EDITOR FROM SOUTH AFRICA | By John J OConnor | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/heston-in-dynasty-ii.html | Heston in Dynasty II | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/humanitas-prizes-given-for-1984-5-tv-season.html | HUMANITAS PRIZES GIVEN FOR 19845 TV SEASON | By Aljean Harmetz Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/opera-la-rondine-returns-to-city.html | OPERA LA RONDINE RETURNS TO CITY | By Donal Henahan | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/the-pop-life-109435.html | THE POP LIFE | By Robert Palmer | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/books/books-of-the-times-109237.html | BOOKS OF THE TIMES | By Daniel Goleman | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/books/critiquing-the-critics-in-soft-cover.html | CRITIQUING THE CRITICS  IN SOFT COVER | By Edwin McDowell | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/a-threat-by-saudis-is-reported.html | A THREAT BY SAUDIS IS REPORTED | By Paul Lewis Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/about-real-estate-why-the-saatchi-agency-will-move-to-hudson-st.html | ABOUT REAL ESTATE   WHY THE SAATCHI AGENCY WILL MOVE TO HUDSON ST | By Anthony Depalma | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-coke-cuts-tv-tie-to-rock-show.html | ADVERTISING   Coke Cuts TV Tie to Rock Show | By Philip H Dougherty | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-communications-area-2-new-books-offered.html | ADVERTISING   Communications Area 2 New Books Offered | By Philip H Dougherty | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-ohlmeyer-adds-unit-for-fashion-videos.html | ADVERTISING   Ohlmeyer Adds Unit For Fashion Videos | By Philip H Dougherty | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/american-hospital-credit-seen.html | AMERICAN HOSPITAL CREDIT SEEN | By John Crudele | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/atari-is-shipping-520-st-computer.html | Atari Is Shipping 520 ST Computer | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/bond-prices-little-changed.html | Bond Prices Little Changed | By Gary Klott | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-president-chosen-in-itt-reshuffling.html | BUSINESS PEOPLE   President Chosen In ITT Reshuffling | By Kenneth N Gilpin and Todd S Purdum | TX 1-615910 | 1985-07-12 |

| | | | | |
|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-schaak-chairman-says-he-was-forced-to-quit.html | BUSINESS PEOPLE   Schaak Chairman Says He Was Forced to Quit | By Kenneth N Gilpin and Todd S Purdum | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-world-bank-official-moving-to-mellon-post.html | BUSINESS PEOPLE   World Bank Official Moving to Mellon Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/economic-scene-which-way-will-fed-go.html | ECONOMIC SCENE   Which Way Will Fed Go | By Leonard Silk | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/gulfstream-land-backs-its-takeover.html | Gulfstream Land Backs Its Takeover | By Jonathan P Hicks | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/japan-pledges-action-on-market-access.html | JAPAN PLEDGES ACTION ON MARKET ACCESS | By Susan Chira Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/market-place-analysts-differ-on-fast-food.html | MARKET PLACE   Analysts Differ On Fast Food | By Phillip H Wiggins | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/new-hiring-path-taken-by-salomon.html | New Hiring Path Taken By Salomon | By Nicholas D Kristof | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/pacific-telesis-stakes-investigated-by-us.html | PACIFIC TELESIS STAKES INVESTIGATED BY US | By Andrew Pollack Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/rca-mca-reportedly-held-talks.html | RCA MCA REPORTEDLY HELD TALKS | By Geraldine Fabrikant | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/research-center-is-suspended.html | Research Center Is Suspended | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/stockman-resignation-is-seen-as-real-loss.html | STOCKMAN RESIGNATION IS SEEN AS REAL LOSS | By Sandra Salmans | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/the-pain-of-a-farm-banker.html | THE PAIN OF A FARM BANKER | By Robert D Hershey Jr Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/turner-terms-bid-in-jeopardy.html | TURNER TERMS BID IN JEOPARDY | By Nathaniel C Nash Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/business/union-carbide-pesticide-drawing-new-scrutiny.html | UNION CARBIDE PESTICIDE DRAWING NEW SCRUTINY | By Stuart Diamond | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/60-minute-gourmet-108298.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/as-their-decade-ends-women-take-stock.html | AS THEIR DECADE ENDS WOMEN TAKE STOCK | By Elaine Sciolino Special To the New York Times | TX 1-615910 | 1985-07-12 |

| | | | | |
|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/cafe-regulars-share-an-8-am-civility.html | CAFE REGULARS SHARE AN 8 AM CIVILITY | By Ron Alexander | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/children-and-food-how-tastes-are-formed.html | CHILDREN AND FOOD HOW TASTES ARE FORMED | By Erik Eckholm | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/concern-for-grape-growers.html | CONCERN FOR GRAPE GROWERS | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/food-notes-108982.html | FOOD NOTES | By Florence Fabricant | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/for-a-carolina-chef-helpings-of-history.html | FOR A CAROLINA CHEF HELPINGS OF HISTORY | By Craig Claiborne | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/kitchen-equipment-sophisticated-cast-iron.html | KITCHEN EQUIPMENT SOPHISTICATED CAST IRON | By Pierre Franey | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/maureen-reagan-criticizes-meese.html | MAUREEN REAGAN CRITICIZES MEESE | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/metropolitan-diary-109097.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/personal-health-108458.html | PERSONAL HEALTH | By Jane E Brody | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/wine-making-no-longer-male-domain.html | WINE MAKING NO LONGER MALE DOMAIN | By Howard G Goldberg | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/woman-in-the-news-a-diplomat-and-a-feminist-leticia-ramos-shanhani.html | WOMAN IN THE NEWS   A DIPLOMAT AND A FEMINIST LETICIA RAMOS SHANHANI | By Elaine Sciolino Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/film-gibson-in-a-mad-max-sequel.html | FILM GIBSON IN A MAD MAX SEQUEL | By Janet Maslin | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/james-craig-actor-74-dies-once-called-gable-successor.html | James Craig Actor 74 Dies Once Called Gable Successor | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/screen-silverado-a-western.html | SCREEN SILVERADO A WESTERN | By Janet Maslin | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/a-court-panel-finds-roy-cohn-misused-funds-from-clients.html | A COURT PANEL FINDS ROY COHN MISUSED FUNDS FROM CLIENTS | By Sam Roberts | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/a-pentagon-study-described-1960-destruction-of-warhead.html | A PENTAGON STUDY DESCRIBED 1960 DESTRUCTION OF WARHEAD | By Wayne Biddle Special To the New York Times | TX 1-615910 | 1985-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/about-new-york-the-pluck-of-the-city-s-guerrilla-golfers.html | ABOUT NEW YORK   THE PLUCK OF THE CITYS GUERRILLA GOLFERS | By William E Geist | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/army-biologist-defends-as-minor-the-revisions-he-made-in-westway-report-on-bass.html | ARMY BIOLOGIST DEFENDS AS MINOR THE REVISIONS HE MADE IN WESTWAY REPORT ON BASS | By Arnold H Lubasch | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/bridge-international-title-is-taken-by-austria-for-only-2d-time.html | Bridge International Title Is Taken By Austria for Only 2d Time | By Alan Truscott | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/city-wins-a-1.2-billion-tax-decision.html | CITY WINS A 12 BILLION TAX DECISION | By Maurice Carroll | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/cohalan-order-over-shoreham-voided-by-court.html | COHALAN ORDER OVER SHOREHAM VOIDED BY COURT | By Michael Oreskes | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/court-of-appeals-tells-city-to-2-illion-to-girl-father-stabbed.html | COURT OF APPEALS TELLS CITY TO 2 ILLION TO GIRL FATHER STABBED | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/gm-to-modernize-its-plant-in-linden-to-make-new-car.html | GM to Modernize Its Plant In Linden to Make New Car | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/koch-begins-campaign-for-3d-term.html | KOCH BEGINS CAMPAIGN FOR 3D TERM | By Joyce Purnick | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/koch-pledges-aid-for-parochial-school-pupils.html | KOCH PLEDGES AID FOR PAROCHIALSCHOOL PUPILS | By Joseph Berger | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/man-in-queens-pushed-to-death-on-ind-tracks.html | MAN IN QUEENS PUSHED TO DEATH ON IND TRACKS | By Suzanne Daley | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-checking-the-cuts.html | NEW YORK DAY BY DAY   Checking the Cuts | By Susan Heller Anderson and David W Dunlap | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-knowledge-denied.html | NEW YORK DAY BY DAY   Knowledge Denied | By Susan Heller Anderson and David W Dunlap | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-summer-games.html | NEW YORK DAY BY DAY   Summer Games | By Susan Heller Anderson and David W Dunlap | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-yiddish-stardom.html | NEW YORK DAY BY DAY   Yiddish Stardom | By Susan Heller Anderson and David W Dunlap | TX 1-615910 | 1985-07-12 |

| | | | | |
|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/old-missile-site-at-mcguire-is-still-tainted-kean-says.html | OLD MISSILE SITE AT MCGUIRE IS STILL TAINTED KEAN SAYS | By Joseph F Sullivan Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/st-bart-s-loses-2d-bid-to-build-an-office-tower.html | ST BARTS LOSES 2d BID TO BUILD AN OFFICE TOWER | By Isabel Wilkerson | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/steinbrenner-calls-victim.html | Steinbrenner Calls Victim | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/value-of-sprinklers-disputed.html | VALUE OF SPRINKLERS DISPUTED | By Donald Janson Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/bankrupt-environmentalism.html | Bankrupt Environmentalism | By James Bovard | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/observer-the-bad-new-days.html | OBSERVER   The Bad New Days | By Russell Baker | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/shifts-in-soviet-foreignpolicy-maybe.html | Shifts in Soviet ForeignPolicy Maybe | By Jerry F Hough | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/washington-a-white-house-fable.html | WASHINGTON   A White House Fable | By James Reston | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/accountants-debate-losses.html | Accountants Debate Losses | By Murray Chass | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/dillard-makes-a-hit-at-summer-clinic.html | DILLARD MAKES A HIT AT SUMMER CLINIC | By Alex Yannis | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/indianapolis-faces-new-test.html | INDIANAPOLIS FACES NEW TEST | By Frank Litsky Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/lopez-favored-in-us-open.html | LOPEZ FAVORED IN US OPEN | By Gordon S White Jr | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/mantle-is-starring-in-different-role.html | MANTLE IS STARRING IN DIFFERENT ROLE | By Kevin Dupont | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/mets-streak-at-8-12th-for-gooden.html | METS STREAK AT 8 12TH FOR GOODEN | By Michael Martinez | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-beating-the-drum.html | SCOUTING   Beating the Drum | By Steven Crist | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-going-home.html | SCOUTING   Going Home | By Steven Crist | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-stephan-s-horse-ends-an-odyssey.html | SCOUTING   Stephans Horse Ends an Odyssey | By Steven Crist | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-the-great-gap.html | SCOUTING   The Great Gap | By Steven Crist | TX 1-615910 | 1985-07-12 |

| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sentences-put-off-in-tulane-case.html | Sentences Put Off In Tulane Case | AP | TX 1-615910 | 1985-07-12 |
|---|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-of-the-times-long-shot.html | SPORTS OF THE TIMES   Long Shot | By George Vecsey | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/thorpe-holds-state-golf-lead.html | THORPE HOLDS STATE GOLF LEAD | By John Radosta Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/theater/stage-kabuki-at-the-met.html | STAGE KABUKI AT THE MET | By Anna Kisselgoff | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/2-more-bodies-found-in-west.html | 2 More Bodies Found in West | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/admiral-reported-in-line-for-head-of-military-chiefs.html | ADMIRAL REPORTED IN LINE FOR HEAD OF MILITARY CHIEFS | By Bill Keller Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/antisatellite-weapon-is-reported-sent-back-to-its-maker-for-repairs.html | ANTISATELLITE WEAPON IS REPORTED SENT BACK TO ITS MAKER FOR REPAIRS | By Wayne Biddle Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/around-the-nation-activist-criticizes-us-over-miscarriage-drug.html | AROUND THE NATION   Activist Criticizes US Over Miscarriage Drug | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/auditors-testify-at-trial-of-a-general.html | AUDITORS TESTIFY AT TRIAL OF A GENERAL | By Jon Nordheimer Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/bar-group-rejects-rights-resolution.html | BAR GROUP REJECTS RIGHTS RESOLUTION | By David Margolick Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-looking-to-close-a-gap.html | BRIEFING   Looking to Close a Gap | By James F Clarity and Warren Weaver Jr | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-photo-restored-to-wall.html | BRIEFING   Photo Restored to Wall | By James F Clarity and Warren Weaver Jr | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-shultzes-gift-to-chorus.html | BRIEFING   Shultzes Gift to Chorus | By James F Clarity and Warren Weaver Jr | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-support-for-state.html | BRIEFING   Support for State | By James F Clarity and Warren Weaver Jr | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/charles-r-clason-94-dies-ex-bay-state-congressman.html | Charles R Clason 94 Dies ExBay State Congressman | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/frederick-kaufman.html | FREDERICK KAUFMAN | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/gm-challenges-property-valuations-in-michigan.html | GM CHALLENGES PROPERTY VALUATIONS IN MICHIGAN | By James Barron Special To the New York Times | TX 1-615910 | 1985-07-12 |

| | | | | |
|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/gov-edwards-of-louisiana-denies-he-offered-to-resign.html | GOV EDWARDS OF LOUISIANA DENIES HE OFFERED TO RESIGN | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/head-of-fbi-tells-of-thwarting-17-of-19-terrorist-plots-this-year.html | HEAD OF FBI TELLS OF THWARTING 17 OF 19 TERRORIST PLOTS THIS YEAR | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/judge-in-one-navy-spy-trial-says-he-ll-try-for-a-fair-jury-in-norfolk.html | JUDGE IN ONE NAVY SPY TRIAL SAYS HELL TRY FOR A FAIR JURY IN NORFOLK | By Philip Shenon Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/justice-powell-has-surgery.html | Justice Powell Has Surgery | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/killer-put-to-death-in-texas.html | KILLER PUT TO DEATH IN TEXAS | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/knowledge-is-clout.html | KNOWLEDGE IS CLOUT | By Peter T Kilborn Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/meese-in-bar-groug-speech-criticizes-high-court.html | MEESE IN BAR GROUG SPEECH CRITICIZES HIGH COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/military-malpractice-law-opposed.html | MILITARY MALPRACTICE LAW OPPOSED | By Philip M Boffey Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/oak-ridge-atomic-waste-is-found-not-dangerous.html | Oak Ridge Atomic Waste Is Found Not Dangerous | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/one-of-3-cleared-over-navy-s-659-ashtrays.html | ONE OF 3 CLEARED OVER NAVYS 659 ASHTRAYS | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/preparing-for-arrest-on-south-africa-s-steps.html | PREPARING FOR ARREST ON SOUTH AFRICAS STEPS | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/rich-lode-of-fossils-found-in-texas.html | RICH LODE OF FOSSILS FOUND IN TEXAS | By John Noble Wilford | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/senate-votes-sweeping-bill-to-loosen-control-of-guns.html | SENATE VOTES SWEEPING BILL TO LOOSEN CONTROL OF GUNS | By Steven V Roberts Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/stockman-resigns-top-budget-post-going-to-wall-st.html | STOCKMAN RESIGNS TOP BUDGET POST GOING TO WALL ST | By Bernard Weinraub Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/supreme-court-surprises-on-church-and-state.html | SUPREME COURT   SURPRISES ON CHURCH AND STATE | By Linda Greenhouse Special To the New York Times | TX 1-615910 | 1985-07-12 |

| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/union-proposing-innovative-plan-for-workers-at-a-new-auto-plant.html | UNION PROPOSING INNOVATIVE PLAN FOR WORKERS AT A NEW AUTO PLANT | By John Holusha Special To the New York Times | TX 1-615910 | 1985-07-12 |
|---|---|---|---|---|---|
| 1985-07-10 | https://www.nytimes.com/1985/07/10/us/working-profile-john-c-danforth-twisting-tokyos-tail-on-balance-of-trade.html | WORKING PROFILE JOHN C DANFORTH   TWISTING TOKYOS TAIL ON BALANCE OF TRADE | By Peter T Kilborn Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/2-suicide-bombers-kill-12-wound-6-in-south-lebanon.html | 2 SUICIDE BOMBERS KILL 12 WOUND 6 IN SOUTH LEBANON | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/a-shift-away-from-the-west-is-sensed-in-sudan.html | A SHIFT AWAY FROM THE WEST IS SENSED IN SUDAN | By Clifford D May Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/around-the-world-18-reported-killed-by-philippine-guerrillas.html | AROUND THE WORLD   18 Reported Killed By Philippine Guerrillas | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/around-the-world-iraqi-missile-hits-tanker-in-the-persian-gulf.html | AROUND THE WORLD   Iraqi Missile Hits Tanker In the Persian Gulf | AP | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/for-north-koreans-spontaneity-is-in-short-supply.html | FOR NORTH KOREANS SPONTANEITY IS IN SHORT SUPPLY | By John F Burns Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/house-approves-a-measure-to-aid-cambodain-rebels.html | HOUSE APPROVES A MEASURE TO AID CAMBODAIN REBELS | By Jonathan Fuerbringer Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/lebanese-chiefs-reach-an-accord-on-airport.html | Lebanese Chiefs Reach An Accord on Airport | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/shultz-at-cambodia-border-a-gut-understanding.html | SHULTZ AT CAMBODIA BORDER A GUT UNDERSTANDING | By Shirley Christian Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/south-african-police-kill-7-blacks-in-a-township-near-johannesburg.html | SOUTH AFRICAN POLICE KILL 7 BLACKS IN A TOWNSHIP NEAR JOHANNESBURG | By Alan Cowell Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/the-choice-in-lebanon.html | THE CHOICE IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/us-official-reporting-gains-on-a-chinese-nuclear-accord.html | US OFFICIAL REPORTING GAINS ON A CHINESE NUCLEAR ACCORD | Special to the New York Times | TX 1-615910 | 1985-07-12 |
| 1985-07-10 | https://www.nytimes.com/1985/07/10/world/us-tells-sudan-of-concern-over-libya-military-accord.html | US TELLS SUDAN OF CONCERN OVER LIBYA MILITARY ACCORD | By Bernard Gwertzman Special To the New York Times | TX 1-615910 | 1985-07-12 |

| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/books-saudi-influence.html | Books Saudi Influence | By Bernard Gwertzman | TX 1-615962 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/christie-s-regrets-sale-error.html | CHRISTIES REGRETS SALE ERROR | By Douglas C McGill | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/concert-boston-pops-in-the-park.html | CONCERT BOSTON POPS IN THE PARK | By Tim Page | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/critic-s-notebook-musical-know-how-vs-knowledge.html | CRITICS NOTEBOOK   MUSICAL KNOWHOW VS KNOWLEDGE | By Bernard Holland | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/ego-ethics-and-the-80-s.html | EGO ETHICS AND THE 80S | By John Corry | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/holocaust-film-shoah-is-coming-to-new-york.html | HOLOCAUST FILM SHOAH IS COMING TO NEW YORK | By Leslie Bennetts | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/music-dakota-sings.html | MUSIC DAKOTA SINGS | By Stephen Holden | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/opera-la-rondine-returns-to-city-season.html | OPERA LA RONDINE RETURNS TO CITY SEASON | By Donal Henahan | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/tv-reviews-a-special-on-time-machines.html | TV REVIEWS   A SPECIAL ON TIME MACHINES | By John Corry | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/books/books-of-the-times-117219.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-grey-and-lhs-b-join-hands.html | Advertising   Grey and LHSB Join Hands | By Philip H Dougherty | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-rumrill-hoyt-at-last-heralds-new-accounts.html | ADVERTISING   RumrillHoyt at Last Heralds New Accounts | By Philip H Dougherty | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/alexander-s-move-outside-the-family.html | ALEXANDERS MOVE OUTSIDE THE FAMILY | By Isadore Barmash | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/article-117258-no-title.html | Article 117258  No Title | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/big-board-set-to-open-at-9-30.html | BIG BOARD SET TO OPEN AT 930 | By Eric N Berg | TX 1-615962 | 1985-07-16 |

| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/caterpillar-s-net-doubles.html | Caterpillars Net Doubles | Special to the New York Times | TX 1-615962 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/credit-markets-bond-prices-turn-downward.html | CREDIT MARKETS   Bond Prices Turn Downward | By Gary Klott | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/crown-zellerbach-files-to-restructure.html | Crown Zellerbach Files to Restructure | By Daniel F Cuff | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/dow-close-10.98-higher-at-1332.89-volume-up.html | DOW CLOSE 1098 HIGHER AT 133289 VOLUME UP | By John Crudele | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/hutton-plea-faulted-by-chairman.html | HUTTON PLEA FAULTED BY CHAIRMAN | By James Sterngold | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/inquiry-on-hutton-could-be-reopened.html | INQUIRY ON HUTTON COULD BE REOPENED | By Nathaniel C Nash Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/market-place-liz-claiborne-s-many-fans.html | Market Place   Liz Claibornes Many Fans | By Vartanig G Vartan | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mexico-cuts-prices-of-its-oil.html | MEXICO CUTS PRICES OF ITS OIL | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/move-seen-aiding-coke-s-total-sales.html | MOVE SEEN AIDING COKES TOTAL SALES | By Richard W Stevenson | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/old-coke-coming-back-after-outcry-by-faithful.html | OLD COKE COMING BACK AFTER OUTCRY BY FAITHFUL | By Kenneth N Gilpin | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/pentagon-seeks-curbs-on-biotechnology-flow.html | PENTAGON SEEKS CURBS ON BIOTECHNOLOGY FLOW | By David E Sanger | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/reagan-reaffirms-tax-drive.html | REAGAN REAFFIRMS TAX DRIVE | By David E Rosenbaum Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/shamrock-write-down-of-810-million-planned.html | SHAMROCK WRITEDOWN OF 810 MILLION PLANNED | By Lee A Daniels | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/technology-picturephones-a-new-effort.html | Technology   Picturephones A New Effort | By Eric N Berg | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/business/texaco-selling-coal-properties.html | Texaco Selling Coal Properties | AP | TX 1-615962 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /20year-old-perspective-on-worlds-fair.html | 20YEAR OLD PERSPECTIVE ON WORLDS FAIR | By Helen A Harrison | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /americana-in-exhibition-of-builders-catalogues.html | AMERICANA IN EXHIBITION OF BUILDERS CATALOGUES | By Carol Vogel | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /architectural-advice-for-co-op-boards.html | ARCHITECTURAL ADVICE FOR COOP BOARDS | By Joseph Giovannini | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /design-notebook-an-old-favorite-revitalized-in-paris.html | DESIGN NOTEBOOK   AN OLD FAVORITE REVITALIZED IN PARIS | By John Russell | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /gardening-trimming-the-technical-terminology-of-plants-down-to-size.html | GARDENINGTRIMMING THE TECHNICAL TERMINOLOGY OF PLANTS DOWN TO SIZE | By Eric Rosenthal | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /helpful-hardware-garden-faucets-with-special-flair.html | HELPFUL HARDWARE   GARDEN FAUCETS WITH SPECIAL FLAIR | By Daryln Brewer | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /hers.html | HERS | By Susan Barron | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /home-beat-bars-designed-by-artists.html | HOME BEAT   BARS DESIGNED BY ARTISTS | By Suzanne Slesin | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /president-addresses-delegates-to-nairobi.html | PRESIDENT ADDRESSES DELEGATES TO NAIROBI | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/garden /taking-on-the-impossible-house-three-renovations-in-progress.html | TAKING ON THE IMPOSSIBLE HOUSE THREE RENOVATIONS IN PROGRESS | By Carol Levine | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/movie s/film-littin-s-marusia.html | FILM LITTINS MARUSIA | By Walter Goodman | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/movie s/movies-in-new-york-all-the-city-s-film-set.html | MOVIES IN NEW YORK ALL THE CITYS FILM SET | By Janet Maslin | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregi on/42-missing-years-the-puzzle-of-gladys-burr.html | 42 MISSING YEARS THE PUZZLE OF GLADYS BURR | By James Brooke Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregi on/bridge-another-application-of-rule-on-touching-honor-cards.html | Bridge Another Application of Rule On Touching Honor Cards | By Alan Truscott | TX 1-615962 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/court-voids-abortion-curb-in-jersey.html | COURT VOIDS ABORTION CURB IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/free-summer-meals-lure-children-back-to-school-in-city-s-poverty-areas.html | FREE SUMMER MEALS LURE CHILDREN BACK TO SCHOOL IN CITYS POVERTY AREAS | By Larry Rohter | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/high-benzene-level-discovered-in-blood-of-park-fire-victims.html | HIGH BENZENE LEVEL DISCOVERED IN BLOOD OF PARK FIRE VICTIMS | By Donald Janson Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/jersey-sees-end-to-water-rationing.html | JERSEY SEES END TO WATER RATIONING | By Robert Hanley | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/man-25-seized-in-rider-s-death-on-queens-ind.html | MAN 25 SEIZED IN RIDERS DEATH ON QUEENS IND | By Leonard Buder | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-water-curbs-and-use-of-hudson-ordered-by-koch.html | NEW WATER CURBS AND USE OF HUDSON ORDERED BY KOCH | By Joyce Purnick | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-chess-in-the-park.html | NEW YORK DAY BY DAY   Chess in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-clark-stepping-down.html | NEW YORK DAY BY DAY   Clark Stepping Down | By Susan Heller Anderson and David W Dunlap | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-coliseum-site-race-nears-the-finish-line.html | NEW YORK DAY BY DAY   ColiseumSite Race Nears the Finish Line | By Susan Heller Anderson and David W Dunlap | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-twice-told-name.html | NEW YORK DAY BY DAY   TwiceTold Name | By Susan Heller Anderson and David W Dunlap | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-stock-exchange-among-6-buildings-gaining-landmark-status.html | NEW YORK STOCK EXCHANGE AMONG 6 BUILDINGS GAINING LANDMARK STATUS | By Joseph Berger | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/our-towns-in-the-hot-seat-during-the-jersey-drought.html | OUR TOWNS   IN THE HOT SEAT DURING THE JERSEY DROUGHT | By Michael Norman Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/pastor-guilty-of-using-violence-to-discipline.html | Pastor Guilty of Using Violence to Discipline | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/sidewalk-repairs-reported-far-behind-schedule.html | SIDEWALK REPAIRS REPORTED FAR BEHIND SCHEDULE | By Isabel Wilkerson | TX 1-615962 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/the-city-man-is-given-life-for-killing-officer.html | THE CITYMan Is Given Life For Killing Officer | By The Asssociated Press | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/the-city-slain-man-linked-to-big-drug-theft.html | THE CITY   Slain Man Linked To Big Drug Theft | By United Press International | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/workers-open-valves-in-error-at-shoreham.html | WORKERS OPEN VALVES IN ERROR AT SHOREHAM | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/essay-the-silent-purge.html | ESSAY   The Silent Purge | By William Safire | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/no-way-to-run-a-railroad.html | No Way to Run a Railroad | By Joseph Seldner | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/the-allied-role-in-star-wars-an-irritant-to-japan.html | THE ALLIED ROLE IN STAR WARSAN IRRITANT TO JAPAN | By Andrew J Pierre | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/the-allied-role-in-star-wars-european-leaders-quandary.html | THE ALLIED ROLE IN STAR WARS EUROPEAN LEADERS QUANDARY | By Eric R Alterman | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/baseball-oliver-gives-jays-new-clout.html | BASEBALL   OLIVER GIVES JAYS NEW CLOUT | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/carter-strawberry-all-star-starters.html | CARTER STRAWBERRY ALLSTAR STARTERS | By Alex Yannis Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/dave-parker-back-home-and-happy.html | DAVE PARKER BACK HOME AND HAPPY | By Michael Martinez Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/jet-payroll-called-highest-in-nfl.html | Jet Payroll Called Highest in NFL | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/manager-foresees-pryor-s-career-end.html | MANAGER FORESEES PRYORS CAREER END | By Michael Katz | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/mets-winning-streak-reaches-9.html | METS WINNING STREAK REACHES 9 | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/nielsen-wins-state-golf.html | NIELSEN WINS STATE GOLF | By John Radosta Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/outdoors-fishing-derby-on-lake-erie.html | OUTDOORS   Fishing Derby on Lake Erie | By Nelson Bryant | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/owners-minimize-need-of-strike-date.html | OWNERS MINIMIZE NEED OF STRIKE DATE | By Murray Chass | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/players-the-space-captain-of-women-s-golf.html | PLAYERS   The Space Captain Of Womens Golf | By Malcolm Moran | TX 1-615962 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-empty-stalls.html | SCOUTING   Empty Stalls | By Steven Crist | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-fitting-finish-to-a-long-race.html | SCOUTINGFitting Finish To a Long Race | By Stevem Crist | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-rating-the-coach.html | SCOUTING   Rating the Coach | By Steven Crist | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/simulating-trouble-spots-for-us-open.html | SIMULATING TROUBLE SPOTS FOR US OPEN | By Gordon S White Jr | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-of-the-times-bobby-valentine-returns.html | SPORTS OF THE TIMES   BOBBY VALENTINE RETURNS | By Dave Anderson | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/styles-clash-for-title-game.html | STYLES CLASH FOR TITLE GAME | By William N Wallace | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/yanks-win-in-9th-on-winfield-hit-6-5.html | YANKS WIN IN 9TH ON WINFIELD HIT 65 | By Kevin Dupont | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/theater/stage-neal-bell-s-raw-youth-opens-at-playwrights-horizons.html | STAGE NEAL BELLS RAW YOUTH OPENS AT PLAYWRIGHTS HORIZONS | By Frank Rich | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/theater/theater-options.html | THEATER OPTIONS | By D j R Bruckner | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/12000-firefighters-battle-blazes-in-11western-states.html | 12000 FIREFIGHTERS BATTLE BLAZES IN 11WESTERN STATES | By Robert Lindsey Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/around-the-nation-water-diversion-plan-advances-in-california.html | AROUND THE NATION   Water Diversion Plan Advances in California | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/baldridge-and-lewis-head-budget-prospects.html | BALDRIDGE AND LEWIS HEAD BUDGET PROSPECTS | By Peter T Kilborn Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/benign-growth-will-be-removed-from-presidents-lower-intestine.html | BENIGN GROWTH WILL BE REMOVED FROM PRESIDENTS LOWER INTESTINE | By Bernard Weinraub Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-changes-loom-in-labor.html | BRIEFING   Changes Loom in Labor | By James F Clarity and Warren Weaver Jr | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-contest-at-now.html | BRIEFING   Contest at NOW | By James F Clarity and Warren Weaver Jr | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-goldberg-portrait.html | BRIEFING   Goldberg Portrait | By James F Clarity and Warren Weaver Jr | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-horse-and-wine-country.html | BRIEFING   Horse and Wine Country | By James F Clarity and Warren Weaver Jr | TX 1-615962 | 1985-07-16 |

| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/congress-right-wing-sees-its-time-to-strike.html | CONGRESS   RIGHT WING SEES ITS TIME TO STRIKE | By Steven V Roberts Special To the New York Times | TX 1-615962 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/defect-in-immune-system-found-in-victims-of-aids-scientists-say.html | DEFECT IN IMMUNE SYSTEM FOUND IN VICTIMS OF AIDS SCIENTISTS SAY | By Philip M Boffey Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/further-space-laser-tests-set.html | Further Space Laser Tests Set | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/island-picked-for-sewer-plant-in-cleanup-of-boston-harbor.html | ISLAND PICKED FOR SEWER PLANT IN CLEANUP OF BOSTON HARBOR | By Matthew L Wald Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/man-in-the-news-politically-attuned-admiral-william-crowe-jr.html | MAN IN THE NEWS   POLITICALLY ATTUNED ADMIRAL WILLIAM CROWE JR | By Bill Keller Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/moynihan-asserts-stockman-said-reagan-doubted-tax-cut-theory-friends-david.html | MOYNIHAN ASSERTS STOCKMAN SAID REAGAN DOUBTED TAXCUT THEORY Friends of David Stockman the departing budget director say he has in mind a blockbuster book on Government Washington Talk page A20 | By Stephen Engelberg Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/nuclear-agency-is-criticized-on-earthquake-safety-issue.html | NUCLEAR AGENCY IS CRITICIZED ON EARTHQUAKE SAFETY ISSUE | By Ben A Franklin Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/politics-democrats-still-tinker-with-public-perception.html | POLITICS   DEMOCRATS STILL TINKER WITH PUBLIC PERCEPTION | By Phil Gailey Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/pressure-drop-investigated-at-nuclear-plant-in-arizona.html | Pressure Drop Investigated At Nuclear Plant in Arizona | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/reagan-s-medical-case.html | REAGANS MEDICAL CASE | By Lawrence K Altman | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/shuttle-set-to-lift-off-tomorrow-on-a-mission-to-observe-the-stars.html | SHUTTLE SET TO LIFT OFF TOMORROW ON A MISSION TO OBSERVE THE STARS | By William J Broad | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/simon-kuznets-is-dead-at-84-nobel-laureate-in-economics.html | SIMON KUZNETS IS DEAD AT 84 NOBEL LAUREATE IN ECONOMICS | By Nicholas D Kristof | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/some-voice-doubt-on-gaining-accord-on-budget-details.html | SOME VOICE DOUBT ON GAINING ACCORD ON BUDGET DETAILS | By Gerald M Boyd Special To the New York Times | TX 1-615962 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/stockman-blockbuster.html | STOCKMAN BLOCKBUSTER | By Peter T Kilborn Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/texas-court-upholds-barring-failing-pupils-from-activities.html | TEXAS COURT UPHOLDS BARRING FAILING PUPILS FROM ACTIVITIES | By Wayne King Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/the-wright-brothers-felled.html | The Wright Brothers Felled | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/trial-on-rackets-delayed-in-boston.html | TRIAL ON RACKETS DELAYED IN BOSTON | By Fox Butterfield Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/us/us-to-back-penalties-for-new-drug-threat.html | US TO BACK PENALTIES FOR NEW DRUG THREAT | By Philip Shenon Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/a-robot-sub-is-acheiving-new-depths.html | A ROBOT SUB IS ACHEIVING NEW DEPTHS | By John Noble Wilford Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/bar-group-assails-philippines-as-abusing-lawyers.html | BAR GROUP ASSAILS PHILIPPINES AS ABUSING LAWYERS | By David Margolick Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/bishop-tutu-saves-man-from-crowd.html | BISHOP TUTU SAVES MAN FROM CROWD | By Alan Cowell Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/house-acts-to-allow-angola-rebel-aid.html | HOUSE ACTS TO ALLOW ANGOLA REBEL AID | By Jonathan Fuerbringer Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/in-fearful-costa-rica-the-yanquis-are-welcome.html | IN FEARFUL COSTA RICA THE YANQUIS ARE WELCOME | By Stephen Kinzer Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/israeli-jets-raid-palestinian-sites.html | ISRAELI JETS RAID PALESTINIAN SITES | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/jet-s-black-box-is-raised-from-the-sea.html | JETS BLACK BOX IS RAISED FROM THE SEA | By R W Apple Jr Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/jewish-settlers-are-convicted-in-terror-cases.html | JEWISH SETTLERS ARE CONVICTED IN TERROR CASES | By Thomas L Friedman Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/moscow-questions-press-reports-on-star-wars-concession.html | MOSCOW QUESTIONS PRESS REPORTS ON STAR WARS CONCESSION | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/north-korea-tries-hard-to-portray-itself-as-peaceful-and-us-as-the-villain.html | NORTH KOREA TRIES HARD TO PORTRAY ITSELF AS PEACEFUL AND US AS THE VILLAIN | By John F Burns Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/shultz-responds-to-hanoi-bid-for-talks-on-missing-americans.html | SHULTZ RESPONDS TO HANOI BID FOR TALKS ON MISSING AMERICANS | By Barbara Crossette Special To the New York Times | TX 1-615962 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/soviet-and-china-sin-five-year-trade-pact.html | SOVIET AND CHINA SIN FIVEYEAR TRADE PACT | By Serge Schmemann Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/soviet-general-amplifies-offer-of-25-arms-cut.html | SOVIET GENERAL AMPLIFIES OFFER OF 25 ARMS CUT | By Leslie H Gelb Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/two-blasts-sink-greenpeace-ship.html | TWO BLASTS SINK GREENPEACE SHIP | AP | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/us-has-little-use-for-north-korea.html | US HAS LITTLE USE FOR NORTH KOREA | Special to the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-11 | https://www.nytimes.com/1985/07/11/world/us-welcomes-syrian-role-at-beirut-airport.html | US WELCOMES SYRIAN ROLE AT BEIRUT AIRPORT | By Bernard Gwertzman Special To the New York Times | TX 1-615962 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/a-trio-of-handel-operas-at-purchase.html | A TRIO OF HANDEL OPERAS AT PURCHASE | By John Rockwell | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/art-the-conceptualists.html | ART THE CONCEPTUALISTS | By Vivien Raynor | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/art-using-ceramics-to-adorn-architecture.html | ART USING CERAMICS TO ADORN ARCHITECTURE | By Grace Glueck | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/auction-aide-says-chief-knew-of-lie.html | AUCTION AIDE SAYS CHIEF KNEW OF LIE | By Douglas C McGill | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/hudson-valley-alpenhorns.html | HUDSON VALLEY ALPENHORNS | By Harold Faber | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/jazz-a-look-back-by-george-russell.html | JAZZ A LOOK BACK BY GEORGE RUSSELL | By Jon Pareles | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/little-italy-s-new-places-for-dining-and-sunning.html | LITTLE ITALYS NEW PLACES FOR DINING AND SUNNING | By Ann Barry | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/live-aid-concert-is-aiming-for-the-sky.html | LIVE AID CONCERT IS AIMING FOR THE SKY | By Esther B Fein | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/mancuso-in-stingray-crime-drama-on-nbc.html | Mancuso in Stingray Crime Drama on NBC | By John Corry | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/pop-jazz-new-york-with-a-caribbean-beat.html | POPJAZZ  NEW YORK WITH A CARIBBEAN BEAT | By Jon Pareles | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/rafael-campos.html | RAFAEL CAMPOS | AP | TX 1-615965 | 1985-07-16 |

| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/restaurants-114590.html | RESTAURANTS | By Bryan Miller | TX 1-615965 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/there-s-something-for-everyone-on-the-shores-of-the-city.html | THERES SOMETHING FOR EVERYONE ON THE SHORES OF THE CITY | By Richard F Shepard | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/tv-weekend-le-carre-on-channel-13-discusses-himself-and-his-writing.html | TV WEEKEND   LE CARRE ON CHANNEL 13 DISCUSSES HIMSELF AND HIS WRITING | By John J OConnor | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/books/books-of-the-times-114544.html | BOOKS OF THE TIMES | By John Gross | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/about-real-estate-hartford-to-get-housing-near-downtown-section.html | ABOUT REAL ESTATE   HARTFORD TO GET HOUSING NEAR DOWNTOWN SECTION | By Shawn G Kennedy | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-aurora-back-in-fold-at-slma-agency.html | Advertising   Aurora Back in Fold At SLMA Agency | Philip H Dougherty | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-needham-gets-lottery.html | Advertising   Needham Gets Lottery | Philip H Dougherty | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-people.html | Advertising   People | Philip H Dougherty | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-seven-up-switches-agencies.html | Advertising   SevenUp Switches Agencies | Philip H Dougherty | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-vision-centers-using-3-agencies.html | Advertising   Vision Centers Using 3 Agencies | Philip H Dougherty | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/chemical-net-up-39.7-marine-rises-8.html | CHEMICAL NET UP 397 MARINE RISES 8 | By James Sterngold | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/chris-craft-buys-more-warner-stock.html | ChrisCraft Buys More Warner Stock | By Geraldine Fabrikant | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/coca-cola-s-big-misjudgement.html | COCACOLAS BIG MISJUDGEMENT | By Richard W Stevenson | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/comecon-uncertainty.html | Comecon Uncertainty | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/business/credit-markets-money-supply-up-4-billion.html | CREDIT MARKETS   Money Supply Up 4 Billion | By Gary Klott | TX 1-615965 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/detailed-defense-of-tax-plan.html | DETAILED DEFENSE OF TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/dow-advances-4.81-to-record-1337.70.html | Dow Advances 481 To Record 133770 | By John Crudele | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/fans-of-old-coke-wouldn-t-give-up.html | FANS OF OLD COKE WOULDNT GIVE UP | By Pamela G Hollie | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/fasb-rule-could-thwart-greenmail.html | FASB Rule Could Thwart Greenmail | By Eric N Berg | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/levi-strauss-may-go-private.html | LEVI STRAUSS MAY GO PRIVATE | By Isadore Barmash | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/market-place-falling-dollar-stock-plays.html | Market Place   FallingDollar Stock Plays | Vartanig G Vartan | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/pressure-on-chairman-of-chicago-bank-seen.html | PRESSURE ON CHAIRMAN OF CHICAGO BANK SEEN | By Robert A Bennett | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/price-cut-puts-mexico-in-leading-role-on-oil-reaction-to-price-cut.html | PRICE CUT PUTS MEXICO IN LEADING ROLE ON OIL   Reaction to Price Cut | BY Lee A Daniels | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/price-cut-puts-mexico-in-leading-role-on-oil.html | PRICE CUT PUTS MEXICO IN LEADING ROLE ON OIL | By Richard J Meislin Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/rep-hughes-criticizes-hutton.html | Rep Hughes Criticizes Hutton | By Nathaniel C Nash | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/shift-by-kodak.html | Shift by Kodak | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/busine ss/yeutter-starts-chip-inquiry.html | Yeutter Starts Chip Inquiry | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/movie s/the-screen-explorers.html | THE SCREEN EXPLORERS | By Janet Maslin | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregi on/10-held-in-3-cocaine-raids-shift-from-colombia-is-seen.html | 10 HELD IN 3 COCAINE RAIDS SHIFT FROM COLOMBIA IS SEEN | By Jesus Rangel | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregi on/a-us-judge-bars-seizing-legal-fees.html | A US JUDGE BARS SEIZING LEGAL FEES | By Arnold H Lubasch | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregi on/baden-criticizes-inquiry-by-jersey-into-park-fire.html | BADEN CRITICIZES INQUIRY BY JERSEY INTO PARK FIRE | By Donald Janson Special To the New York Times | TX 1-615965 | 1985-07-16 |

| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/bridge-freak-hands-offer-a-chance-for-creativity-in-the-bidding.html | Bridge Freak Hands Offer a Chance For Creativity in the Bidding | By Alan Truscott | TX 1-615965 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/city-aide-calls-police-test-too-easy.html | CITY AIDE CALLS POLICE TEST TOO EASY | By Selwyn Raab | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/city-trying-supplication-not-seeding-in-85-drought.html | CITY TRYING SUPPLICATION NOT SEEDING IN 85 DROUGHT | By Maureen Dowd | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/council-backs-curb-on-waste-from-hospitals.html | COUNCIL BACKS CURB ON WASTE FROM HOSPITALS | By Isabel Wilkerson | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/jersey-official-says-77-army-report-urged-cleanup-at-site-of-missile-fire.html | JERSEY OFFICIAL SAYS 77 ARMY REPORT URGED CLEANUP AT SITE OF MISSILE FIRE | By Joseph F Sullivan Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/koch-s-petitions-top-rivals-by-5-to-1.html | KOCHS PETITIONS TOP RIVALS BY 5 TO 1 | By Frank Lynn | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-free-music-and-more.html | NEW YORK DAY BY DAY   Free Music and More | By Susan Heller Anderson and David W Dunlap | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-increasing-modesty.html | NEW YORK DAY BY DAY   Increasing Modesty | By Susan Heller Anderson and David W Dunlap | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-no-money-no-work.html | NEW YORK DAY BY DAY   No Money No Work | By Susan Heller Anderson and David W Dunlap | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/site-of-coliseum-to-be-purchased-for-455-million.html | SITE OF COLISEUM TO BE PURCHASED FOR 455 MILLION | By Joyce Purnick | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/water-rationing-is-lifted-in-93-jersey-communities.html | WATER RATIONING IS LIFTED IN 93 JERSEY COMMUNITIES | By Robert Hanley Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/woman-s-slayer-sentenced.html | Womans Slayer Sentenced | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/an-arms-accord-still-possible.html | An Arms Accord Still Possible | By Alan D Romberg | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/economic-scene-the-departure-of-stockman.html | Economic Scene   The Departure Of Stockman | By Leonard Silk | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/foreign-affairs-the-big-bank.html | FOREIGN AFFAIRS   THE BIG BANK | By Flora Lewis | TX 1-615965 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/opinio n/in-the-nation-church-and-state-again.html | IN THE NATION   Church and State Again | By Tom Wicker | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/opinio n/tvs-duty-to-cover-terror.html | TVs Duty to Cover Terror | By Morton Dean | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ 14-college-dates-at-meadowlands.html | 14 College Dates At Meadowlands | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ baseball-blue-jays-beat-best-in-west.html | Baseball   Blue Jays Beat Best in West | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ bill-provisions-affect-offtrack-bettors.html | BILL PROVISIONS AFFECT OFFTRACK BETTORS | STEVEN CRIST ON HORSE RACING | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ kicker-for-invaders-plans-to-settle-title.html | KICKER FOR INVADERS PLANS TO SETTLE TITLE | By William N Wallace Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ lopez-shares-open-lead-at-70.html | LOPEZ SHARES OPEN LEAD AT 70 | By Gordon S White Jr Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ red-sox-win-on-one-hitter.html | Red Sox Win On OneHitter | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ ryan-passes-4000-strikeouts-as-met-streak- ends.html | RYAN PASSES 4000 STRIKEOUTS AS MET STREAK ENDS | By William C Rhoden Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ scouting-jerry-grote-s-comeback.html | SCOUTING   Jerry Grotes Comeback | By Malcolm Moran and Michael Martinez | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ scouting-just-kidding-pete.html | SCOUTING   Just Kidding Pete | By Malcolm Moran and Michael Martinez | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ scouting-life-is-tough.html | SCOUTING   Life Is Tough | By Malcolm Moran and Michael Martinez | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ shifts-for-3-rangers.html | SHIFTS FOR 3 RANGERS | By Alex Yannis | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ silent-applause-for-athletes.html | SILENT APPLAUSE FOR ATHLETES | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ sports-of-the-times-mystique-returns-to-the- stadium.html | SPORTS OF THE TIMES   MYSTIQUE RETURNS TO THE STADIUM | By George Vecsey | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ usfl-favored-in-poll.html | USFL Favored in Poll | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ worldwide-ban-eased-for-british.html | Worldwide Ban Eased for British | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ yankees-on-8-runs-in-4th-top-rangers.html | YANKEES ON 8 RUNS IN 4TH TOP RANGERS | By Murray Chass | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ young-may-leave-usfl.html | YOUNG MAY LEAVE USFL | By Michael Janofsky | TX 1-615965 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/style/baluducci-kin-plan-own-store.html | BALUDUCCI KIN PLAN OWN STORE | By Florence Fabricant | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/style/japanese-when-in-new-york.html | JAPANESE WHEN IN NEW YORK | By Georgia Dullea | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/theater/theater-greetings-ayckbourn-comedy.html | THEATER GREETINGS AYCKBOURN COMEDY | By Frank Rich | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/a-state-regent-backed-as-successor-to-lance.html | A State Regent Backed As Successor to Lance | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/admiral-rickover-has-stroke-condition-reported-as-stable.html | Admiral Rickover Has Stroke Condition Reported as Stable | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/around-the-nation-officials-say-supplies-of-vaccine-are-normal.html | AROUND THE NATION   Officials Say Supplies Of Vaccine Are Normal | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/around-the-nation-protesters-in-nevada-close-bombing-range.html | AROUND THE NATION   Protesters in Nevada Close Bombing Range | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/big-strikes-found-on-decline-in-us.html | BIG STRIKES FOUND ON DECLINE IN US | By Kenneth B Noble Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-a-sense-of-place.html | BRIEFING   A Sense of Place | By James F Clarity and Warren Weaver Jr | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-delicacy-of-competition.html | BRIEFING   Delicacy of Competition | By James F Clarity and Warren Weaver Jr | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-picture-perfect.html | BRIEFING   Picture Perfect | By James F Clarity and Warren Weaver Jr | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/budget-negotiators-see-a-new-impasse-on-domestic-spending-cuts.html | BUDGET NEGOTIATORS SEE A NEW IMPASSE ON DOMESTIC SPENDING CUTS | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/cia-clerk-and-ghanaian-charged-in-espionage-case.html | CIA CLERK AND GHANAIAN CHARGED IN ESPIONAGE CASE | By Stephen Engelberg Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/countdown-proceeding-smoothly-for-space-shuttle-blastoff-today.html | COUNTDOWN PROCEEDING SMOOTHLY FOR SPACE SHUTTLE BLASTOFF TODAY | By William J Broad Special To the New York Times | TX 1-615965 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/delivery-of-child-support-money-shows-slight-national-rise.html | DELIVERY OF CHILDSUPPORT MONEY SHOWS SLIGHT NATIONAL RISE | By Lisa Belkin Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/edward-f-carlough-81-dies-headed-sheet-metal-workers.html | Edward F Carlough 81 Dies Headed Sheet Metal Workers | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/fda-recalls-cheese-linked-to-outbreak-of-fatal-disease.html | FDA RECALLS CHEESE LINKED TO OUTBREAK OF FATAL DISEASE | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/grasshopper-fight-expands.html | Grasshopper Fight Expands | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/judge-s-corruption-is-near-end-in-chicago.html | JUDGES CORRUPTION IS NEAR END IN CHICAGO | By E R Shipp Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/man-in-the-news-spokesman-for-the-nation-s-lawyers-william-wendall-falsgraf.html | MAN IN THE NEWS   SPOKESMAN FOR THE NATIONS LAWYERS WILLIAM WENDALL FALSGRAF | By Stuart Taylor Jr Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/massachusetts-law-gives-cities-new-tax-powers.html | MASSACHUSETTS LAW GIVES CITIES NEW TAX POWERS | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/medicare-may-pay-part-of-reagan-s-surgery.html | MEDICARE MAY PAY PART OF REAGANS SURGERY | By Gerald M Boyd Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/nicholas-p-thimmesch-57-national-political-columnist.html | Nicholas P Thimmesch 57 National Political Columnist | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/on-the-right-long-wait-for-foreign-policy-hero.html | ON THE RIGHT LONG WAIT FOR FOREIGN POLICY HERO | By Bernard Weinraub Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/senate-approves-economic-moves-against-s-africa-senate-confirmed-23-nominees-for.html | SENATE APPROVES ECONOMIC MOVES AGAINST S AFRICA The Senate confirmed 23 nominees for diplomatic posts including Ambassador to Israel Page A4 | By Jonathan Fuerbringer Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/spy-suspect-loses-bid-for-transfer.html | SPY SUSPECT LOSES BID FOR TRANSFER | By Philip Shenon Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/us-reports-mobile-incinerator-destroyed-dioxin-wastes-in-test.html | US REPORTS MOBILE INCINERATOR DESTROYED DIOXIN WASTES IN TEST | By Philip Shabecoff Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/when-lawyers-come-to-town.html | WHEN LAWYERS COME TO TOWN | By Stuart Taylor Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/us/white-house-social-secret-weapon.html | WHITE HOUSE   SOCIAL SECRET WEAPON | By Barbara Gamarekian | TX 1-615965 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/9-killed-in-kuwait-bombings.html | 9 KILLED IN KUWAIT BOMBINGS | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/cairo-is-wary-but-calm-over-sudan-libya-pact.html | CAIRO IS WARY BUT CALM OVER SUDANLIBYA PACT | By Judith Miller Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/faa-working-on-system-to-detect-explosives.html | FAA WORKING ON SYSTEM TO DETECT EXPLOSIVES | By Richard Witkin | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/house-approves-foreign-aid-bill-opposing-marxists-around-world.html | HOUSE APPROVES FOREIGN AID BILL OPPOSING MARXISTS AROUND WORLD | By Steven V Roberts Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/indonesian-eases-us-vietnam-talks.html | INDONESIAN EASES USVIETNAM TALKS | By Barbara Crossette Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/israeli-tells-how-he-tracked-mengele-in-62.html | ISRAELI TELLS HOW HE TRACKED MENGELE IN 62 | By Ralph Blumenthal | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/japan-s-schools-graded-get-some-hard-knocks.html | JAPANS SCHOOLS GRADED GET SOME HARD KNOCKS | By Clyde Haberman Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/nitze-details-us-charges-soviet-has-own-star-wars.html | NITZE DETAILS US CHARGES SOVIET HAS OWN STAR WARS | By Hedrick Smith Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/plan-to-boycott-beirut-airport-is-stalled-in-europe.html | PLAN TO BOYCOTT BEIRUT AIRPORT IS STALLED IN EUROPE | By Richard Bernstein Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/president-of-china-assails-us-move-on-birth-control.html | PRESIDENT OF CHINA ASSAILS US MOVE ON BIRTH CONTROL | By John F Burns Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/scientist-quits-antimissile-panel-saying-task-is-impossible.html | SCIENTIST QUITS ANTIMISSILE PANEL SAYING TASK IS IMPOSSIBLE | By Charles Mohr Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/second-black-box-is-recovered-from-atlantic-in-air-india-crash.html | SECOND BLACK BOX IS RECOVERED FROM ATLANTIC IN AIRINDIA CRASH | By R W Apple Jr Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/senate-votes-confirmation-of-23-for-diplomatic-posts.html | SENATE VOTES CONFIRMATION OF 23 FOR DIPLOMATIC POSTS | Special to the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/shanker-backs-teacher-merit-pay-based-on-standard-national-test.html | SHANKER BACKS TEACHER MERIT PAY BASED ON STANDARD NATIONAL TEST | By Gene I Maeroff Special To the New York Times | TX 1-615965 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/shultz-assures-southeast-asians.html | SHULTZ ASSURES SOUTHEAST ASIANS | By Shirley Christian Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/sinking-of-vessel-is-laid-to-a-bomb.html | SINKING OF VESSEL IS LAID TO A BOMB | AP | TX 1-615965 | 1985-07-16 |
| 1985-07-12 | https://www.nytimes.com/1985/07/12/world/us-rushing-missiles-to-pakistan-cites-air-raids-from-afghanistan.html | US RUSHING MISSILES TO PAKISTAN CITES AIR RAIDS FROM AFGHANISTAN | By Bernard Gwertzman Special To the New York Times | TX 1-615965 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/british-tv-battle-for-dallas.html | BRITISH TV BATTLE FOR DALLAS | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/fcc-rejects-2-complaints-on-news.html | FCC REJECTS 2 COMPLAINTS ON NEWS | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/menotti-at-74-serene-despite-festival-critics.html | MENOTTI AT 74 SERENE DESPITE FESTIVAL CRITICS | By E J Dionne Jr Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/music-aswad-plays-the-ritz.html | MUSIC ASWAD PLAYS THE RITZ | By John Pareles | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/opera-gianna-rolandi-in-lucia-di-lammermoor.html | OPERA GIANNA ROLANDI IN LUCIA DI LAMMERMOOR | By Bernard Holland | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/pop-omd-from-england.html | POP OMD FROM ENGLAND | By Stephen Holden | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/the-dance-a-troupe-from-paris.html | THE DANCE A TROUPE FROM PARIS | By Anna Kisselgoff Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/books/books-of-the-times-grant-at-the-front.html | Books of The Times   Grant at the Front | By Herbert Mitgang | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/american-air-settles-suit.html | American Air Settles Suit | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/army-cuts-bell-copter-payments.html | Army Cuts Bell Copter Payments | By Wayne Biddle Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/article-118523-no-title.html | Article 118523  No Title | By Jonathan P Hicks | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/bankamerica-to-revamp-unit.html | BankAmerica To Revamp Unit | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/credit-markets-bond-prices-weaken-by-close.html | CREDIT MARKETS   Bond Prices Weaken by Close | By Phillip H Wiggins | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/dollar-in-sharp-drop-closes-below-2.9-marks.html | DOLLAR IN SHARP DROP CLOSES BELOW 29 MARKS | By Nicholas D Kristof | TX 1-620689 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/dow-rises-by-0.90-two-indexes-climb.html | Dow Rises by 090 Two Indexes Climb | By John Crudele | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/earnings-first-chicago-net-falls-80.9.html | EARNINGS   First Chicago Net Falls 809 | By Robert A Bennett | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/fcc-allows-trustee-in-broadcast-takeover.html | FCC ALLOWS TRUSTEE IN BROADCAST TAKEOVER | By Reginald Stuart Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/fed-unit-voted-to-keep-eased-policy.html | FED UNIT VOTED TO KEEP EASED POLICY | By Nathaniel C Nash Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/motorola-net-drops-73.4.html | Motorola Net Drops 734 | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-an-optimistic-report-on-patent-waiting.html | PATENTSAn Optimistic Report On Patent Waiting | By Stacy V Jones | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-separating-uranium-from-technetium.html | PATENTSSeparating Uranium From Technetium | By Stacy V Jones | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-tightener-for-wire-in-surgery.html | PATENTSTightener For Wire In Surgery | By Stacy V Jones | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-transmitting-voice-and-data-together.html | PATENTSTransmitting Voice And Data Together | By Stacy V Jones | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-vacuum-cane-picks-up-fallen-articles.html | PATENTSVacuum Cane Picks Up Fallen Articles | By Stacy V Jones | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/producer-prices-flat-last-month.html | PRODUCER PRICES FLAT LAST MONTH | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/retail-sales-fell-0.8-in-june.html | RETAIL SALES FELL 08 IN JUNE | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/retirements-raise-arco-s-write-off.html | Retirements Raise Arcos WriteOff | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/the-surge-in-hotel-building.html | THE SURGE IN HOTEL BUILDING | By Lee A Daniels | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/business/your-money-state-taxes-after-death.html | YOUR MONEY   State Taxes After Death | By Leonard Sloane | TX 1-620689 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/movies/soldiers-story-shares-prize-at-moscow-film-festival.html | SOLDIERS STORY SHARES PRIZE AT MOSCOW FILM FESTIVAL | By Serge Schmemann Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/2-mcdonald-s-in-darien-do-their-hiring-in-bronx.html | 2 MCDONALDS IN DARIEN DO THEIR HIRING IN BRONX | By James Brooke Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/a-day-in-the-nursing-life-stress-of-harried-routine.html | A DAY IN THE NURSING LIFE STRESS OF HARRIED ROUTINE | By Dena Kleiman | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/about-new-york-the-joys-of-summer-camp-for-parents.html | ABOUT NEW YORK   THE JOYS OF SUMMER CAMPFOR PARENTS | By William E Geist | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/bridge-the-richard-freys-marking-50th-wedding-anniversary.html | Bridge   The Richard Freys Marking 50th Wedding Anniversary | By Alan Truscott | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/cohn-will-fight-call-for-disbarment.html | COHN WILL FIGHT CALL FOR DISBARMENT | By Sam Roberts | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/fees-for-lawyers-increased.html | Fees for Lawyers Increased | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/fire-safety-was-weak-at-6-flags-expert-says.html | FIRE SAFETY WAS WEAK AT 6 FLAGS EXPERT SAYS | By Donald Janson Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/hopes-for-more-taxis-in-the-city-stall-again-in-political-gridlock.html | HOPES FOR MORE TAXIS IN THE CITY STALL AGAIN IN POLITICAL GRIDLOCK | By Suzanne Daley | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/jersey-seeking-health-records-from-air-force.html | JERSEY SEEKING HEALTH RECORDS FROM AIR FORCE | By Joseph F Sullivan Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-a-pledge-remembered.html | NEW YORK DAY BY DAY   A Pledge Remembered | By Susan Heller Anderson | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-care-commencement.html | NEW YORK DAY BY DAY   DayCare Commencement | By Susan Heller Anderson and David W Dunlap | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-flowers-in-art.html | NEW YORK DAY BY DAY   Flowers in Art | By Susan Heller Anderson and David W Dunlap | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-shakespeare-infiltrated.html | NEW YORK DAY BY DAY   Shakespeare Infiltrated | By Susan Heller Anderson and David W Dunlap | TX 1-620689 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/o-neill-vetoes-local-aid-bill-asks-oversight-unit-changes.html | ONEILL VETOES LOCALAID BILL ASKS OVERSIGHT UNIT CHANGES | By Richard L Madden Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/officer-indicted-in-the-beating-of-man-in-cuffs.html | OFFICER INDICTED IN THE BEATING OF MAN IN CUFFS | By Jesus Rangel | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/state-to-request-private-hospital-be-closed-down.html | STATE TO REQUEST PRIVATE HOSPITAL BE CLOSED DOWN | By Ronald Sullivan | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/the-city-ward-and-koch-defend-police-test.html | THE CITY   Ward and Koch Defend Police Test | By United Press International | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/new-york-poverticians-make-good-campaign-workers.html | NEW YORK   Poverticians Make Good Campaign Workers | By Sydney H Schanberg | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/observer-service-with-a-grimace.html | OBSERVER   Service With a Grimace | By Russell Baker | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/overheard-in-transit.html | Overheard in Transit | By Bette Ann Moskowitz | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/public-art-vs-public-sentiment.html | Public Art vs Public Sentiment | By Alvin S Lane | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/teacher-group-forms-program-on-thinking.html | TEACHER GROUP FORMS PROGRAM ON THINKING | By Gene I Maeroff Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/youth-should-march-on-washington.html | Youth Should March on Washington | By Caroline Fredrickson | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/becker-comes-home-a-hero.html | BECKER COMES HOME A HERO | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/lopez-leads-women-s-open-by-a-shot.html | LOPEZ LEADS WOMENS OPEN BY A SHOT | By Gordon S White Jr Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/mattingly-leads-yanks-into-2d.html | MATTINGLY LEADS YANKS INTO 2D | By Murray Chass | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/mets-work-overtime-again-and-beat-astros-3-2.html | METS WORK OVERTIME AGAIN AND BEAT ASTROS 32 | By William C Rhoden Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/players-a-sudden-hiatus-in-pinney-s-career.html | PLAYERS   A SUDDEN HIATUS IN PINNEYS CAREER | By Malcolm Moran | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-of-the-times-cleaning-up.html | SPORTS OF THE TIMES   CLEANING UP | By Steven Crist | TX 1-620689 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/style/consumer-saturday-dangers-of-snuff-debated.html | CONSUMER SATURDAY   DANGERS OF SNUFF DEBATED | By Peter Kerr | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/style/de-gustibus-recipes-of-40-s-little-spice.html | DE GUSTIBUS   RECIPES OF 40S LITTLE SPICE | By Marian Burros | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/style/new-programs-sought-for-caretakers-of-the-aged.html | NEW PROGRAMS SOUGHT FOR CARETAKERS OF THE AGED | By Erik Eckholm | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/style/political-wars-in-the-peace-tent-in-kenya.html | POLITICAL WARS IN THE PEACE TENT IN KENYA | By Elaine Sciolino Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/arnold-r-miller-is-dead-at-62-former-mine-workers-president.html | ARNOLD R MILLER IS DEAD AT 62 FORMER MINE WORKERS PRESIDENT | By Ben A Franklin Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/around-the-nation-damaged-jet-engine-rains-debris-on-florida.html | AROUND THE NATION   Damaged Jet Engine Rains Debris on Florida | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/around-the-nation-truck-drivers-who-haul-autos-reject-contract.html | AROUND THE NATION   Truck Drivers Who Haul Autos Reject Contract | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-baseball-s-farm-fan-clubs.html | BRIEFING   Baseballs Farm Fan Clubs | By James F Clarity and Warren Weaver Jr | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-in-a-slower-league.html | BRIEFING   In a Slower League | By James F Clarity and Warren Weaver Jr | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-orr-leaving-pentagon.html | BRIEFING   Orr Leaving Pentagon | By James F Clarity and Warren Weaver Jr | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-whither-the-beach-mouse.html | BRIEFING   Whither the Beach Mouse | By James F Clarity and Warren Weaver Jr | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/ex-columbia-worker-takes-blame-for-errors.html | EXCOLUMBIA WORKER TAKES BLAME FOR ERRORS | By John Noble Wilford | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/ex-hostage-leaves-hospital.html | ExHostage Leaves Hospital | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/gao-is-critical-of-midgetman.html | GAO Is Critical of Midgetman | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/global-concert-gives-philadelphia-a-chance-to-introduce-itself-to-the-world.html | GLOBAL CONCERT GIVES PHILADELPHIA A CHANCE TO INTRODUCE ITSELF TO THE WORLD | By Lindsey Gruson Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/gop-rift-widens-as-dole-criticizes-reagan-and-house.html | GOP RIFT WIDENS AS DOLE CRITICIZES REAGAN AND HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-620689 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/man-sentenced-in-bombings.html | Man Sentenced in Bombings | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/montana-man-54-guilty-of-homocide.html | MONTANA MAN 54 GUILTY OF HOMOCIDE | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/new-battle-at-family-planning-office.html | NEW BATTLE AT FAMILY PLANNING OFFICE | By Susan F Rasky Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/no-headline-119415.html | No Headline | By Lawrence K Altman Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/officials-think-spying-led-to-death-of-cia-informant-in-ghana.html | OFFICIALS THINK SPYING LED TO DEATH OF CIA INFORMANT IN GHANA | By Stephen Engelberg Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/reagan-s-surgery-finds-2nd-polyp-operation-today.html | REAGANS SURGERY FINDS 2ND POLYP OPERATION TODAY | By Gerald M Boyd Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/recent-record-of-good-health.html | RECENT RECORD OF GOOD HEALTH | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/rickover-stable-in-naval-hospital.html | RICKOVER STABLE IN NAVAL HOSPITAL | By Bill Keller Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/shuttle-mission-aborted-3-seconds-before-blastoff.html | SHUTTLE MISSION ABORTED 3 SECONDS BEFORE BLASTOFF | By William J Broad Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/tax-charge-is-considered-in-navy-spy-case.html | TAX CHARGE IS CONSIDERED IN NAVY SPY CASE | By Philip Shenon Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/temporary-shift-of-power-possible.html | TEMPORARY SHIFT OF POWER POSSIBLE | By Bernard Weinraub Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/us-sanctions-a-poison-device-to-kill-coyotes.html | US SANCTIONS A POISON DEVICE TO KILL COYOTES | By Philip Shabecoff Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/us/william-j-kennedy-jr-96-headed-insurance-company.html | WILLIAM J KENNEDY JR 96 HEADED INSURANCE COMPANY | By Joan Cook | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/23-policemen-injured-in-clashes-across-ulster.html | 23 POLICEMEN INJURED IN CLASHES ACROSS ULSTER | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/americans-to-help-on-air-india-data.html | AMERICANS TO HELP ON AIRINDIA DATA | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/around-the-world-helicopter-crash-kills-4-marines-in-okinawa.html | AROUND THE WORLD   Helicopter Crash Kills 4 Marines in Okinawa | AP | TX 1-620689 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/around-the-world-iraqi-planes-damage-turkish-tanker-in-gulf.html | AROUND THE WORLD   Iraqi Planes Damage Turkish Tanker in Gulf | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/beirut-radio-says-hijackers-are-known.html | BEIRUT RADIO SAYS HIJACKERS ARE KNOWN | By Bernard Weinraub Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/foreign-aid-bill-may-be-vetoed-over-strictures.html | FOREIGN AID BILL MAY BE VETOED OVER STRICTURES | By Bernard Gwertzman Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/frenchman-sought-by-police-in-greenpeace-ship-bombing.html | Frenchman Sought by Police In Greenpeace Ship Bombing | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/guerrilla-raid-frees-104-at-salvador-jail.html | Guerrilla Raid Frees 104 at Salvador Jail | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/in-drought-ravaged-sudan-sudden-downpours-slow-aid.html | IN DROUGHTRAVAGED SUDAN SUDDEN DOWNPOURS SLOW AID | By Clifford D May Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/india-gives-to-africa-fund.html | India Gives to Africa Fund | AP | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/japan-assures-us-on-trade-matters.html | JAPAN ASSURES US ON TRADE MATTERS | By Barbara Crossette Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/nakasone-seen-as-big-winner-in-tokyo-vote.html | NAKASONE SEEN AS BIG WINNER IN TOKYO VOTE | By Clyde Haberman Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/russians-said-to-return-boat-people-to-vietnam.html | RUSSIANS SAID TO RETURN BOAT PEOPLE TO VIETNAM | Special to the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/salvador-rebel-chief-a-militarist-without-doubts.html | SALVADOR REBEL CHIEF A MILITARIST WITHOUT DOUBTS | By James Lemoyne Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-13 | https://www.nytimes.com/1985/07/13/world/turk-in-rome-case-details-smuggling.html | TURK IN ROME CASE DETAILS SMUGGLING | By John Tagliabue Special To the New York Times | TX 1-620689 | 1985-07-16 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/archives/psychics-clients-in-business-suits.html | PSYCHICS CLIENTS IN BUSINESS SUITS | By Sherry Sontag | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sumptuous-menu-of-french-music.html | A SUMPTUOUS MENU OF FRENCH MUSIC | By Raymond Ericson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/antiques-view-the-deft-geometry-of-log-cabin-quilts.html | ANTIQUES VIEW   THE DEFT GEOMETRY OF LOGCABIN QUILTS | By Ann Barry | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/art-view-an-art-palace-fit-for-picasso.html | ART VIEW   AN ART PALACE FIT FOR PICASSO | By John Russell | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/artworks-enhance-the-elegance-of-region-s-restored-train-stations.html | ARTWORKS ENHANCE THE ELEGANCE OF REGIONS RESTORED TRAIN STATIONS | By Douglas C McGill | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/bridge-austria-wins-by-a-narrow-margin.html | BRIDGE   AUSTRIA WINS BY A NARROW MARGIN | By Alan Truscott | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/cabaret-next-please.html | CABARET NEXT PLEASE | By Stephen Holden | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/cable-tv-notes-in-the-search-for-programming-no-holds-are-barred.html | CABLE TV NOTES   IN THE SEARCH FOR PROGRAMMING NO HOLDS ARE BARRED | By Steve Schneider | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/camera-help-for-ailing-negatives-and-prints.html | CAMERA   HELP FOR AILING NEGATIVES AND PRINTS | By John Durniak | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/chess-untying-the-knot.html | CHESS   UNTYING THE KNOT | By Robert Byrne | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/composers-who-championed-accessibility.html | COMPOSERS WHO CHAMPIONED ACCESSIBILITY | By K Robert Schwarz | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   BROADCAST TV | By Howard Thompson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-classical-music.html | CRITICS CHOICES   CLASSICAL MUSIC | By Tim Page | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jennifer Dunning | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-pop-music.html | CRITICS CHOICES   POP MUSIC | By Jon Pareles | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/dance-view-dance-is-thriving-again-in-france.html | DANCE VIEW   DANCE IS THRIVING AGAIN IN FRANCE | By Anna Kisselgoff | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/is-it-wrestling-or-theater.html | IS IT WRESTLING OR THEATER | By Richard Grenier | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/jazz-larry-vuckovich.html | JAZZ LARRY VUCKOVICH | By John S Wilson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/leisure-daylilies-provide-a-wealth-of-ornamentation.html | LEISUREDAYLILIES PROVIDE A WEALTH OF ORNAMENTATION | By Sydney Eddison | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/marlboro-s-chamber-music-mystique.html | MARLBOROS CHAMBERMUSIC MYSTIQUE | By Bernard Holland | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-purchase-is-host-to-london-symphony.html | MUSIC PURCHASE IS HOST TO LONDON SYMPHONY | By John Rockwell Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-brooklyn-philharmonic.html | MUSIC THE BROOKLYN PHILHARMONIC | By Tim Page | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-city-opera-in-carmen.html | MUSIC THE CITY OPERA IN CARMEN | By Will Crutchfield | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-force-behind-the-newport-festival.html | MUSIC THE FORCE BEHIND THE NEWPORT FESTIVAL | By Will Crutchfield | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-view-bel-canto-undefinable-but-durable.html | MUSIC VIEW   BEL CANTO UNDEFINABLE BUT DURABLE | By Donal Henahan | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-viva-vavaldi.html | MUSIC VIVA VAVALDI | By Tim Page | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/numismatics-gauging-the-market.html | NUMISMATICSGAUGING THE MARKET | By Ed Reiter | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-108135.html | RECENT RELEASES | By Stephen Holden | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-109531.html | RECENT RELEASES | By Eden Ross Lipson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-114485.html | RECENT RELEASES | By Glenn Collins | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/record-notes-more-cd-s-are-on-the-way.html | RECORD NOTES   MORE CDS ARE ON THE WAY | By Gerald Gold | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/rock-n-roll-lonnie-mack.html | ROCK N ROLL LONNIE MACK | By Jon Pareles | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/should-the-met-pursue-modern-art.html | SHOULD THE MET PURSUE MODERN ART | By Grace Glueck | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/sound-two-new-approaches-to-old-loudspeaker-problems.html | SOUND   TWO NEW APPROACHES TO OLD LOUDSPEAKER PROBLEMS | By Hans Fantel | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/stamps-auction-surpasses-expectations.html | STAMPS   AUCTION SURPASSES EXPECTATIONS | By John F Burns | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/the-latest-video-cameras-go-anywhere-and-do-everything.html | THE LATEST VIDEO CAMERAS GO ANYWHERE AND DO EVERYTHING | By Hans Fantel | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/the-talking-heads-produce-an-unabashed-pop-album.html | THE TALKING HEADS PRODUCE AN UNABASHED POP ALBUM | By John Rockwell | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/tv-view-looking-for-laughs-an-unrequited-summer-pastime.html | TV VIEW  LOOKING FOR LAUGHS  AN UNREQUITED SUMMER PASTIME | By John J OConnor | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/we-do-what-the-networks-want.html | WE DO WHAT THE NETWORKS WANT | By Noah James | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/a-political-trek.html | A POLITICAL TREK | By John de st Jorre | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/and-thou-beside-me-boiling-a-pigs-head.html | AND THOU BESIDE ME BOILING A PIGS HEAD | By Charles Rosen | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/before-the-tourists.html | BEFORE THE TOURISTS | By Barbara Probst Solomon | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/best-in-the-west.html | BEST IN THE WEST | By Robert Gerald Livingston | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/childrens-books.html | CHILDRENS BOOKS | By Alice Miller Bregman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/cloudy-days-at-behemoth-amalgamated.html | CLOUDY DAYS AT BEHEMOTH AMALGAMATED | By Robert Krulwich | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/editor-with-clout.html | EDITOR WITH CLOUT | By David Seideman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/everybody-s-guide-to-1066-and-all-since.html | EVERYBODYS GUIDE TO 1066 AND ALL SINCE | By James R Kincaid | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/holden-caulfield-s-kid-sister-gets-pregnant.html | HOLDEN CAULFIELDS KID SISTER GETS PREGNANT | By Rebecca Goldstein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/hyde-park-bucolic.html | HYDE PARK BUCOLIC | By Susan Ware | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction-111855.html | IN SHORT FICTION | By Karen Ray | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction-114126.html | IN SHORT FICTION | By Gary Krist | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Tritel | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction.html | IN SHORT FICTION | By James A Snead | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction.html | IN SHORT FICTION | By Robert P Mills | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-111845.html | IN SHORT NONFICTION | By Adam Clymer | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-114160.html | IN SHORT NONFICTION | By Ellen Chesler | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-114164.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-here-nightingales-might-sing.html | IN SHORT NONFICTIONHERE NIGHTINGALES MIGHT SING | By Sue M Halpern | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher A Kojm | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Regina Weinreich | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/keeping-the-cannon-rolling.html | KEEPING THE CANNON ROLLING | By O B Hardison | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/life-with-the-milk-lady.html | LIFE WITH THE MILK LADY | By Bette Pesetsky | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/nimble-voices-of-authors-reinforce-their-writings.html | NIMBLE VOICES OF AUTHORS REINFORCE THEIR WRITINGS | By Paul Kresh | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/potomac-misfit.html | POTOMAC MISFIT | By Robert Plunket | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/putting-values-first.html | PUTTING VALUES FIRST | By Morris Dickstein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/refuseniks-and-other-minorities.html | REFUSENIKS AND OTHER MINORITIES | By Josephine Woll | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/sad-and-shaggy-down-east.html | SAD AND SHAGGY DOWN EAST | By R W Flint | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-human-comedy-of-pereyaslav.html | THE HUMAN COMEDY OF PEREYASLAV | By Chaim Potok | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-literature-of-natural-man.html | THE LITERATURE OF NATURAL MAN | By Anthony Burgess | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-maginificant-bone-misery-of-the-city.html | THE MAGINIFICANT BONEMISERY OF THE CITY | By Herbert Gold | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/ tracing-the-nuclear-nervous-system.html | TRACING THE NUCLEAR NERVOUS SYSTEM | By Michael R Gordon | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/ victim-or-victor.html | VICTIM OR VICTOR | By Carolyn Gaiser | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/ vienna-wry.html | VIENNA WRY | By J P Stern | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/ visit-from-a-mental-astronaut.html | VISIT FROM A MENTAL ASTRONAUT | By Helen Dudar | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/books/ why-we-can-t-be-good.html | WHY WE CANT BE GOOD | By Ronald de Sousa | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/an-ore-carrier-s-troubled-odyssey.html | AN ORE CARRIERS TROUBLED ODYSSEY | By Steven Greenhouse | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/business-forum-reshaping-the-financial- system.html | BUSINESS FORUM   RESHAPING THE FINANCIAL SYSTEM | By Henry Kaufman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/business-forum-stockman-some-lingering- questions.html | BUSINESS FORUMSTOCKMAN SOME LINGERING QUESTIONS | By William A Niskanen | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/fired-chief-executives-surviving-the-fall- from-the-top.html | FIRED CHIEF EXECUTIVES SURVIVING THE FALL FROM THE TOP | By Patricia OToole | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/investing-the-experts-look-at-the-roaring- 80s.html | INVESTINGTHE EXPERTS LOOK AT THE ROARING 80S | By Anise C Wallace | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/personal-finance-the-true-cost-of- shedding-housework.html | PERSONAL FINANCE   THE TRUE COST OF SHEDDING HOUSEWORK | By Carole Gould | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/prospects-the-dollar-s-dip.html | PROSPECTS   THE DOLLARS DIP | By Hj Maidenberg | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/saatchi-saatchi-s-buying-binge.html | SAATCHI  SAATCHIS BUYING BINGE | By Sandra Salmans | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/the-executive-computer-integrated- software-for-the-thin-man.html | THE EXECUTIVE COMPUTER INTEGRATED SOFTWARE FOR THE THIN MAN | By Erik SandbergDiment | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/week-in-business-opec-s-dominance- weakens-further.html | WEEK IN BUSINESS  OPECS DOMINANCE WEAKENS FURTHER | By Merrill Perlman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/what-vacationing-executives-are- reading.html | WHAT VACATIONING EXECUTIVES ARE READING | By Beth Sherman | TX 1-620690 | 1985-07-17 |

| 1985-07-14 | https://www.nytimes.com/1985/07/14/busine ss/why-zayre-s-stores-bounced-back.html | WHY ZAYRES STORES BOUNCED BACK | By Isadore Barmash | TX 1-620690 | 1985-07-17 |
|---|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/about-men-a-need-for-medals.html | About MenA NEED FOR MEDALS | By Owen Edwards | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/food-from-the-galley.html | FOOD   FROM THE GALLEY | By Nancy Jenkins | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/garden-design-painting-the-lilly.html | Garden Design   PAINTING THE LILLY | By Carol Vogel | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/on-language-a-fear-of-metaphors.html | On Language   A FEAR OF METAPHORS | By Donald Hall | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/orson-welles-the-unfulfilled-promise.html | ORSON WELLES THE UNFULFILLED PROMISE | By Barbara Leaming | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/peru-puts-democracy-to-the-test.html | PERU PUTS DEMOCRACY TO THE TEST | By Alan Riding | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/sunday-observer-the-awful-truth.html | SUNDAY OBSERVER   The Awful Truth | By Russell Baker | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/magaz ine/the-music-of-ellen-zwilich.html | THE MUSIC OF ELLEN ZWILICH | By Tim Page | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/movie s/a-yankee-revolution-in-england.html | A YANKEE REVOLUTION IN ENGLAND | By Benedict Nightingale | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/movie s/film-coca-cola-kid-a-corporate-satire.html | FILM COCACOLA KID A CORPORATE SATIRE | By Janet Maslin | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/movie s/film-view-tracing-the-long-shadow-cast-by-the-big-chill.html | FILM VIEW   TRACING THE LONG SHADOW CAST BY THE BIG CHILL | By Janet Maslin | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/movie s/hollywood-and-the-novelist-it-s-a-fickle-romance-at-best.html | HOLLYWOOD AND THE NOVELIST  ITS A FICKLE ROMANCE AT BEST | By Edwin McDowell | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregi on/a-carefully-scheduled-week-on-the-governor-s-calendar.html | A CAREFULLY SCHEDULED WEEK ON THE GOVERNORS CALENDAR | By Maurice Carroll Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregi on/a-return-to-classicism-in-ridgefield.html | A RETURN TO CLASSICISM IN RIDGEFIELD | By Vivien Raynor | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregi on/a-scholar-urges-study-of-terrorism-s-causes.html | A SCHOLAR URGES STUDY OF TERRORISMS CAUSES | By Kathleen Teltsch | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregi on/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-620690 | 1985-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/about-long-island-something-is-wrong-if-things-go-right.html | ABOUT LONG ISLAND   SOMETHING IS WRONG IF THINGS GO RIGHT | By Richard F Shepard | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/about-westchester-around-the-lunch-table.html | ABOUT WESTCHESTERAROUND THE LUNCH TABLE | By Lynne Ames | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/after-century-duck-farms-in-jeopardy.html | AFTER CENTURY DUCK FARMS IN JEOPARDY | By Robert Braile | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/agencies-press-hiring-goals.html | AGENCIES PRESS HIRING GOALS | By Kristin Nord | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/agreement-reached-by-nassau-and-us-in-suit-on-police-test.html | AGREEMENT REACHED BY NASSAU AND US IN SUIT ON POLICE TEST | By John T McQuiston Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/antique-fire-equipment-seeks-a-permanent-home.html | ANTIQUE FIRE EQUIPMENT SEEKS A PERMANENT HOME | By Charlotte Libov | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/antiques-a-special-auction-of-earthenware.html | ANTIQUESA SPECIAL AUCTION OF EARTHENWARE | By Frances Phipps | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-for-new-havens-neighborhoods.html | ART FOR NEW HAVENS NEIGHBORHOODS | By Marcia Saft | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-photographs-that-encompass-more-than-meets-the-eye.html | ARTPHOTOGRAPHS THAT ENCOMPASS MORE THAN MEETS THE EYE | By Helen A Harrison | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-sculpture-drawings-and-paintings-too.html | ART   SCULPTURE DRAWINGS AND PAINTINGS TOO | By Vivien Raynor | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/brush-artists-enjoying-3-shows-at-once.html | BRUSH ARTISTS ENJOYING 3 SHOWS AT ONCE | By Michael Luzzi | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/can-crime-be-curbed-the-ideas-of-3-experts.html | CAN CRIME BE CURBED THE IDEAS OF 3 EXPERTS | By Robin Toner | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-guide-113947.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-danger-in-the-neighborhood.html | CONNECTICUT OPINION   DANGER IN THE NEIGHBORHOOD | By Carolyn Morgan | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-how-an-arbiter-could-help-rebuild-our-public-works.html | CONNECTICUT OPINION   HOW AN ARBITER COULD HELP REBUILD OUR PUBLIC WORKS | By Edwin V Selden | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-solitary-travel-is-an-adventure-of-its-own.html | CONNECTICUT OPINION   SOLITARY TRAVEL IS AN ADVENTURE OF ITS OWN | By Susan Kraus | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/court-permits-sabbath-area-defined-by-cords-in-queens.html | COURT PERMITS SABBATH AREA DEFINED BY CORDS IN QUEENS | By Joseph P Fried | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/crafts-an-inviting-season-for-fair-devotees.html | CRAFTS   AN INVITING SEASON FOR FAIR DEVOTEES | By Patricia Malarcher | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/creative-sentences-for-youths.html | CREATIVE SENTENCES FOR YOUTHS | By Charlotte Libov | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/decision-awaited-on-abortion-clinic.html | DECISION AWAITED ON ABORTION CLINIC | By Tessa Melvin | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-beguiling-vietnamese-in-westport.html | DINING OUT   BEGUILING VIETNAMESE IN WESTPORT | By Patricia Brooks | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-food-with-designer-touches.html | DINING OUT   FOOD WITH DESIGNER TOUCHES | By Florence Fabricant | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-sampling-sushi-across-the-county.html | DINING OUTSAMPLING SUSHI ACROSS THE COUNTY | By M H Reed | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dinng-out-a-taste-of-france-in-rural-sussex.html | DINNG OUTA TASTE OF FRANCE IN RURAL SUSSEX | By Valerie Sinclair | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/disposal-days-planned.html | DISPOSAL DAYS PLANNED | By Marcia Saft | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/elderly-with-mental-problems-aided.html | ELDERLY WITH MENTAL PROBLEMS AIDED | By Jacqueline Shaheen | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/evita-is-a-winner-at-new-fairfield-s-candlewood.html | EVITA IS A WINNER AT NEW FAIRFIELDS CANDLEWOOD | By Alvin Klein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/failure-of-hotel-tax-bill-is-center-of-political-battle.html | FAILURE OF HOTELTAX BILL IS CENTER OF POLITICAL BATTLE | By James Feron | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/finding-a-watery-line-with-a-map-and-a-law.html | FINDING A WATERY LINE WITH A MAP AND A LAW | By David Margolick | TX 1-620690 | 1985-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-camp-for-dolls.html | FOLLOWUPON THE NEWS   CAMP FOR DOLLS | By Richard Haitch | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-decanter-tempest.html | FOLLOWUPON THE NEWS   DECANTER TEMPEST | By Richard Haitch | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-library-crime.html | FOLLOWUPON THE NEWS   LIBRARY CRIME | By Richard Haitch | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-no-fishing.html | FOLLOWUPON THE NEWS   NO FISHING | By Richard Haitch | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/food-desserts-made-from-the-fresh-berries-of-summer.html | FOOD  DESSERTS MADE FROM THE FRESH BERRIES OF SUMMER | By Moira Hodgson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/fresh-air-fund-provides-2-weeks-of-fun-at-shore.html | FRESH AIR FUND PROVIDES 2 WEEKS OF FUN AT SHORE | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/gardening-it-is-not-too-late-for-some-plantings.html | GARDENINGIT IS NOT TOO LATE FOR SOME PLANTINGS | By Carl Totemeier | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/gardening-it-is-not-too-late-for-some-plantings.html | GARDENINGIT IS NOT TOO LATE FOR SOME PLANTINGS | By Carl Totemeier | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/gardening-it-is-not-too-late-for-some-plantings.html | GARDENINGIT IS NOT TOO LATE FOR SOME PLANTINGS | By Carl Totemeier | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/gardening-it-is-not-too-late-for-some-plantings.html | GARDENINGIT IS NOT TOO LATE FOR SOME PLANTINGS | By Carl Totemeier | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/home-clinic-caulking-some-unfamiliar-places.html | HOME CLINIC  CAULKING SOME UNFAMILIAR PLACES | By Bernard Gladstone | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/hudson-water-begins-monthlong-flow-from-chelsea-station-to-city-taps.html | HUDSON WATER BEGINS MONTHLONG FLOW FROM CHELSEA STATION TO CITY TAPS | By Michael Jensen Jr Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/insurers-raise-fees-to-day-care-centers.html | INSURERS RAISE FEES TO DAYCARE CENTERS | By Lena Williams | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/liberals-feuding-on-mayoral-race.html | LIBERALS FEUDING ON MAYORAL RACE | By Frank Lynn | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-journal-a-place-for-pigs.html | LONG ISLAND JOURNAL   A PLACE FOR PIGS | By Diane Ketcham | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-but-who-needs-closets-anyway.html | LONG ISLAND OPINION   BUT WHO NEEDS CLOSETS ANYWAY | By Julie McCoy Julie McCoy of Brooklyn Wrote This In Response To An Opinion Page Article No Closets and ThatS Not AllBy Her Mother Irene McCoy of Rockville Centre | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-i-find-traffic-court-guilty.html | LONG ISLAND OPINION   I FIND TRAFFIC COURT GUILTY | By Alexis White | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-what-summer-people-do.html | LONG ISLAND OPINION   WHAT SUMMER PEOPLE DO | By Ruth Jernick | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-islanders-singing-to-children-s-feelings.html | LONG ISLANDERS   SINGING TO CHILDRENS FEELINGS | By Lawrence Van Gelder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/malpractice-doctors-begin-own-insurance.html | MALPRACTICE DOCTORS BEGIN OWN INSURANCE | By Robert A Hamilton | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/manhattanville-melds-past-and-future.html | MANHATTANVILLE MELDS PAST AND FUTURE | By Rhoda M Gilinsky | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/music-two-new-festivals-open-in-county.html | MUSIC   TWO NEW FESTIVALS OPEN IN COUNTY | By Robert Sherman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/music-vocal-concerts-highlighted.html | MUSIC   VOCAL CONCERTS HIGHLIGHTED | By Robert Sherman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/nature-watch-chicory.html | NATURE WATCHCHICORY | By Sy Barlowe | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-bus-pact-aids-private-carriers.html | NEW BUS PACT AIDS PRIVATE CARRIERS | By William Jobes | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emble | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-journal-120280.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-a-bill-of-rights-for-the-rn.html | NEW JERSEY OPINION   A BILL OF RIGHTS FOR THE RN | By Joann I Miller | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-a-plea-for-mandatory-recylcling.html | NEW JERSEY OPINION   A PLEA FOR MANDATORY RECYLCLING | By Arthur R Albohn | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-the-familys-role-in-mental-illness.html | NEW JERSEY OPINIONTHE FAMILYS ROLE IN MENTAL ILLNESS | By Joan Mechlin and Bill Starrett | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-role-for-an-abandoned-school.html | NEW ROLE FOR AN ABANDONED SCHOOL | By Betsy Brown | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-york-reallocates-power-for-other-states.html | New York Reallocates Power for Other States | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/old-printing-techniques-create-a-new-look-for-photogrpahs.html | OLD PRINTING TECHNIQUES CREATE A NEW LOOK FOR PHOTOGRPAHS | By Nancy Tutko | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/on-lecture-circuit-talk-is-not-cheap.html | ON LECTURE CIRCUIT TALK IS NOT CHEAP | By Lynne Ames | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/our-towns-life-among-the-dominoids-incessant-hustle.html | OUR TOWNS   LIFE AMONG THE DOMINOIDS INCESSANT HUSTLE | By Michael Norman Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/pilot-killed-as-2-jets-collide-at-air-show.html | Pilot Killed as 2 Jets Collide at Air Show | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/polish-pride-in-riverhead.html | POLISH PRIDE IN RIVERHEAD | By Alastair Gordon | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/politics-in-bridgeport-heating-up.html | POLITICS IN BRIDGEPORT HEATING UP | By Peggy McCarthy | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/politics-resorts-pressed-on-use-of-beaches.html | POLITICS   RESORTS PRESSED ON USE OF BEACHES | By Joseph F Sullivan | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/protests-greet-college-s-plan-to-present-satire-about-nun.html | PROTESTS GREET COLLEGES PLAN TO PRESENT SATIRE ABOUT NUN | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/purex-pact-a-turning-point.html | PUREX PACT A TURNING POINT | By Shelly Feuer Domash | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/questions-from-police-officer-test-that-city-official-termed-too-easy.html | QUESTIONS FROM POLICE OFFICER TEST THAT CITY OFFICIAL TERMED TOO EASY | By Selwyn Raab | TX 1-620690 | 1985-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/seat-belts-not-everyone-has-heard-the-message.html | SEAT BELTS NOT EVERYONE HAS HEARD THE MESSAGE | By Kathleen A Hughes | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/speaking-personally-i-like-it-in-new-jersey-because.html | SPEAKING PERSONALLYI LIKE IT IN NEW JERSEY BECAUSE | By John Bendel | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/state-power-agency-denied-us-license-for-upstate-project.html | State Power Agency Denied US License For Upstate Project | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/state-seeks-wider-role-on-coastal-housing.html | STATE SEEKS WIDER ROLE ON COASTAL HOUSING | By Leo H Carney | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/student-paper-suit-unsettled.html | STUDENT PAPER SUIT UNSETTLED | By Dan Jackson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/tennis-stars-to-vie-in-livingston.html | TENNIS STARS TO VIE IN LIVINGSTON | By Charles Friedman | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/testing-at-shoreham-looking-for-the-flaws.html | TESTING AT SHOREHAM LOOKING FOR THE FLAWS | By John Rather | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-growing-pains-of-a-rural-oasis.html | THE GROWING PAINS OF A RURAL OASIS | By Marian Courtney | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-lively-arts-sharon-presents-vital-chorus-line.html | THE LIVELY ARTS  SHARON PRESENTS VITAL CHORUS LINE | By Alvin Klein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-evita-visits-elmsford.html | THEATER  EVITA VISITS ELMSFORD | By Alvin Klein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-review-actor-excels-in-butterflies.html | THEATER REVIEW  ACTOR EXCELS IN BUTTERFLIES | By Leah D Frank | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-summer-theater-one-success-story.html | THEATER  SUMMER THEATER ONE SUCCESS STORY | By Alvin Klein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/thieves-bind-woman-in-180000-robbery.html | Thieves Bind Woman In 180000 Robbery | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/topics.html | TOPICS | By Lenore Sandel | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/topics.html | TOPICS | By Ronnie Diller Woodbury | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/tourism-bonanza-continues-to-grow.html | TOURISM BONANZA CONTINUES TO GROW | By Marcia Saft | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/transsexual-plans-future-in-legion.html | TRANSSEXUAL PLANS FUTURE IN LEGION | By Jackie Fitzpatrick | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/us-agency-delays-housing-deportees-at-jail-in-brooklyn.html | US Agency Delays Housing Deportees At Jail in Brooklyn | By United Press International | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/us-tax-plan-seen-stifling-li-growth.html | US TAX PLAN SEEN STIFLING LI GROWTH | By Doris Meadows | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-guide-113870.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-another-first.html | WESTCHESTER JOURNAL   ANOTHER FIRST | By Tessa Melvin | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-iron-people.html | WESTCHESTER JOURNAL IRON PEOPLE | By Lynne Ames | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-the-third-phase.html | WESTCHESTER JOURNAL   THE THIRD PHASE | By Lena Williams | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-through-the-roof.html | WESTCHESTER JOURNAL   THROUGH THE ROOF | By Betsy Brown | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-highway-is-more-than-a-way-to-go.html | WESTCHESTER OPINION   A HIGHWAY IS MORE THAN A WAY TO GO | By Jocelyn S Reznick | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-lesson-in-love-learned-too-late.html | WESTCHESTER OPINION   A LESSON IN LOVE LEARNED TOO LATE | By Judith Naomi Fish | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-look-at-the-graying-of-america.html | WESTCHESTER OPINION   A LOOK AT THE GRAYING OF AMERICA | By Betty Krasne | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-why-dont-teachers-turn-on-the-tv.html | WESTCHESTER OPINION WHY DONT TEACHERS TURN ON THE TV | By Roxanne E Solomon | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/workin-on-the-miniature-railrodad.html | WORKIN ON THE MINIATURE RAILRODAD | By Gordon M Goldstein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/yale-archive-saves-holocaust-tapes.html | YALE ARCHIVE SAVES HOLOCAUST TAPES | By Sarah Oates | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/40-years-after-the-birth-of-the-atomic-age.html | 40 Years After the Birth Of the Atomic Age | By Lansing Lamont | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/gorbachevs-tightening-grip-on-power.html | Gorbachevs Tightening Grip on Power | By Seweryn Bialer | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/washington-good-luck-to-the-gipper.html | WASHINGTON   Good Luck to the Gipper | By James Reston | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/if-you-re-thinking-of-living-in-rockville-centre.html | IF YOURE THINKING OF LIVING IN ROCKVILLE CENTRE | By Deborah Hofmann | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/no-headline-119841.html | No Headline | Dee Wedemeyer | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/off-busy-route-22-condominiums-move-in.html | OFF BUSY ROUTE 22 CONDOMINIUMS MOVE IN | By Anthony Depalma | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-49000-to-74000-units-priced-for-the-first-time-jersey-buyer.html | POSTINGS  49000TO74000 UNITS PRICED FOR THE FIRSTTIME JERSEY BUYER | By Shawn G Kennedy | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-end-of-an-era-dubrow-s-to-close.html | POSTINGS   END OF AN ERA DUBROWS TO CLOSE | By Shawn G Kennedy | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-marble-baths-too-tenement-condo.html | POSTINGS   MARBLE BATHS TOO TENEMENT CONDO | By Shawn G Kennedy | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-rte-1-overpass-untying-a-knot.html | POSTINGS   RTE 1 OVERPASS UNTYING A KNOT | By Shawn G Kennedy | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/q-a-with-state-s-housing-chief.html | Q  A With States Housing Chief | By Michael Decourcy Hinds | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/small-entrepreneurs-join-to-buy-a-shopping-center.html | SMALL ENTREPRENEURS JOIN TO BUY A SHOPPING CENTER | By Diane Ketcham | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/staten-island-s-shore-primed-for-growth.html | STATEN ISLANDS SHORE PRIMED FOR GROWTH | By Kirk Johnson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/study-urges-cities-to-speed-decisions-on-landmarks.html | STUDY URGES CITIES TO SPEED DECISIONS ON LANDMARKS | By Jilian Mincer | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/talking-basements-averting-leakage-problems.html | Talking Basements   Averting Leakage Problems | By Andree Brooks | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/2-american-crews-gain-lucerne-final.html | 2 AMERICAN CREWS GAIN LUCERNE FINAL | By Norman HildesHeim Special To the New York Times | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/a-son-learns-his-father-s-game.html | A SON LEARNS HIS FATHERS GAME | By Rickie Crotts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ashe-is-inducted-into-hall-of-fame.html | ASHE IS INDUCTED INTO HALL OF FAME | By Barbara Lloyd Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/baker-leading-open-by-shot.html | BAKER LEADING OPEN BY SHOT | By Gordon S White Jr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/baseball-in-a-minneapolis-living-room.html | BASEBALL IN A MINNEAPOLIS LIVING ROOM | By Kenneth Lazebnik | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/belmont-rematch-is-a-rerun.html | BELMONT REMATCH IS A RERUN | By Steven Crist | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/big-daddy-back-in-cockpit.html | Big Daddy Back in Cockpit | By Steve Potter | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/bowie-race-course-closes.html | Bowie Race Course Closes | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/british-to-seek-boating-title.html | BRITISH TO SEEK BOATING TITLE | By Barbara Lloyd | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/bubka-sets-record-with-19-8-1-4-vault.html | Bubka Sets Record With 198 14 Vault | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/can-the-usfl-return-to-what-it-set-out-to-do.html | CAN THE USFL RETURN TO WHAT IT SET OUT TO DO | By Paul Martha | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/edwards-leads-by-a-stroke.html | Edwards Leads by A Stroke | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/giants-camp-opens-today.html | GIANTS CAMP OPENS TODAY | By Frank Litsky | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/herrera-wins-14th-leg-hinault-still-leads-tour.html | Herrera Wins 14th Leg Hinault Still Leads Tour | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/if-history-repeats-tigers-won-t.html | IF HISTORY REPEATS TIGERS WONT | By Murray Chass | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/improved-biggs-stops-richardson-in-3rd.html | IMPROVED BIGGS STOPS RICHARDSON IN 3RD | By Michael Katz Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/invader-chief-assesses-league-s-future.html | INVADER CHIEF ASSESSES LEAGUES FUTURE | By William N Wallace | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/mets-top-astros-with-14-hits-10-1.html | METS TOP ASTROS WITH 14 HITS 101 | By William C Rhoden Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/national-league-loss-to-cardinals-drops-padres-to-2d.html | NATIONAL LEAGUE   Loss to Cardinals Drops Padres to 2d | AP | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ outdoors-trying-to-save-the-striped-bass.html | OUTDOORS   TRYING TO SAVE THE STRIPED BASS | By Nelson Bryant | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ rose-at-44-still-hustling-still-hitting.html | ROSE AT 44 STILL HUSTLING STILL HITTING | By Ira Berkow | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ sports-of-the-times-l-is-for-limbo.html | SPORTS OF THE TIMES   L IS FOR LIMBO | By Dave Anderson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ sports-of-the-times-the-other-side.html | SPORTS OF THE TIMESTHE OTHER SIDE | By George Vescey | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ stars-kugler-savors-title-game.html | STARS KUGLER SAVORS TITLE GAME | By William N Wallace | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ up-and-down-and-up-year-for-dykstra.html | Up and Down and Up Year For Dykstra | By William C Rhoden Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ yanks-win-3-1-behind-niekro.html | YANKS WIN 31 BEHIND NIEKRO | By Murray Chass | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/theater /highs-and-lows-of-the-london-stage.html | HIGHS AND LOWS OF THE LONDON STAGE | By Frank Rich | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/theater /when-every-night-has-to-be-opening-night.html | WHEN EVERY NIGHT HAS TO BE OPENING NIGHT | By Nina Darnton | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ a-citadel-that-bridges-a-gorge-and-the-years.html | A CITADEL THAT BRIDGES A GORGE AND THE YEARS | By Jill Kearny | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ apulia-an-ancient-rugged-land.html | APULIA AN ANCIENT RUGGED LAND | By R W Applejr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ brahmin-boston-preserved.html | BRAHMIN BOSTON PRESERVED | By Mark C Hansen | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ fare-of-the-country-in-maine-lobster-on-a-roll.html | FARE OF THE COUNTRY   IN MAINE LOBSTER ON A ROLL | By Nancy Jenkins | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ glimpses-of-life-behind-eton-s-walls.html | GLIMPSES OF LIFE BEHIND ETONS WALLS | ERICA BROWN | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ in-a-region-of-vineyards-and-olive-groves.html | IN A REGION OF VINEYARDS AND OLIVE GROVES | By Nika Hazelton | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ on-madrid-s-strawberry-train.html | ON MADRIDS STRAWBERRY TRAIN | ISABEL SOTO | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/ practical-traveler-vat-refunds-a-guide-for-the-perplexed.html | PRACTICAL TRAVELER VAT REFUNDS A GUIDE FOR THE PERPLEXED | By Paul Grimes | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/shopper-s-world-steiff-s-lair-for-bears.html | SHOPPERS WORLD   STEIFFS LAIR FOR BEARS | By Stephanie Reed Markham | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/the-taming-of-the-old-wild-west.html | THE TAMING OF THE OLD WILD WEST | By Arnold Benson | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-advisory-picasso-in-montreal-hawaii-by-sail.html | TRAVEL ADVISORY PICASSO IN MONTREAL HAWAII BY SAIL | By Lawrence Van Gelder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-bookshelf-114445.html | TRAVEL BOOKSHELF | Margot Slade | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-bookshelf-117688.html | TRAVEL BOOKSHELF | Paul Grimes | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/what-s-doing-in-saratoga.html | WHATS DOING IN SARATOGA | By Peter T Leach | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/62-deaths-from-cheese-traced-to-single-source.html | 62 DEATHS FROM CHEESE TRACED TO SINGLE SOURCE | By Robert Lindsey Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/around-the-nation-auto-workers-approve-new-pact-in-wisconsin.html | AROUND THE NATION   Auto Workers Approve New Pact in Wisconsin | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/around-the-nation-one-killed-as-plane-hits-houses-in-georgia.html | AROUND THE NATION   One Killed as Plane Hits Houses in Georgia | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-cartoon-for-the-record.html | BRIEFING   CARTOON FOR THE RECORD | By James F Clarity and Warren Weaver Jr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-merrily-merrily.html | BRIEFING   MERRILY MERRILY | By James F Clarity and Warren Weaver Jr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-mixed-signals.html | BRIEFING   MIXED SIGNALS | By James F Clarity and Warren Weaver Jr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/brother-had-same-surgery.html | Brother Had Same Surgery | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/for-lawyers-rhode-island-turns-to-other-states.html | FOR LAWYERS RHODE ISLAND TURNS TO OTHER STATES | By Matthew L Wald Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/getting-good-money-out-of-bad.html | GETTING GOOD MONEY OUT OF BAD | By Neil A Lewis Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/grateful-gift-soviet-trip-for-faculty.html | GRATEFUL GIFT SOVIET TRIP FOR FACULTY | By Colin Campbell Special To the New York Times | TX 1-620690 | 1985-07-17 |

| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/in-40-years-of-nuclear-peace-los-alamos-lives-with-bomb.html | IN 40 YEARS OF NUCLEAR PEACE LOS ALAMOS LIVES WITH BOMB | By Malcolm W Browne | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/military-and-civilian-doctors-join-medical-team.html | MILITARY AND CIVILIAN DOCTORS JOIN MEDICAL TEAM | By Philip M Boffey Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-boston-globe-seeks-aid-in-trial.html | NORTHEAST JOURNAL  BOSTON GLOBE SEEKS AID IN TRIAL | By William G Connolly | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-delaware-bay-gets-a-protector.html | NORTHEAST JOURNAL  DELAWARE BAY GETS A PROTECTOR | By William G Connolly | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-peek-at-future-in-birdsboro-pa.html | NORTHEAST JOURNAL  PEEK AT FUTURE IN BIRDSBORO PA | By William G Connolly | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-philadelphia-focuses-on-corner.html | NORTHEAST JOURNAL  PHILADELPHIA FOCUSES ON CORNER | By William G Connolly | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/pesticides-reported-making-more-farm-workers-ill.html | PESTICIDES REPORTED MAKING MORE FARM WORKERS ILL | By Philip Shabecoff Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/prudent-medical-practice.html | PRUDENT MEDICAL PRACTICE | By Lawrence K Altman Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/quincy-mass-boys-charged-in-slaying-of-homeless-man.html | QUINCY MASS BOYS CHARGED IN SLAYING OF HOMELESS MAN | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/reagan-s-surgeons-remove-growth-from-his-intestine-say-he-is-doing-beautifully.html | REAGANS SURGEONS REMOVE GROWTH FROM HIS INTESTINE SAY HE IS DOING BEAUTIFULLY | By Bernard Weinraub Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/reagan-transfers-power-to-bush-for-8-hour-period-of-incapacity.html | REAGAN TRANSFERS POWER TO BUSH FOR 8HOUR PERIOD OF INCAPACITY | By Gerald M Boyd Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/smelter-arsenic-s-effects-on-montana-children-is-under-study.html | SMELTER ARSENICS EFFECTS ON MONTANA CHILDREN IS UNDER STUDY | By Iver Peterson Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/stands-and-phone-lines-jammed-for-aid-concert.html | STANDS AND PHONE LINES JAMMED FOR AID CONCERT | By Esther B Fein | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/teachers-group-seems-to-relax-testing-view.html | TEACHERS GROUP SEEMS TO RELAX TESTING VIEW | By Gene I Maeroff Special To the New York Times | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/texts-of-reagan-s-letters.html | TEXTS OF REAGANS LETTERS | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/the-talk-of-smyrna-mayor-helps-delaware-town-shed-racist-image.html | THE TALK OF SMYRNA  MAYOR HELPS DELAWARE TOWN SHED RACIST IMAGE | By Lindsey Gruson Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/top-chicago-judge-guilty-of-fraud.html | TOP CHICAGO JUDGE GUILTY OF FRAUD | E R SHIPP Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/transfer-of-powers-follows-procedures-in-25th-amendment.html | TRANSFER OF POWERS FOLLOWS PROCEDURES IN 25TH AMENDMENT | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/us/us-officials-fear-spy-ring-in-navy-pierced-radio-link.html | US OFFICIALS FEAR SPY RING IN NAVY PIERCED RADIO LINK | By Stephen Engelberg Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/adding-it-up-deficit-poltics-takes-some-new-turns-into-old-traps.html | ADDING IT UP  DEFICIT POLTICS TAKES SOME NEW TURNS INTO OLD TRAPS | By Hedrick Smith | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/albany-lets-out-the-state-university-s-leash.html | ALBANY LETS OUT THE STATE UNIVERSITYS LEASH | By Samuel Weiss | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/chinese-liberalism-goes-only-so-far.html | CHINESE LIBERALISM GOES ONLY SO FAR | By John F Burns | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/education-watch-in-brazil-s-new-schools-the-first-class-is-brekfast.html | EDUCATION WATCH  IN BRAZILS NEW SCHOOLS THE FIRST CLASS IS BREKFAST | By Alan Riding | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-coca-cola-swallows-its-words.html | IDEAS  TRENDS  COCACOLA SWALLOWS ITS WORDS | By Pamela G Hollie | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-discovering-how-the-aids-virus-works.html | IDEAS  TRENDS  DISCOVERING HOW THE AIDS VIRUS WORKS | By Walter Goodman and Katherine Roberts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-lawyer-reject-ban-on-bias.html | IDEAS  TRENDS  LAWYER REJECT BAN ON BIAS | By Walter Goodman and Katherine Roberts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-on-not-playing-ball-in-texas.html | IDEAS  TRENDS  ON NOT PLAYING BALL IN TEXAS | By Walter Goodman and Katherine Roberts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-on-the-track-of-the-comptosaur.html | IDEAS  TRENDS  ON THE TRACK OF THE COMPTOSAUR | By Walter Goodman and Katherine Roberts | TX 1-620690 | 1985-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-shanker-warms-to-merit-pay.html | IDEAS  TRENDS   SHANKER WARMS TO MERIT PAY | By Walter Goodman and Katherine Roberts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/in-california-this-year-s-fires-may-bring-next-year-s-floods.html | IN CALIFORNIA THIS YEARS FIRES MAY BRING NEXT YEARS FLOODS | By Robert Lindsey | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/koch-finally-comes-out-campaigning.html | KOCH FINALLY COMES OUT CAMPAIGNING | By Frank Lynn | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/machismo-on-capitol-hill.html | MACHISMO ON CAPITOL HILL | By Steven V Roberts | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/pinning-hopes-on-the-peso.html | PINNING HOPES ON THE PESO | By Robert Reinhold | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/salvadoran-rebels-draw-a-bead-on-the-economy.html | SALVADORAN REBELS DRAW A BEAD ON THE ECONOMY | By James Lemoyne | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/some-action-at-last-on-the-missing-in-vietnam.html | SOME ACTION AT LAST ON THE MISSING IN VIETNAM | By Bill Keller | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/south-africa-is-finding-that-hatred-has-a-hair-trigger.html | SOUTH AFRICA IS FINDING THAT HATRED HAS A HAIR TRIGGER | By Alan Cowell | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/thatcher-has-time-but-not-much-else.html | THATCHER HAS TIME BUT NOT MUCH ELSE | By R W Apple Jr | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-in-house-air-pollution-threat.html | THE INHOUSE AIR POLLUTION THREAT | By Philip Shabecoff | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-a-changing-of-the-guard.html | THE NATION   A CHANGING OF THE GUARD | By Caroline Rand Herron and Michael Wright | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-a-governor-on-the-spot.html | THE NATION   A GOVERNOR ON THE SPOT | By Caroline Rand Herron and Michael Wright | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-and-in-tuscaloosa.html | THE NATION     AND IN TUSCALOOSA | By Caroline Rand Herron and Michael Wright | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-breking-with-opec.html | THE NATION   BREKING WITH OPEC | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-no-surprise-in-mexico.html | THE NATION   NO SURPRISE IN MEXICO | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-palestinians-bombed.html | THE NATION   PALESTINIANS BOMBED | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-sentencing-of-settlers-divides-israel.html | THE NATION   SENTENCING OF SETTLERS DIVIDES ISRAEL | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-sudan-and-libya-tie-a-knot.html | THE NATION   SUDAN AND LIBYA TIE A KNOT | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-the-new-order-in-mobile.html | THE NATION   THE NEW ORDER IN MOBILE | By Caroline Rand Herron and Michael Wright | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-the-senate-votes-to-ease-gun-control.html | THE NATION   THE SENATE VOTES TO EASE GUN CONTROL | By Caroline Rand Herron and Michael Wright | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-recession-on-the-river.html | THE RECESSION ON THE RIVER | By William E Schmidt | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-a-shoreham-power-failure-for-cohalan.html | THE REGION   A SHOREHAM POWER FAILURE FOR COHALAN | By Albert Scardino and Alan Finder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-dispute-over-police-testing.html | THE REGION   DISPUTE OVER POLICE TESTING | By Albert Scardino and Alan Finder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-moving-up-downtown.html | THE REGION   MOVING UP DOWNTOWN | By Albert Scardino and Alan Finder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-nuclear-hot-spot-in-new-jersey.html | THE REGION   NUCLEAR HOT SPOT IN NEW JERSEY | By Albert Scardino and Alan Finder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-the-big-deal-at-columbus-circle.html | THE REGION   THE BIG DEAL AT COLUMBUS CIRCLE | By Albert Scardino and Alan Finder | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/a-rebel-named-god-s-blessing-dies.html | A REBEL NAMED GODS BLESSING DIES | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/administration-debates-attitudes-toward-syria.html | ADMINISTRATION DEBATES ATTITUDES TOWARD SYRIA | By Leslie H Gelb Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/air-india-flight-recorders-are-taken-to-bombay.html | AIRINDIA FLIGHT RECORDERS ARE TAKEN TO BOMBAY | By Sanjoy Hazarika Special To the New York Times | TX 1-620690 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/angola-angry-over-rebel-aid-issue-ends-us-talks.html | ANGOLA ANGRY OVER REBEL AID ISSUE ENDS US TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/bolivia-votes-today-amid-fear-of-coup-or-fraud.html | BOLIVIA VOTES TODAY AMID FEAR OF COUP OR FRAUD | By Lydia Chavez Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/east-german-action-said-to-have-foiled-june-plot-on-us-jet.html | EAST GERMAN ACTION SAID TO HAVE FOILED JUNE PLOT ON US JET | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/foes-in-afghan-war-often-live-and-let-live.html | FOES IN AFGHAN WAR OFTEN LIVE AND LET LIVE | By Arthur Bonner Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/gandhi-case-raucuous-start-in-sikhs-trial.html | GANDHI CASE RAUCUOUS START IN SIKHS TRIAL | By Steven R Weisman Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/kuwaiti-abducted-on-beirut-street.html | KUWAITI ABDUCTED ON BEIRUT STREET | AP | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/officers-face-protestant-ire-in-ulster-city.html | OFFICERS FACE PROTESTANT IRE IN ULSTER CITY | By Jo Thomas Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/plo-said-to-offer-list-of-palestinians-for-talks-with-us.html | PLO SAID TO OFFER LIST OF PALESTINIANS FOR TALKS WITH US | By Judith Miller Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/rebel-raid-on-prison-frees-149.html | REBEL RAID ON PRISON FREES 149 | Special to the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/salvador-army-reports-no-rise-in-casualties.html | SALVADOR ARMY REPORTS NO RISE IN CASUALTIES | By James Lemoyne Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-14 | https://www.nytimes.com/1985/07/14/world/still-a-friend-of-us-sudanese-says.html | STILL A FRIEND OF US SUDANESE SAYS | By Clifford D May Special To the New York Times | TX 1-620690 | 1985-07-17 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/baseball-comedy-salute.html | BASEBALL COMEDY SALUTE | By John J OConnor | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/city-opera-ossini-s-cenerentola.html | CITY OPERA OSSINI SCENERENTOLA | By Donal Henahan | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/city-opera-s-2d-summer-is-pulling-in-audiences.html | CITY OPERAS 2D SUMMER IS PULLING IN AUDIENCES | By Bernard Holland | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615972 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/live-aid-provided-reunions-of-60-s-bands.html | LIVE AID PROVIDED REUNIONS OF 60S BANDS | By Robert Palmer | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/music-tamerlane-is-the-third-of-handel-s-operas-at-summerfare.html | MUSIC TAMERLANE IS THE THIRD OF HANDELS OPERAS AT SUMMERFARE | By John Rockwell Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/new-problem-for-louisiana-orchestra.html | New Problem for Louisiana Orchestra | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/opera-gounod-s-romeo-and-juliet.html | OPERA GOUNODS ROMEO AND JULIET | By Bernard Holland Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/reports-of-concert-aid-range-up-to-50-million.html | REPORTS OF CONCERT AID RANGE UP TO 50 MILLION | By Esther B Fein | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/books/books-of-the-times-121734.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/books/exhibition-pays-tribute-to-kunitz.html | EXHIBITION PAYS TRIBUTE TO KUNITZ | By C Gerald Fraser | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/2-coast-carriers-battle-over-busiest-air-route.html | 2 COAST CARRIERS BATTLE OVER BUSIEST AIR ROUTE | By Pauline Yoshihashi Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-atlantic-and-us-news-offering-a-special-deal.html | ADVERTISING   Atlantic and US News Offering a Special Deal | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-fast-food-chain-picks-della-femina-on-coast.html | ADVERTISING   FastFood Chain Picks Della Femina on Coast | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-luden-account-moves.html | ADVERTISING   Luden Account Moves | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-magazine-campaign-is-planned.html | ADVERTISING   Magazine Campaign Is Planned | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-nad-settles-dispute-on-skin-lotion-claims.html | ADVERTISING   NAD Settles Dispute On Skin Lotion Claims | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-new-agency-in-boston-for-john-hancock-life.html | ADVERTISING   New Agency in Boston For John Hancock Life | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-new-moore-magazine-is-called-the-golf-club.html | ADVERTISING   New Moore Magazine Is Called The Golf Club | By Philip H Dougherty | TX 1-615972 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-chairman-moves-to-revitalize-iu.html | BUSINESS PEOPLE   Chairman Moves To Revitalize IU | By Kenneth N Gilpin | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-executive-at-cityfed-set-to-lead-subsidiary.html | BUSINESS PEOPLE   Executive at Cityfed Set to Lead Subsidiary | By Kenneth N Gilpin | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-trw-co-founder-heads-venture-group.html | BUSINESS PEOPLE   TRW CoFounder Heads Venture Group | By Kenneth N Gilpin | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/city-retail-sales-fell-in-month.html | CITY RETAIL SALES FELL IN MONTH | By Isadore Barmash | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/credit-markets-fed-expected-to-hold-course.html | CREDIT MARKETS   Fed Expected to Hold Course | By Gary Klott | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/economy-called-key-for-dollar.html | ECONOMY CALLED KEY FOR DOLLAR | By James Sterngold | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/futures-options-3-factors-influence-currencies.html | FuturesOptions   3 Factors Influence Currencies | By H J Maidenberg | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/how-tax-package-may-shape-up.html | HOW TAX PACKAGE MAY SHAPE UP | By David E Rosenbaum Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/japan-disputes-us-charges.html | Japan Disputes US Charges | Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/korea-s-chip-makers-race-to-catch-up.html | KOREAS CHIP MAKERS RACE TO CATCH UP | By Susan Chira Special To The New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/market-place-new-scenario-buoys-twa.html | MARKET PLACE   New Scenario Buoys TWA | By John Crudele | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/new-phone-reserch-giant.html | NEW PHONE RESERCH GIANT | By Eric N Berg | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/us-korea-chip-ties-grow.html | USKOREA CHIP TIES GROW | By Andrew Pollack Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-digging-in-beverly-hills.html | WASHINGTON WATCH   Digging in Beverly Hills | By Nathaniel C Nash | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-equality-for-stockholders.html | Washington Watch   EQUALITY FOR STOCKHOLDERS | By Nathaniel C Nash | TX 1-615972 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-still-in-the-fdic-running.html | WASHINGTON WATCH   Still in the FDIC Running | By Nathaniel C Nash | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washinton-watch-back-to-the-farm.html | WASHINTON WATCH   Back to the Farm | By Nathaniel C Nash | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-bastille-day-celebration-in-jersey.html | A BASTILLE DAY CELEBRATION IN JERSEY | By Jonathan Friendly Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-council-plan-seeks-to-sheld-sro-tenants.html | A COUNCIL PLAN SEEKS TO SHELD SRO TENANTS | By Isabel Wilkerson | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-legend-and-his-catskills-resort-for-blacks.html | A LEGEND AND HIS CATSKILLS RESORT FOR BLACKS | By Michael Winerip Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/bridge-complex-british-convention-gains-popularity-in-the-us.html | Bridge Complex British Convention Gains Popularity in the US | By Alan Truscott | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/facadism-on-the-rise-preservation-or-illusion.html | FACADISM ON THE RISE PRESERVATION OR ILLUSION | By Paul Goldberger | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/geoffrey-platt-is-dead-at-79-led-city-preservation-move.html | GEOFFREY PLATT IS DEAD AT 79 LED CITY PRESERVATION MOVE | By Eric Pace | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-121504.html | NEW YORK DAY BY DAY | By and A Closingby Susan Heller Anderson and David W Dunlap | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-5-matinee-seats.html | NEW YORK DAY BY DAY  5 Matinee Seats | By Susan Heller Anderson and David W Dunlap | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-a-quarrel.html | NEW YORK DAY BY DAY   A Quarrel | By Susan Heller Anderson and David W Dunlap | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-restaurants-a-crowning.html | NEW YORK DAY BY DAY   Restaurants A Crowning | By Susan Heller Anderson and David W Dunlap | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/rabbi-edward-klein-activist.html | RABBI EDWARD KLEIN ACTIVIST | By Robin Toner | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/reporter-s-notebook-prosecutor-facing-legal-team-in-trial-on-park-fire.html | REPORTERS NOTEBOOK PROSECUTOR FACING LEGAL TEAM IN TRIAL ON PARK FIRE | By Donald Janson Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/the-city-a-plant-stays-shut-after-tube-repair.html | THE CITY   APlant Stays Shut After Tube Repair | AP | TX 1-615972 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/2-in-nfl-denied-amateur-status.html | 2 in NFL Denied Amateur Status | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/american-league-angels-defeat-jays-on-disputed-homer.html | AMERICAN LEAGUE   ANGELS DEFEAT JAYS ON DISPUTED HOMER | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/baker-wins-open.html | BAKER WINS OPEN | By Gordon S White Jr Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/baseball-s-time-bomb.html | BASEBALLS TIME BOMB | By George Vecsey | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/carter-to-miss-all-stars.html | CARTER TO MISS ALLSTARS | Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/chozas-captures-15th-leg-in-tour.html | Chozas Captures 15th Leg in Tour | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/for-nfl-a-season-of-serenity-is-the-calm-before-the-storm.html | FOR NFL A SEASON OF SERENITY IS THE CALM BEFORE THE STORM | By Michael Janofsky | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/garlits-captures-drag-race-final.html | Garlits Captures Drag Race Final | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/it-s-kathy-not-jan.html | Its Kathy Not Jan | By Dave Anderson | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/mccrory-retains-his-title.html | MCCRORY RETAINS HIS TITLE | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nettles-at-age-40-is-still-starring.html | NETTLES AT AGE 40 IS STILL STARRING | By Rob Rains Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nobles-of-rangers-off-disabled-list.html | NOBLES OF RANGERS OFF DISABLED LIST | Special to The New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nystrom-captures-swiss-open-final.html | NYSTROM CAPTURES SWISS OPEN FINAL | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/outdoors-a-word-about-plugs-and-jigs.html | OUTDOORS A WORD ABOUT PLUGS AND JIGS | By Nelson Bryant | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/question-box.html | Question Box | By Ray Corio | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/shutout-by-gooden.html | SHUTOUT BY GOODEN | By William C Rhoden Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sovereign-don-captures-tremont.html | SOVEREIGN DON CAPTURES TREMONT | By Steven Crist | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Douglas Lederman | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-keeping-attendance.html | SPORTS WORLD SPECIALS   Keeping Attendance | By Jim Benagh | TX 1-615972 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-plowing-ahead.html | SPORTS WORLD SPECIALS   Plowing Ahead | By Alex Yannis | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-under-reconstruction.html | SPORTS WORLD SPECIALS   Under Reconstruction | By Malcolm Moran | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/stars-beat-invaders-for-usfl-title.html | STARS BEAT INVADERS FOR USFL TITLE | By William N Wallace Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/stars-follow-bryant-to-success-again.html | STARS FOLLOW BRYANT TO SUCCESS AGAIN | By Alex Yannis Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/surprise-finish-for-americans.html | SURPRISE FINISH FOR AMERICANS | By Norman HildesHeim Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/west-german-killed-in-cycling.html | West German Killed in Cycling | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/wiebe-by-1-stroke-wins-in-playoff.html | WIEBE BY 1 STROKE WINS IN PLAYOFF | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/women-hoping-to-join-trotters.html | WOMEN HOPING TO JOIN TROTTERS | By Barry Jacobs Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/yanks-mets-win-again.html | YANKS METS WIN AGAIN | By Murray Chass | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/style/at-nairobi-women-s-parley-old-wounds-still-fester.html | AT NAIROBI WOMENS PARLEY OLD WOUNDS STILL FESTER | By Sheila Rule Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/style/boys-town-neb-pop-26-girls-415-boys.html | BOYS TOWN NEB POP 26 GIRLS 415 BOYS | By Judy Klemesrud Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/style/relationships-marriage-myth-oneness.html | RELATIONSHIPS   MARRIAGE MYTH ONENESS | By Margot Slade | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/theater/stage-at-the-metropolitan-grand-kabuki-s-sakura-hime.html | STAGE AT THE METROPOLITAN GRAND KABUKIS SAKURAHIME | By Jennifer Dunning | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/theater/steppenwolf-theater-s-10-year-climb-to-success.html | STEPPENWOLF THEATERS 10YEAR CLIMB TO SUCCESS | By Samuel G Freedman | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/a-helping-hand-for-scholars-travels.html | A HELPING HAND FOR SCHOLARS TRAVELS | Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/aides-describe-reagan-s-choice-in-transfer-of-power-to-bush.html | AIDES DESCRIBE REAGANS CHOICE IN TRANSFER OF POWER TO BUSH | By Stuart Taylor Jr Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-an-elephant-never.html | BRIEFING   An Elephant Never | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-osha-post-is-declined.html | BRIEFING   OSHA Post Is Declined | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |

| | | | | |
|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/brie fing-plumping-for-a-convict.html | BRIEFING   Plumping for a Convict | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/brie fing-relations-with-pretoria.html | BRIEFING   Relations With Pretoria | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/brie fing-snow-on-the-set.html | BRIEFING   Snow on the Set | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/brie fing-well-you-see-doctor.html | BRIEFING   Well You See Doctor | By James F Clarity and Warren Weaver Jr | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/coll apse-of-30-foot-trench-kills-4-workers-in-colorado.html | Collapse of 30Foot Trench Kills 4 Workers in Colorado | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/flor ida-resort-shocked-over-car-bomb-slayings.html | FLORIDA RESORT SHOCKED OVER CARBOMB SLAYINGS | By Jon Nordheimer Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/fro m-concert-to-transplant.html | From Concert to Transplant | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/girl-dies-in-fall-from-train.html | Girl Dies in Fall From Train | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/ho w-l-enfant-showed-dislike-for-ohnay.html | HOW LENFANT SHOWED DISLIKE FOR OHNay | Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/ma ny-victims-no-villians-in-indian-land-dispute.html | MANY VICTIMS NO VILLIANS IN INDIAN LAND DISPUTE | By William E Schmidt Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/mid west-journal-politician-is-at-home-in-his-job.html | MIDWEST JOURNAL   POLITICIAN IS AT HOME IN HIS JOB | By Andrew H Malcolm Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/rea gan-reported-recovering-well-plan-light-work.html | REAGAN REPORTED RECOVERING WELL PLAN LIGHT WORK | By Gerald M Boyd Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/sav ing-species-far-from-the-public-eye.html | SAVING SPECIES FAR FROM THE PUBLIC EYE | By Francis X Clines Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/sm uggling-counts-filed-against-five.html | SMUGGLING COUNTS FILED AGAINST FIVE | By Philip Shenon Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/ver mont-cow-brings-1.3-million-at-sale.html | Vermont Cow Brings 13 Million at Sale | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/us/wor king-profile-norman-j-ornstein-knowing-and-loving-congress-for-15-years.html | WORKING PROFILE NORMAN J ORNSTEIN   KNOWING AND LOVING CONGRESS FOR 15 YEARS | By Martin Tolchin Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/ 5-danes-die-in-german-crash.html | 5 Danes Die in German Crash | AP | TX 1-615972 | 1985-07-16 |

| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/afghan-trip-s-rigors-and-rewards.html | AFGHAN TRIPS RIGORS AND REWARDS | Special to the New York Times | TX 1-615972 | 1985-07-16 |
|---|---|---|---|---|---|
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/afghans-seek-return-of-copters.html | AFGHANS SEEK RETURN OF COPTERS | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-carter-faults-reagan-for-terrorism-stand.html | AROUND THE WORLD   Carter Faults Reagan For Terrorism Stand | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-lebanese-militias-duel-in-beirut-and-mountains.html | AROUND THE WORLD   Lebanese Militias Duel In Beirut and Mountains | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-sakharov-not-mentioned-in-card-from-his-wife.html | AROUND THE WORLD   Sakharov Not Mentioned In Card From His Wife | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/bolivia-rightist-takes-lead-in-the-presidential-election.html | BOLIVIA RIGHTIST TAKES LEAD IN THE PRESIDENTIAL ELECTION | By Lydia Chavez Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/chinese-coal-mone-blast-kills-52.html | CHINESE COAL MONE BLAST KILLS 52 | AP | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/ethiopia-rebels-say-they-captured-northern-city.html | ETHIOPIA REBELS SAY THEY CAPTURED NORTHERN CITY | By Clifford D May Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/india-role-grows-in-sri-lanka-talks.html | INDIA ROLE GROWS IN SRI LANKA TALKS | By Steven R Weisman Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/on-afghan-supply-line-korans-guns-and-blisters.html | ON AFGHAN SUPPLY LINE KORANS GUNS AND BLISTERS | By Arthur Bonner Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/shultz-and-australians-reaffirm-ties.html | SHULTZ AND AUSTRALIANS REAFFIRM TIES | By Shirley Christian Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/south-africa-anglicans-split-on-race-conflict.html | SOUTH AFRICA ANGLICANS SPLIT ON RACE CONFLICT | By Alan Cowell Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/sudanese-troops-fight-with-rebels-in-south.html | Sudanese Troops Fight With Rebels in South | Special to the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/us-examining-list-of-palestinians-for-talks.html | US EXAMINING LIST OF PALESTINIANS FOR TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-615972 | 1985-07-16 |
| 1985-07-15 | https://www.nytimes.com/1985/07/15/world/will-japan-s-leader-remodel-more-than-a-house.html | WILL JAPANS LEADER REMODEL MORE THAN A HOUSE | By Clyde Haberman Special To the New York Times | TX 1-615972 | 1985-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/cbs-and-nbc-present-two-pilots-for-sitcoms.html | CBS AND NBC PRESENT TWO PILOTS FOR SITCOMS | By John J OConner | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/city-opera-rossini-s-cenerentola-is-revived.html | CITY OPERA ROSSINIS CENERENTOLA IS REVIVED | By Donal Henahan | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/dance-troupe-from-paris-at-american-festival.html | DANCE TROUPE FROM PARIS AT AMERICAN FESTIVAL | By Anna Kisselgoff | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/heston-chooses-dynasty-ii-over-a-senate-bid.html | HESTON CHOOSES DYNASTY II OVER A SENATE BID | By Peter W Kaplan | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/kennedy-center-lists-award-winners.html | Kennedy Center Lists Award Winners | Special to the New York Times | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/live-aid-concert-total-estimated-at-70-million.html | Live Aid Concert Total Estimated at 70 Million | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/music-salonen-conducts-sibelius-at-tanglewood.html | MUSIC SALONEN CONDUCTS SIBELIUS AT TANGLEWOOD | By Will Crutchfield | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/opera-the-mikado.html | OPERA THE MIKADO | By Tim Page | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/books/books-of-the-times-049549.html | BOOKS OF THE TIMES | By John Gross | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/50.1-million-loss-at-wheeling-steel.html | 501 MILLION LOSS AT WHEELING STEEL | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-accounts.html | ADVERTISINGAccounts | By Philip H Dougherty | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-creative-management.html | AdvertisingCreative Management | By Philip H Dougherty | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougherty | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-times-mirror-magazine-posts-are-filled.html | ADVERTISINGTimes Mirror Magazine Posts Are Filled | By Philip H Dougherty | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/baxter-s-merger-bid-accepted.html | BAXTERS MERGER BID ACCEPTED | By John Crudele | TX 1-615980 | 1985-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/business-and-the-law-new-twists-in-libel-cases.html | Business and the LawNew Twists In Libel Cases | By Steven Greenhouse | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/careershightech-industrys-layoffs.html | CareersHighTech Industrys Layoffs | By Elixabeth M Fowler | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/consumer-debt-rises.html | Consumer Debt Rises | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/cooke-s-new-offer-for-multimedia-set.html | Cookes New Offer For Multimedia Set | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETSRates Mixed in Light Trading | By Michael Quint | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/early-july-car-sales-down-15.html | EARLY JULY CAR SALES DOWN 15 | By John Holusha | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/earnings-rise-sharply-at-chase-and-morgan.html | EARNINGS RISE SHARPLY AT CHASE AND MORGAN | By Robert A Bennett | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/ef-hutton-recovers-to-post-profit.html | EF Hutton Recovers to Post Profit | By James Sterngold | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/farm-bank-seeks-aid.html | Farm Bank Seeks Aid | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/gas-price-prediction.html | Gas Price Prediction | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/ibm-net-off-12.9-in-quarter.html | IBM NET OFF 129 IN QUARTER | By David E Sanger | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/inventories-fall-0.4-biggest-drop-in-2-years.html | INVENTORIES FALL 04 BIGGEST DROP IN 2 YEARS | By Gary Klott | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/market-place-cautious-view-on-oil-stocks.html | Market PlaceCautious View On Oil Stocks | By Vartanig G Vartan | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/pepsico-posed-for-growth.html | PEPSICO POSED FOR GROWTH | By Steven E Prokesch | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/us-quality-is-criticized.html | US Quality Is Criticized | Special to the New York Times | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/business/verbatim-shows-optical-disk-drive.html | Verbatim Shows Optical Disk Drive | Special to the New York Times | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/a-new-police-station-a-new-perspective.html | A NEW POLICE STATION A NEW PERSPECTIVE | By Jane Gross | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/accord-reached-on-improvements-at-newark-jail.html | ACCORD REACHED ON IMPROVEMENTS AT NEWARK JAIL | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/bridge-an-explanation-lies-behind-apparent-slip-of-the-tongue.html | Bridge An Explanation Lies Behind Apparent Slip of the Tongue | By Alan Truscott | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/chess-mexican-interzonal-provides-easy-triumph-for-timman.html | Chess Mexican Interzonal Provides Easy Triumph for Timman | By Robert Byrne | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/family-of-three-is-killed-in-fire-at-jersey-stable.html | FAMILY OF THREE IS KILLED IN FIRE AT JERSEY STABLE | By Robert Hanley | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/fun-house-never-inspected-town-fire-inspector-testifies.html | FUN HOUSE NEVER INSPECTED TOWN FIRE INSPECTOR TESTIFIES | By Donald Janson | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/koch-contributions-top-5-million-leaving-rivals-in-primary-farbehind.html | KOCH CONTRIBUTIONS TOP 5 MILLION LEAVING RIVALS IN PRIMARY FARBEHIND | By Frank Lynn | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/li-college-trustees-to-allow-staging-of-controversial-play.html | LI College Trustees to Allow Staging of Controversial Play | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/medicine-in-city-is-shifting-focus-from-hospitals.html | MEDICINE IN CITY IS SHIFTING FOCUS FROM HOSPITALS | By Ronald Sullivan | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-backers.html | NEW YORK DAY BY DAYBackers | By Susan Heller Anderson and David W Dunlap | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-hospitality-western-style.html | NEW YORK DAY BY DAYHospitality WesternStyle | By Susan Heller Anderson and David W Dunlap | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-mayor-of-new-york-maker-of-rains.html | NEW YORK DAY BY DAYMayor of New York Maker of Rains | By Susan Heller Anderson and David W Dunlap | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-right-intentions-wrong-number.html | NEW YORK DAY BY DAYRight Intentions Wrong Number | By Susan Heller Anderson and David W Dunlap | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/port-authority-amid-politics-seeks-director.html | PORT AUTHORITY AMID POLITICS SEEKS DIRECTOR | By Martin Gottlieb | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/problems-in-tests-raise-questions-on-shoreham.html | PROBLEMS IN TESTS RAISE QUESTIONS ON SHOREHAM | By Stuart Diamond | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/sanitationmen-and-city-agree-on-3-year-pact.html | SANITATIONMEN AND CITY AGREE ON 3YEAR PACT | By Isabel Wilkerson | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/testing-a-plan-for-recycling-of-city-trash.html | TESTING A PLAN FOR RECYCLING OF CITY TRASH | By Joyce Purnick | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/the-elusive-leslie-wexner.html | THE ELUSIVE LESLIE WEXNER | By Charlotte Curtis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/in-the-nation-the-double-agent.html | IN THE NATIONTHE DOUBLE AGENT | By Tom Wicker | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/new-york-a-roy-cohn-sampler.html | NEW YORKA ROY COHN SAMPLER | By Sydney H Schanberg | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/soda-the-life-of-the-party.html | Soda the Life of the Party | By Kurt Eichenwald | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/the-irony-of-israels-democracy-project.html | The Irony of Israels Democracy Project | By Danny Rubinstein | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/40-years-ago-the-bomb-the-questions-came-later.html | 40 YEARS AGO THE BOMB THE QUESTIONS CAME LATER | By William J Broad | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/about-education-parents-role-in-schools-new-attention-for-ticklish-old-issue.html | ABOUT EDUCATIONPARENTS ROLE IN SCHOOLS NEW ATTENTION FOR TICKLISH OLD ISSUE | By Fred M Hechinger | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/benefits-and-dangers-of-exercise.html | BENEFITS AND DANGERS OF EXERCISE | By Jane E Brody | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/education-texas-educator-talks-of-eliticism.html | EDUCATIONTEXAS EDUCATOR TALKS OF ELITICISM | By Robert Reinhold | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/laser-weapon-test-fails.html | LASER WEAPON TEST FAILS | AP | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/man-s-first-glimpse-of-plutonium.html | Mans First Glimpse of Plutonium | By Glenn T Seaborg Glenn Theodore Seaborg Directed the Group Ofchemists Who Isolated Plutonium and Other Transuranium Elements and For This Work He and Edwin M McMillan Shared the 1951 Nobel Prize In Chemistry Dr Seaborg Chairman of the United States Atomic Energy Commission From 1961 To 1971 Is Now A Leading Proponent of A Nuclear Arms Test Ban He Is A Member of the National Commission On Excellence In Education | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/mt-wilsons-telescope-lights-out.html | MT WILSONS TELESCOPE LIGHTS OUT | By George Alexander | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/peripherals-some-ins-and-outs-of-modems.html | PERIPHERALSSome Ins and Outs of Modems | By Peter H Lewis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/personal-computing-a-thrifty-and-practical-computer-from-korea.html | PERSONAL COMPUTINGA Thrifty and Practical Computer From Korea | By Erik SandbergDiment | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/shuttle-flight-reset-after-valve-is-repaired.html | SHUTTLE FLIGHT RESET AFTER VALVE IS REPAIRED | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/science/the-doctor-s-world-new-drug-for-sleeping-sickness.html | THE DOCTORS WORLDNew Drug for Sleeping Sickness | By Lawrence K Altman Md | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/baker-trusts-faith-as-a-guide.html | BAKER TRUSTS FAITH AS A GUIDE | By Gordon S White Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/baseball-players-set-aug-6-as-date-for-walkout.html | BASEBALL PLAYERS SET AUG 6 AS DATE FOR WALKOUT | By Murray Chass | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/carter-will-not-face-surgery.html | CARTER WILL NOT FACE SURGERY | By William C Rhoden | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/games-are-over-but-action-goes-on.html | GAMES ARE OVER BUT ACTION GOES ON | By William N Wallace | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/players-strawberry-is-ambivalent.html | PLAYERSSTRAWBERRY IS AMBIVALENT | By Malcolm Moran | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/plays-yellow-flag-thwarted-final-drive.html | PLAYSYELLOW FLAG THWARTED FINAL DRIVE | By William N Wallace | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/prize-money-for-boston.html | Prize Money for Boston | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-below-average.html | SCOUTINGBelow Average | By Alex Yannis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-hunger-run.html | SCOUTINGHunger Run | By Alex Yannis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-keeping-pace.html | SCOUTINGKeeping Pace | By Alex Yannis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-taking-stock-at-halftime.html | SCOUTINGTaking Stock At Halftime | By Alex Yannis | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/simms-out-as-camp-opens.html | SIMMS OUT AS CAMP OPENS | By Frank Litsky | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-news-briefs-vichot-captures-16th-cycle-leg.html | SPORTS NEWS BRIEFSVichot Captures 16th Cycle Leg | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/tv-sports-baseball-catches-the-viewers.html | TV SPORTSBASEBALL CATCHES THE VIEWERS | By Michael Katz | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/wilander-wins-us-pro-title.html | Wilander Wins US Pro Title | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/will-hex-hit-all-star-game.html | WILL HEX HIT ALLSTAR GAME | By Michael Martinez | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/style/taking-bouffant-out-of-ball-gowns.html | TAKING BOUFFANT OUT OF BALL GOWNS | By Bernadine Morris | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/theater/how-big-river-a-story-begun-in-a-car-made-it-to-broadway.html | HOW BIG RIVER A STORY BEGUN IN A CAR MADE IT TO BROADWAY | By Samuel G Freedman | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/aides-to-take-over-some-of-reagan-s-tasks.html | AIDES TO TAKE OVER SOME OF REAGANS TASKS | By Hedrick Smith | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/around-the-nation-ceremony-on-rebuilding-of-philadelphia-houses.html | AROUND THE NATIONCeremony on Rebuilding Of Philadelphia Houses | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/around-the-nation-sheriff-says-he-found-evidence-of-satanic-cult.html | AROUND THE NATIONSheriff Says He Found Evidence of Satanic Cult | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/briefing-a-democratic-selection.html | BRIEFINGA Democratic Selection | By Marjorie Hunter and Warren Weaver Jr | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/brie fing-a-mama-selection.html | BRIEFINGA Mama Selection | By Marjorie Hunter and Warren Weaver Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/brie fing-of-bombs-and-peace.html | BRIEFINGOf Bombs and Peace | By Marjorie Hunter and Warren Weaver Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/brie fing-of-congress-and-peace.html | BRIEFINGOf Congress and Peace | By Marjorie Hunter and Warren Weaver Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/co mmunications-union-starts-crucial-convention.html | COMMUNICATIONS UNION STARTS CRUCIAL CONVENTION | By Kenneth B Noble | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/co mpany-to-pay-fine-in-chemical-violations.html | Company to Pay Fine In Chemical Violations | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/con gress-unable-to-reach-accord-on-rules-for-military-contracts.html | CONGRESS UNABLE TO REACH ACCORD ON RULES FOR MILITARY CONTRACTS | By Bill Keller | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/five-formally-charged-with-stealing-and-shipping-jet-parts-to-iran.html | FIVE FORMALLY CHARGED WITH STEALING AND SHIPPING JET PARTS TO IRAN | Special to the New York Times | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/hou se-democrat-promises-to-offer-budget-cut-plan-today.html | HOUSE DEMOCRAT PROMISES TO OFFER BUDGET CUT PLAN TODAY | By Jonathan Fuerbringer | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/nan cy-reagan-maintains-business-as-usual-poise.html | NANCY REAGAN MAINTAINS BUSINESSASUSUAL POISE | By Gerald M Boyd | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/rea gan-s-doctors-find-cancer-tumor-but-report-removal-leaves-hischances.html | REAGANS DOCTORS FIND CANCER IN TUMOR BUT REPORT REMOVAL LEAVES HISCHANCES EXCELLENT | By Bernard Weinraub | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/rea gan-s-illness-governmental-questions-power-transfer-seen-as-precedent.html | REAGANS ILLNESS GOVERNMENTAL QUESTIONSPOWER TRANSFER SEEN AS PRECEDENT | By Stuart Taylor Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/rea gan-s-illness-medical-outlook-cancer-of-the-colon-a-leading-killer.html | REAGANS ILLNESS MEDICAL OUTLOOKCANCER OF THE COLON A LEADING KILLER | By Jane E Brody | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/rea gan-s-illness-medical-outlook-cancer-surgeon-crackerjack.html | REAGANS ILLNESS MEDICAL OUTLOOKCANCER SURGEON CRACKERJACK | By Martin Tolchin | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us-brief-asks-court-to-reverse-abortion-ruling.html | US BRIEF ASKS COURT TO REVERSE ABORTION RULING | By Linda Greenhouse | TX 1-615980 | 1985-07-17 |

| | | | | |
|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/us-reported-denying-immunity-to-ex-partner-of-spy-ring-suspect.html | US REPORTED DENYING IMMUNITY TO EXPARTNER OF SPY RING SUSPECT | By Philip Shenon | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/where-interns-dwell.html | Where Interns Dwell | By Lisa Belkin | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/wiring-was-at-fault-in-supper-club-fire-jury-finds-in-retrial.html | WIRING WAS AT FAULT IN SUPPER CLUB FIRE JURY FINDS IN RETRIAL | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/us/working-profile-donna-frame-tuttle-up-from-nepotism-to-noteworthiness.html | Working ProfileDonna Frame TuttleUp From Nepotism To Noteworthiness | By Barbara Gamarekian | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/3d-car-explosion-in-south-lebanon-in-a-week-kills-10.html | 3D CAR EXPLOSION IN SOUTH LEBANON IN A WEEK KILLS 10 | Special to the New York Times | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/6-deformed-babies-in-india-linked-to-bhopal-gas-leak.html | 6 DEFORMED BABIES IN INDIA LINKED TO BHOPAL GAS LEAK | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/all-of-france-is-asking-who-killed-petit-gregory.html | ALL OF FRANCE IS ASKING WHO KILLED PETIT GREGORY | By Richard Bernstein | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/around-the-world-8-killed-in-south-africa-in-renewed-violence.html | AROUND THE WORLD8 Killed in South Africa In Renewed Violence | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/bolivian-rightist-leads-foes-but-lacks-majority.html | BOLIVIAN RIGHTIST LEADS FOES BUT LACKS MAJORITY | By Lydia Chavez | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/cabinet-may-fall-over-belgian-riot.html | CABINET MAY FALL OVER BELGIAN RIOT | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/faa-plans-to-speed-security-work.html | FAA PLANS TO SPEED SECURITY WORK | By Richard Witkin | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/in-haiti-some-dissidents-breathe-a-little-easier.html | IN HAITI SOME DISSIDENTS BREATHE A LITTLE EASIER | By Joseph B Treaster | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/lebanese-prosecutor-orders-inquiry-to-identify-twa-hijackers.html | LEBANESE PROSECUTOR ORDERS INQUIRY TO IDENTIFY TWA HIJACKERS | AP | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/mexico-s-election-nation-s-image-may-have-lost.html | MEXICOS ELECTION NATIONS IMAGE MAY HAVE LOST | By Richard J Meislin | TX 1-615980 | 1985-07-17 |

| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/peres-says-the-israelis-want-to-renew-ties-with-moscow.html | Peres Says the Israelis Want To Renew Ties With Moscow | Special to the New York Times | TX 1-615980 | 1985-07-17 |
|---|---|---|---|---|---|
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/rights-group-says-us-distorts-nicaragua-reports.html | RIGHTS GROUP SAYS US DISTORTS NICARAGUA REPORTS | By Susan F Rasky | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/russian-scientist-vanishes-in-spain.html | RUSSIAN SCIENTIST VANISHES IN SPAIN | By Philip M Boffey | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/thatcher-urges-the-press-to-help-starve-terrorists.html | THATCHER URGES THE PRESS TO HELP STARVE TERRORISTS | By R W Apple Jr | TX 1-615980 | 1985-07-17 |
| 1985-07-16 | https://www.nytimes.com/1985/07/16/world/un-women-s-parley-opens-in-kenya-after-rules-fight-is-settled.html | UN WOMENS PARLEY OPENS IN KENYA AFTER RULES FIGHT IS SETTLED | By Elaine Sciolino | TX 1-615980 | 1985-07-17 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/abc-hires-reagan-s-son.html | ABC Hires Reagans Son | By United Press International | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/cabaret-anita-hollander.html | CABARET ANITA HOLLANDER | By John S Wilson | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/diego-giacometti-82-artisan-and-a-designer-of-furniture.html | DIEGO GIACOMETTI 82 ARTISAN AND A DESIGNER OF FURNITURE | By Michael Brenson | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/faerie-tale-theater-tribute.html | FAERIE TALE THEATER TRIBUTE | By John J OConnor | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/jazz-pat-metheny-group-performs.html | JAZZ PAT METHENY GROUP PERFORMS | By Stephen Holden | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/music-ohlsson-and-sitkovetsky-at-mostly-mozart.html | MUSIC OHLSSON AND SITKOVETSKY AT MOSTLY MOZART | By Donal Henahan | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/the-pop-life-sonny-rollins-alone.html | THE POP LIFE   SONNY ROLLINS ALONE | By John S Wilson | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/books/books-of-the-times-126086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/books/heinrich-boll-west-german-novelist-dead-at-67.html | HEINRICH BOLL WEST GERMAN NOVELIST DEAD AT 67 | By Eric Pace | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/books/sotheby-s-to-recall-hebrew-books-it-sold.html | SOTHEBYS TO RECALL HEBREW BOOKS IT SOLD | By Douglas C McGill | TX 1-615921 | 1985-07-18 |

| | | | | |
|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/books/two-millionth-iacocca-to-roll-off-the-assembly-line-today.html | TWO MILLIONTH IACOCCA TO ROLL OFF THE ASSEMBLY LINE TODAY | By Edwin McDowell | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/3-ex-ge-executives-charged-in-defense-fraud.html | 3 ExGE Executives Charged in Defense Fraud | By Lindsey Gruson Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-campbell-soup-plan-has-a-predecessor.html | ADVERTISING   Campbell Soup Plan Has a Predecessor | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-interpublic-expects-coke-to-stay-at-mccann.html | ADVERTISING   Interpublic Expects Coke to Stay at McCann | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-margeotes-to-promote-tableware-diamonds.html | ADVERTISING   Margeotes to Promote Tableware Diamonds | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-telephone-is-growing-as-medium.html | ADVERTISING   Telephone Is Growing As Medium | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-two-coast-agencies-pick-up-big-accounts.html | ADVERTISING   Two Coast Agencies Pick Up Big Accounts | By Philip H Dougherty | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/allis-pension-plan.html | Allis Pension Plan | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/bergen-humana.html | BergenHumana | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-equimark-s-chief-resigns-two-posts.html | BUSINESS PEOPLE   Equimarks Chief Resigns Two Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-former-officers-form-pooled-fund-venture.html | BUSINESS PEOPLE   Former Officers Form Pooled Fund Venture | By Kenneth N Gilpin and Todd S Purdum | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-shift-in-executives-set-at-hammermill-paper.html | BUSINESS PEOPLE   Shift in Executives Set At Hammermill Paper | By Kenneth N Gilpin and Todd S Purdum | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/court-has-offer-by-computerland.html | Court Has Offer By Computerland | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/earnings-five-phone-companies-report-profit-increases.html | EARNINGS   FIVE PHONE COMPANIES REPORT PROFIT INCREASES | By Phillip H Wiggins | TX 1-615921 | 1985-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/economic-scene-a-true-value-for-the-dollar.html | ECONOMIC SCENE   A True Value For the Dollar | By Leonard Silk | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/egypt-may-cut-oil-price.html | Egypt May Cut Oil Price | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/gm-to-lift-prices-on-compact-line.html | GM to Lift Prices On Compact Line | By John Holusha Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/goldsmith-lifts-crown-stake.html | GOLDSMITH LIFTS CROWN STAKE | By Daniel F Cuff | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/honeywell-net-off-29.html | Honeywell Net Off 29 | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/market-place-weak-dollar-s-beneficiaries.html | MARKET PLACE   Weak Dollars Beneficiaries | By Vartanig G Vartan | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mgm-ua-may-sell-unit-assets.html | MGMUA May Sell Unit Assets | By Thomas C Hayes Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/rates-decline-in-quiet-day.html | RATES DECLINE IN QUIET DAY | By Michael Quint | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/real-estate-furriers-face-rent-pressure.html | REAL ESTATE   FURRIERS FACE RENT PRESSURE | By Shawn G Kennedy | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/synthetic-fuel-funds-voted.html | Synthetic Fuel Funds Voted | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/time-inc-up-slightly-mcgraw-hill-rises-6.8.html | Time Inc Up Slightly McGrawHill Rises 68 | By Geraldine Fabrikant | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/turner-drops-trustee-plan.html | Turner Drops Trustee Plan | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/business/upjohn-pfizer-gain-lilly-off.html | Upjohn Pfizer Gain Lilly Off | By Pamela G Hollie | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/60-minute-gourmet-127977.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/a-clash-on-family-planning-at-kenya-parley-on-women.html | A CLASH ON FAMILY PLANNING AT KENYA PARLEY ON WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/advice-on-coping-with-old-age.html | ADVICE ON COPING WITH OLD AGE | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/bon-appetit-is-at-their-fingertips.html | BON APPETIT IS AT THEIR FINGERTIPS | By Isabel Wilkerson | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/discoveries-the-east-end-game.html | DISCOVERIES   THE EAST END GAME | By Carol Lawson | TX 1-615921 | 1985-07-18 |

| | | | | |
|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/food-notes-127986.html | FOOD NOTES | By Florence Fabricant | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/for-novelty-and-the-exotic-wines-at-about-6-and-under.html | FOR NOVELTY AND THE EXOTIC WINES AT ABOUT 6 AND UNDER | By Howard G Goldberg | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/grant-delay-group-at-issue.html | GRANT DELAY GROUP AT ISSUE | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/kitchen-equipment-for-serious-cooks-a-time-saver.html | KITCHEN EQUIPMENT   FOR SERIOUS COOKS A TIMESAVER | Pierre Franey | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/metropolitan-diary-127973.html | METROPOLITAN DIARY | Ron Alexander | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/more-than-chiffon-from-stavropoulos.html | MORE THAN CHIFFON FROM STAVROPOULOS | By Bernadine Morris | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/new-terraced-landscapes-for-dining.html | NEW TERRACED LANDSCAPES FOR DINING | By Joseph Giovannini | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/personal-health-dividends-of-taxing-the-heart.html | PERSONAL HEALTH   DIVIDENDS OF TAXING THE HEART | By Jane Brody | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/the-art-of-small-town-texas-barbecue.html | THE ART OF SMALLTOWN TEXAS BARBECUE | By Robert Reinhold | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/the-breakfast-debate-to-eat-or-not-to-eat.html | THE BREAKFAST DEBATE TO EAT OR NOT TO EAT | By Marian Burros | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/upward-mobility-for-salad-greens.html | UPWARD MOBILITY FOR SALAD GREENS | By Robert Farrar Capon | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/7-youths-in-jersey-arrested-in-use-of-computers-to-get-secret-data.html | 7 YOUTHS IN JERSEY ARRESTED IN USE OF COMPUTERS TO GET SECRET DATA | By Joseph F Sullivan Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/about-new-york-220-teen-age-pilgrims-in-the-mecca-of-dance.html | ABOUT NEW YORK   220 TEENAGE PILGRIMS IN THE MECCA OF DANCE | By William E Geist | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/bridge-competitions-among-clubs-are-rare-events-in-the-us.html | Bridge Competitions Among Clubs Are Rare Events in the US | By Alan Truscott | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/bus-company-in-the-bronx-to-halt-runs.html | BUS COMPANY IN THE BRONX TO HALT RUNS | By William G Blair | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-s-use-of-a-welfare-hotel-blocks-housing-plan-for-poor.html | CITYS USE OF A WELFARE HOTEL BLOCKS HOUSING PLAN FOR POOR | By Joyce Purnick | TX 1-615921 | 1985-07-18 |

| | | | | |
|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-starts-enforcement-of-latest-drought-rules.html | CITY STARTS ENFORCEMENT OF LATEST DROUGHT RULES | By Deirdre Carmody | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-subways-on-the-mend-gunn-reports.html | CITY SUBWAYS ON THE MEND GUNN REPORTS | By Suzanne Daley | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/fight-in-a-hartford-suburb-residents-vs-rattlesnakes.html | FIGHT IN A HARTFORD SUBURB RESIDENTS VS RATTLESNAKES | By James Brooke Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/fire-safety-expert-says-park-needed-sprinklers.html | FIRE SAFETY EXPERT SAYS PARK NEEDED SPRINKLERS | By Donald Janson Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/indictment-dismissed-in-slaying-on-parkway.html | Indictment Dismissed In Slaying on Parkway | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/loss-for-hotels-in-strike-is-put-at-16-million.html | LOSS FOR HOTELS IN STRIKE IS PUT AT 16 MILLION | By Robin Toner | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/man-finds-wife-and-2-children-dead-at-house.html | MAN FINDS WIFE AND 2 CHILDREN DEAD AT HOUSE | By Edward Hudson Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-a-budget-and-a-birthday.html | NEW YORK DAY BY DAY   A Budget and a Birthday | By Susan Heller Anderson and David W Dunlap | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-making-their-moves.html | NEW YORK DAY BY DAY   Making Their Moves | By Susan Heller Anderson and David W Dunlap | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-mayoral-explanation.html | NEW YORK DAY BY DAY   Mayoral Explanation | By Susan Heller Anderson and David W Dunlap | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-on-air-debut.html | NEW YORK DAY BY DAY   OnAir Debut | By Susan Heller Anderson and David W Dunlap | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/police-are-seeking-leads-in-wounding-of-officer-in-bronx.html | Police Are Seeking Leads in Wounding Of Officer in Bronx | By Leonard Buder | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/primary-race-fought-with-file-cards.html | PRIMARY RACE FOUGHT WITH FILE CARDS | By Frank Lynn | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/americans-learn-to-love-the-bomb.html | Americans Learn to Love the Bomb | By Paul Brians | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/observer-the-life-of-your-time.html | OBSERVER   THE LIFE OF YOUR TIME | By Russell Baker | TX 1-615921 | 1985-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/opinio n/reagan-whistles-dixies-tune.html | Reagan Whistles Dixies Tune | By Tom Turnipseed | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/opinio n/washington-three-and-a-half-more-years.html | WASHINGTON   Three and a Half More Years | By James Reston | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ averting-strike-is-difficult-task.html | AVERTING STRIKE IS DIFFICULT TASK | By Murray Chass | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ dundee-hopeful-set-for-belated-debut.html | DUNDEE HOPEFUL SET FOR BELATED DEBUT | Michael Katz on Boxing | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ foreign-legion-cyclists-more-than-curiosity-now.html | FOREIGN LEGION CYCLISTS MORE THAN CURIOSITY NOW | By Sam Abt Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ giants-king-passes-a-comeback-test.html | GIANTS KING PASSES A COMEBACK TEST | By Frank Litsky Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ globetrotters-looking-for-some-new-wizards.html | GLOBETROTTERS LOOKING FOR SOME NEW WIZARDS | By Barry Jacobs Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ johnson-s-circuitous-route-to-the-nfl.html | JOHNSONS CIRCUITOUS ROUTE TO THE NFL | By Michael Janofsky Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ national-pitchers-outshine-american-hitters.html | NATIONAL PITCHERS OUTSHINE AMERICAN HITTERS | By Michael Martinez Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ scouting-many-questions-at-wake-forest.html | SCOUTING   Many Questions At Wake Forest | By William N Wallace | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ scouting-skiing-weather.html | SCOUTING   Skiing Weather | By William N Wallace | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ scouting-trivia-time.html | SCOUTING   Trivia Time | By William N Wallace | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ scouting-weekly-folds.html | SCOUTING   Weekly Folds | By William N Wallace | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/ starter-by-default-is-all-star-winner.html | STARTER BY DEFAULT IS ALLSTAR WINNER | By Malcolm Moran Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/theater /hirschfeld-in-london.html | HIRSCHFELD IN LONDON | By Benedict Nightingale Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/theater /stage-salome-jens-in-sexton-poems.html | STAGE SALOME JENS IN SEXTON POEMS | By D J R Bruckner | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/a-celebration-of-life-on-site-of-first-atom-blast-40-years-ago.html | A CELEBRATION OF LIFE ON SITE OF FIRST ATOM BLAST 40 YEARS AGO | By Iver Peterson Special To the New York Times | TX 1-615921 | 1985-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/accord-is-near-to-bar-drilling-off-west-coast.html | ACCORD IS NEAR TO BAR DRILLING OFF WEST COAST | By David Burnham Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-fbi-begins-arresting-35-in-black-hebrew-sect.html | AROUND THE NATION   FBI Begins Arresting 35 in Black Hebrew Sect | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-police-lose-bid-to-halt-inquiry-in-philadelphia.html | AROUND THE NATION   Police Lose Bid to Halt Inquiry in Philadelphia | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-witness-links-violence-to-supremacist-leader.html | AROUND THE NATION   Witness Links Violence To Supremacist Leader | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/bishop-selected-to-head-diocese-of-los-angeles.html | BISHOP SELECTED TO HEAD DIOCESE OF LOS ANGELES | By Robert Lindsey Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-another-author.html | BRIEFING   Another Author | By Marjorie Hunter and Warren Weaver Jr | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-destination-east-germany.html | BRIEFING   Destination East Germany | By Marjorie Hunter and Warren Weaver Jr | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-oceanic-changes.html | BRIEFING   Oceanic Changes | By Marjorie Hunter and Warren Weaver Jr | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-we-the-tardy-people.html | BRIEFING   We the Tardy People | By Marjorie Hunter and Warren Weaver Jr | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/bush-after-a-moment-in-the-sun-slips-back-into-reagan-s-shadow.html | BUSH AFTER A MOMENT IN THE SUN SLIPS BACK INTO REAGANS SHADOW | By Phil Gailey Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/coast-man-reported-facing-more-spying-charges.html | COAST MAN REPORTED FACING MORE SPYING CHARGES | By Philip Shenon Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/congress-the-nitty-gritty-of-the-conference.html | Congress   The NittyGritty of the Conference | By Steven V Roberts Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/democrats-offer-budget-compromise.html | DEMOCRATS OFFER BUDGET COMPROMISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/embassy-row-the-delicate-job-of-the-japanese-ambassador.html | Embassy Row   The Delicate Job of the Japanese Ambassador | By Colin Campbell Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/general-is-acquitted-in-embezzlement-case.html | GENERAL IS ACQUITTED IN EMBEZZLEMENT CASE | Special to the New York Times | TX 1-615921 | 1985-07-18 |

| | | | | |
|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/leslie-arends-40-year-house-member-dies.html | LESLIE ARENDS 40YEAR HOUSE MEMBER DIES | By Joan Cook | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/miami-man-is-indicted-in-killing-of-his-child.html | Miami Man Is Indicted In Killing of His Child | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-reported-champing-at-bit-to-resume-work.html | REAGAN REPORTED CHAMPING AT BIT TO RESUME WORK | By Bernard Weinraub Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-illness-may-84-choices-called-strictly-medical.html | REAGANS ILLNESS   MAY 84 CHOICES CALLED STRICTLY MEDICAL | By Gerald M Boyd Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-illness-reagan-still-plans-to-see-gorbachev.html | REAGANS ILLNESS   REAGAN STILL PLANS TO SEE GORBACHEV | By Hedrick Smith Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-medical-future.html | REAGANS MEDICAL FUTURE | By Lawrence K Altman Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/seminar-envisions-us-soviet-mars-venture.html | SEMINAR ENVISIONS USSOVIET MARS VENTURE | By John Noble Wilford Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/shift-in-atomic-weapon-costs-to-pentagon-urged-by-panel.html | Shift in Atomic Weapon Costs To Pentagon Urged by Panel | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/television-actor-tells-house-of-cocaine-use.html | Television Actor Tells House of Cocaine Use | AP | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/that-art-gallery-the-us-capitol.html | That Art Gallery The US Capitol | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/us/union-plans-drive-to-organize-ibm.html | UNION PLANS DRIVE TO ORGANIZE IBM | By Kenneth B Noble Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/5-jailed-for-83-soviet-disaster.html | 5 JAILED FOR 83 SOVIET DISASTER | By Theodore Shabad | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/airline-group-calls-athens-airport-safe.html | AIRLINE GROUP CALLS ATHENS AIRPORT SAFE | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/army-memo-faults-air-force-handling-of-marine-wounded.html | ARMY MEMO FAULTS AIR FORCE HANDLING OF MARINE WOUNDED | By Philip M Boffey Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/around-the-world-air-india-flight-tape-called-good-by-experts.html | AROUND THE WORLD   AirIndia Flight Tape Called Good by Experts | Special to The New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/beirut-tries-syrian-backed-security.html | BEIRUT TRIES SYRIANBACKED SECURITY | Special to the New York Times | TX 1-615921 | 1985-07-18 |

| | | | | |
|---|---|---|---|---|
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/belgian-king-rejects-the-coalition-s-offer-to-quit.html | BELGIAN KING REJECTS THE COALITIONS OFFER TO QUIT | By Frank J Prial Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/blast-at-home-of-plo-aide.html | Blast at Home of PLO Aide | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/egypt-arrests-key-islamic-cleric.html | EGYPT ARRESTS KEY ISLAMIC CLERIC | By Judith Miller Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/filipino-news-hunters-find-they-are-also-prey.html | FILIPINO NEWS HUNTERS FIND THEY ARE ALSO PREY | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/jews-of-ethiopia-protest-in-israel.html | JEWS OF ETHIOPIA PROTEST IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/move-in-house-to-cut-aid-to-pro-west-groups.html | Move in House to Cut Aid to ProWest Groups | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/pol-pot-rebel-group-says-it-would-rule-with-hanoi-backers.html | POL POT REBEL GROUP SAYS IT WOULD RULE WITH HANOI BACKERS | By Barbara Crossette Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/senate-approves-29-appointments.html | SENATE APPROVES 29 APPOINTMENTS | By Steven V Roberts Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/soviet-calls-second-round-in-geneva-as-unsatisfactory-as-the-first.html | SOVIET CALLS SECOND ROUND IN GENEVA AS UNSATISFACTORY AS THE FIRST | By Seth Mydans Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/us-reports-offer-made-by-russians-to-reduce-missiles.html | US REPORTS OFFER MADE BY RUSSIANS TO REDUCE MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-17 | https://www.nytimes.com/1985/07/17/world/us-vehicle-is-hit-in-east-germany.html | US VEHICLE IS HIT IN EAST GERMANY | Special to the New York Times | TX 1-615921 | 1985-07-18 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/cinemax-experimenting-in-comedy.html | CINEMAX EXPERIMENTING IN COMEDY | By Stephen Farber Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/concert-60-s-rock-at-pier-84.html | CONCERT 60S ROCK AT PIER 84 | By Stephen Holden | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/critic-s-notebook-giving-life-to-handel-s-static-operas.html | CRITICS NOTEBOOK   GIVING LIFE TO HANDELS STATIC OPERAS | By John Rockwell | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/jazz-sheila-jordan-sings.html | JAZZ SHEILA JORDAN SINGS | By John S Wilson | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/jesse-jackson-interview.html | JESSE JACKSON INTERVIEW | By John Corry | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/judith-forst-cinderella.html | JUDITH FORST CINDERELLA | By Will Crutchfield | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/live-aid-and-the-woodstock-nation.html | LIVE AID AND THE WOODSTOCK NATION | By Samuel G Freedman | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/recital-higgs-organist.html | RECITAL HIGGS ORGANIST | By John Rockwell | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/violin-diane-monroe.html | VIOLIN DIANE MONROE | By Tim Page | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/books/books-of-the-times-128371.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-adidas-consolidates-with-young-rubicam.html | ADVERTISING   Adidas Consolidates With Young  Rubicam | By Philip H Dougherty | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-foote-cone-loses-account.html | ADVERTISING   Foote Cone Loses Account | By Philip H Dougherty | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-spending-could-top-100-billion.html | Advertising   Spending Could Top 100 Billion | By Philip H Dougherty | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-express-bids-for-all-of-warner-amex.html | American Express Bids For All of Warner Amex | By Geraldine Fabrikant | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/amr-profits-sharply-higher.html | AMR Profits Sharply Higher | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/at-t-s-profits-up-only-1.3.html | AT TS PROFITS UP ONLY 13 | By Eric N Berg | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bill-propose-25-duty-against-japan-3-others.html | BILL PROPOSE 25 DUTY AGAINST JAPAN 3 OTHERS | By Sandra Salmans Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/business-people-big-board-economist-to-leave.html | BUSINESS PEOPLE   Big Board Economist To Leave | By Kenneth N Gilpin and Todd S Purdum | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/business-people-key-changes-made-at-stauffer-unit.html | BUSINESS PEOPLE   Key Changes Made At Stauffer Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/carrier-doubles-cut-in-work-force.html | Carrier Doubles Cut in Work Force | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/chrysler-prices.html | Chrysler Prices | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/coast-bank-has-loss-of-338-million.html | COAST BANK HAS LOSS OF 338 MILLION | By Nicholas D Kristof | TX 1-615916 | 1985-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/credit-markets-bonds-overcome-early-loss.html | CREDIT MARKETS   Bonds Overcome Early Loss | By Gary Klott | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cuomo-takes-case-to-house.html | CUOMO TAKES CASE TO HOUSE | By David E Rosenbaum Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dow-jumps-10.08-as-volume-surges.html | Dow Jumps 1008 as Volume Surges | By John Crudele | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/europe-starts-research-unit.html | Europe Starts Research Unit | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/frontier-s-buyout-a-last-alternative.html | FRONTIERS BUYOUT A LAST ALTERNATIVE | By Richard W Stevenson | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gannett-s-net-rises-20.3.html | Gannetts Net Rises 203 | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/how-fed-zeroes-in-on-a-new-economy.html | HOW FED ZEROES IN ON A NEW ECONOMY | By Michael Quint | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/income-spending-up-in-june.html | Income Spending Up in June | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/market-place-public-wary-about-stocks.html | Market Place   Public Wary About Stocks | By Vartanig G Vartan | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/norfolk-is-backed-in-bid-for-conrail.html | Norfolk Is Backed In Bid for Conrail | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/oil-price-cut-by-egypt-seen.html | Oil Price Cut By Egypt Seen | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/olympia-calls-off-bid-for-gulf-canada-stake.html | OLYMPIA CALLS OFF BID FOR GULF CANADA STAKE | By Lee A Daniels | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rca-posts-a-5.4-increase.html | RCA POSTS A 54 INCREASE | By Phillip H Wiggins | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rockwell-net-rises-by-21.html | Rockwell Net Rises by 21 | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sea-land-meeting.html | SeaLand Meeting | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sperry-net-jumps-control-data-falls.html | SPERRY NET JUMPS CONTROL DATA FALLS | By Stuart Diamond | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/starts-of-housing-show-rise-of-1.9.html | STARTS OF HOUSING SHOW RISE OF 19 | AP | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/technology-cell-cultures-as-factories.html | Technology  Cell Cultures As Factories | By Andrew Pollack | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/us-texas-thrift-pact.html | USTexas Thrift Pact | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/volcker-calls-inflation-curbed.html | VOLCKER CALLS INFLATION CURBED | By Nathaniel C Nash Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/business/wheeling-backed-on-wage-cuts.html | Wheeling Backed on Wage Cuts | By Daniel F Cuff | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/a-19thcentury-village-intact-and-full-of-victorian-detailing.html | A 19THCENTURY VILLAGE INTACT AND FULL OF VICTORIAN DETAILING | By Kathleen Quigley | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/bold-effects-country-style-for-a-weekend-house.html | BOLD EFFECTS COUNTRY STYLE FOR A WEEKEND HOUSE | By Suzanne Slesin | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/court-acts-in-suit-on-appliances.html | COURT ACTS IN SUIT ON APPLIANCES | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/free-spirited-esign-from-the-west.html | FREESPIRITED ESIGN FROM THE WEST | By Joseph Giovannini | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/gardening-easy-cheap-ways-to-get-new-plants.html | GARDENING  EASY CHEAP WAYS TO GET NEW PLANTS | By Linda Yang | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/helpful-hardware-miniature-solar-panels-for-charging-batteries.html | HELPFUL HARDWARE  MINIATURE SOLAR PANELS FOR CHARGING BATTERIES | By Daryln Brewer | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/hers.html | HERS | By Susan Schnur | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/home-beat-elegant-foam-furniture.html | HOME BEAT  ELEGANT FOAM FURNITURE | By Suzanne Slesin | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/joyous-adventure-at-nairobi-forum.html | JOYOUS ADVENTURE AT NAIROBI FORUM | By Elaine Sciolino Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/sculpture-in-wood-ceramics-and-paper.html | SCULPTURE IN WOOD CERAMICS AND PAPER | By Betty Freudenheim | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/the-care-of-teak-benches.html | THE CARE OF TEAK BENCHES | By Michael Varese | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/4-children-left-alone-by-mother-are-killed-in-camden-house-fire.html | 4 CHILDREN LEFT ALONE BY MOTHER ARE KILLED IN CAMDEN HOUSE FIRE | AP | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/bridge-an-excellent-slam-contract-foiled-by-bad-trump-break.html | Bridge An Excellent Slam Contract Foiled by Bad Trump Break | By Alan Truscott | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/connecticut-commission-names-prosecutor-chief-state-attorney.html | CONNECTICUT COMMISSION NAMES PROSECUTOR CHIEF STATE ATTORNEY | By Richard L Madden Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/judge-tells-new-york-to-supervise-its-foster-children-beyond-age-18.html | JUDGE TELLS NEW YORK TO SUPERVISE ITS FOSTER CHILDREN BEYOND AGE 18 | By Sara Rimer | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/man-found-slain-in-central-park.html | MAN FOUND SLAIN IN CENTRAL PARK | By Leonard Buder | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/moratorium-on-incinerators-is-urged.html | MORATORIUM ON INCINERATORS IS URGED | By Maurice Carroll Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/morgenthau-announces-candidacy-for-4th-term.html | MORGENTHAU ANNOUNCES CANDIDACY FOR 4TH TERM | By Frank Lynn | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-more-than-mere-iceboxes.html | NEW YORK DAY BY DAY   More Than Mere Iceboxes | By Susan Heller Anderson and David W Dunlap | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-protection-from-fire.html | NEW YORK DAY BY DAY   Protection From Fire | By Susan Heller Anderson and David W Dunlap | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-so-unlike-the-east-side.html | NEW YORK DAY BY DAY   So Unlike the East Side | By Susan Heller Anderson and David W Dunlap | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-terpsichore-at-college.html | NEW YORK DAY BY DAY   Terpsichore at College | By Susan Heller Anderson and David W Dunlap | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-is-awash-but-its-reservoirs-arent.html | NEW YORK IS AWASH BUT ITS RESERVOIRS ARENT | By Deirdre Carmody | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/our-towns-a-1358567.21-utopia-along-the-rahway-river.html | OUR TOWNS   A 135856721 UTOPIA ALONG THE RAHWAY RIVER | By Michael Norman Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/smaller-raise-in-rates-for-telephones-urged.html | Smaller Raise in Rates For Telephones Urged | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/the-jury-is-selected-in-the-stewart-case.html | The Jury Is Selected In the Stewart Case | By United Press International | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/the-talk-of-jamaica-hopeful-signs-of-upturn-lifting-spirits-in-jamaica.html | THE TALK OF JAMAICA   HOPEFUL SIGNS OF UPTURN LIFTING SPIRITS IN JAMAICA | By Jane Gross | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/youth-s-computer-seized-in-jersey-was-used-for-magazine-bulletin-board.html | YOUTHS COMPUTER SEIZED IN JERSEY WAS USED FOR MAGAZINE BULLETIN BOARD | By Joseph F Sullivan Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/li-xiannian-tough-survivor.html | Li Xiannian Tough Survivor | By Harrison E Salisbury | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/the-editorial-notebook-a-fable-of-flood-and-drought.html | The Editorial Notebook   A Fable of Flood and Drought | NICHOLAS WADE | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/why-subsidize-the-monied-classes.html | Why Subsidize the Monied Classes | By Peter G Peterson | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/british-open-course-difficult-to-find.html | BRITISH OPEN COURSE DIFFICULT TO FIND | By Gordon S White Jr Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/copeland-wins-offshore-race.html | Copeland Wins Offshore Race | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/giants-simms-accepts-5-year-3.8-million-pact.html | GIANTS SIMMS ACCEPTS 5YEAR 38 MILLION PACT | By Frank Litsky Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/kirk-cleared-by-school.html | Kirk Cleared by School | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/mets-and-yankees-at-midseason-more-than-a-token-chance-for-a-subway-series.html | METS AND YANKEES AT MIDSEASON MORE THAN A TOKEN CHANCE FOR A SUBWAY SERIES | By Michael Martinez Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/national-s-dominance-still-a-mystery.html | NATIONALS DOMINANCE STILL A MYSTERY | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/owners-losses-questioned.html | OWNERS LOSSES QUESTIONED | By Murray Chass | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/players-blue-jays-find-a-left-hander.html | PLAYERS   BLUE JAYS FIND A LEFTHANDER | By Malcolm Moran | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-coming-back.html | SCOUTING   Coming Back | By Janet Nelson and William N Wallace | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-free-rent.html | SCOUTING   Free Rent | By Janet Nelson and William N Wallace | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-getting-well.html | SCOUTING   Getting Well | By Janet Nelson and William N Wallace | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-ski-team-seeks-togetherness.html | SCOUTING   Ski Team Seeks Togetherness | By Janet Nelson and William N Wallace | TX 1-615916 | 1985-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-of-the-times-the-lords-must-be-crazy.html | SPORTS OF THE TIMES   The Lords Must Be Crazy | By George Vecsey | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/trotters-pick-8-women.html | Trotters Pick 8 Women | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/victory-within-reach-of-weary-hinault.html | VICTORY WITHIN REACH OF WEARY HINAULT | By Samuel Abt Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/yankees-get-allen-to-bolster-bullpen.html | YANKEES GET ALLEN TO BOLSTER BULLPEN | By Malcolm Moran Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/stage-brenda-currin-in-sister-and-miss-lexie.html | STAGE BRENDA CURRIN IN SISTER AND MISS LEXIE | By Frank Rich | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/stage-teatro-due-di-parma.html | STAGE TEATRO DUE DI PARMA | By John Rockwell Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/theater-max-s-millions.html | THEATER MAXS MILLIONS | By D J R Bruckner | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/and-in-the-pinkish-uniforms.html | And in the Pinkish Uniforms | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-atlanta-held-in-contempt-over-police-promotions.html | AROUND THE NATION   Atlanta Held in Contempt Over Police Promotions | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-sixth-suspect-arrested-in-weapon-smuggling.html | AROUND THE NATION   Sixth Suspect Arrested In Weapon Smuggling | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-white-supremacist-convicted-in-arkansas.html | AROUND THE NATION   White Supremacist Convicted in Arkansas | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/atlanta-zoo-plan-approved.html | Atlanta Zoo Plan Approved | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/bethesda-a-place-of-healing-for-elite-and-non-elite.html | Bethesda A Place of Healing For Elite and NonElite | By Martin Tolchin Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/bid-to-name-reynolds-ended.html | BID TO NAME REYNOLDS ENDED | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/brief-on-death-penalty-is-barred-in-spy-case.html | Brief on Death Penalty Is Barred in Spy Case | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-a-far-piece.html | BRIEFING   A Far Piece | By Marjorie Hunter and Warren Weaver Jr | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-another-far-piece.html | BRIEFING   Another Far Piece | By Marjorie Hunter and Warren Weaver Jr | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-don-t-touch-that-dial.html | BRIEFING   Dont Touch That Dial | By Marjorie Hunter and Warren Weaver Jr | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-the-budget-bustle.html | BRIEFING   The Budget Bustle | By Marjorie Hunter and Warren Weaver Jr | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/conferees-agree-on-weapon-systems.html | CONFEREES AGREE ON WEAPON SYSTEMS | By Bill Keller Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/draft-study-puts-acid-rain-damage-at-5-billion-for-17-states.html | DRAFT STUDY PUTS ACID RAIN DAMAGE AT 5 BILLION FOR 17 STATES | By Philip Shabecoff Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/ex-mayor-tells-chicago-she-s-running.html | EXMAYOR TELLS CHICAGO SHES RUNNING | By E R Shipp Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/in-re-politics-v-punches.html | In Re Politics v Punches | By Linda Greenhouse Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/octagon-house-coming-full-circle.html | Octagon House Coming Full Circle | By Barbara Gamarekian Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/on-the-fire-line-in-hellgate-canyon.html | ON THE FIRE LINE IN HELLGATE CANYON | By Jim Robbins Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/president-placed-on-a-liquid-diet-after-best-night.html | PRESIDENT PLACED ON A LIQUID DIET AFTER BEST NIGHT | By Gerald M Boyd Special To the New York Times | TX 1-615916 | |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/reagan-plan-to-cut-farm-aid-felled-by-agriculture-crisis.html | REAGAN PLAN TO CUT FARM AID FELLED BY AGRICULTURE CRISIS | By Peter T Kilborn Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/report-that-early-test-was-urged-stirs-debate-on-reagan-treatment.html | REPORT THAT EARLY TEST WAS URGED STIRS DEBATE ON REAGAN TREATMENT | By Lawrence K Altman Special To the New York Times | TX 1-615916 | |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/roger-seydoux-french-diplomat-dies-at-77.html | ROGER SEYDOUX FRENCH DIPLOMAT DIES AT 77 | By Wolfgang Saxon | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/senate-conferees-spurn-house-plan-on-budget-accord.html | SENATE CONFEREES SPURN HOUSE PLAN ON BUDGET ACCORD | By Jonathan Fuerbringer Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/soviet-spokesman-rebuffs-questions-on-reagan-health.html | Soviet Spokesman Rebuffs Questions on Reagan Health | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/studies-differ-on-takeovers-of-teaching-hospitals-by-chains.html | STUDIES DIFFER ON TAKEOVERS OF TEACHING HOSPITALS BY CHAINS | By Martin Tolchin Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/study-sees-gains-from-us-soviet-space-efforts.html | STUDY SEES GAINS FROM USSOVIET SPACE EFFORTS | By John Noble Wilford Special To the New York Times | TX 1-615916 | 1985-07-19 |

| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/tainted-watermelon-traced.html | Tainted Watermelon Traced | AP | TX 1-615916 | 1985-07-19 |
|---|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/us-opens-hearing-on-unsafe-bridges.html | US OPENS HEARING ON UNSAFE BRIDGES | By William E Schmidt Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/wallace-faces-surgery-in-a-bid-to-relieve-pain.html | Wallace Faces Surgery In a Bid To Relieve Pain | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/us/white-house-curbs-questions-on-reagan-s-health.html | WHITE HOUSE CURBS QUESTIONS ON REAGANS HEALTH | By Bernard Weinraub Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/afghans-report-an-advance.html | Afghans Report an Advance | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/air-force-officer-s-memo-suggests-us-plans-long-stay-in-honduras.html | AIR FORCE OFFICERS MEMO SUGGESTS US PLANS LONG STAY IN HONDURAS | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-belgian-premier-forges-limited-2-month-agenda.html | AROUND THE WORLD   Belgian Premier Forges Limited 2Month Agenda | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-khmer-rouge-s-pledge-welcomed-by-china.html | AROUND THE WORLD   Khmer Rouges Pledge Welcomed by China | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-pakistani-sees-progress-in-un-s-afghan-talks.html | AROUND THE WORLD   Pakistani Sees Progress In UNs Afghan Talks | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/france-denounces-us-ambassador.html | FRANCE DENOUNCES US AMBASSADOR | By Richard Bernstein Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/investigator-says-the-2-recordings-on-air-india-jet-stopped-abruptly.html | INVESTIGATOR SAYS THE 2 RECORDINGS ON AIRINDIA JET STOPPED ABRUPTLY | By Steven R Weisman Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/israel-rejecting-palestinian-list-for-us-talks.html | ISRAEL REJECTING PALESTINIAN LIST FOR US TALKS | By Thomas L Friedman Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/japan-court-again-deplores-inequitable-election-system.html | JAPAN COURT AGAIN DEPLORES INEQUITABLE ELECTION SYSTEM | By Clyde Haberman Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/lebanon-bast-worries-red-cross.html | LEBANON BAST WORRIES RED CROSS | Special to the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/meese-asserts-us-favors-press-code.html | MEESE ASSERTS US FAVORS PRESS CODE | By R W Apple Jr Special To the New York Times | TX 1-615916 | 1985-07-19 |

| | | | | |
|---|---|---|---|---|
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/pentagon-says-european-forces-have-plan-to-aid-terror-victims.html | PENTAGON SAYS EUROPEAN FORCES HAVE PLAN TO AID TERROR VICTIMS | By Richard Halloran Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/salvador-air-role-in-war-increases.html | SALVADOR AIR ROLE IN WAR INCREASES | By James Lemoyne Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/sandinista-asserts-war-has-taken-12000-lives.html | SANDINISTA ASSERTS WAR HAS TAKEN 12000 LIVES | By Stephen Kinzer Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/shultz-in-honolulu-denounces-new-zealand.html | SHULTZ IN HONOLULU DENOUNCES NEW ZEALAND | By Shirley Christian Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/the-talk-of-alcantara-the-space-age-descends-on-a-backwater-in-brazil.html | THE TALK OF ALCANTARA   THE SPACE AGE DESCENDS ON A BACKWATER IN BRAZIL | By Marlise Simons Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/us-adding-to-un-agency.html | US Adding to UN Agency | AP | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/violence-erupts-in-soweto-a-tourist-bus-is-attacked.html | VIOLENCE ERUPTS IN SOWETO A TOURIST BUS IS ATTACKED | By Alan Cowell Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-18 | https://www.nytimes.com/1985/07/18/world/woman-in-the-news-key-state-department-aide-rozanne-lejeanne-ridgway.html | WOMAN IN THE NEWS   KEY STATE DEPARTMENT AIDE ROZANNE LEJEANNE RIDGWAY | By James M Markham Special To the New York Times | TX 1-615916 | 1985-07-19 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/art-karl-bodmer-s-america-at-the-metropolitan.html | ART KARL BODMERS AMERICA AT THE METROPOLITAN | By Vivien Raynor | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/blues-two-singers-at-lone-star-cafe.html | BLUES TWO SINGERS AT LONE STAR CAFE | By Jon Pareles | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/cabaret-david-grisman.html | CABARET DAVID GRISMAN | By Jon Pareles | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/cabaret-skah-shah-at-sob-s.html | CABARET SKAH SHAH AT SOBS | By Jon Pareles | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/diamanda-galas-avant-garde-diva.html | DIAMANDA GALAS AVANTGARDE DIVA | By Stephen Holden | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-a-night-of-ragas.html | MUSIC A NIGHT OF RAGAS | By Jon Pareles | TX 1-627727 | 1985-08-09 |

| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-the-tokyo-quartet-at-mostly-mozart.html | MUSIC THE TOKYO QUARTET AT MOSTLY MOZART | By Will Crutchfield | TX 1-627727 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-under-the-stars-at-damrosch.html | MUSIC UNDER THE STARS AT DAMROSCH | By Tim Page | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/opera-la-boheme-in-central-park.html | OPERA LA BOHEME IN CENTRAL PARK | By Allen Hughes | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/pop-fishbone-performs.html | POP FISHBONE PERFORMS | By Jon Pareles | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/recital-mancini-debut.html | RECITAL MANCINI DEBUT | By Bernard Holland | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/restaurants-130858.html | RESTAURANTS | By Bryan Miller | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/rock-at-57-ruth-brown-endures.html | ROCK AT 57 RUTH BROWN ENDURES | By Stephen Holden | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/the-wonders-of-african-art-explored-in-2-exhibitions.html | THE WONDERS OF AFRICAN ART EXPLORED IN 2 EXHIBITIONS | By Grace Glueck | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/wayne-king-84-a-saxophonist.html | WAYNE KING 84 A SAXOPHONIST | By John S Wilson | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/what-s-new-around-town-in-outdoor-sculpture.html | WHATS NEW AROUND TOWN IN OUTDOOR SCULPTURE | By Michael Brenson | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/books/books-of-the-times-130460.html | BOOKS OF THE TIMES | By John Gross | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/3-month-loss-at-inland-steel.html | 3Month Loss At Inland Steel | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/a-guilty-plea-in-ge-case.html | A Guilty Plea in GE Case | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/abc-s-profit-up-by-1.html | ABCS PROFIT UP BY 1 | By Geraldine Fabrikant | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/about-real-estate-condominium-conversion-in-hoboken.html | ABOUT REAL ESTATE CONDOMINIUM CONVERSION IN HOBOKEN | By Dee Wedemeyer | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-2-phone-units-show-gains.html | ADVERTISING   2 Phone Units Show Gains | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |

| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-important-hirings-on-three-fronts.html | ADVERTISING   Important Hirings On Three Fronts | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-maryland-and-carolina-agencies-gain-accounts.html | ADVERTISING   Maryland and Carolina Agencies Gain Accounts | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-plastic-surgeon-tries-tv.html | ADVERTISING   Plastic Surgeon Tries TV | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-poppe-tyson-business.html | ADVERTISING   Poppe Tyson Business | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/apple-computer-posts-a-loss-of-17.2-million.html | APPLE COMPUTER POSTS A LOSS OF 172 MILLION | By Andrew Pollack Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/beatrice-debt-cut.html | Beatrice Debt Cut | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bond-prices-plummet-perplexing-analysts.html | BOND PRICES PLUMMET PERPLEXING ANALYSTS | By Michael Quint | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/business-people-first-bank-system-names-chairman.html | BUSINESS PEOPLE   First Bank System Names Chairman | By Kenneth N Gilpin and Todd S Purdum | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/business-people-nominee-not-expected-to-alter-antitrust-unit.html | BUSINESS PEOPLE   Nominee Not Expected To Alter Antitrust Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/chrysler-s-net-falls-by-25.7.html | CHRYSLERS NET FALLS BY 257 | By John Holusha Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/companies-turn-to-incentives.html | COMPANIES TURN TO INCENTIVES | By Steven E Prokesch | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/comptroller-selection.html | Comptroller Selection | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dow-down-to-16.7-merck-rises-4.9.html | DOW DOWN TO 167 MERCK RISES 49 | By Phillip H Wiggins | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dow-off-by-7.05-in-profit-taking.html | Dow Off by 705 In Profit Taking | By John Crudele | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/earnings-cocacola-has-a-6-increase.html | EARNINGSCocaCola Has a 6 Increase | By Pamela Ghollie | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ibm-says-pcii-just-doesn-t-exist.html | IBM SAYS PCII JUST DOESNT EXIST | By David E Sanger | TX 1-627727 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/industrial-production-up-a-weak-0.1-in-june.html | INDUSTRIAL PRODUCTION UP A WEAK 01 IN JUNE | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/market-place-amex-trading-remains-calm.html | MARKET PLACE   Amex Trading Remains Calm | By Vartanig G Vartan | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/monsanto-to-acquire-g-d-searle.html | MONSANTO TO ACQUIRE G D SEARLE | By Steven Greenhouse Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ogden-sets-spinoff-for-7-subsidiaries.html | Ogden Sets Spinoff For 7 Subsidiaries | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/thrift-unit-insolvency-in-florida.html | THRIFT UNIT INSOLVENCY IN FLORIDA | By Nathaniel C Nash Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/us-economy-grew-at-slow-1.7-rate-in-second-quarter.html | US ECONOMY GREW AT SLOW 17 RATE IN SECOND QUARTER | By Peter T Kilborn Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/business/volcker-s-reasoning-on-dollar.html | VOLCKERS REASONING ON DOLLAR | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/at-the-movies.html | AT THE MOVIES | By Judy Klemesrud | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/film-man-with-one-red-shoe.html | FILM MAN WITH ONE RED SHOE | By Janet Maslin | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/screen-the-legend-of-billie-jean-opens.html | SCREEN THE LEGEND OF BILLIE JEAN OPENS | By Janet Maslin | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/the-screen-wetherby.html | THE SCREEN WETHERBY | By Janet Maslin | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/bridge-a-major-event-will-be-held-in-new-york-this-weekend.html | Bridge A Major Event Will Be Held In New York This Weekend | By Alan Truscott | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/closing-statements-to-jurors-are-made-in-park-fire-trial.html | CLOSING STATEMENTS TO JURORS ARE MADE IN PARK FIRE TRIAL | By Donald Janson Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/construction-hoist-topples-and-2-workers-are-killed.html | CONSTRUCTION HOIST TOPPLES AND 2 WORKERS ARE KILLED | By Maureen Dowd | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/court-ruling-hints-at-broader-impact.html | COURT RULING HINTS AT BROADER IMPACT | By Sam Roberts | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/from-foster-homes-to-life-on-new-york-streets-3-case-studies-in-failure.html | FROM FOSTER HOMES TO LIFE ON NEW YORK STREETS 3 CASE STUDIES IN FAILURE | By Sara Rimer | TX 1-627727 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/key-house-panel-drops-anti-westway-measure.html | KEY HOUSE PANEL DROPS ANTIWESTWAY MEASURE | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/midtown-attacker-of-9-women-in-office-builings-is-sought.html | MIDTOWN ATTACKER OF 9 WOMEN IN OFFICE BUILINGS IS SOUGHT | By Leonard Buder | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-midpoint-for-a-mall.html | NEW YORK DAY BY DAY   Midpoint for a Mall | By Susan Heller Anderson and David W Dunlap | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-no-longer-anonymous.html | NEW YORK DAY BY DAY   No Longer Anonymous | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-participatory-dances.html | NEW YORK DAY BY DAY   Participatory Dances | By Philip H Dougherty | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/six-officers-go-on-trial-in-stewart-slaying-case.html | SIX OFFICERS GO ON TRIAL IN STEWART SLAYING CASE | By Jane Gross | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/stadium-plans-changing-to-lure-back-the-jets.html | STADIUM PLANS CHANGING TO LURE BACK THE JETS | By Martin Gottlieb | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/susanne-k-langer-philosopher-is-dead-at-89.html | SUSANNE K LANGER PHILOSOPHER IS DEAD AT 89 | By William R Greer | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/vagrant-held-in-vandalism-of-historic-jewish-cemetery.html | VAGRANT HELD IN VANDALISM OF HISTORIC JEWISH CEMETERY | By Dena Kleiman | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/yonkers-couple-die-in-an-apparent-suicide-pact.html | YONKERS COUPLE DIE IN AN APPARENT SUICIDE PACT | By Lena Williams Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/economic-scene-easing-the-fall-of-the-dollar.html | ECONOMIC SCENE   Easing the Fall Of the Dollar | By Leonard Silk | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/foreign-affairs-candor-and-policy.html | FOREIGN AFFAIRS   Candor and Policy | By Flora Lewis | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/in-the-nation-a-deliberate-deficit.html | IN THE NATION   A Deliberate Deficit | By Tom Wicker | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/lessons-of-the-hostage-crisis.html | LESSONS OF THE HOSTAGE CRISIS | By Judith Kipper | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/who-says-we-are-the-world.html | Who Says We Are the World | By Herbert London | TX 1-627727 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/allen-relieved-to-be-traded.html | ALLEN RELIEVED TO BE TRADED | By Malcolm Moran Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/baseball-hershiser-downs-cards-2-1.html | BASEBALL   HERSHISER DOWNS CARDS 21 | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/budd-and-slaney-to-meet-again-in-3000.html | BUDD AND SLANEY TO MEET AGAIN IN 3000 | By R W Apple Jr Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/giants-try-to-mold-artist-for-defense.html | GIANTS TRY TO MOLD ARTIST FOR DEFENSE | By Frank Litsky Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/horse-racing-northern-dancer-colt-favorite-for-sales.html | Horse Racing   Northern Dancer Colt Favorite for Sales | STEVEN CRIST | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/john-henry-may-be-retired.html | JOHN HENRY MAY BE RETIRED | By Steven Crist | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/league-curtails-season.html | League Curtails Season | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/mets-win-7-6-on-5-run-fifth.html | METS WIN 76 ON 5RUN FIFTH | By Joseph Durso | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/no-progress-in-baseball-talks.html | NO PROGRESS IN BASEBALL TALKS | By Murray Chass | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/record-64-gives-o-connor-the-lead.html | RECORD 64 GIVES OCONNOR THE LEAD | By Gordon S White Jr Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-of-the-times-buying-time-at-shea-stadium.html | SPORTS OF THE TIMES   BUYING TIME AT SHEA STADIUM | By George Vecsey | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/yanks-run-into-trouble-at-metrodome.html | YANKS RUN INTO TROUBLE AT METRODOME | By Michael Martinez Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/style/malpractice-costs-vs-health-care-for-women.html | MALPRACTICE COSTS VS HEALTH CARE FOR WOMEN | By Sharon Johnson | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/style/the-60-singles-are-game-and-gracious.html | THE 60 SINGLES ARE GAME AND GRACIOUS | By Georgia Dullea | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/stage-pearls-at-jewish-repertory.html | STAGE PEARLS AT JEWISH REPERTORY | By Richard F Shepard | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/theater-parade-by-dresser.html | THEATER PARADE BY DRESSER | By Frank Rich | TX 1-627727 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/tv-weekend-hbo-presents-whoopi-goldberg.html | TV WEEKEND   HBO PRESENTS WHOOPI GOLDBERG | By John J OConnor | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/175-balloons-festoon-michigan-s-sky.html | 175 BALLOONS FESTOON MICHIGANS SKY | By James Barron Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/8-smithsonian-units-face-safety-checks-for-pcb-fire-threat.html | 8 SMITHSONIAN UNITS FACE SAFETY CHECKS FOR PCB FIRE THREAT | By Philip Shenon Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/about-philadelphia-a-comeback-for-a-real-train-station.html | ABOUT PHILADELPHIA   A COMEBACK FOR A REAL TRAIN STATION | By William K Stevens Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/around-the-nation-ge-wins-settlement-in-supper-club-fire.html | AROUND THE NATION   GE Wins Settlement In Supper Club Fire | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/around-the-nation-research-using-animals-is-ordered-halted.html | AROUND THE NATION   Research Using Animals Is Ordered Halted | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-brinkley-on-washington.html | BRIEFING   Brinkley on Washington | By Marjorie Hunter and Warren Weaver Jr | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-hart-s-guns-of-1985.html | BRIEFING   Harts Guns of 1985 | By Marjorie Hunter and Warren Weaver Jr | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-quoting-cuomo.html | BRIEFING   Quoting Cuomo | By Marjorie Hunter and Warren Weaver Jr | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-truth-in-spying.html | BRIEFING   Truth in Spying | By Marjorie Hunter and Warren Weaver Jr | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/brother-s-cancer-matches-reagan-s.html | BROTHERS CANCER MATCHES REAGANS | By Lawrence K Altman Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/button-woman-of-capitol-hill.html | Button Woman Of Capitol Hill | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/congress-morning-after-the-night-the-budget-talks-sank.html | Congress   Morning After the Night the Budget Talks Sank | By Jonathan Fuerbringer Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/crucial-election-looms-at-feminist-convention.html | CRUCIAL ELECTION LOOMS AT FEMINIST CONVENTION | By Judy Klemesrud Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/ghana-denies-seeking-secrets.html | GHANA DENIES SEEKING SECRETS | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/insurers-tell-why-costs-are-up-for-day-care.html | INSURERS TELL WHY COSTS ARE UP FOR DAY CARE | Special to the New York Times | TX 1-627727 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/interior-secretary-says-he-favors-expansion-of-wilderness-system.html | INTERIOR SECRETARY SAYS HE FAVORS EXPANSION OF WILDERNESS SYSTEM | By Philip Shabecoff Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/panel-tells-of-spending-abuses.html | PANEL TELLS OF SPENDING ABUSES | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/politics-yuppie-is-dead-long-live-the-new-collar-voter.html | Politics   Yuppie Is Dead Long Live the New Collar Voter | By Phil Gailey Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/president-gets-first-solid-food-is-termed-totally-back-to-normal.html | PRESIDENT GETS FIRST SOLID FOOD IS TERMED TOTALLY BACK TO NORMAL | By Bernard Weinraub Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/rodino-to-propose-immigration-bill-in-house.html | RODINO TO PROPOSE IMMIGRATION BILL IN HOUSE | By Stephen Engelberg Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/rx-on-diet-low-fat-and-higher-fiber.html | RX ON DIET LOW FAT AND HIGHER FIBER | By Jane E Brody | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/senate-rebuffs-reagan-over-vetoes.html | SENATE REBUFFS REAGAN OVER VETOES | By Steven V Roberts Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/shakeout-in-farming-the-dilemma-of-the-banks-and-the-core-of-the-losses.html | SHAKEOUT IN FARMING THE DILEMMA OF THE BANKS AND THE CORE OF THE LOSSES | By William Robbins | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/troubled-news-agency-seeks-to-void-labor-pact.html | TROUBLED NEWS AGENCY SEEKS TO VOID LABOR PACT | By Alex S Jones | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/us-announces-it-will-ease-86-auto-fuel-economy-rule.html | US ANNOUNCES IT WILL EASE 86 AUTO FUEL ECONOMY RULE | By Reginald Stuart Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/us-postal-service-faces-losses-of-up-to-500-million-this-year.html | US POSTAL SERVICE FACES LOSSES OF UP TO 500 MILLION THIS YEAR | By Susan F Rasky Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/us/white-house-decision-held-near-on-nominee-to-replace-stockman.html | WHITE HOUSE DECISION HELD NEAR ON NOMINEE TO REPLACE STOCKMAN | By Gerald M Boyd Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/56-arrested-in-south-korea-in-a-crackdown-on-students.html | 56 ARRESTED IN SOUTH KOREA IN A CRACKDOWN ON STUDENTS | By Susan Chira Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/a-south-african-funeral-a-mother-s-special-pain.html | A SOUTH AFRICAN FUNERAL A MOTHERS SPECIAL PAIN | By Alan Cowell Special To the New York Times | TX 1-627727 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/africans-conference-opens-with-a-call-for-self-reliance.html | AFRICANS CONFERENCE OPENS WITH A CALL FOR SELFRELIANCE | By Clifford D May Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/aide-says-israel-plans-to-free-100-captives.html | Aide Says Israel Plans To Free 100 Captives | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/arab-paper-in-jerusalem-lists-parley-candidates.html | ARAB PAPER IN JERUSALEM LISTS PARLEY CANDIDATES | By Thomas L Friedman Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/around-the-world-10-killed-in-protests-by-students-in-india.html | AROUND THE WORLD   10 Killed in Protests By Students in India | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/around-the-world-marcos-seeks-study-of-us-base-accords.html | AROUND THE WORLD   Marcos Seeks Study Of US Base Accords | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/house-passes-a-ban-on-rebel-arms-aid.html | House Passes a Ban On Rebel Arms Aid | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/isabel-alfonsa-of-borbon-80-was-aunt-of-king-juan-carlos.html | Isabel Alfonsa of Borbon 80 Was Aunt of King Juan Carlos | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/liberians-are-severing-relations-with-soviet.html | Liberians Are Severing Relations With Soviet | AP | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/shuffle-in-soviet-military.html | SHUFFLE IN SOVIET MILITARY | By Seth Mydans Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/south-african-blacks-boycotting-whites-stores.html | SOUTH AFRICAN BLACKS BOYCOTTING WHITES STORES | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/soviet-marshal-reported-reinstated.html | SOVIET MARSHAL REPORTED REINSTATED | By Hedrick Smith Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/thais-may-bar-vietnamese-boat-people.html | THAIS MAY BAR VIETNAMESE BOAT PEOPLE | Special to the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-asserts-israel-can-t-veto-talks-with-palestinians.html | US ASSERTS ISRAEL CANT VETO TALKS WITH PALESTINIANS | By Bernard Gwertzman Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-in-warning-to-nicaraguans-on-terror-plans.html | US IN WARNING TO NICARAGUANS ON TERROR PLANS | By Charles Mohr Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-study-finds-a-soviet-icbm-is-less-of-a-threat-to-missile-silos.html | US STUDY FINDS A SOVIET ICBM IS LESS OF A THREAT TO MISSILE SILOS | By Bill Keller Special To the New York Times | TX 1-627727 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-19 | https://www.nytimes.com/1985/07/19/world/war-goes-on-in-indonesia-isle.html | WAR GOES ON IN INDONESIA ISLE | By Barbara Crossette Special To the New York Times | TX 1-627727 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/archives/consumer-saturday-sober-side-of-boating-is-safety.html | CONSUMER SATURDAYSOBER SIDE OF BOATING IS SAFETY | By Carol Lawrence | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/books-of-the-times-behind-a-revolution.html | BOOKS OF THE TIMESBEHIND A REVOLUTION | By Susan Kaufman Purcell | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/christie-s-chairman-quits-in-false-sale-case.html | CHRISTIES CHAIRMAN QUITS IN FALSE SALE CASE | By Douglas C McGill | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/court-overturns-key-fcc-rule-covering-cable.html | COURT OVERTURNS KEY FCC RULE COVERING CABLE | By Stuart Taylor Jr Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/funds-collected-to-save-all-things-considered.html | FUNDS COLLECTED TO SAVE ALL THINGS CONSIDERED | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/live-aid-turns-to-plans-for-future.html | LIVE AID TURNS TO PLANS FOR FUTURE | By Kathleen Teltsch | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/the-dance-a-brooklyn-marathon.html | THE DANCE A BROOKLYN MARATHON | By Jennifer Dunning | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/1980-query-of-hutton-plan-cited.html | 1980 QUERY OF HUTTON PLAN CITED | By Nathaniel C Nash Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/army-contracts.html | Army Contracts | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/company-earnings-alcoa-s-profits-drop-64.html | COMPANY EARNINGS   ALCOAS PROFITS DROP 64 | By Steven E Prokesch | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cooke-sells-stake-to-multimedia.html | COOKE SELLS STAKE TO MULTIMEDIA | By Geraldine Fabrikant | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS   Bond Prices Little Changed | By Gary Klott | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/fall-halts-lira-trading-devaluation-is-weighed.html | FALL HALTS LIRA TRADING DEVALUATION IS WEIGHED | By John Tagliabue Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/j-david-lawyers-under-fire.html | J DAVID LAWYERS UNDER FIRE | By Pauline Yoshihashi Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lockheed-net-up-11.5.html | Lockheed Net Up 115 | AP | TX 1-627746 | 1985-08-09 |

| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/ltv-plans-to-sell-specialty-steel-unit.html | LTV PLANS TO SELL SPECIALTY STEEL UNIT | By Daniel F Cuff | TX 1-627746 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/new-look-for-ramada.html | New Look for Ramada | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-automatic-lap-counter-records-exercise-moves.html | PATENTSAutomatic Lap Counter Records Exercise Moves | By Stacy V Jones | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-radar-system-identifies-aircraft-by-their-speed.html | PATENTSRadar System Identifies Aircraft by Their Speed | By Stacy V Jones | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-sensitive-technique-aids-cancer-detection.html | PATENTSSensitive Technique Aids Cancer Detection | By Stacy V Jones | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-special-armor-is-devised.html | PATENTSSpecial Armor Is Devised | By Stacy V Jones | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-under100-cost-seen-for-videotex-terminal.html | PATENTSUnder100 Cost Seen For Videotex Terminal | By Stacy V Jones | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/president-of-wang-resigns.html | PRESIDENT OF WANG RESIGNS | By Eric N Berg | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/textron-ends-effort-to-sell-unit.html | TEXTRON ENDS EFFORT TO SELL UNIT | By John Crudele | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/us-cancels-pasta-duty-rise.html | US CANCELS PASTA DUTY RISE | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/business/your-money-new-securities-tied-to-assets.html | YOUR MONEY   New Securities Tied to Assets | By Leonard Sloane | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/10-year-fight-on-city-notes-nears-an-end.html | 10YEAR FIGHT ON CITY NOTES NEARS AN END | By Martin Gottlieb | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/3-missing-bolts-cited-in-deaths-at-building-site.html | 3 MISSING BOLTS CITED IN DEATHS AT BUILDING SITE | By Isabel Wilkerson | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/63d-st-tunnel-problems-noted-in-74.html | 63D ST TUNNEL PROBLEMS NOTED IN 74 | By Suzanne Daley | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/about-new-york-at-bat-with-jughead-stevens-and-the-invaders.html | ABOUT NEW YORK   AT BAT WITH JUGHEAD STEVENS AND THE INVADERS | By William E Geist | TX 1-627746 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/abraham-ellis-is-dead-at-84-hatcheck-king-in-the-1940-s.html | ABRAHAM ELLIS IS DEAD AT 84 HATCHECK KING IN THE 1940S | By Jane Gross | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/bridge-baby-pictures-are-diversion-at-a-new-york-tournament.html | Bridge  Baby Pictures Are Diversion At a New York Tournament | By Alan Truscott | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/defendant-in-the-killing-of-10-is-guilty-of-reduced-charge.html | DEFENDANT IN THE KILLING OF 10 IS GUILTY OF REDUCED CHARGE | By Jesus Rangel | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/falling-concrete-causes-queens-park-to-close.html | FALLING CONCRETE CAUSES QUEENS PARK TO CLOSE | By Joseph P Fried | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/for-young-japanese-campers-a-summer-of-disciplined-fun.html | FOR YOUNG JAPANESE CAMPERS A SUMMER OF DISCIPLINED FUN | By Robin Toner Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/gray-area-of-the-law.html | GRAY AREA OF THE LAW | By David Margolick | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/judge-s-bantering-eases-mood-of-park-fire-trial.html | JUDGES BANTERING EASES MOOD OF PARK FIRE TRIAL | By Donald Janson Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-2-stars-of-music-and-a-44-year-friendship.html | NEW YORK DAY BY DAY   2 Stars of Music And a 44Year Friendship | By Susan Heller Anderson and David W Dunlap | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-homes-for-bikes.html | NEW YORK DAY BY DAY   Homes for Bikes | By Susan Heller Anderson and David W Dunlap | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-springsteen-fans-line-up.html | NEW YORK DAY BY DAY   Springsteen Fans Line Up | By Susan Heller Anderson and David W Dunlap | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/women-joining-to-deter-the-midtown-attacker.html | WOMEN JOINING TO DETER THE MIDTOWN ATTACKER | By William R Greer | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/worker-dies-in-li-accident.html | WORKER DIES IN LI ACCIDENT | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/architecture-that-disserves-new-york.html | ARCHITECTURE THAT DISSERVES NEW YORK | By Hamilton Smith | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/columbus-circle-folly.html | COLUMBUS CIRCLE FOLLY | By Frances Halsband | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/new-york-campaign-of-silence.html | NEW YORK   CAMPAIGN OF SILENCE | By Sydney H Schanberg | TX 1-627746 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/observer-gone-with-the-scribes.html | OBSERVER   GONE WITH THE SCRIBES | By Russell Baker | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/praise-for-congress-surprise.html | PRAISE FOR CONGRESS SURPRISE | By Ross K Baker | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/graham-and-lyle-lead-british-open.html | GRAHAM AND LYLE LEAD BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/jennings-faces-strong-rush-for-his-job.html | JENNINGS FACES STRONG RUSH FOR HIS JOB | By Frank Litsky Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/met-streak-ended-by-4-hitter-1-0.html | MET STREAK ENDED BY 4HITTER 10 | By Joseph Durso | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/nihilator-s-victory-is-the-track-s-loss.html | Nihilators Victory Is the Tracks Loss | By Michael Jensen Jr | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/no-world-series-at-wrigley.html | NO WORLD SERIES AT WRIGLEY | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/playoff-canceled.html | Playoff Canceled | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/robert-c-hoffman.html | ROBERT C HOFFMAN | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-cram-session.html | SCOUTING   Cram Session | By Robert Mcg Thomas and Michael Janofsky | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-gamblers-deal-may-go-down.html | SCOUTING   Gamblers Deal May Go Down | By Robert Mcg Thomas and Michael Janofsky | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-young-can-talk.html | SCOUTING   Young Can Talk | By Robert Mcg Thomas and Michael Janofsky | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-of-the-times-the-big-roll-is-over.html | SPORTS OF THE TIMES   THE BIG ROLL IS OVER | By Steven Crist | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/yankees-end-frustration-in-metrodome.html | YANKEES END FRUSTRATION IN METRODOME | By Michael Martinez Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/style/de-gustibus-another-way-to-butter-corn-its-advocates-say.html | DE GUSTIBUS   ANOTHER WAY TO BUTTER CORN ITS ADVOCATES SAY | By Marian Burros | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/style/us-women-split-with-delegates-in-kenya.html | US WOMEN SPLIT WITH DELEGATES IN KENYA | By Elaine Sciolino | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/theater/stage-macbeth-by-italian-troupe.html | STAGE MACBETH BY ITALIAN TROUPE | By D J R Bruckner Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/around-the-nation-suspect-in-coast-killings-to-appear-in-lineup.html | AROUND THE NATION   SUSPECT IN COAST KILLINGS TO APPEAR IN LINEUP | AP | TX 1-627746 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/around-the-nation-twa-hijacking-proves-aid-to-frequent-traveler.html | AROUND THE NATION   TWA HIJACKING PROVES AID TO FREQUENT TRAVELER | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-a-speech-fest.html | BRIEFING   A SPEECH FEST | By Marjorie Hunter and Warren Weaver Jr | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-ah-ice.html | BRIEFING   AH ICE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-debits-aweigh.html | BRIEFING   DEBITS AWEIGH | By Marjorie Hunter and Warren Weaver Jr | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-how-s-your-health.html | BRIEFING   HOWS YOUR HEALTH | By Marjorie Hunter and Warren Weaver Jr | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/charles-manson-transferred.html | Charles Manson Transferred | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/ex-caribbean-official-gulity-of-six-drug-related-counts.html | EXCARIBBEAN OFFICIAL GULITY OF SIX DRUGRELATED COUNTS | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/fort-wayne-mayor-is-out-then-in.html | FORT WAYNE MAYOR IS OUT THEN IN | By E R Shipp Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/heart-patient-steps-forward-grateful-for-an-extended-life.html | HEART PATIENT STEPS FORWARD GRATEFUL FOR AN EXTENDED LIFE | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/man-in-the-news-champion-of-the-free-market-james-clifford-miller-3d.html | MAN IN THE NEWS   CHAMPION OF THE FREE MARKET JAMES CLIFFORD MILLER 3d | Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/navy-says-admiral-is-cleared-by-report-on-war-souvenirs.html | NAVY SAYS ADMIRAL IS CLEARED BY REPORT ON WAR SOUVENIRS | Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/new-rules-for-military-care.html | New Rules for Military Care | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/officials-say-wiretaps-provided-key-evidence-in-navy-spy-case.html | OFFICIALS SAY WIRETAPS PROVIDED KEY EVIDENCE IN NAVY SPY CASE | By Philip Shenon Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/postal-service-facing-losses-of-up-to-500-million.html | POSTAL SERVICE FACING LOSSES OF UP TO 500 MILLION | By Susan F Rasky Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/president-names-chairman-of-ftc-as-budget-chief.html | PRESIDENT NAMES CHAIRMAN OF FTC AS BUDGET CHIEF | By Gerald M Boyd Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/reagan-to-leave-hospital-today-for-white-house.html | REAGAN TO LEAVE HOSPITAL TODAY FOR WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 1-627746 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/recognition-for-those-still-missing.html | RECOGNITION FOR THOSE STILL MISSING | Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/schroeder-and-4-sons-take-in-a-ball-game.html | SCHROEDER AND 4 SONS TAKE IN A BALL GAME | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/senate-chiefs-plan-new-offer-to-house-on-budget.html | SENATE CHIEFS PLAN NEW OFFER TO HOUSE ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/smithsonian-told-to-clean-up-pcb-s.html | SMITHSONIAN TOLD TO CLEAN UP PCBS | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/surge-in-street-vendors-evokes-mixed-reviews.html | SURGE IN STREET VENDORS EVOKES MIXED REVIEWS | By John C Freed | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/teacher-is-picked-for-shuttle-trip.html | TEACHER IS PICKED FOR SHUTTLE TRIP | By John Noble Wilford | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/to-manuel-garcia-love-is-a-shaved-head.html | TO MANUEL GARCIA LOVE IS A SHAVED HEAD | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/us-magistrate-denies-bail-for-ghana-man-in-spy-case.html | US MAGISTRATE DENIES BAIL FOR GHANA MAN IN SPY CASE | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/us/work-on-sunken-barge.html | WORK ON SUNKEN BARGE | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/20000-yanks-in-britain-a-legal-invasion-ends.html | 20000 YANKS IN BRITAIN A LEGAL INVASION ENDS | By R W Apple Jr Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/at-least-80-killed-in-a-dam-collapse-in-northern-italy.html | AT LEAST 80 KILLED IN A DAM COLLAPSE IN NORTHERN ITALY | By E J Dionne Jr Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/britain-detains-29-in-may-soccer-riot.html | BRITAIN DETAINS 29 IN MAY SOCCER RIOT | By Jo Thomas Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/chile-bomb-kills-one-near-a-us-consulate.html | CHILE BOMB KILLS ONE NEAR A US CONSULATE | AP | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/famine-relief-shipments-to-resume-in-sudan.html | FAMINERELIEF SHIPMENTS TO RESUME IN SUDAN | Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/in-israel-new-fight-over-pork-sales-turns-pigs-into-endangered-species.html | IN ISRAEL NEW FIGHT OVER PORK SALES TURNS PIGS INTO ENDANGERED SPECIES | By Thomas L Friedman Special To the New York Times | TX 1-627746 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/israeli-radio-reports-a-soviet-offer-on-new-ties.html | ISRAELI RADIO REPORTS A SOVIET OFFER ON NEW TIES | Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/nicaraguan-at-a-rally-accuses-us-of-terror.html | NICARAGUAN AT A RALLY ACCUSES US OF TERROR | By Stephen Kinzer Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/psychiatric-tests-sought-for-agca-at-trial-in-rome.html | PSYCHIATRIC TESTS SOUGHT FOR AGCA AT TRIAL IN ROME | By John Tagliabue Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/soviet-calls-its-rights-foes-in-west-slave-traders-who-debauch-girls.html | SOVIET CALLS ITS RIGHTS FOES IN WEST SLAVE TRADERS WHO DEBAUCH GIRLS | By Seth Mydans Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/soviet-tells-conference-it-will-halt-commercial-whaling-by-1987.html | SOVIET TELLS CONFERENCE IT WILL HALT COMMERCIAL WHALING BY 1987 | By Philip Shabecoff Special to the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-20 | https://www.nytimes.com/1985/07/20/world/us-offers-100000-for-killers-of-6-americans-in-san-salvador.html | US OFFERS 100000 FOR KILLERS OF 6 AMERICANS IN SAN SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 1-627746 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/2-french-ballets-by-15-composers.html | 2 FRENCH BALLETS BY 15 COMPOSERS | By Raymond Ericson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/antiques-treasures-from-the-books-of-islam.html | ANTIQUES   TREASURES FROM THE BOOKS OF ISLAM | By Rita Rief | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/art-view-when-today-s-artists-raid-the-past.html | ART VIEW   WHEN TODAYS ARTISTS RAID THE PAST | By Grace Glueck | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/bridge-a-change-of-mind.html | BRIDGE   A CHANGE OF MIND | By Alan Truscott | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/cable-tv-notes-it-s-the-16th-century-hit-parade.html | CABLE TV NOTES   ITS THE 16thCENTURY HIT PARADE | By Steve Schneider | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/chess-caro-kann-offers-creative-defense.html | CHESS   CAROKANN OFFERS CREATIVE DEFENSE | By Robert Byrne | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/concert-andre-watts-plays-at-mostly-mozart.html | CONCERT ANDRE WATTS PLAYS AT MOSTLY MOZART | By Bernard Holland | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-art.html | CRITICS CHOICE   Art | By Grace Glueck | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE   Broadcast TV | By John J OConnor | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-cable-tv.html | CRITICS CHOICE   Cable TV | By Howard Thompson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-jazz.html | CRITICS CHOICE   Jazz | By John S Wilson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/dance-view-the-rampant-diversity-of-modern-dance.html | DANCE VIEW   THE RAMPANT DIVERSITY OF MODERN DANCE | By Anna Kisselgoff | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/for-many-plants-moisture-laden-ground-is-an-ideal-home.html | FOR MANY PLANTS MOISTURELADEN GROUND IS AN IDEAL HOME | By Deci Lowry Deci Lowry Is A Writer Who Gardens In Westchester County | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/gallery-view-expressionists-who-point-up-each-other-s-strengths.html | GALLERY VIEW   EXPRESSIONISTS WHO POINT UP EACH OTHERS STRENGTHS | By Michael Brenson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-125285.html | HOME VIDEO   NEW CASSETTES FROM OFFENBACH TO COLE PORTER | By Jon Pareles | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130765.html | HOME VIDEO   NEW CASSETTES FROM OFFENBACH TO COLE PORTER | By Bernard Holland | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130771.html | HOME VIDEO   NEW CASSETTES FROM OFFENBACH TO COLE PORTER | By Stephen Holden | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130777.html | HOME VIDEO   NEW CASSETTES FROM OFFENBACH TO COLE PORTER | By Glenn Collins | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130783.html | HOME VIDEO   NEW CASSETTES FROM OFFENBACH TO COLE PORTER | By John J OConnor | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/john-eaton-defends-american-opera.html | JOHN EATON DEFENDS AMERICAN OPERA | By Michael Fleming | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/max-roach-revisited-a-trailblazer-of-modern-jazz.html | MAX ROACH REVISITED A TRAILBLAZER OF MODERN JAZZ | By Robert Palmer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/music-notes-diary-of-a-gifted-pianist.html | MUSIC NOTES   DIARY OF A GIFTED PIANIST | By Tim Page | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/music-view-orchestra-players-and-ear-plugs.html | MUSIC VIEW   ORCHESTRA PLAYERS AND EAR PLUGS | By Donal Henahan | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/numismatics-vietnam-veterans-national-medal.html | NUMISMATICSVIETNAM VETERANS NATIONAL MEDAL | By Ed Reiter | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/recordings-unusual-operas-steal-the-spotlight-from-the-standards.html | RECORDINGS  UNUSUAL OPERAS STEAL THE SPOTLIGHT FROM THE STANDARDS | By John Rockwell | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/stamps-new-issue-honors-social-security-act.html | STAMPS   NEW ISSUE HONORS SOCIAL SECURITY ACT | By John F Dunn | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/television-the-networks-are-edging-into-production.html | TELEVISION   THE NETWORKS ARE EDGING INTO PRODUCTION | By Stephen Farber | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/the-blue-angel-becomes-a-ballet.html | THE BLUE ANGEL BECOMES A BALLET | By John Curtin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/three-new-films-from-vision-to-reality.html | THREE NEW FILMS FROM VISION TO REALITY | By Helen Dudar | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/three-new-films-from-vision-to-reality.html | THREE NEW FILMS FROM VISION TO REALITY | By Maureeen Dowd | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-calm-eye-on-daily-disasters.html | A CALM EYE ON DAILY DISASTERS | By Alfred Kazin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-deep-and-lasting-mayonnaise.html | A DEEP AND LASTING MAYONNAISE | By Hugh Kenner | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-little-more-than-yesterday.html | A LITTLE MORE THAN YESTERDAY | By Nancy Ramsey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/anorexia-becomes-electra.html | ANOREXIA BECOMES ELECTRA | By Phyllis Chesler | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/camera-photography-books-that-instruct-and-inspire.html | CAMERA   PHOTOGRAPHY BOOKS THAT INSTRUCT AND INSPIRE | By John Durniak | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/children-s-books-114327.html | CHILDRENS BOOKS | By Patty Campbell | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/crime-114334.html | CRIME | By Newgate Callendar | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/feeling-rejected-join-updike-mailer-oates.html | FEELING REJECTED JOIN UPDIKE MAILER OATES | By Barbara Bauer and Robert F Moss | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/fictions-and-fanies-of-the-janeites.html | FICTIONS AND FANIES OF THE JANEITES | By Patricia Beer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/firmly-catholic-and-frmly-japanese.html | FIRMLY CATHOLIC AND FRMLY JAPANESE | By A N Wilson | TX 1-630123 | 1985-08-09 |

| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/fixing-the-fed.html | FIXING THE FED | By Lawrence A Veit | TX 1-630123 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/holding-out-selling-out.html | HOLDING OUT SELLING OUT | By Jonathan Kandell | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/how-were-we-in-vietnam.html | HOW WERE WE IN VIETNAM | By Eliot A Cohen | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction-114446.html | IN SHORT FICTION | By Roy Hoffman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT FICTION | By D G Myers | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT FICTION | By Nina Baym | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT FICTION | By Richard Ben Cramer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133431.html | IN SHORT NONFICTION | By D J R Bruckner | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133451.html | IN SHORT NONFICTION | By Lawrie Mifflin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133459.html | IN SHORT NONFICTION | By Stephen Holden | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Purcell | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/keeping-the-yiddish-book-alive-and-healthy.html | KEEPING THE YIDDISH BOOK ALIVE AND HEALTHY | Special to the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/muriel-goes-to-rome.html | MURIEL GOES TO ROME | By Kathryn Kramer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/no-headline-114329.html | No Headline | By Richard Sieburth | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/of-hector-orpheus-and-max-jacob.html | OF HECTOR ORPHEUS AND MAX JACOB | By Tom Sleigh | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/prophets-in-their-own-country.html | PROPHETS IN THEIR OWN COUNTRY | By R Laurence Moore | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/russian-poets-in-their-youth.html | RUSSIAN POETS IN THEIR YOUTH | By Harlow Robinson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/the-biographer-as-detective-what-walter-lippmann-prefered-to-forget.html | THE BIOGRAPHER AS DETECTIVE WHAT WALTER LIPPMANN PREFERED TO FORGET | By Ronald Steel | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/the-road-to-pooh-corner.html | THE ROAD TO POOH CORNER | By Jonathen Cott | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/books/why-coexistence-crumbled.html | WHY COEXISTENCE CRUMBLED | By Alain Silvera | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/abolish-the-board-deregulate-unions.html | ABOLISH THE BOARD DEREGULATE UNIONS | By Richard A Epstein | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/coleco-moves-out-of-the-cabbage-patch.html | COLECO MOVES OUT OF THE CABBAGE PATCH | By N R Kleinfield | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/investing-the-resurgent-italian-stock-market.html | INVESTINGTHE RESURGENT ITALIAN STOCK MARKET | By Anise C Wallace | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/personal-finance-when-the-irs-taps-you-for-an-audit.html | PERSONAL FINANCE   WHEN THE IRS TAPS YOU FOR AN AUDIT | By Gail Gregg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/pilots-chart-a-tough-new-course.html | PILOTS CHART A TOUGH NEW COURSE | By Leslie Wayne | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/proposed-tax-stand-still-act-of-1985.html | PROPOSED TAX STANDSTILL ACT OF 1985 | By Richard L Doernberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-inflation-in-check.html | PROSPECTS   INFLATION IN CHECK | By H J Maidenberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-marriage-of-convenience.html | PROSPECTS   MARRIAGE OF CONVENIENCE | By H J Maidenberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-post-prandials.html | PROSPECTS   POSTPRANDIALS | By H J Maidenberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-the-real-gnp.html | PROSPECTS   THE REAL GNP | By H J Maidenberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/the-executive-computer-making-macintosh-more-versatile.html | THE EXECUTIVE COMPUTER MAKING MACINTOSH MORE VERSATILE | By Erik SandbergDiment | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/the-humbling-of-two-banking-stars.html | THE HUMBLING OF TWO BANKING STARS | By Robert A Bennett | TX 1-630123 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/vacation-innovator-gilbert-trigano-redefining-the-club-med-formula.html | VACATION INNOVATOR GILBERT TRIGANO   REDEFINING THE CLUB MED FORMULA | By Paul Lewis | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/week-in-business-as-economy-falls-so-does-the-dollar.html | WEEK IN BUSINESS   AS ECONOMY FALLS SO DOES THE DOLLAR | By Merrill Perlman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-a-quick-fix-for-hybrid-systems.html | WHATS NEW IN COMPUTER REPAIR   A QUICK FIX FOR HYBRID SYSTEMS | By Kendail J Wils | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-electronic-doctors-for-ailing-computers.html | WHATS NEW IN COMPUTER REPAIR   ELECTRONIC DOCTORS FOR AILING COMPUTERS | By Kendail J Wils | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-recovering-data-from-damaged-disks.html | WHATS NEW IN COMPUTER REPAIR   RECOVERING DATA FROM DAMAGED DISKS | By Kendail J Wils | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair.html | WHATS NEW IN COMPUTER REPAIR | By Kendail J Wils | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/business/workers-still-need-labor-law-s-shield.html | WORKERS STILL NEED LABOR LAWS SHIELD | By Samuel Estreicher | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/fathering-a-chess-prodigy.html | FATHERING A CHESS PRODIGY | By Fred Waitzkin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/food-the-ways-of-won-ton.html | FOOD   THE WAYS OF WON TON | By Craig Claiborne With Pierre Franey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/homemade-villa.html | HOMEMADE VILLA | By Carol Vogel | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/men-s-style-water-dressing.html | MENS STYLE   WATER DRESSING | By Diane Sustendal | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/on-language-emphasis-on-stress.html | ON LANGUAGE   EMPHASIS ON STRESS | By William Safire | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/on-the-go-with-david-geffen.html | ON THE GO WITH DAVID GEFFEN | By Don Shewey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/sunday-observer-a-case-of-galloping-bloat.html | SUNDAY OBSERVER   A CASE OF GALLOPING BLOAT | By Russell Baker | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/what-made-this-man-mengele.html | WHAT MADE THIS MAN MENGELE | By Robert Jay Lifton | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/wine-wanderlust.html | WINE   WANDERLUST | By Frank J Prial | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/film-view-maverick-tales-add-spice-to-summer.html | FILM VIEW   MAVERICK TALES ADD SPICE TO SUMMER | By Janet Maslin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/france-breeds-a-new-crop-of-auteurs.html | FRANCE BREEDS A NEW CROP OF AUTEURS | By Anne Tremblay | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/three-new-films-from-vision-to-reality.html | THREE NEW FILMS FROM VISION TO REALITY | By Esther B Fein | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/tv-view-must-tv-be-at-the-mercy-of-terrorists.html | TV VIEW   MUST TV BE AT THE MERCY OF TERRORISTS | By John Corry | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/a-college-succeeds-in-st-croix.html | A COLLEGE SUCCEEDS IN ST CROIX | By James F Lynch | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/a-voice-discovers-a-destiny.html | A VOICE DISCOVERS A DESTINY | By Barbara Delatiner | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/about-long-island-the-wife-s-away-but-i-won-t-play.html | ABOUT LONG ISLAND   THE WIFES AWAY BUT I WONT PLAY | By Gerald Gold | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/about-westchester-love-of-language.html | ABOUT WESTCHESTERLOVE OF LANGUAGE | By Lynne Ames | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/antiques-from-country-to-formal-at-nathan-hale-show.html | ANTIQUESFROM COUNTRY TO FORMAL AT NATHAN HALE SHOW | By Frances Phipps | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/antiques-when-2-heads-are-better-than-1.html | ANTIQUESWHEN 2 HEADS ARE BETTER THAN 1 | By Muriel Jacobs | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-americans-over-there.html | ARTAMERICANS OVER THERE | By Phyllis Braff | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-impressionists-in-newark.html | ART   IMPRESSIONISTS IN NEWARK | By David L Shirey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-sculpture-at-the-whitney.html | ARTSCULPTURE AT THE WHITNEY | By William Zimmer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-show-looks-at-life-in-ramapos.html | ART   SHOW LOOKS AT LIFE IN RAMAPOS | By Vivien Raynor | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/awards-to-victims-of-crimes-on-rise.html | AWARDS TO VICTIMS OF CRIMES ON RISE | By Joseph Deitch | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/bedandbreakfasts-challenged.html | BEDANDBREAKFASTS CHALLENGED | By Robert Braile | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/big-band-sound-at-playland-redolent-of-another-era.html | BIG BAND SOUND AT PLAYLAND REDOLENT OF ANOTHER ERA | By Joseph R Grassi Jr | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/building-banned-on-the-nissequogue.html | BUILDING BANNED ON THE NISSEQUOGUE | By Therese Madonia | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/capitol-coeistence-gets-another-test.html | CAPITOL COEISTENCE GETS ANOTHER TEST | By Richard L Madden | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/caramoor-festival-40-looks-to-future.html | CARAMOOR FESTIVAL 40 LOOKS TO FUTURE | By Ian T MacAuley | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/chester-concert-is-a-family-affair.html | CHESTER CONCERT IS A FAMILY AFFAIR | By Gitta Morris | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/clam-sellers-barred-from-roads.html | CLAM SELLERS BARRED FROM ROADS | By Debra Scott | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/comedy-campers-playing-for-laughs.html | COMEDY CAMPERS PLAYING FOR LAUGHS | By Laurie A ONeill | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-guide-130171.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-screening-prospective-teachers.html | CONNECTICUT OPINION   SCREENING PROSPECTIVE TEACHERS | By Nicholas P Criscuolo | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-what-happened-to-real-food.html | CONNECTICUT OPINION   WHAT HAPPENED TO REAL FOOD | By Judith MarksWhite | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-why-i-love-cable-television.html | CONNECTICUT OPINION   WHY I LOVE CABLE TELEVISION | By Terese Karmel | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/couple-cite-gains-on-cystic-fibrosis.html | COUPLE CITE GAINS ON CYSTIC FIBROSIS | By Linda Spear | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-an-oasis-amid-an-airports-bustle.html | DINING OUTAN OASIS AMID AN AIRPORTS BUSTLE | By Anne Semmes | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-tasty-portugese-in-bridgeport.html | DINING OUT   TASTY PORTUGESE IN BRIDGEPORT | By Patricia Brooks | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-threestar-fare-in-purdys.html | DINING OUTTHREESTAR FARE IN PURDYS | By M H Reed | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-where-tex-mex-meets-mesquite.html | DINING OUT   WHERE TEXMEX MEETS MESQUITE | By Forence Fabricant | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dogtrack-dispute-erupts-over-steroid.html | DOGTRACK DISPUTE ERUPTS OVER STEROID | By John Cavanaugh | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/drought-task-force-adjusts-restrictions.html | DROUGHT TASK FORCE ADJUSTS RESTRICTIONS | By James Feron | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/fix-up-lagging-at-penn-station.html | FIXUP LAGGING AT PENN STATION | By Scott J Higham | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-albany-art.html | FOLLOWUP ON THE NEWS   ALBANY ART | By Nancy Sharkey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-among-the-gentry.html | FOLLOWUP ON THE NEWS   AMONG THE GENTRY | By Nancy Sharkey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-anthony-dollars.html | FOLLOWUP ON THE NEWS   ANTHONY DOLLARS | By Nancy Sharkey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/food-d-three-salads-that-have-eastern-auras.html | FOOD DTHREE SALADS THAT HAVE EASTERN AURAS | By Florence Fabricant | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/food-three-salads-that-have-eastern-auras.html | FOOD   THREE SALADS THAT HAVE EASTERN AURAS | By Florence Fabricant | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gaddy-begins-new-role-in-new-rochelle-schools.html | GADDY BEGINS NEW ROLE IN NEW ROCHELLE SCHOOLS | By Lena Williams | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gardening-trees-that-flower-in-summertime.html | GARDENINGTREES THAT FLOWER IN SUMMERTIME | By Carl Totemeier | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gardening-trees-that-flower-in-summertime.html | GARDENINGTREES THAT FLOWER IN SUMMERTIME | By Carl Totemeier | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gardening-trees-that-flower-in-summertime.html | GARDENINGTREES THAT FLOWER IN SUMMERTIME | By Carl Totemeier | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gardening-trees-that-flower-in-summertime.html | GARDENINGTREES THAT FLOWER IN SUMMERTIME | By Carl Totemeier | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/giving-minorities-reins-of-power.html | GIVING MINORITIES REINS OF POWER | By Diane Greenberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/going-to-the-mall-for-better-health.html | GOING TO THE MALL FOR BETTER HEALTH | By Marcia Saft | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/grant-helps-older-students-at-smith.html | GRANT HELPS OLDER STUDENTS AT SMITH | Special to the New York Times | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/helping-drives-over-55.html | HELPING DRIVES OVER 55 | By Tom Callahan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/home-clinic-the-wood-shingle-debate-whether-to-paint-or-stain.html | HOME CLINIC   THE WOOD SHINGLE DEBATE WHETHER TO PAINT OR STAIN | By Bernard Gladstone | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/home-clinic-the-wood-shingle-debate-whether-to-paint-or-to-stain.html | HOME CLINIC   THE WOOD SHINGLE DEBATE WHETHER TO PAINT OR TO STAIN | By Bernard Gladstone | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/how-to-build-a-boat-from-scratch.html | HOW TO BUILD A BOAT FROM SCRATCH | By Laurie A ONeil | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/how-to-succeedby-trying.html | HOW TO SUCCEEDBY TRYING | By Alvin Klein | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/increase-is-feared-in-burlington-poor.html | INCREASE IS FEARED IN BURLINGTON POOR | By Monique Begg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/inmates-operating-own-tv-projects.html | INMATES OPERATING OWN TV PROJECTS | By Tessa Melvin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/legislators-oppose-dump-site-delay.html | LEGISLATORS OPPOSE DUMPSITE DELAY | By States News Service | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/local-airports-to-be-repaired.html | LOCAL AIRPORTS TO BE REPAIRED | By Robert A Hamilton | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-an-old-homemaker-never-dies.html | LONG ISLAND OPINION   AN OLD HOMEMAKER NEVER DIES | By Mildred Sporn | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-never-mind-those-lawns-i-like-pavement.html | LONG ISLAND OPINION   NEVER MIND THOSE LAWNS I LIKE PAVEMENT | By Bette Ann Moskowitz | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-new-tongues-in-the-neighborhood.html | LONG ISLAND OPINION   NEW TONGUES IN THE NEIGHBORHOOD | By Arthur Dobrin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-why-shoreham-shouldn-t-open.html | LONG ISLAND OPINION   WHY SHOREHAM SHOULDNT OPEN | By Howard Weinstein | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-islanders-the-man-in-the-middle-recalls-a-life-in-the-ring.html | LONG ISLANDERS   THE MAN IN THE MIDDLE RECALLS A LIFE IN THE RING | By Lawrence Van Gelder | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/love-of-westport-is-shown-in-photos.html | LOVE OF WESTPORT IS SHOWN IN PHOTOS | By Ruth Robinson | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/medicare-assailed-on-homecare-cap.html | MEDICARE ASSAILED ON HOMECARE CAP | By Sandra Friedland | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/music-2-artists-in-waterloo-debut.html | MUSIC2 ARTISTS IN WATERLOO DEBUT | By Rena Fruchter | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/music-end-is-near-for-two-festivals.html | MUSIC   END IS NEAR FOR TWO FESTIVALS | By Robert Sherman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/neighbors-join-to-save-a-farm.html | NEIGHBORS JOIN TO SAVE A FARM | By Charlotte Libov | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-havens-station-returns-in-style.html | NEW HAVENS STATION RETURNS IN STYLE | By Paul Bass | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-journal-135904.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-deserve-job-aid.html | NEW JERSEY OPINION   DESERVE JOB AID | By James J Florio | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-in-case-a-child-vanishes.html | NEW JERSEY OPINION   IN CASE A CHILD VANISHES | By Irwin I Kimmelman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-princeton-scientists-have-in-their-eyes.html | NEW JERSEY OPINIONPRINCETON SCIENTISTS HAVE   IN THEIR EYES | By Joseph Deitch | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-surge-in-plans-for-cogeneration.html | NEW SURGE IN PLANS FOR COGENERATION | By Robert A Hamilton | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/no-headline.html | No Headline | By Nancy Hall | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/our-towns-the-grammar-maven-meets-a-computer.html | OUR TOWNS   THE GRAMMAR MAVEN MEETS A COMPUTER | By Michael Norman Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/park-for-young-young-at-heart.html | PARK FOR YOUNG YOUNG AT HEART | By Albert J Parisi | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/politics-new-faces-prevail-in-hudson-balloting.html | POLITICS   NEW FACES PREVAIL IN HUDSON BALLOTING | By Joseph F Sullivan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/poll-finds-lower-prices-hurt-new-york-farms.html | POLL FINDS LOWER PRICES HURT NEW YORK FARMS | By Harold Faber Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/rent-board-weighs-means-test.html | RENT BOARD WEIGHS MEANS TEST | By Betsy Brown | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/sandy-hook-it-also-basks-as-a-botanical-and-avian-haven.html | SANDY HOOK IT ALSO BASKS AS A BOTANICAL AND AVIAN HAVEN | By Leo H Carney | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/shoreham-stirring-interest-in-election.html | SHOREHAM STIRRING INTEREST IN ELECTION | By John Rather | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/speaking-personally-coming-to-grips-with-cancer.html | SPEAKING PERSONALLY   COMING TO GRIPS WITH CANCER | By Mary Miller Larkin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/speaking-personally-stephen-crane-and-his-lurid-seashore-legends.html | SPEAKING PERSONALLY   STEPHEN CRANE AND HIS LURID SEASHORE LEGENDS | By Gene Newman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/stronger-urban-accents-in-northeast-are-called-sign-of-evolving-language.html | STRONGER URBAN ACCENTS IN NORTHEAST ARE CALLED SIGN OF EVOLVING LANGUAGE | By William K Stevens Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-careful-shopper-all-sorts-of-tiles-at-versa-tile.html | THE CAREFUL SHOPPERALL SORTS OF TILES AT VERSA TILE | By Jeanne Clare Feron | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-lively-arts-east-village-talents-invade-the-east-end.html | THE LIVELY ARTSEAST VILLAGE TALENTS INVADE THE EAST END | By Helen A Harrison | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/theater-an-era-s-innocence-in-babes-in-arms.html | THEATER   AN ERAS INNOCENCE IN BABES IN ARMS | By Alvin Klein | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/upton-sinclair-s-princeton-hideway.html | UPTON SINCLAIRS PRINCETON HIDEWAY | By Eric Schmitt Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-guide-130111.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-fine-work.html | WESTCHESTER JOURNAL   FINE WORK | By Franklin Whitehouse | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-postcards.html | WESTCHESTER JOURNALPOSTCARDS | By Rhoda M Gilinsky | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-young-media-world.html | WESTCHESTER JOURNAL   YOUNG MEDIA WORLD | By Tessa Melvin | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-opinion-service-academy-for-democracy-needed.html | WESTCHESTER OPINIONSERVICE ACADEMY FOR DEMOCRACY NEEDED | By Mary Ellen LeclairGates | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-opinion-terms-for-parents-of-little-leaguers.html | WESTCHESTER OPINION   TERMS FOR PARENTS OF LITTLE LEAGUERS | By Marian Edelman Borden | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/wine-box-is-popular-for-summer.html | WINEBOX IS POPULAR FOR SUMMER | By Geoff Kalish | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/beware-optimism-about-gorbachev.html | Beware Optimism About Gorbachev | By Dimitri K Simes | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/reagan-s-inflate-the-deficit-game.html | Reagans InflatetheDeficit Game | By Daniel Patrick Moynihan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/washington-presidents-doctors-reporters.html | WASHINGTON   PRESIDENTS DOCTORS REPORTERS | By James Reston | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/along-ocean-parkway-a-rush-toward-conversion.html | ALONG OCEAN PARKWAY A RUSH TOWARD CONVERSION | By Scott Aiges | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/another-touchdown-near-giants-stadium.html | ANOTHER TOUCHDOWN NEAR GIANTS STADIUM | By Anthony Depalma | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/if-you-re-thinking-of-living-in-yorktown.html | IF YOURE THINKING OF LIVING IN YORKTOWN | By Liana MacKinnon | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/posting-tops-in-flushing.html | POSTING   TOPS IN FLUSHING | By Shawn G Kennedy | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-a-village-dorm.html | POSTINGS   A VILLAGE DORM | By Shawn G Kennedy | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-sliver-hotel.html | POSTINGS   SLIVER HOTEL | By Shawn G Kennedy | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-still-more-office.html | POSTINGS   STILL MORE OFFICE | By Shawn G Kennedy | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/q-a-strict-policy-on-sublets.html | Q  A   Strict Policy on Sublets | By Dee Wedemeyer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/q-a-with-bronx-planning-chief.html | Q  A WITH BRONX PLANNING CHIEF | By Dee Wedemeyer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/sonny-mae-offering-low-interest-mortgages-in-fall.html | SONNY MAE OFFERING LOWINTEREST MORTGAGES IN FALL | By Fay S Joyce | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/talking-owner-rights-displacing-renter-and-moving-in.html | TALKING OWNER RIGHTS DISPLACING RENTER AND MOVING IN | By Andree Brooks | TX 1-630123 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/tenants-get-the-edge-in-office-market.html | TENANTS GET THE EDGE IN OFFICE MARKET | By Michael Decourcy Hinds | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/about-cars-odd-couple-art-and-the-automobile.html | ABOUT CARS  ODD COUPLE ART AND THE AUTOMOBILE | By Marshall Schuon | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/al-unser-jr-emerges-much-to-his-father-s-delight.html | AL UNSER JR EMERGES MUCH TO HIS FATHERS DELIGHT | By Steve Potter | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/american-league-tigers-top-rangers-in-15th.html | AMERICAN LEAGUE  TIGERS TOP RANGERS IN 15th | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/as-defending-champions-49ers-feel-the-heat.html | AS DEFENDING CHAMPIONS 49ERS FEEL THE HEAT | By Michael Janofsky | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/baseball-players-are-puzzled-by-ueberroth.html | BASEBALL  PLAYERS ARE PUZZLED BY UEBERROTH | MURRAY CHASS | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/bounding-basque-wins-the-brooklyn.html | BOUNDING BASQUE WINS THE BROOKLYN | By Steven Crist | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/connors-moves-into-semifinal.html | CONNORS MOVES INTO SEMIFINAL | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/defense-credited-in-seaver-s-298th.html | DEFENSE CREDITED IN SEAVERS 298th | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/finger-lakes-track-to-close-for-2-days.html | FINGER LAKES TRACK TO CLOSE FOR 2 DAYS | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/former-olympians-triumph.html | FORMER OLYMPIANS TRIUMPH | By Michael Katz Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/guidry-s-streak-at-12.html | GUIDRYS STREAK AT 12 | By Michael Martinez Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/judy-clark-leads-by-4.html | JUDY CLARK LEADS BY 4 | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/langer-graham-lead-british-open.html | LANGER GRAHAM LEAD BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/michigan-500-is-postponed.html | MICHIGAN 500 IS POSTPONED | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/minor-leagues-85-in-a-mans-world-a-woman-finds-her-place-at-home.html | MINOR LEAGUES 85IN A MANS WORLD A WOMAN FINDS HER PLACE AT HOME PLATE | By Rick Kellogg | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/outdoors-bag-limit-on-woodcock-is-reduced.html | OUTDOORS   BAG LIMIT ON WOODCOCK IS REDUCED | By Nelson Bryant | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/robers-of-giants-will-miss-season.html | ROBERS OF GIANTS WILL MISS SEASON | By Frank Litsky | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sandy-bowl-triumphs-on-rally-in-the-stretch.html | SANDY BOWL TRIUMPHS ON RALLY IN THE STRETCH | Special to the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/slaney-tops-budd-in-their-rematch.html | SLANEY TOPS BUDD IN THEIR REMATCH | By R W Apple Jr Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/soviet-wins-in-fencing.html | SOVIET WINS IN FENCING | AP | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-of-the-times-notes-for-the-bunker.html | SPORTS OF THE TIMES   NOTES FOR THE BUNKER | By Ira Berkow | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-of-the-times-old-player-new-met.html | SPORTS OF THE TIMES   OLD PLAYER NEW MET | By George Vecsey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/st-geroge-s-tests-the-hardy-golfer.html | ST GEROGES TESTS THE HARDY GOLFER | By Gordon S White Jr | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/strawberry-s-home-runs-lead-mets-to-16-4-victory.html | STRAWBERRYS HOME RUNS LEAD METS TO 164 VICTORY | By Joseph Durso | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/views-of-sport-here-s-a-new-script-says-labor-official.html | VIEWS OF SPORT   HERES A NEW SCRIPT SAYS LABOR OFFICIAL | By Ray Grebey | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/views-of-sports-another-strike-the-same-old-story-says-a-fan.html | VIEWS OF SPORTSANOTHER STRIKE THE SAME OLD STORY SAYS A FAN | By Barry Holt | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/yachts-race-from-italy-to-brooklyn.html | YACHTS RACE FROM ITALY TO BROOKLYN | By Barbara Lloyd | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/style/more-women-take-the-helm-in-sailing.html | MORE WOMEN TAKE THE HELM IN SAILING | By Andree Brooks Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/plays-blossom-at-the-o-neill-center.html | PLAYS BLOSSOM AT THE ONEILL CENTER | By Enid Nemy Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/stage-view-dislocated-shakespeare-delightful-gorky.html | STAGE VIEW   DISLOCATED SHAKESPEARE DELIGHTFUL GORKY | By Mel Gussow | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/where-plays-are-wrapped-in-the-stuff-of-magic.html | WHERE PLAYS ARE WRAPPED IN THE STUFF OF MAGIC | By Eleanor Blau | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/a-scottish-cruise-by-rail.html | A SCOTTISH CRUISE BY RAIL | By John Chancellor John Chancellor Is Senior Commentator At Nbc News | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/an-isle-of-light-and-lochs.html | AN ISLE OF LIGHT AND LOCHS | By June P Wilson | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/fare-of-the-country-coats-milk-cheese-from-the-correze.html | FARE OF THE COUNTRY   COATS MILK CHEESE FROM THE CORREZE | By Ann Barry | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/letters-penned-to-our-future-selves.html | LETTERS PENNED TO OUR FUTURE SELVES | By Thomas Mallon | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/living-off-the-riches-of-the-land.html | LIVING OFF THE RICHES OF THE LAND | By Anthony Troon | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/practical-trveler-savings-for-those-who-can-go-at-the-drop-of-a-hat.html | PRACTICAL TRVELER   SAVINGS FOR THOSE WHO CAN GO AT THE DROP OF A HAT | By Paul Grimes | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/shopper-s-world-in-the-fez-market-masters-of-metal.html | SHOPPERS WORLD   IN THE FEZ MARKET MASTERS OF METAL | By Philip D Schuyler | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/storming-the-ramparts.html | STORMING THE RAMPARTS | By Israel Shenker | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/the-taste-of-tuscany-at-a-hilltop-monastery.html | THE TASTE OF TUSCANY AT A HILLTOP MONASTERY | By Bryan Miller | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/the-view-from-loch-fyne.html | THE VIEW FROM LOCH FYNE | By Fitzroy MacLean | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/time-warp-off-rhode-island-s-coast.html | TIME WARP OFF RHODE ISLANDS COAST | By Ralph Blumenthal Ralph Blumenthal Is A Reporter On the Metropolitan Staff of the Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/train-lover-s-guide.html | TRAIN LOVERS GUIDE | By Anthony J Lambert | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/travel-advisory-autumn-leaves-flutes-in-st-paul.html | TRAVEL ADVISORY   AUTUMN LEAVES FLUTES IN ST PAUL | By Lawrence Van Gelder | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/what-s-doing-in-edinburgh.html | WHATS DOING IN   EDINBURGH | By Anthony Troon Anthony Troon Is A Columnist For the Scotsman In Edinburgh | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/a-boy-s-fresh-air-season-in-south.html | A BOYS FRESH AIR SEASON IN SOUTH | Special to the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-l-amour-toujours.html | BRIEFING   LAMOUR TOUJOURS | By Marjorie Hunter and Warren Weaver Jr | TX 1-630123 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-meese-and-public-affairs.html | BRIEFING   MEESE AND PUBLIC AFFAIRS | By Marjorie Hunter and Warren Weaver Jr | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-whence-the-energy.html | BRIEFING   WHENCE THE ENERGY | By Marjorie Hunter and Warren Weaver Jr | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-wither-the-whips.html | BRIEFING   WITHER THE WHIPS | By Marjorie Hunter and Warren Weaver Jr | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Michael Jensen Jr and Sara Rimer | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-delaware-finds-asbestos-danger.html | NORTHEAST JOURNAL   DELAWARE FINDS ASBESTOS DANGER | By John C Freed | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-flemington-nj-debates-prisoners.html | NORTHEAST JOURNAL   FLEMINGTON NJ DEBATES PRISONERS | By John C Freed | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-getting-to-know-philadelphia.html | NORTHEAST JOURNAL   GETTING TO KNOW PHILADELPHIA | By John C Freed | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-wareham-mass-sets-a-new-goal.html | NORTHEAST JOURNAL   WAREHAM MASS SETS A NEW GOAL | By John C Freed | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/of-screams-and-the-heat.html | OF SCREAMS AND THE HEAT | By Marjorie Hunter Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/us/working-profile-representative-james-j-howard-lessons-in-back-scratching.html | WORKING PROFILE REPRESENTATIVE JAMES J HOWARD   LESSONS IN BACK SCRATCHING | By Stephen Engelberg Special To the New York Times | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/car-makers-are-getting-back-in-the-driver-s-seat.html | CAR MAKERS ARE GETTING BACK IN THE DRIVERS SEAT | By Reginald Stuart | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/computer-makers-are-waiting-to-hit-bottom.html | COMPUTER MAKERS ARE WAITING TO HIT BOTTOM | By David E Sanger | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/economy-s-pulse-feels-a-bit-fainter.html | ECONOMYS PULSE FEELS A BIT FAINTER | By Edward Cowan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/even-minor-personalities-can-spawn-major-cults.html | EVEN MINOR PERSONALITIES CAN SPAWN MAJOR CULTS | By David Binder | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/hudson-towns-are-feeling-growing-pains.html | HUDSON TOWNS ARE FEELING GROWING PAINS | By Anthony Depalma | TX 1-630123 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-anger-of-israel-s-new-immigrants.html | IDEAS  TRENDS   ANGER OF ISRAELS NEW IMMIGRANTS | By Walter Goodman and Katherine Roberts | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-bottom-line-on-acid-rain.html | IDEAS  TRENDS   BOTTOM LINE ON ACID RAIN | By Walter Goodman and Katherine Roberts | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-mixing-profits-and-medicine.html | IDEAS  TRENDS   MIXING PROFITS AND MEDICINE | By Walter Goodman and Katherine Roberts | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-un-conference-on-women-opens-in-controversy.html | IDEAS  TRENDS   UN CONFERENCE ON WOMEN OPENS IN CONTROVERSY | By Walter Goodman and Katherine Roberts | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/in-bolivia-a-former-dictator-tries-for-a-democratic-return.html | IN BOLIVIA A FORMER DICTATOR TRIES FOR A DEMOCRATIC RETURN | By Lydia Chavez | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/on-the-mend-white-house-prepares-for-a-post-surgical-presidency.html | ON THE MEND   WHITE HOUSE PREPARES FOR A POSTSURGICAL PRESIDENCY | By Gerald M Boyd | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/should-an-airline-be-liable-for-poor-airport-security.html | SHOULD AN AIRLINE BE LIABLE FOR POOR AIRPORT SECURITY | By Stuart Diamond | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/sudan-s-new-rulers-watch-their-step.html | SUDANS NEW RULERS WATCH THEIR STEP | CLIFFORD D MAY | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-city-s-health-care-business-is-flirting-with-recession.html | THE CITYS HEALTH CARE BUSINESS IS FLIRTING WITH RECESSION | By Ronald Sullivan | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-continental-shelf-may-be-tapped-out.html | THE CONTINENTAL SHELF MAY BE TAPPED OUT | By Philip Shabecoff | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-byrne-signs-up-for-a-rematch.html | THE NATION   BYRNE SIGNS UP FOR A REMATCH | By Caroline Rand Herron and Michael Wright | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-ge-trio-accused-of-cheating-the-pentagon.html | THE NATION   GE TRIO ACCUSED OF CHEATING THE PENTAGON | By Caroline Rank Herron and Michael Wright | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-no-quarter-given-no-dollar-saved.html | THE NATION   NO QUARTER GIVEN NO DOLLAR SAVED | By Jonathan Fuerbringer | TX 1-630123 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-tight-times-at-the-postal-service.html | THE NATION   TIGHT TIMES AT THE POSTAL SERVICE | By Caroline Rand Herron and Michael Wright | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-peace-process-is-taking-a-backseat-to-the-pocketbook.html | THE PEACE PROCESS IS TAKING A BACKSEAT TO THE POCKETBOOK | By Thomas L Friedman | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-all-in-all-they-still-new-york.html | THE REGION   ALL IN ALL THEY STILL NEW YORK | By Jane Perlez | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-housing-deal-is-off.html | THE REGION   HOUSING DEAL IS OFF | By Alan Finder and Albert Scardino | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-koch-far-ahead-in-money-race.html | THE REGION   KOCH FAR AHEAD IN MONEY RACE | By Alan Finder and Albert Scardino | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-providing-care-after-foster-care.html | THE REGION   PROVIDING CARE AFTER FOSTER CARE | By Alan Finder and Albert Scardino | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-uplifting-news-from-new-york-s-underground.html | THE REGION   UPLIFTING NEWS FROM NEW YORKS UNDERGROUND | By Alan Finder and Albert Scardino | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-saudis-learn-to-live-on-25-billion-a-year.html | THE SAUDIS LEARN TO LIVE ON 25 BILLION A YEAR | By Paul Lewis | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-a-us-warning-to-nicaragua.html | THE WORLD   A US WARNING TO NICARAGUA | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-another-try-at-peace-in-beirut.html | THE WORLD   ANOTHER TRY AT PEACE IN BEIRUT | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-belgian-coalition-falls-apart.html | THE WORLD   BELGIAN COALITION FALLS APART | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-south-africa-s-emergency-becomes-official.html | THE WORLD   SOUTH AFRICAS EMERGENCY BECOMES OFFICIAL | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630123 | 1985-08-09 |
| 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/when-the-president-becomes-a-patient.html | WHEN THE PRESIDENT BECOMES A PATIENT | By Lawrence K Altman | TX 1-630123 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/city-opera-cast-changes-for-prince.html | CITY OPERA CAST CHANGES FOR PRINCE | By Will Crutchfield | TX 1-627745 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/concert-mostly-mozart.html | CONCERT MOSTLY MOZART | By Will Crutchfield | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/critic-s-notebook-terrorism-television-networks-have-journalistic.html | CRITICS NOTEBOOKTERRORISM ON TELEVISION NETWORKS HAVE JOURNALISTIC RESPONSIBILITIES | By John Corry | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/futuristic-state-office-building-dazzles-chicago.html | FUTURISTIC STATE OFFICE BUILDING DAZZLES CHICAGO | By Paul Goldberger | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/jazz-sonny-rollins-solo-at-summergarden.html | JAZZ SONNY ROLLINS SOLO AT SUMMERGARDEN | By John S Wilson | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/music-at-tanglewood-bernstein-and-brahms.html | MUSIC AT TANGLEWOOD BERNSTEIN AND BRAHMS | By John Rockwell | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/music-diamanda-galas.html | MUSIC DIAMANDA GALAS | By Stephen Holden | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/not-for-publication-on-south-africa.html | NOT FOR PUBLICATION ON SOUTH AFRICA | By John J OConnor | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/opera-by-donizetti-daughter-of-regiment.html | OPERA BY DONIZETTI DAUGHTER OF REGIMENT | By Donal Henahan | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/books/books-of-the-times-051632.html | BOOKS OF THE TIMES | By Christopher LehmmnnHaupt | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/books/books-of-the-times-052116.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/2d-quarter-profits-off-moderately.html | 2DQUARTER PROFITS OFF MODERATELY | By Jonathan P Hicks | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/a-strong-air-india-is-beset-by-doubts.html | A STRONG AIRINDIA IS BESET BY DOUBTS | By Steven R Weisman | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-2-british-companies-acquiring-us-units.html | ADVERTISING2 British Companies Acquiring US Units | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-an-agency-that-s-run-differently.html | AdvertisingAn Agency Thats Run Differently | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-checking-on-running-of-tv-commercials.html | ADVERTISINGChecking on Running Of TV Commercials | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-durfee-solow-gets-restaurant-account.html | ADVERTISINGDurfee  Solow Gets Restaurant Account | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-goldline-labs-picks-calvillo-shevack.html | ADVERTISINGGoldline Labs Picks Calvillo Shevack | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-people.html | ADVERTISINGPeople | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-vsi-publishing-starts-2d-fashion-magazine.html | ADVERTISINGVSI Publishing Starts 2d Fashion Magazine | By Philip H Dougherty | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/argentines-brushing-up-on-stability.html | ARGENTINES BRUSHING UP ON STABILITY | By Lydia Chavez | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/banks-post-strong-earnings.html | BANKS POST STRONG EARNINGS | By Robert A Bennett | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/british-telecom-and-at-t-venture-expected.html | BRITISH TELECOM AND AT T VENTURE EXPECTED | By Eric N Berg | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-belmont-owner-s-bid-on-general-refractories.html | BUSINESS PEOPLEBelmont Owners Bid On General Refractories | By Kenneth N Gilpin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-monsanto-president-persistent-on-searle.html | BUSINESS PEOPLEMonsanto President Persistent on Searle | By Kenneth N Gilpin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-two-comsat-officers-promoted-to-top-posts.html | BUSINESS PEOPLETwo Comsat Officers Promoted to Top Posts | By Kenneth N Gilpin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/credit-markets-a-holding-pattern-for-rates.html | CREDIT MARKETSA HOLDING PATTERN FOR RATES | By Michael Quint | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/europe-s-eureka-plan-remians-to-be-shaped.html | EUROPES EUREKA PLAN REMIANS TO BE SHAPED | Special to the New York Times | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/futures-options-concern-over-safety-of-funds.html | FuturesOptionsConcern Over Safety of Funds | By Hj Maidenberg | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/holiday-corp-net-falls-7.2.html | Holiday Corp Net Falls 72 | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/market-place-analysts-view-of-at-t.html | Market PlaceAnalysts View Of ATT | By Vartanig G Vartan | TX 1-627745 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/no-headline-051683.html | No Headline | By Geraldine Fabrikant | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/oil-search-in-china.html | Oil Search in China | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/opec-ministers-are-gathering-again-on-prices.html | OPEC MINISTERS ARE GATHERING AGAIN ON PRICES | By Paul Lewis | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/the-northeast-housing-boom.html | THE NORTHEAST HOUSING BOOM | By Kirk Johnson | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-farm-credit-problem.html | WASHINGTON WATCHFarm Credit Problem | By Peter T Kilborn | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-morocco-investment-pact.html | WASHINGTON WATCHMorocco Investment Pact | By Peter T Kilborn | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-tv-channel-swaps-opposed.html | WASHINGTON WATCHTV Channel Swaps Opposed | By Peter T Kilborn | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-us-economic-policies-unified.html | Washington WatchUS Economic Policies Unified | By Peter T Kilborn | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/movies/3-documentaries-look-at-cocaine.html | 3 DOCUMENTARIES LOOK AT COCAINE | By Walter Goodman | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/movies/shaking-a-hero-image.html | SHAKING A HERO IMAGE | By Esther B Fein | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/bridge-team-led-by-bob-blanchard-wins-big-apple-tournament.html | Bridge Team Led by Bob Blanchard Wins Big Apple Tournament | By Alan Truscott | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/cuomo-and-his-ex-law-firm-battle-over-fees-that-could-reach-millions.html | CUOMO AND HIS EXLAW FIRM BATTLE OVER FEES THAT COULD REACH MILLIONS | By Selwyn Raab | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/dollar-is-on-canada-s-side-at-the-falls.html | DOLLAR IS ON CANADAS SIDE AT THE FALLS | Special to the New York Times | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/fire-i-water-taxis-add-convenience-and-bother.html | FIRE I WATER TAXIS ADD CONVENIENCE AND BOTHER | By Larry Rohter | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/harlem-children-learn-discipline-through-arts.html | HARLEM CHILDREN LEARN DISCIPLINE THROUGH ARTS | By Deirdre Carmody | TX 1-627745 | 1985-08-09 |

| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/in-hartford-capitol-renovation-uncovers-some-state-history.html | IN HARTFORD CAPITOL RENOVATION UNCOVERS SOME STATE HISTORY | By Richard L Madden | TX 1-627745 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/life-in-summer-stock-early-morning-chores-to-evening-footlights.html | LIFE IN SUMMER STOCK EARLY MORNING CHORES TO EVENING FOOTLIGHTS | By Michael Winerip | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/mayor-race-at-last-gets-in-full-swing.html | MAYOR RACE AT LAST GETS IN FULL SWING | By Joyce Purnick | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-above-it-all.html | NEW YORK DAY BY DAYAbove It All | By Susan Heller Anerson and David W Dunlap | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-naming-an-empire.html | NEW YORK DAY BY DAYNaming an Empire | By Susan Heller Anerson and David W Dunlap | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-politics-on-broadway.html | NEW YORK DAY BY DAYPolitics on Broadway | By Susan Heller Anerson and David W Dunlap | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/prof-herbert-gutman-labor-historian-is-dead.html | PROF HERBERT GUTMAN LABOR HISTORIAN IS DEAD | By William Serrin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-city-reward-in-killing-of-fire-lieutenant.html | THE CITYReward in Killing Of Fire Lieutenant | By United Press International | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-region-leak-is-repaired-at-salem-a-plant.html | THE REGIONLeak Is Repaired At Salem APlant | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/essay-reading-yuli-s-mind.html | ESSAYREADING YULIS MIND | By William Safire | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/foreign-affairs-courage-for-the-middle-east.html | FOREIGN AFFAIRSCOURAGE FOR THE MIDDLE EAST | By Flora Lewis | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/give-spies-the-death-penalty.html | GIVE SPIES THE DEATH PENALTY | By Ernest W Lefever | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/how-to-stop-the-sale-of-secrets.html | How to Stop the Sale of Secrets | By Morton H Halperin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/ailing-john-henry-is-retired.html | AILING JOHN HENRY IS RETIRED | By Jay Hovdey | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/as-he-looks-to-record-rose-looks-back-at-cobb.html | AS HE LOOKS TO RECORD ROSE LOOKS BACK AT COBB | By Ira Berkow | TX 1-627745 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/cards-win-on-homer-in-10th.html | CARDS WIN ON HOMER IN 10TH | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/clack-ex-giant-hurt-in-accident.html | Clack ExGiant Hurt in Accident | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/clark-wins-by-3-shots.html | CLARK WINS BY 3 SHOTS | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/convict-can-run-but-he-can-t-hide.html | CONVICT CAN RUN BUT HE CANT HIDE | By Michael Katz | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/hinault-winner-again.html | HINAULT WINNER AGAIN | By Samuel Abt | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/jet-camp-opens-amid-questions.html | JET CAMP OPENS AMID QUESTIONS | By Frank Litsky | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/leach-every-few-years.html | LEACH EVERY FEW YEARS | By George Vecsey | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/lloyd-defeats-shriver.html | LLOYD DEFEATS SHRIVER | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/lyle-edges-leaders-to-win-open.html | LYLE EDGES LEADERS TO WIN OPEN | By Gordon S White Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/mets-batter-braves-by-15-10.html | METS BATTER BRAVES BY 1510 | By Joseph Durso | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/national-league-astros-end-skid-at-6-games.html | NATIONAL LEAGUEASTROS END SKID AT 6 GAMES | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/outdoors-contest-draws-new-breed-of-fishermen.html | OUTDOORS CONTEST DRAWS NEW BREED OF FISHERMEN | By Nelson Bryant | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/petition-urges-no-strike.html | Petition Urges No Strike | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/question-box.html | Question Box | By Ray Corio | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/ron-guidry-s-style-changing-for-better.html | RON GUIDRYS STYLE CHANGING FOR BETTER | By Michael Martinez | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-equal-opportunity.html | SPORTS WORLD SPECIALSEqual Opportunity | By Robert Mcg Thomas Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-hot-prospects.html | SPORTS WORLD SPECIALSHot Prospects | By Joseph Durso | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-tough-turf.html | SPORTS WORLD SPECIALSTough Turf | By Kevin Dupont | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/track-barron-wins-easily.html | TRACK BARRON WINS EASILY | By Steven Crist | TX 1-627745 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/yankees-top-twins.html | YANKEES TOP TWINS | By Michael Martinez | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/style/aids-cases-and-risk-groups.html | AIDS CASES AND RISK GROUPS | By Glenn Collins | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/style/impact-of-aids-patterns-of-homosexual-life-changing.html | IMPACT OF AIDS PATTERNS OF HOMOSEXUAL LIFE CHANGING | By Glenn Collins | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/style/relationships-ethnic-identity-in-old-age.html | RELATIONSHIPSETHNIC IDENTITY IN OLD AGE | By Nadine Brozan | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/style/self-help-fpr-hypertension.html | SELF HELP FPR HYPERTENSION | APJuly 21 | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-births-up-but-experts-don-t-call-it-a-boom.html | AROUND THE NATIONBirths Up but Experts Dont Call It a Boom | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-coast-financier-freed-from-prison-term-early.html | AROUND THE NATIONCoast Financier Freed From Prison Term Early | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-coast-fires-are-out-floods-held-new-danger.html | AROUND THE NATIONCoast Fires Are Out Floods Held New Danger | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-never-too-early.html | AROUND THE NATIONNever Too Early | By Marjorie Hunter and Warren Weaver Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-tv-anomaly.html | AROUND THE NATIONTV Anomaly | By Marjorie Hunter and Warren Weaver Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-westinghouse-agrees-to-tentative-labor-pact.html | AROUND THE NATIONWestinghouse Agrees To Tentative Labor Pact | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-yodo-to-potomac.html | AROUND THE NATIONYodo to Potomac | By Marjorie Hunter and Warren Weaver Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/as-steelwokers-strike-mill-town-shows-decay.html | AS STEELWOKERS STRIKE MILL TOWN SHOWS DECAY | By Lindsey Gruson | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/briefing-texan-as-osha-contender.html | BRIEFINGTexan as OSHA Contender | By Marjorie Hunter and Warren Weaver Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/campuses-role-in-arms-debated-as-star-wars-funds-are-sought.html | CAMPUSES ROLE IN ARMS DEBATED AS STAR WARS FUNDS ARE SOUGHT | By David E Sanger | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/dole-asks-reagan-to-push-congress-on-86-budget-plan.html | DOLE ASKS REAGAN TO PUSH CONGRESS ON 86 BUDGET PLAN | By Jonathan Fuerbringer | TX 1-627745 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/dorothy-k-roosevelt-dead-war-production-board-expert.html | Dorothy K Roosevelt Dead War Production Board Expert | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/extras-reported-in-military-budget.html | EXTRAS REPORTED IN MILITARY BUDGET | By Richard Halloran | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/florida-divers-retrieve-tons-of-silver-bars.html | FLORIDA DIVERS RETRIEVE TONS OF SILVER BARS | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/navy-spy-case-propelling-efforts-to-fortify-us-espionage-laws.html | NAVY SPY CASE PROPELLING EFFORTS TO FORTIFY US ESPIONAGE LAWS | By Philip Shenon | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/new-england-journal-sea-loss-a-town-not-found.html | NEW ENGLAND JOURNALSEA LOSS A TOWN NOT FOUND | By Fox Butterfield | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/nixon-says-he-considered-using-atomic-weapons-on-4-occasions.html | NIXON SAYS HE CONSIDERED USING ATOMIC WEAPONS ON 4 OCCASIONS | By United Press International | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/radical-group-in-united-way.html | Radical Group in United Way | AP | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/republicans-watch-a-bitter-feud-with-anxiety.html | REPUBLICANS WATCH A BITTER FEUD WITH ANXIETY | By Steven V Roberts | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/study-suggests-link-of-chemical-plants-and-types-of-cancer.html | STUDY SUGGESTS LINK OF CHEMICAL PLANTS AND TYPES OF CANCER | By Stuart Diamond | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/urban-league-head-assails-reagan-s-civil-rights-record.html | URBAN LEAGUE HEAD ASSAILS REAGANS CIVIL RIGHTS RECORD | By Carlyle C Douglas | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/war-law-pact-faces-objection-of-joint-chiefs.html | WAR LAW PACT FACES OBJECTION OF JOINT CHIEFS | By Leslie H Gelb | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/woman-in-the-news-new-head-of-now-prefers-activism.html | WOMAN IN THE NEWSNEW HEAD OF NOW PREFERS ACTIVISM | By Judy Klemesrud | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/us/working-profile-stuart-m-butler-shifting-burden-to-the-private-sector.html | WORKING PROFILE STUART M BUTLERSHIFTING BURDEN TO THE PRIVATE SECTOR | By Martin Tolchin | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/around-the-world-new-zealand-presses-inquiry-on-ship-sinking.html | AROUND THE WORLDNew Zealand Presses Inquiry on Ship Sinking | AP | TX 1-627745 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/emergency-in-south-africa-battle-lines-harden.html | EMERGENCY IN SOUTH AFRICA BATTLE LINES HARDEN | By Alan Cowell | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/filipinos-oppose-bases-after-us-plan-to-cut-aid.html | FILIPINOS OPPOSE BASES AFTER US PLAN TO CUT AID | By Steve Lohr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/hero-of-portugal-revolution-faces-terrorism-trial-today.html | HERO OF PORTUGAL REVOLUTION FACES TERRORISM TRIAL TODAY | By Edward Schumacher | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/israel-and-china-quietly-form-trade-bonds.html | ISRAEL AND CHINA QUIETLY FORM TRADE BONDS | By Thomas L Friedman | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/israeli-soviet-talks-routine.html | ISRAELISOVIET TALKS ROUTINE | Special to the New York Times | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/italy-lays-blame-in-dam-s-collapse.html | ITALY LAYS BLAME IN DAMS COLLAPSE | By E J Dionne Jr | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/poles-with-plenty-of-passports-line-up-for-visas.html | POLES WITH PLENTY OF PASSPORTS LINE UP FOR VISAS | By Michael T Kaufman | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/silence-separates-2-shores-2-worlds-along-the-mekong.html | SILENCE SEPARATES 2 SHORES 2 WORLDS ALONG THE MEKONG | By Barbara Crossette | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/south-africa-says-police-detain-113-under-emergency.html | SOUTH AFRICA SAYS POLICE DETAIN 113 UNDER EMERGENCY | Special to the New York Times | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/us-assailed-on-population-aid.html | US ASSAILED ON POPULATION AID | Special to the New York Times | TX 1-627745 | 1985-08-09 |
| 1985-07-22 | https://www.nytimes.com/1985/07/22/world/without-suspense-haitians-vote-today-on-president-for-life.html | WITHOUT SUSPENSE HAITIANS VOTE TODAY ON PRESIDENTFORLIFE | By Joseph B Treaster | TX 1-627745 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/answers-short-plays.html | ANSWERS SHORT PLAYS | By John J OConnor | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/dance-2-by-gelabert-and-azzopardi.html | DANCE 2 BY GELABERT AND AZZOPARDI | By Jennifer Dunning | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/old-time-jazz-concerts-open-tonight-at-the-y.html | OLDTIME JAZZ CONCERTS OPEN TONIGHT AT THE Y | By John S Wilson | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/peggy-lee-regal-as-ever.html | PEGGY LEE REGAL AS EVER | By Charlotte Curtis | TX 1-627715 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/springsteen-fans-jam-washington-telephones.html | Springsteen Fans Jam Washington Telephones | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/the-dance-rinker-at-summerfare.html | THE DANCE RINKER AT SUMMERFARE | By Jennifer Dunning | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/throngs-enliven-spectacle-in-jordan.html | THRONGS ENLIVEN SPECTACLE IN JORDAN | By Judith Miller Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/voiding-of-cable-tv-rule-is-called-a-threat-to-independent-stations.html | VOIDING OF CABLE TV RULE IS CALLED A THREAT TO INDEPENDENT STATIONS | By Peter W Kaplan | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/books/books-of-the-times-139103.html | BOOKS OF THE TIMES | By John Gross | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/10-held-in-looting-of-queens-store-after-shooting.html | 10 HELD IN LOOTING OF QUEENS STORE AFTER SHOOTING | By Joseph P Fried | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/bridge-westchester-team-outstrips-a-field-of-many-titleholders.html | Bridge Westchester Team Outstrips A Field of Many Titleholders | By Alan Truscott | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/chess-1985-us-junior-title-won-by-maxim-dlugy-of-queens.html | Chess 1985 US Junior Title Won By Maxim Dlugy of Queens | By Robert Byrne | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/court-in-jersey-upholds-equal-odds-for-all.html | COURT IN JERSEY UPHOLDS EQUAL ODDS FOR ALL | By Joseph F Sullivan Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/foreman-of-jury-blames-town-for-six-flags-fire.html | FOREMAN OF JURY BLAMES TOWN FOR SIX FLAGS FIRE | By Donald Janson | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/from-fbi-clerk-to-a-top-agent.html | FROM FBI CLERK TO A TOP AGENT | By Selwyn Raab | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/judge-hears-closing-arguments-on-westway-ban.html | JUDGE HEARS CLOSING ARGUMENTS ON WESTWAY BAN | By Arnold H Lubasch | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/koch-vetoes-ban-that-he-proposed-on-food-peddlers.html | KOCH VETOES BAN THAT HE PROPOSED ON FOOD PEDDLERS | By Joyce Purnick | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-caught.html | NEW YORK DAY BY DAY   Caught | By Susan Heller Anderson and David W Dunlap | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-hard-hats-fill-a-plaza.html | NEW YORK DAY BY DAY   Hard Hats Fill a Plaza | By Susan Heller Anderson and David W Dunlap | TX 1-627715 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-triple-figure-cuts.html | NEW YORK DAY BY DAY   TripleFigure Cuts | By Susan Heller Anderson and David W Dunlap | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-what-no-cool-drinks.html | NEW YORK DAY BY DAY   What No Cool Drinks | By Susan Heller Anderson and David W Dunlap | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/state-plans-to-cut-rises-in-rent-for-key-repairs.html | STATE PLANS TO CUT RISES IN RENT FOR KEY REPAIRS | By Michael Decourcy Hinds | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/student-recalls-she-saw-police-beating-stewart.html | STUDENT RECALLS SHE SAW POLICE BEATING STEWART | By M A Farber | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/summer-rentals-down-this-year-in-hamptons.html | SUMMER RENTALS DOWN THIS YEAR IN HAMPTONS | By Dirk Johnson Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/the-region-boater-arraigned-in-2-deaths-on-li.html | THE REGION   Boater Arraigned In 2 Deaths on LI | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/the-region-darien-police-find-body-in-car-trunk.html | THE REGION   Darien Police Find Body in Car Trunk | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/us-halts-funds-for-63d-st-subway-tunnel.html | US HALTS FUNDS FOR 63D ST SUBWAY TUNNEL | By Suzanne Daley | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/an-industrial-breakthrough.html | An Industrial Breakthrough | By A H Raskin | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/erring-on-southern-africa.html | Erring on Southern Africa | By Pauline H Baker | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/in-the-nation-after-surgery-what.html | IN THE NATION   After Surgery What | By Tom Wicker | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/new-york-towers-towers-everywhere.html | NEW YORK   Towers Towers Everywhere | By Sydney H Schanberg | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/about-education-writing-is-the-key-at-bread-loaf-school.html | ABOUT EDUCATION   Writing Is the Key At Bread Loaf School | By Fred M Hechinger | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/deep-sea-robots-to-scan-area-of-titanic-s-grave.html | DeepSea Robots to Scan Area of Titanics Grave | By Walter Sullivan | TX 1-627715 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/dissatisfied-patients-urged-to-consider-therapist-switch.html | DISSATISFIED PATIENTS URGED TO CONSIDER THERAPIST SWITCH | By Daniel Goleman | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/education-600-teachers-do-their-homework-at-lincoln-center.html | EDUCATION   600 TEACHERS DO THEIR HOMEWORK AT LINCOLN CENTER | By Gene I Maeroff | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/first-of-the-superchips-arrive.html | FIRST OF THE SUPERCHIPS ARRIVE | By William J Broad | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/in-brazil-environmentalists-enjoy-a-rare-taste-of-success.html | In Brazil Environmentalists Enjoy a Rare Taste of Success | By Alan Riding Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/male-snakes-find-advantage-in-appearing-female.html | MALE SNAKES FIND ADVANTAGE IN APPEARING FEMALE | By Erik Eckholm | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/peripherals-comfortable-keyboards.html | PERIPHERALS   Comfortable Keyboards | By Peter H Lewis | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/personal-computing-books-a-byte-s-odyssey-and-modernized-basic.html | PERSONAL COMPUTING   Books A Bytes Odyssey and Modernized Basic | By Erik SandbergDiment | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/science/shuttle-flight-rescheduled-for-july-29.html | Shuttle Flight Rescheduled for July 29 | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/adams-no.1-choice-signs-with-giants.html | ADAMS NO1 CHOICE SIGNS WITH GIANTS | By Frank Litsky Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/baseball-cards-rally-gives-andujar-16th-victory.html | BASEBALL   CARDS RALLY GIVES ANDUJAR 16TH VICTORY | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/eyes-are-on-becker-at-indianapolis.html | EYES ARE ON BECKER AT INDIANAPOLIS | By Roy S Johnson Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/owners-reduce-projected-losses.html | OWNERS REDUCE PROJECTED LOSSES | By Murray Chass | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/players-niekro-fighting-stigma-of-being-46.html | PLAYERS   NIEKRO FIGHTING STIGMA OF BEING 46 | By Malcolm Moran | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/plays-deep-grass-at-14-thwarts-golfers.html | PLAYS   DEEP GRASS AT 14 THWARTS GOLFERS | By Gordon S White Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/rasmussen-loses-as-royals-rally.html | RASMUSSEN LOSES AS ROYALS RALLY | By Michael Martinez Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/reluctant-marino-reports-to-camp.html | RELUCTANT MARINO REPORTS TO CAMP | By Michael Janofsky | TX 1-627715 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-cash-trickle.html | SCOUTING   Cash Trickle | By Thomas Rogers and Gerald Eskenazi | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-fighting-chance.html | SCOUTING   Fighting Chance | By Thomas Rogers and Gerald Eskenazi | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-long-time-between-dates.html | SCOUTING   Long Time Between Dates | By Thomas Rogers and Gerald Eskenazi | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-soccer-family.html | SCOUTING   Soccer Family | By Thomas Rogers and Gerald Eskenazi | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/soto-ends-slide-handcuffs-mets.html | SOTO ENDS SLIDE HANDCUFFS METS | By Joseph Durso | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-of-the-times-farewell-to-john-henry.html | SPORTS OF THE TIMES   Farewell To John Henry | By Ira Berkow | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/tv-sports-below-the-belt-blows-aimed-at-boxing.html | TV SPORTS   BELOWTHEBELT BLOWS AIMED AT BOXING | By Michael Katz | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/us-players-bypass-open.html | US PLAYERS BYPASS OPEN | By Gordon S White Jr Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/us-swimmers-win-more-gold.html | US Swimmers Win More Gold | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/yanks-charges-dropped.html | Yanks Charges Dropped | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/style/the-effect-is-lavish-as-paris-couture-opens.html | THE EFFECT IS LAVISH AS PARIS COUTURE OPENS | By Bernadine Morris Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/theater/library-of-congress-honors-robards.html | LIBRARY OF CONGRESS HONORS ROBARDS | By Leslie Bennetts Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/7th-suspect-held-in-plot-to-sell-f-14-parts-to-iran.html | 7TH SUSPECT HELD IN PLOT TO SELL F14 PARTS TO IRAN | By Jeff Gerth Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/americans-abroad-problems-at-home.html | Americans Abroad Problems at Home | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/apartheid-blamed-by-us-for-unrest-in-south-africa.html | APARTHEID BLAMED BY US FOR UNREST IN SOUTH AFRICA | By Gerald M Boyd Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-oregon-requiring-query-on-organs-for-donation.html | AROUND THE NATION   Oregon Requiring Query On Organs for Donation | AP | TX 1-627715 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-teacher-who-spanked-pupil-is-reinstated.html | AROUND THE NATION   Teacher Who Spanked Pupil Is Reinstated | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-wallace-is-prepared-for-surgery-to-ease-pain.html | AROUND THE NATION   Wallace Is Prepared For Surgery to Ease Pain | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-1-million-for-bush.html | BRIEFING  1 Million for Bush | By Marjorie Hunter and Warren Weaver Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-be-nice-to-new-jersey.html | BRIEFING   Be Nice to New Jersey | By Marjorie Hunter and Warren Weaver Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-the-incomparable-twain.html | BRIEFING   The Incomparable Twain | By Marjorie Hunter and Warren Weaver Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-to-get-to-the-other-side.html | BRIEFING   To Get to the Other Side | By Marjorie Hunter and Warren Weaver Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-unevening-the-score.html | BRIEFING   Unevening the Score | By Marjorie Hunter and Warren Weaver Jr | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/dc-9-strikes-and-kills-2-deer-but-lands-safely-in-capital.html | DC9 Strikes and Kills 2 Deer But Lands Safely in Capital | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/dole-asserts-gop-cares-for-blacks.html | DOLE ASSERTS GOP CARES FOR BLACKS | By Carlyle C Douglas Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/gergen-former-reagan-aide-takes-job-at-news-magazine.html | Gergen Former Reagan Aide Takes Job at News Magazine | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/hope-for-a-prairie-preserve-in-oklahoma.html | HOPE FOR A PRAIRIE PRESERVE IN OKLAHOMA | By Philip Shabecoff Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/impeachment-inquiry-begins-in-alaska.html | IMPEACHMENT INQUIRY BEGINS IN ALASKA | By Wallace Turner Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/mccormick-s-widow-dies.html | McCormicks Widow Dies | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/navy-spy-case-judge-refuses-to-dismiss-case-on-coverage.html | NAVY SPY CASE JUDGE REFUSES TO DISMISS CASE ON COVERAGE | By Philip Shenon Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/nuclear-agency-calls-cost-pinch-a-possible-factor-in-ohio-reactor-accident.html | NUCLEAR AGENCY CALLS COST PINCH A POSSIBLE FACTOR IN OHIO REACTOR ACCIDENT | By Matthew L Wald Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/poetry-in-motion-on-capitol-hill.html | POETRY IN MOTION ON CAPITOL HILL | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/postal-costs-spur-talk-of-new-rates.html | POSTAL COSTS SPUR TALK OF NEW RATES | By Kenneth B Noble Special To the New York Times | TX 1-627715 | 1985-08-09 |

| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/president-to-join-talks-on-budget.html | PRESIDENT TO JOIN TALKS ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-627715 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/salvage-crews-find-a-smaller-treasure-at-seperate-wreck.html | SALVAGE CREWS FIND A SMALLER TREASURE AT SEPERATE WRECK | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/the-presidency-convalescence-what-convalescence.html | The Presidency   Convalescence What Convalescence | By Hedrick Smith Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/troopers-enter-town-after-clash-at-church.html | TROOPERS ENTER TOWN AFTER CLASH AT CHURCH | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/us/weinberger-under-political-siege-but-few-expect-change-of-course.html | WEINBERGER UNDER POLITICAL SIEGE BUT FEW EXPECT CHANGE OF COURSE | By Bill Keller Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/arabs-in-walkout-at-women-s-talks.html | ARABS IN WALKOUT AT WOMENS TALKS | By Elaine Sciolino Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/around-the-world-lisbon-trial-of-73-opens-and-is-then-adjourned.html | AROUND THE WORLD   Lisbon Trial of 73 Opens And Is Then Adjourned | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/around-the-world-new-zealand-reports-it-knows-ship-s-bomber.html | AROUND THE WORLD   New Zealand Reports It Knows Ships Bomber | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/for-peking-listeners-lessons-in-russian.html | For Peking Listeners Lessons in Russian | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/fraud-is-charged-in-haitian-voting.html | FRAUD IS CHARGED IN HAITIAN VOTING | By Joseph B Treaster Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/israeli-court-sentences-15-jewish-terrorists.html | ISRAELI COURT SENTENCES 15 JEWISH TERRORISTS | By Thomas L Friedman Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/italian-town-begins-to-bury-dead-official-warns-of-charges-on-dam.html | ITALIAN TOWN BEGINS TO BURY DEAD OFFICIAL WARNS OF CHARGES ON DAM | By E J Dionne Jr Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/marcos-appeals-for-support-rivals-pursue-impeachment.html | MARCOS APPEALS FOR SUPPORT RIVALS PURSUE IMPEACHMENT | By Steve Lohr Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/mexico-opposition-weakened.html | MEXICO OPPOSITION WEAKENED | By Richard J Meislin Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/new-steps-in-athens.html | New Steps In Athens | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/piero-vinci-italian-diplomat-served-at-un-in-60-s-and-70-s.html | PIERO VINCI ITALIAN DIPLOMAT SERVED AT UN IN 60S AND 70S | By Wolfgang Saxon | TX 1-627715 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/scores-arrested-in-night-raids-in-south-africa.html | SCORES ARRESTED IN NIGHT RAIDS IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/street-vendors-of-jakarta-are-sold-on-self-help.html | STREET VENDORS OF JAKARTA ARE SOLD ON SELFHELP | By Barbara Crossette Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/to-afghan-rebels-medics-are-blessed-from-afar.html | TO AFGHAN REBELS MEDICS ARE BLESSED FROM AFAR | By Arthur Bonner Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/us-after-check-says-athens-airport-is-safe.html | US AFTER CHECK SAYS ATHENS AIRPORT IS SAFE | By Reginald Stuart Special To the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/us-and-mexico-plan-to-curb-pollution-by-copper-smelters.html | US AND MEXICO PLAN TO CURB POLLUTION BY COPPER SMELTERS | Special to the New York Times | TX 1-627715 | 1985-08-09 |
| 1985-07-23 | https://www.nytimes.com/1985/07/23/world/winston-lord-is-named-as-envoy.html | WINSTON LORD IS NAMED AS ENVOY | AP | TX 1-627715 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/handicapped-performers-in-magic.html | HANDICAPPED PERFORMERS IN MAGIC | By John Corry | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/home-grown-values-replace-kermit-in-filipino-version-of-sesame-street.html | HOMEGROWN VALUES REPLACE KERMIT IN FILIPINO VERSION OF SESAME STREET | By Steve Lohr Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/kay-kyser-dies-79-radio-program-host-and-a-band-leader.html | KAY KYSER DIES 79 RADIO PROGRAM HOST AND A BAND LEADER | By Robert Palmer | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/music-piano-and-bassoon-concertos.html | MUSIC PIANO AND BASSOON CONCERTOS | By John Rockwell | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/rock-hudson-is-ill-with-liver-cancer-in-paris-hospital.html | ROCK HUDSON IS ILL WITH LIVER CANCER IN PARIS HOSPITAL | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/books/books-of-the-times-141865.html | BOOKS OF THE TIMES | By John Gross | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/books/gordon-korman-old-pro-author-of-10-books-at-21.html | GORDON KORMAN OLDPRO AUTHOR OF 10 BOOKS AT 21 | By Leslie Bennetts | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/10-boeing-737-s-ordered-by-klm.html | 10 Boeing 737s Ordered by KLM | AP | TX 1-627730 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-a-black-agency-s-strategy.html | Advertising   A Black Agencys Strategy | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-account.html | ADVERTISING   Account | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-earnings-down-3.3-at-bbdo-international.html | ADVERTISING   Earnings Down 33 At BBDO International | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-tissot-watch-assigned-to-calvillo-shevack.html | ADVERTISING   Tissot Watch Assigned To Calvillo Shevack | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-y-r-unit-gets-disney-home-video.html | ADVERTISING   YR Unit Gets Disney Home Video | By Philip H Dougherty | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/american-express-posts-flat-earnings.html | AMERICAN EXPRESS POSTS FLAT EARNINGS | By Eric N Berg | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/article-143280-no-title.html | Article 143280  No Title | By Phillip H Wiggins | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/boeing-and-ge-offer-pentagon-a-refund-plan.html | Boeing and GE Offer Pentagon a Refund Plan | By Wayne Biddle Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/coke-classic-begins-production.html | Coke Classic Begins Production | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consensus-on-prices-eludes-opec-meeting.html | Consensus on Prices Eludes OPEC Meeting | By Paul Lewis Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consumer-prices-rose-a-slight-0.2-last-month.html | Consumer Prices Rose a Slight 02 Last Month | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/credit-markets-climb-in-interest-rates-stalls.html | CREDIT MARKETS   Climb in Interest Rates Stalls | By Michael Quint | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/deal-is-reported-for-buffalo-station.html | DEAL IS REPORTED FOR BUFFALO STATION | By Geraldine Fabrikant | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/durable-goods-orders-increased-1.8-in-june.html | DURABLE GOODS ORDERS INCREASED 18 IN JUNE | AP | TX 1-627730 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/economic-scene-if-the-dollar-lands-hard.html | Economic Scene  If the Dollar Lands Hard | By Leonard Silk | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/esm-trustee-charges-warner-get-payments.html | ESM TRUSTEE CHARGES WARNER GET PAYMENTS | By James Sterngold Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/exxon-net-falls-44.8-fund-cited.html | EXXON NET FALLS 448 FUND CITED | By Lee A Daniels | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ftc-decision-on-olin-fmc.html | FTC Decision On OlinFMC | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/gm-profit-declined-in-2d-quarter.html | GM PROFIT DECLINED IN 2D QUARTER | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/market-place-how-bessemer-adjusts-assets.html | Market Place  How Bessemer Adjusts Assets | By Vartanig G Vartan | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mexico-economic-plans.html | Mexico Economic Plans | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/real-estate-big-lease-welcomed-downtown.html | Real Estate  Big Lease Welcomed Downtown | By Anthony Depalma | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/toyota-plants-set-for-us-canada.html | TOYOTA PLANTS SET FOR US CANADA | By Susan Chira Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/tribune-co-widens-profit.html | Tribune Co Widens Profit | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ual-posts-loss-twa-off.html | UAL POSTS LOSS TWA OFF | By Jonathan P Hicks | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/utility-issues-tumble-on-rate-fears.html | Utility Issues Tumble on Rate Fears | By John Crudele | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/business/vote-is-disputed-at-refractories.html | Vote Is Disputed At Refractories | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/60-minute-gourmet-140644.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/a-village-fights-to-secure-a-future.html | A VILLAGE FIGHTS TO SECURE A FUTURE | By Sheila Rule Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/cheers-for-ungaro-in-his-20th-year.html | CHEERS FOR UNGARO IN HIS 20TH YEAR | By Bernadine Morris Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/discoveries-colorful-canteen.html | DISCOVERIES   COLORFUL CANTEEN | By Carol Lawson | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/eclectic-personal-cooking-as-an-art.html | ECLECTIC PERSONAL COOKING AS AN ART | By Craig Claiborne | TX 1-627730 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/food-notes-141537.html | FOOD NOTES | By Florence Fabricant | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/in-the-third-world-a-woman-s-work-is-truly-never-done.html | IN THE THIRD WORLD A WOMANS WORK IS TRULY NEVER DONE | By Sheila Rule Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/kitchen-equipment-plastic-pewter-platters-to-dress-up-a-picnic.html | KITCHEN EQUIPMENT   PLASTIC PEWTER PLATTERS TO DRESS UP A PICNIC | By Pierre Franey | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/metropolitan-diary-141049.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/new-orleans-chef-takes-on-new-york.html | NEW ORLEANS CHEF TAKES ON NEW YORK | By Marian Burros | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/personal-health-140931.html | PERSONAL HEALTH | By Jane E Brody | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/summer-exotica-oriental-takeout.html | SUMMER EXOTICA ORIENTAL TAKEOUT | By Florence Fabricant | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/wine-talk-142134.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/allen-pact-bars-south-africa.html | ALLEN PACT BARS SOUTH AFRICA | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/alvah-bessie-is-dead-at-81-member-of-the-hollywood-10.html | ALVAH BESSIE IS DEAD AT 81 MEMBER OF THE HOLLYWOOD 10 | By Richard F Shepard | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/disney-gets-top-names-for-3-d-film.html | DISNEY GETS TOP NAMES FOR 3D FILM | By Aljean Harmetz Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/keach-to-narrate-film-on-cocaine-in-offices.html | KEACH TO NARRATE FILM ON COCAINE IN OFFICES | By Peter W Kaplan | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/screen-tosca-s-kiss.html | SCREEN TOSCAS KISS | By Walter Goodman | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/the-pop-life-tina-turner-the-main-lady-on-tour.html | THE POP LIFE  TINA TURNER THE MAIN LADY ON TOUR | By Robert Palmer | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/3-witnesses-say-stewart-appeared-sober-on-the-night-he-was-arrested.html | 3 WITNESSES SAY STEWART APPEARED SOBER ON THE NIGHT HE WAS ARRESTED | By M A Farber | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/3-youths-seized-in-killing-of-fire-lieutenant.html | 3 YOUTHS SEIZED IN KILLING OF FIRE LIEUTENANT | By Jilian Mincer | TX 1-627730 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/about-new-york-the-public-beach-out-of-the-public-reach.html | ABOUT NEW YORK   THE PUBLIC BEACH OUT OF THE PUBLIC REACH | By William E Geist | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/algae-in-li-waters-troubling-scientists-and-bay-fishermen.html | ALGAE IN LI WATERS TROUBLING SCIENTISTS AND BAY FISHERMEN | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/bridge-a-surprisingly-strong-team-formed-by-michael-becker.html | Bridge A Surprisingly Strong Team Formed by Michael Becker | By Alan Truscott | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/businesses-cope-under-water-rules.html | BUSINESSES COPE UNDER WATER RULES | By David Bird | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/charged-with-sexual-assault-of-boy-scout-leader-is-freed.html | Charged With Sexual Assault Of Boy Scout Leader Is Freed | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/disease-is-cited-in-veterans-suit.html | DISEASE IS CITED IN VETERANS SUIT | By William G Blair | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/francis-phillips-a-police-inspector-who-was-often-cited-for-bravery.html | FRANCIS PHILLIPS A POLICE INSPECTOR WHO WAS OFTEN CITED FOR BRAVERY | By Joseph Berger | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/harlem-pastor-slain-in-home-2-are-arrested.html | HARLEM PASTOR SLAIN IN HOME 2 ARE ARRESTED | By Ronald Smothers | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/jack-c-haldeman-physician.html | JACK C HALDEMAN PHYSICIAN | By Glenn Fowler | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/nassau-gop-agrees-to-settle-kickbacks-suit.html | NASSAU GOP AGREES TO SETTLE KICKBACKS SUIT | By John T McQuiston Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-commemorating-the-general.html | NEW YORK DAY BY DAY Commemorating The General | By Susan Heller Anderson and David W Dunlap | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-the-mayor-suppresses-a-side-issue.html | NEW YORK DAY BY DAY   The Mayor Suppresses A Side Issue | By Susan Heller Anderson and David W Dunlap | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-un-symbolism.html | NEW YORK DAY BY DAY   UN Symbolism | By Susan Heller Anderson and David W Dunlap | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/off-duty-officer-shot-in-jaw.html | OffDuty Officer Shot in Jaw | By United Press International | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/police-said-to-have-got-springsteen-tickets-without-waiting.html | POLICE SAID TO HAVE GOT SPRINGSTEEN TICKETS WITHOUT WAITING | AP | TX 1-627730 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/the-region-100000-bail-set-in-day-care-case.html | THE REGION  100000 Bail Set In DayCare Case | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/the-region-reporter-plans-to-appeal-ruling.html | THE REGION   Reporter Plans To Appeal Ruling | Special to The New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/us-is-studying-effects-of-antennas-radiation.html | US IS STUDYING EFFECTS OF ANTENNAS RADIATION | By Jonathan Friendly Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/wl-pfeiffer-gop-leader.html | WL PFEIFFER GOP LEADER | By Thomas W Ennis | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/economic-growth-wont-end-poverty.html | Economic Growth Wont End Poverty | By Michael Novak and Leslie Lenkowsky | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/observer-the-bland-for-the-blind.html | OBSERVER   The Bland for the Blind | By Russell Baker | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/stop-the-music.html | Stop the Music | By Howard Dressner | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/washington-the-budget-war.html | WASHINGTON   The Budget War | By James Reston | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/anger-dies-bat-lives-on.html | ANGER DIES BAT LIVES ON | By Michael Martinez Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/baseball-hershiser-s-one-hitter-tops-pirates-6-0.html | BASEBALL   HERSHISERS ONEHITTER TOPS PIRATES 60 | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/baseball-talks-likely-to-drag.html | BASEBALL TALKS LIKELY TO DRAG | By Murray Chass | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/becker-struggles-but-wins-in-3-sets.html | BECKER STRUGGLES BUT WINS IN 3 SETS | By Roy S Johnson Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/braves-suspend-perez.html | Braves Suspend Perez | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/changes-again-for-the-jets.html | Changes Again for the Jets | By Gerald Eskenazi | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/giant-rookie-at-full-speed.html | GIANT ROOKIE AT FULL SPEED | By Frank Litsky Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/met-hitting-fails-again.html | MET HITTING FAILS AGAIN | By Joseph Durso | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/nijinsky-ii-yearling-brings-13.1-million.html | NIJINSKY II YEARLING BRINGS 131 MILLION | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/old-face-returns-to-holmes-corner.html | OLD FACE RETURNS TO HOLMES CORNER | By Michael Katz | TX 1-627730 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-ashe-says-us-is-short-of-talent.html | SCOUTING   Ashe Says US Is Short of Talent | By Thomas Rogers and Frank Litsky | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-easier-job.html | SCOUTING   Easier Job | By Thomas Rogers and Frank Litsky | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-no-sale-at-hall.html | SCOUTING   No Sale at Hall | By Thomas Rogers and Frank Litsky | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-of-the-times-the-race-goes-on.html | SPORTS OF THE TIMES   The Race Goes On | By Goerge Vecsey | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/yanks-lose-again-to-royals.html | YANKS LOSE AGAIN TO ROYALS | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/theater/south-african-actress-denied-role-by-equity.html | SOUTH AFRICAN ACTRESS DENIED ROLE BY EQUITY | By Samuel G Freedman | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/134-indicted-in-nationwide-drug-distribution-case.html | 134 INDICTED IN NATIONWIDE DRUG DISTRIBUTION CASE | By E R Shipp Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/administration-is-divided-over-bill-on-aliens.html | ADMINISTRATION IS DIVIDED OVER BILL ON ALIENS | By Stephen Engelberg Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/archeologists-eyes-glittering-over-treasure.html | ARCHEOLOGISTS EYES GLITTERING OVER TREASURE | By Jon Nordheimer Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/around-the-nation-miami-officer-cleared-by-police-in-82-killing.html | AROUND THE NATION   Miami Officer Cleared By Police in 82 Killing | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/around-the-nation-w-virginia-prosecutor-resigns-after-arrest.html | AROUND THE NATION   W Virginia Prosecutor Resigns After Arrest | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-a-parties-party.html | BRIEFING   A Parties Party | By Marjorie Hunter and Warren Weaver Jr | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-bosom-budgeteers.html | BRIEFING   Bosom Budgeteers | By Marjorie Hunter and Warren Weaver Jr | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-happy-day-social-security.html | BRIEFING   Happy Day Social Security | By Marjorie Hunter and Warren Weaver Jr | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-paper-airplanes.html | BRIEFING   Paper Airplanes | By Marjorie Hunter and Warren Weaver Jr | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-the-final-farewell.html | BRIEFING   The Final Farewell | By Marjorie Hunter and Warren Weaver Jr | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/bush-says-reagan-illness-made-him-reflect-on-duty.html | BUSH SAYS REAGAN ILLNESS MADE HIM REFLECT ON DUTY | By Gerald M Boyd Special To the New York Times | TX 1-627730 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/congress-on-ice.html | Congress on Ice | By Nathaniel C Nash Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/dr-leo-alexander-79-nuremberg-trial-aide.html | Dr Leo Alexander 79 Nuremberg Trial Aide | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/edward-hutchinson-ex-congressman-dies.html | Edward Hutchinson ExCongressman Dies | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/emergency-chief-will-resign.html | Emergency Chief Will Resign | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/governor-s-testimony-focus-of-alaska-inquiry.html | GOVERNORS TESTIMONY FOCUS OF ALASKA INQUIRY | By Wallace Turner Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/house-renews-clean-water-act-with-9-year-21-billion-program.html | HOUSE RENEWS CLEAN WATER ACT WITH 9YEAR 21 BILLION PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/navy-investigation-of-admiral-called-faulty.html | NAVY INVESTIGATION OF ADMIRAL CALLED FAULTY | By Bill Keller Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/nutrition-study-assails-colleges.html | NUTRITION STUDY ASSAILS COLLEGES | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/plantiff-in-boston-libel-suit-defends-fluff-in-camapaign-brochure.html | PLANTIFF IN BOSTON LIBEL SUIT DEFENDS FLUFF IN CAMAPAIGN BROCHURE | By Fox Butterfield Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/politics-gary-hart-will-he-or-won-t-he.html | Politics  Gary Hart Will He or Wont He | By Phil Gailey Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/reagan-welcomes-peking-president-atom-pact-signed.html | REAGAN WELCOMES PEKING PRESIDENT ATOM PACT SIGNED | By Bernard Weinraub Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/senate-again-rebuffs-president-over-bill-to-enhance-veto-power.html | SENATE AGAIN REBUFFS PRESIDENT OVER BILL TO ENHANCE VETO POWER | By Steven V Roberts Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/senate-republicans-consider-dropping-attempt-at-compromise-on-budget.html | SENATE REPUBLICANS CONSIDER DROPPING ATTEMPT AT COMPROMISE ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/supreme-court-charting-the-crucial-course-of-capital-punishment.html | Supreme Court  Charting the Crucial Course Of Capital Punishment | By Linda Greenhouse Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/tax-for-medicare-rejected-in-house.html | TAX FOR MEDICARE REJECTED IN HOUSE | By Robert Pear Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us/urban-league-officials-are-arrested-at-embassy.html | URBAN LEAGUE OFFICIALS ARE ARRESTED AT EMBASSY | By Kenneth B Noble Special To the New York Times | TX 1-627730 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us-settles-suit-on-suicide.html | US Settles Suit on Suicide | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/us-subpoenas-4-networks-in-search-for-hijacking-data.html | US SUBPOENAS 4 NETWORKS IN SEARCH FOR HIJACKING DATA | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/100-more-are-freed-by-israelis-from-atlit.html | 100 More Are Freed By Israelis From Atlit | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/2-charged-in-greenpeace-case.html | 2 CHARGED IN GREENPEACE CASE | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/441-are-detained-by-south-africans-under-new-rules.html | 441 ARE DETAINED BY SOUTH AFRICANS UNDER NEW RULES | By Alan Cowell Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/brazilians-debate-doctors-role-in-death-of-neves.html | BRAZILIANS DEBATE DOCTORS ROLE IN DEATH OF NEVES | By Alan Riding Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/chief-rabbis-in-israel-will-relent-on-conversion-rite-for-ethiopians.html | CHIEF RABBIS IN ISRAEL WILL RELENT ON CONVERSION RITE FOR ETHIOPIANS | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/final-pleas-are-heard-in-trial-of-american-businessman-in-china.html | FINAL PLEAS ARE HEARD IN TRIAL OF AMERICAN BUSINESSMAN IN CHINA | By John F Burns Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/greek-court-rejects-2-libel-suits-in-case-of-cypriot-reporter.html | GREEK COURT REJECTS 2 LIBEL SUITS IN CASE OF CYPRIOT REPORTER | AP | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/haiti-says-duvalier-won-vote.html | HAITI SAYS DUVALIER WON VOTE | By Joseph B Treaster Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/israel-shells-freighter-and-lebanese-port.html | ISRAEL SHELLS FREIGHTER AND LEBANESE PORT | By Ihsan A Hijazi Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/kohl-s-winning-hand-suddenly-appears-shaky.html | KOHLS WINNING HAND SUDDENLY APPEARS SHAKY | By James M Markham Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/mexico-in-reversal-to-let-ibm-build-and-own-a-computer-plant.html | MEXICO IN REVERSAL TO LET IBM BUILD AND OWN A COMPUTER PLANT | By Richard J Meislin Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/mideast-talks-balancing-act-for-us.html | MIDEAST TALKS BALANCING ACT FOR US | By Bernard Gwertzman Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/opposition-says-greek-democracy-is-in-danger.html | OPPOSITION SAYS GREEK DEMOCRACY IS IN DANGER | By Marvine Howe | TX 1-627730 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/peres-accepts-2-palestinians.html | PERES ACCEPTS 2 PALESTINIANS | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/soviet-tv-gives-its-viewers-rare-glimpse-of-afghan-war.html | SOVIET TV GIVES ITS VIEWERS RARE GLIMPSE OF AFGHAN WAR | By Seth Mydans Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/the-un-today-july-24-1985.html | The UN Today July 24 1985 | Special to the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-24 | https://www.nytimes.com/1985/07/24/world/us-said-to-have-weighed-raid-on-training-camp-in-nicaragua.html | US SAID TO HAVE WEIGHED RAID ON TRAINING CAMP IN NICARAGUA | By Joel Brinkley Special To the New York Times | TX 1-627730 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/ballet-blue-angel-in-us-premiere.html | BALLET BLUE ANGEL IN US PREMIERE | By Anna Kisselgoff | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/comedy-emo-phillips.html | COMEDY EMO PHILLIPS | By Stephen Holden | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/concert-robert-plant.html | CONCERT ROBERT PLANT | By Jon Pareles | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/critic-s-notebook-rescuing-ballet-from-modern-dance.html | CRITICS NOTEBOOK   RESCUING BALLET FROM MODERN DANCE | By Jack Anderson | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/doubt-is-cast-on-cable-regulation.html | DOUBT IS CAST ON CABLE REGULATION | By Stuart Taylor Jr Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/hospital-denies-hudson-cancer-report.html | Hospital Denies Hudson Cancer Report | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/mayor-koch-cuts-red-tape-and-chef-keeps-on-cooking.html | MAYOR KOCH CUTS RED TAPE AND CHEF KEEPS ON COOKING | By Marian Burros | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/music-emerson-strings.html | MUSIC EMERSON STRINGS | By Tim Page | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/recital-john-schaeffer.html | RECITAL JOHN SCHAEFFER | By Allen Hughes | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/the-dance-desrosiers-troupe-at-jacob-s-pillow.html | THE DANCE DESROSIERS TROUPE AT JACOBS PILLOW | By Anna Kisselgoff Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/books/5-unpublished-stories-in-hemingway-book.html | 5 UNPUBLISHED STORIES IN HEMINGWAY BOOK | By Edwin McDowell | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/books/books-of-the-times-144668.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-627731 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/3-in-opec-resisting-saudi-plan.html | 3 IN OPEC RESISTING SAUDI PLAN | By Paul Lewis Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-3-top-officials-leave-playboy-s-sales-unit.html | ADVERTISING   3 Top Officials Leave Playboys Sales Unit | By Philip H Dougherty | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-a-first-account.html | ADVERTISING   A First Account | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-interpublic-president-to-retire-in-september.html | ADVERTISING   Interpublic President To Retire in September | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-jwt-profits-off.html | ADVERTISING   JWT Profits Off | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-people.html | ADVERTISING   People | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-philip-morris-issues-magazine-for-smokers.html | ADVERTISING   Philip Morris Issues Magazine for Smokers | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-product-doctors-open-shop.html | ADVERTISING   Product Doctors Open Shop | By Philip H Dougherty | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/bank-of-boston-details-its-failures.html | BANK OF BOSTON DETAILS ITS FAILURES | By James Sterngold | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/busch-s-net-up-by-15.html | Buschs Net Up by 15 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-chase-officer-leaving-in-wake-of-reshuffling.html | BUSINESS PEOPLE   CHASE OFFICER LEAVING IN WAKE OF RESHUFFLING | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-kerkorian-adviser-getting-bigger-role.html | BUSINESS PEOPLE   KERKORIAN ADVISER GETTING BIGGER ROLE | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-new-york-telephone-fills-post.html | BUSINESS PEOPLE   NEW YORK TELEPHONE FILLS POST | By Kenneth N Gilpin and Todd S Purdum | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/coor-mends-minority-fences.html | COOR MENDS MINORITY FENCES | By Jonathan P Hicks | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dynamics-will-close-quincy-shipyard-in-1986.html | DYNAMICS WILL CLOSE QUINCY SHIPYARD IN 1986 | By Leonard Sloane | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/business/gain-in-oil-stocks-eases-dow-s-fall.html | GAIN IN OIL STOCKS EASES DOWS FALL | By John Crudele | TX 1-627731 | 1985-08-09 |

| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/hot-market-for-radio-stations.html | HOT MARKET FOR RADIO STATIONS | By Geraldine Fabrikant | TX 1-627731 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/ibm-concessions-to-mexico.html | IBM CONCESSIONS TO MEXICO | By David E Sanger | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/interest-rates-close-mixed.html | Interest Rates Close Mixed | By Michael Quint | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/market-place-a-hot-fund-turns-cautious.html | MARKET PLACE   A Hot Fund Turns Cautious | By Vartanig G Vartan | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/mcdonnell-profits-up-10.8.html | McDonnell Profits Up 108 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/mexico-is-devaluing-controlled-peso-rate.html | MEXICO IS DEVALUING CONTROLLED PESO RATE | By Richard J Meislin Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/mid-july-car-sales-down-7.3.html | MidJuly Car Sales Down 73 | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/nabisco-posts-a-gain-general-foods-is-down.html | NABISCO POSTS A GAIN GENERAL FOODS IS DOWN | By Phillip H Wiggins | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/pitney-bowes-profit-up.html | Pitney Bowes Profit Up | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/poll-finds-tax-plan-skepticism.html | POLL FINDS TAX PLAN SKEPTICISM | By David E Rosenbaum Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/robins-decision.html | Robins Decision | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/technology-gains-in-study-of-auto-fuel.html | TECHNOLOGY   Gains in Study Of Auto Fuel | By Marshall Schuon | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/top-thrift-unit-buys-branches.html | Top Thrift Unit Buys Branches | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/turner-advised-on-cbs-bid.html | TURNER ADVISED ON CBS BID | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/washington-post-s-net-up.html | Washington Posts Net Up | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/busine ss/yugoslav-cars-bound-for-us.html | Yugoslav Cars Bound for US | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden /gardening-looking-at-chicory-clover-and-daisies.html | GARDENINGLOOKING AT CHICORY CLOVER AND DAISIES | By Sue Hubbell | TX 1-627731 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/helpful-hardware-lighting-and-cleaning-the-swimming-pool.html | HELPFUL HARDWARE   LIGHTING AND CLEANING THE SWIMMING POOL | By Daryln Brewer | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/inspection-system.html | INSPECTION SYSTEM | By Joseph Berger | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/islam-feminists-vs-fundamentalists.html | ISLAM FEMINISTS VS FUNDAMENTALISTS | By Elaine Sciolino Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/living-in-the-emerging-flatiron-district.html | LIVING IN THE EMERGING FLATIRON DISTRICT | By Joseph Giovannini | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/many-on-pensions-retire-before-age-65.html | MANY ON PENSIONS RETIRE BEFORE AGE 65 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/mix-of-people-and-business.html | MIX OF PEOPLE AND BUSINESS | By Eleanor Blau | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/quiet-classic-elegance-of-saint-laurent-stands-out-in-paris.html | QUIET CLASSIC ELEGANCE OF SAINT LAURENT STANDS OUT IN PARIS | By Bernadine Morris Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/varied-techniques-at-ceramics-show.html | VARIED TECHNIQUES AT CERAMICS SHOW | By Betty Freudenheim | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/movies/cubas-revolution-at-25.html | CUBAS REVOLUTION AT 25 | By John Corry | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/1200-at-a-school-in-newark-removed-as-fire-breaks-out.html | 1200 at a School in Newark Removed as Fire Breaks Out | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/bridge-developer-of-breakthrough-offers-a-treatise-on-bidding.html | Bridge Developer of Breakthrough Offers a Treatise on Bidding | By Alan Truscott | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/city-bar-panel-faults-lawyers-for-poor.html | CITY BAR PANEL FAULTS LAWYERS FOR POOR | By David Margolick | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/city-s-cambodians-struggle-to-adjust.html | CITYS CAMBODIANS STRUGGLE TO ADJUST | By Marvine Howe | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/conviction-overturned-in-jersey-murder-case.html | Conviction Overturned In Jersey Murder Case | AP | TX 1-627731 | 1985-08-09 |

| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/jews-for-jesus-sues-jewish-group-in-seder-dispute.html | JEWS FOR JESUS SUES JEWISH GROUP IN SEDER DISPUTE | By Ari L Goldman | TX 1-627731 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/judge-gives-municipalities-right-to-recover-cost-of-toxic-cleanup.html | JUDGE GIVES MUNICIPALITIES RIGHT TO RECOVER COST OF TOXIC CLEANUP | By Alfonso A Narvaez Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-army-recruiting-gone-awry.html | NEW YORK DAY BY DAY   Army Recruiting Gone Awry | By Susan Heller Anderson and David W Dunlap | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-designer-honored.html | NEW YORK DAY BY DAY   Designer Honored | By Susan Heller Anderson and David W Dunlap | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-explaining-blindness.html | NEW YORK DAY BY DAY   Explaining Blindness | By Susan Heller Anderson and David W Dunlap | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/official-says-city-is-prudent-in-managing-water-emergency-tunnel-no.html | OFFICIAL SAYS CITY IS PRUDENT IN MANAGING WATER EMERGENCYTUNNEL NO 3 TO AID DISTRIBUTION LINES STARTING IN THE 90S | By Alexander Reid | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/official-says-city-prudent-managing-water-emergency-estimates-droughts-appear.html | OFFICIAL SAYS CITY IS PRUDENT IN MANAGING WATER EMERGENCY ESTIMATES DROUGHTS APPEAR IN CYCLES OF 14 TO 20 YEARS | By Deirdre Carmody | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/our-towns-a-missile-base-art-colony-for-non-bohemians.html | OUR TOWNS   A MISSILEBASE ART COLONY FOR NONBOHEMIANS | By Michael Norman Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/rutgers-law-professor-is-chosen-for-advocate.html | Rutgers Law Professor Is Chosen for Advocate | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/the-city-agrees-to-cut-in-water-from-reservoirs.html | THE CITY AGREES TO CUT IN WATER FROM RESERVOIRS | By Donald Janson Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/woman-hit-by-crane-goes-home.html | WOMAN HIT BY CRANE GOES HOME | By William R Greer | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/a-nowin-proposal-on-abortion-rights.html | A NoWin Proposal On Abortion Rights | By Brian Koukoutchos | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/essay-whose-time-has-come.html | ESSAY   Whose Time Has Come | By William Safire | TX 1-627731 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/reviewing-the-star-wars-program-clearly-a-good-idea.html | REVIEWING THE STAR WARS PROGRAMClearly A Good Idea | By Ben Bova | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/reviewing-the-star-wars-program-first-sort-out-myths.html | REVIEWING THE STAR WARS PROGRAM   First Sort Out Myths | By Antonia Handler Chayes | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/american-league-blue-jays-defeat-mariners-3-1.html | AMERICAN LEAGUE   BLUE JAYS DEFEAT MARINERS 31 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/behind-the-mask-a-singing-umpire.html | BEHIND THE MASK A SINGING UMPIRE | JOSEPH DURSO ON BASEBALL | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/boycott-ends-at-finger-lakes.html | Boycott Ends At Finger Lakes | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/giants-godfrey-resumes-practice.html | Giants Godfrey Resumes Practice | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/in-japan-the-corporate-pastime-is-baseball.html | IN JAPAN THE CORPORATE PASTIME IS BASEBALL | By Michael Shapiro Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/national-cardinals-tudor-beats-giants-4-0.html | NATIONAL   CARDINALS TUDOR BEATS GIANTS 40 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/players-a-different-perspective.html | PLAYERS   A DIFFERENT PERSPECTIVE | By Malcolm Moran | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/ray-is-demoted-in-jets-shake-up.html | Ray Is Demoted In Jets ShakeUp | By Gerald Eskenazi Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/reds-acheive-sweep-of-mets.html | REDS ACHEIVE SWEEP OF METS | By Joseph Durso | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-baseball-lesson.html | SCOUTING   Baseball Lesson | By Roy S Johnson and Frank Litsky | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-becker-playing-for-vilas-too.html | SCOUTING   Becker Playing For Vilas Too | By Roy S Johnson and Frank Litsky | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-weary-scouts.html | SCOUTING   Weary Scouts | By Roy S Johnson and Frank Litsky | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-of-the-times-the-crowned-heads.html | SPORTS OF THE TIMES   The Crowned Heads | By Ira Berkow | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/tribute-to-a-man-who-didn-t-quit.html | TRIBUTE TO A MAN WHO DIDNT QUIT | By Michael Katz Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/upsets-at-clay-court.html | Upsets at Clay Court | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/wild-again-beaten-in-return.html | Wild Again Beaten in Return | By Steven Crist | TX 1-627731 | 1985-08-09 |

| 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/yanks-lose-3d-game-in-row.html | YANKS LOSE 3D GAME IN ROW | By Michael Martinez | TX 1-627731 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/3-networks-to-turn-over-tapes-of-hijacking.html | 3 NETWORKS TO TURN OVER TAPES OF HIJACKING | By Alex S Jones Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-fire-in-boarding-house-in-nashville-kills-5.html | AROUND THE NATION   Fire in Boarding House In Nashville Kills 5 | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-hurricane-hits-coast-of-south-carolina.html | AROUND THE NATION   Hurricane Hits Coast Of South Carolina | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-reputed-crime-figure-killed-in-philadelphia.html | AROUND THE NATION   Reputed Crime Figure Killed in Philadelphia | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/baptist-pastor-s-actions-split-maine-community.html | BAPTIST PASTORS ACTIONS SPLIT MAINE COMMUNITY | By Matthew L Wald Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-a-flatter-batter.html | BRIEFING   A Flatter Batter | By Marjorie Hunter and Warren Weaver Jr | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-a-soft-shoe-vigil.html | BRIEFING   A Soft Shoe Vigil | By Marjorie Hunter and Warren Weaver Jr | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-austerity.html | BRIEFING   Austerity | By Marjorie Hunter and Warren Weaver Jr | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-secret-agents.html | BRIEFING   Secret Agents | By Marjorie Hunter and Warren Weaver Jr | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/conferees-closer-to-plan-on-ending-ban-on-nerve-gas.html | CONFEREES CLOSER TO PLAN ON ENDING BAN ON NERVE GAS | By Bill Keller Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/federal-investigators-report-on-clusters-of-infant-deaths.html | FEDERAL INVESTIGATORS REPORT ON CLUSTERS OF INFANT DEATHS | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/governor-of-alaska-is-supported-by-former-chief-aide-at-hearing.html | GOVERNOR OF ALASKA IS SUPPORTED BY FORMER CHIEF AIDE AT HEARING | By Wallace Turner Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/house-passes-agriculture-bill.html | House Passes Agriculture Bill | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/house-unit-backs-cuts-in-medicare.html | HOUSE UNIT BACKS CUTS IN MEDICARE | By Robert Pear Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/it-s-no-longer-an-all-him-gym.html | Its No Longer An AllHim Gym | By Steven V Roberts Special To the New York Times | TX 1-627731 | 1985-08-09 |

| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/man-killed-in-coast-fire.html | Man Killed in Coast Fire | AP | TX 1-627731 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/official-quits-as-head-of-health-care-agency.html | Official Quits as Head Of Health Care Agency | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/president-lobbies-for-an-86-budget.html | PRESIDENT LOBBIES FOR AN 86 BUDGET | By Gerald M Boyd Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/raids-reduce-california-marijuana-planting-40.html | RAIDS REDUCE CALIFORNIA MARIJUANA PLANTING 40 | By Robert Lindsey Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/rights-head-assails-congress.html | RIGHTS HEAD ASSAILS CONGRESS | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/rodino-plan-seen-aiding-chances-of-bill-on-aliens.html | RODINO PLAN SEEN AIDING CHANCES OF BILL ON ALIENS | By Stephen Engelberg Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/the-white-house-regan-s-raiders-stir-up-some-resentment.html | The White House   Regans Raiders Stir Up Some Resentment | By Bernard Weinraub Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/those-dc-deer.html | Those DCDeer | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/tribes-win-on-license-plates.html | Tribes Win on License Plates | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/urban-league-hears-debate-on-quotas-for-blacks.html | URBAN LEAGUE HEARS DEBATE ON QUOTAS FOR BLACKS | By Carlyle C Douglas Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/us-gives-up-effort-to-indict-teamster-chief-as-embezzler.html | US GIVES UP EFFORT TO INDICT TEAMSTER CHIEF AS EMBEZZLER | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/us/veteran-of-1898-war-is-dead.html | Veteran of 1898 War Is Dead | AP | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/accord-focuses-on-longstanding-sikh-demands.html | ACCORD FOCUSES ON LONGSTANDING SIKH DEMANDS | By Sanjoy Hazarika Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-italy-arrests-owners-of-dam-that-collapsed.html | AROUND THE WORLD   Italy Arrests Owners Of Dam That Collapsed | Special to The New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-jordanian-diplomat-is-slain-in-turkey.html | AROUND THE WORLD   Jordanian Diplomat Is Slain in Turkey | Special to The New York Times | TX 1-627731 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-pakistan-accused-of-rights-violations.html | AROUND THE WORLD   Pakistan Accused Of Rights Violations | Special to The New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-zimbabwe-mp-s-renew-emergency-decree.html | AROUND THE WORLD   Zimbabwe MPs Renew Emergency Decree | Special to The New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/french-suspend-new-investment-in-south-africa.html | FRENCH SUSPEND NEW INVESTMENT IN SOUTH AFRICA | By Frank J Prial Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/gandhi-announces-major-settlement-with-sikh-leaders.html | GANDHI ANNOUNCES MAJOR SETTLEMENT WITH SIKH LEADERS | By Steven R Weisman Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/intrepidly-canadian-hamlet-endures-trial-by-fire.html | INTREPIDLY CANADIAN HAMLET ENDURES TRIAL BY FIRE | By Douglas Martin Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/israelis-free-100-more-detainees-from-lebanon.html | ISRAELIS FREE 100 MORE DETAINEES FROM LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/man-in-the-news-apartheid-s-policeman-johann-coetzee.html | MAN IN THE NEWS   APARTHEIDS POLICEMAN JOHANN COETZEE | By Alan Cowell Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/nicaraguan-rebel-chief-s-copter-reportedly-crashes-near-border.html | NICARAGUAN REBEL CHIEFS COPTER REPORTEDLY CRASHES NEAR BORDER | By Shirley Christian Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/peres-sees-better-egypt-ties.html | PERES SEES BETTER EGYPT TIES | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/pope-lauds-china-s-effort-to-modernize.html | POPE LAUDS CHINAS EFFORT TO MODERNIZE | By E J Dionne Jr Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/south-africa-denounces-2-clerics-puts-number-of-detainees-at-665.html | SOUTH AFRICA DENOUNCES 2 CLERICS PUTS NUMBER OF DETAINEES AT 665 | Special to the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/soviet-said-to-hint-at-new-arms-offer.html | SOVIET SAID TO HINT AT NEW ARMS OFFER | By Hedrick Smith Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/tory-mp-s-rebel-against-thatcher.html | TORY MPS REBEL AGAINST THATCHER | By R W Apple Jr Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/us-says-south-africa-is-asking-high-level-talks.html | US SAYS SOUTH AFRICA IS ASKING HIGHLEVEL TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-627731 | 1985-08-09 |
| 1985-07-25 | https://www.nytimes.com/1985/07/25/world/us-to-accuse-soviet-in-helsinki.html | US TO ACCUSE SOVIET IN HELSINKI | Special to the New York Times | TX 1-627731 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/architects-debate-plan-for-whitney-museum.html | ARCHITECTS DEBATE PLAN FOR WHITNEY MUSEUM | By Douglas C McGill | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/art-flying-tigers-show-in-southhampton.html | ART FLYING TIGERS SHOW IN SOUTHHAMPTON | By John Russell | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/art-japanese-folk-works-on-display-at-brooklyn-museum.html | ART JAPANESE FOLK WORKS ON DISPLAY AT BROOKLYN MUSEUM | By Vivien Raynor | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/austria-to-list-art-sold-by-nazis.html | AUSTRIA TO LIST ART SOLD BY NAZIS | By Douglas C McGill | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/dutch-dancer-in-debut.html | DUTCH DANCER IN DEBUT | By Jennifer Dunning | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/egon-schiele-the-draftsman-as-painter.html | EGON SCHIELE THE DRAFTSMAN AS PAINTER | By Grace Glueck | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/hudson-has-aids-spokesman-says.html | HUDSON HAS AIDS SPOKESMAN SAYS | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/mickey-shaughnessy-dead-comedian-and-movie-actor.html | MICKEY SHAUGHNESSY DEAD COMEDIAN AND MOVIE ACTOR | By Peter W Kaplan | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/morris-tests-limits-of-improvisation.html | MORRIS TESTS LIMITS OF IMPROVISATION | By Jon Pareles | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/music-strauss-opera-in-santa-fe.html | MUSIC STRAUSS OPERA IN SANTA FE | By John Rockwell Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/nbc-s-our-time-an-effort-to-revive-60-s-nostalgia.html | NBCs Our Time an Effort To Revive 60s Nostalgia | By Lawrence Van Gelder | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/new-york-s-offbeat-museums.html | NEW YORKS OFFBEAT MUSEUMS | By Andrew L Yarrow | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/restaurants-146985.html | RESTAURANTS | By Bryan Miller | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/rock-goes-back-to-the-future.html | ROCK GOES BACK TO THE FUTURE | By Stephen Holden | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/tv-weekend-two-new-movies-on-cable-murder-in-space-and-blackout.html | TV WEEKEND   TWO NEW MOVIES ON CABLE MURDER IN SPACE AND BLACKOUT | By John J OConnor | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-627748 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/books/books-of-the-times-146316.html | BOOKS OF THE TIMES | By John Gross | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/2-more-banks-fail-in-kansas.html | 2 More Banks Fail in Kansas | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/3-companies-approved-as-intelsat-competitors.html | 3 Companies Approved As Intelsat Competitors | By Reginald Stuart Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/about-real-estate-spelling-and-cost-divide-2-ramapo-developments.html | ABOUT REAL ESTATE   SPELLING AND COST DIVIDE 2 RAMAPO DEVELOPMENTS | By Kirk Johnson Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-doremus-sets-president-post.html | ADVERTISING   Doremus Sets President Post | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-interpublic-group.html | ADVERTISING   Interpublic Group | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-jam-war-proclaimed-by-sorrell-ridge.html | ADVERTISING   Jam War Proclaimed By Sorrell Ridge | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-magazine-change.html | ADVERTISING   Magazine Change | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-parade-magazine-growing.html | Advertising   Parade Magazine Growing | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/apple-officer-s-lesser-role.html | Apple Officers Lesser Role | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/avertising-french-tourist-office-picks-intermarco.html | AVERTISING   French Tourist Office Picks Intermarco | By Philip H Dougherty | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/business-people-officer-at-hughes-tool-also-given-chief-s-title.html | BUSINESS PEOPLE   Officer at Hughes Tool Also Given Chiefs Title | By Kenneth N Gilpin and Todd S Purdum | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/business-people-president-resigns-at-news-america.html | BUSINESS PEOPLE   President Resigns At News America | By Kenneth N Gilpin and Todd S Purdum | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/california-farms-reeling-too.html | CALIFORNIA FARMS REELING TOO | By Thomas C Hayes Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/credit-markets-4.8-billion-money-supply-fall.html | CREDIT MARKETS  48 Billion Money Supply Fall | By Gary Klott | TX 1-627748 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/delta-profit-rises-17.4-piedmont-up-nwa-off.html | DELTA PROFIT RISES 174 PIEDMONT UP NWA OFF | By Phillip H Wiggins | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/dow-musters-gain-but-market-mixed.html | Dow Musters Gain But Market Mixed | By John Crudele | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/economic-scene-how-to-soften-dollar-landing.html | Economic Scene   How to Soften Dollar Landing | By Leonard Silk | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/esm-auditor-is-penalized.html | ESM Auditor Is Penalized | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/fiber-optic-system-halted-by-sponsors.html | Fiber Optic System Halted by Sponsors | By Eric N Berg | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/goldsmith-wins-control-of-crown-zellerbach.html | GOLDSMITH WINS CONTROL OF CROWN ZELLERBACH | By Jonathan P Hicks | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/howard-johnson.html | Howard Johnson | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/issue-and-debate-should-the-us-impose-a-tariff-on-imported-oil.html | ISSUE AND DEBATE   SHOULD THE US IMPOSE A TARIFF ON IMPORTED OIL | By Robert D Hershey Jr Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/japan-air-boeing.html | Japan Air Boeing | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/job-output-rate-posts-0.5-gain.html | JOB OUTPUT RATE POSTS 05 GAIN | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/joint-panel-says-reagan-tax-plan-would-cut-total-revenue-slightly.html | JOINT PANEL SAYS REAGAN TAX PLAN WOULD CUT TOTAL REVENUE SLIGHTLY | By David E Rosenbaum Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/market-place-stock-leaders-shifting-trend.html | Market Place   Stock Leaders Shifting Trend | By Vartanig G Vartan | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/minow-doubts-on-turner-bid.html | Minow Doubts On Turner Bid | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/oil-market-firm-after-opec-decision.html | OIL MARKET FIRM AFTER OPEC DECISION | By Lee A Daniels | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/panel-backs-bill-to-regulate-dealers.html | PANEL BACKS BILL TO REGULATE DEALERS | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/prices-cut-modestly-by-opec.html | PRICES CUT MODESTLY BY OPEC | By Paul Lewis Special To the New York Times | TX 1-627748 | 1985-08-09 |

| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/takeover-bill-rivals-see-cuomo.html | Takeover Bill Rivals See Cuomo | By Maurice Carroll Special To the New York Times | TX 1-627748 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/the-japanese-surge-in-us.html | THE JAPANESE SURGE IN US | By Peter T Kilborn Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/thrift-unit-shut-down-on-coast.html | THRIFT UNIT SHUT DOWN ON COAST | By Nathaniel C Nash Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/trade-bill-talks-begin.html | Trade Bill Talks Begin | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/tv-station-winners-reported.html | TV STATION WINNERS REPORTED | By Geraldine Fabrikant | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/business/uaw-approval-seen-on-saturn-pact.html | UAW APPROVAL SEEN ON SATURN PACT | By John Holusha Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/film-after-the-fall.html | FILM AFTER THE FALL | By Janet Maslin | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/film-thousand-kisses-about-an-isareli-mother.html | FILM THOUSAND KISSES ABOUT AN ISARELI MOTHER | By Walter Goodman | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/new-face-michael-j-fox-conversation-with-a-time-traveler.html | NEW FACE MICHAEL J FOX CONVERSATION WITH A TIME TRAVELER | By Esther B Fein | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-babenco-s-kiss-of-the-spider-woman.html | SCREEN BABENCOS KISS OF THE SPIDER WOMAN | By Janet Maslin | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-disney-s-black-cauldron.html | SCREEN DISNEYS BLACK CAULDRON | By Walter Goodman | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-la-chevre-from-france.html | SCREEN LA CHEVRE FROM FRANCE | By Janet Maslin | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-the-heavenly-kid-open.html | SCREEN THE HEAVENLY KID OPEN | By Janet Maslin | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/4-troopers-in-jersey-indicted-in-the-death-of-prisoner-in-1982.html | 4 TROOPERS IN JERSEY INDICTED IN THE DEATH OF PRISONER IN 1982 | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/90-bed-hospital-is-ordered-shut-by-health-dept.html | 90BED HOSPITAL IS ORDERED SHUT BY HEALTH DEPT | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/bridge-small-step-by-the-declarer-can-bring-a-large-reward.html | Bridge Small Step by the Declarer Can Bring a Large Reward | By Alan Truscott | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/crowded-sidewalks-prove-no-obstacle-to-devotees-of-city-s-pushcart-cuisine.html | CROWDED SIDEWALKS PROVE NO OBSTACLE TO DEVOTEES OF CITYS PUSHCART CUISINE | By Robin Toner | TX 1-627748 | 1985-08-09 |

| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/fbi-alters-policy-to-protect-those-named-in-documents.html | FBI ALTERS POLICY TO PROTECT THOSE NAMED IN DOCUMENTS | By Stephen Engelberg Special To the New York Times | TX 1-627748 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/koch-names-a-task-force-to-lead-the-drive-for-water-conservation.html | KOCH NAMES A TASK FORCE TO LEAD THE DRIVE FOR WATER CONSERVATION | By Isabel Wilkerson | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-dry-witticism.html | NEW YORK DAY BY DAY   Dry Witticism | By Susan Heller Anderson and David W Dunlap | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-milestone-for-abzug.html | NEW YORK DAY BY DAY   Milestone for Abzug | By Susan Heller Anderson and David W Dunlap | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-mrs-sadat-to-begin-goldberg-lectures.html | NEW YORK DAY BY DAY   Mrs Sadat to Begin Goldberg Lectures | By Susan Heller Anderson and David W Dunlap | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/on-116th-st-a-walk-up-is-reclaimed.html | ON 116TH ST A WALKUP IS RECLAIMED | By Sara Rimer | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/radios-restricted-at-sheep-meadow-and-4-beaches.html | RADIOS RESTRICTED AT SHEEP MEADOW AND 4 BEACHES | By Joyce Purnick | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/state-judge-in-queens-is-accused-of-accepting-bribes-to-fix-cases.html | STATE JUDGE IN QUEENS IS ACCUSED OF ACCEPTING BRIBES TO FIX CASES | By William G Blair | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/the-city-2-officers-charged-in-hit-run-case.html | THE CITY   2 Officers Charged In HitRun Case | By United Press International | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/the-farrell-message-everything-is-possible.html | THE FARRELL MESSAGE EVERYTHING IS POSSIBLE | By Maureen Dowd | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/wall-st-lawyer-wins-backing-for-us-judge.html | WALL ST LAWYER WINS BACKING FOR US JUDGE | By Arnold H Lubasch | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/witness-says-stewart-was-calm-after-arrest.html | WITNESS SAYS STEWART WAS CALM AFTER ARREST | By Jane Gross | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/abuses-by-salvadoran-guerrillas.html | ABUSES BY SALVADORAN GUERRILLAS | By Aryeh Neier | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/courtpacking-reaganstyle.html | CourtPacking ReaganStyle | By Anthony T Podesta | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/foreign-affairs-message-to-pretoria.html | FOREIGN AFFAIRS   MESSAGE TO PRETORIA | By Flora Lewis | TX 1-627748 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/in-the-nation-the-usual-suspects.html | IN THE NATION   THE USUAL SUSPECTS | By Tom Wicker | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/the-editorial-notebook-the-trials-of-treasure-hunting.html | The Editorial Notebook   The Trials of Treasure Hunting | NICHOLAS WADE | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/an-uncommon-rookie-struts-his-stuff.html | An Uncommon Rookie Struts His Stuff | By Michael Janofsky Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/baseball-steib-jays-thwart-angels-7-0.html | BASEBALL   STEIB JAYS THWART ANGELS 70 | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/becker-revealing-more-of-his-game.html | BECKER REVEALING MORE OF HIS GAME | By Roy S Johnson Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/bystrom-back-and-optimistic.html | BYSTROM BACK AND OPTIMISTIC | By Michael Martinez Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/festival-seeks-olympic-tie.html | FESTIVAL SEEKS OLYMPIC TIE | By William C Rhoden Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/giants-godfrey-suffers-a-sprain.html | GIANTS GODFREY SUFFERS A SPRAIN | By Frank Litsky Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/gooden-wins-his-9th-straight.html | GOODEN WINS HIS 9TH STRAIGHT | By Joseph Durso | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/horse-racing-spend-a-buck-set-for-creme-fraiche.html | HORSE RACING   SPEND A BUCK SET FOR CREME FRAICHE | STEVEN CRIST | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/jets-waive-fullback.html | JETS WAIVE FULLBACK | By Gerald Eskenazi Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/owners-proposal-irks-baseball-union.html | OWNERS PROPOSAL IRKS BASEBALL UNION | By Murray Chass | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-a-long-year.html | SCOUTING   A Long Year | By Thomas Rogers | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-feeling-better.html | SCOUTING   Feeling Better | By Thomas Rogers | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-mechanics-fixed-pitcher-in-gear.html | SCOUTING   Mechanics Fixed Pitcher in Gear | By Thomas Rogers | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-role-reversal.html | SCOUTING   Role Reversal | By Thomas Rogers | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-of-the-times-country-boy-runs-home.html | SPORTS OF THE TIMES   Country Boy Runs Home | By George Vecsey | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/style/disputes-on-key-issues-stall-kenya-parley.html | DISPUTES ON KEY ISSUES STALL KENYA PARLEY | By Elaine Sciolino Special To the New York Times | TX 1-627748 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/style/reporter-s-notebook-dancing-and-dissension.html | REPORTERS NOTEBOOK DANCING AND DISSENSION | By Sheila Rule Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/theater/stage-midsummer-night-s-dream.html | STAGE MIDSUMMER NIGHTS DREAM | By Mel Gussow | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/a-fairness-question-on-rev-moon.html | A Fairness Question on Rev Moon | By Irvin Molotsky Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/accord-is-reached-on-aid-to-infants.html | ACCORD IS REACHED ON AID TO INFANTS | By Ari L Goldman | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/around-the-world-ex-official-s-surprise-marijuana-on-his-farm.html | AROUND THE WORLD   ExOfficials Surprise Marijuana on His Farm | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/around-the-world-jury-rules-for-blacks-rejected-by-restaurant.html | AROUND THE WORLD   Jury Rules for Blacks Rejected by Restaurant | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/bill-on-public-housing-gains.html | BILL ON PUBLIC HOUSING GAINS | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-dear-nancy-reagan.html | BRIEFING   Dear Nancy Reagan | By Marjorie Hunter and Warren Weaver Jr | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-happy-day-mcclendon.html | BRIEFING   Happy Day McClendon | By Marjorie Hunter and Warren Weaver Jr | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-happy-day-mclellan.html | BRIEFING   Happy Day McLellan | By Marjorie Hunter and Warren Weaver Jr | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-of-politics-and-mail.html | BRIEFING   Of Politics and Mail | By Marjorie Hunter and Warren Weaver Jr | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/change-rejected-in-aliens-bill.html | Change Rejected in Aliens Bill | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/civil-rights-chief-questions-commission-s-future.html | CIVIL RIGHTS CHIEF QUESTIONS COMMISSIONS FUTURE | By Stuart Taylor Jr Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/competition-threatening-us-lead-in-space.html | COMPETITION THREATENING US LEAD IN SPACE | By John Noble Wilford Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/conferees-agree-to-restore-money-for-arms-systems.html | CONFEREES AGREE TO RESTORE MONEY FOR ARMS SYSTEMS | By Bill Keller Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/court-is-assailed-on-overtime-issue.html | COURT IS ASSAILED ON OVERTIME ISSUE | By Linda Greenhouse Special To the New York Times | TX 1-627748 | 1985-08-09 |

| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/federal-indictment-accuses-7-of-smuggling-parts-to-iran.html | Federal Indictment Accuses 7 of Smuggling Parts to Iran | AP | TX 1-627748 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/full-alaska-senate-to-question-governor-today.html | FULL ALASKA SENATE TO QUESTION GOVERNOR TODAY | By Wallace Turner Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/georgia-u-coach-bars-senate-race.html | GEORGIA U COACH BARS SENATE RACE | By William E Schmidt Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/gm-is-said-to-pick-plant-site.html | GM Is Said to Pick Plant Site | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/hello-mr-president.html | Hello Mr President | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-panel-passes-bill-to-clean-up-toxic-waste.html | HOUSE PANEL PASSES BILL TO CLEAN UP TOXIC WASTE | By Philip Shabecoff Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-panel-would-expand-welfare.html | HOUSE PANEL WOULD EXPAND WELFARE | By Robert Pear Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-unit-finds-misconduct-at-us-emergency-agency.html | HOUSE UNIT FINDS MISCONDUCT AT US EMERGENCY AGENCY | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/killer-bees-colony-is-found-and-exterminated-in-california.html | KILLER BEES COLONY IS FOUND AND EXTERMINATED IN CALIFORNIA | By Bayard Webster | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/new-senate-budget-plan-proposes-oil-import-fee.html | NEW SENATE BUDGET PLAN PROPOSES OIL IMPORT FEE | By Jonathan Fuerbringer Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/pentagon-official-faulted-on-consulting-plan.html | PENTAGON OFFICIAL FAULTED ON CONSULTING PLAN | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/teamsters-strike-companies-delivering-autos-to-dealers.html | Teamsters Strike Companies Delivering Autos to Dealers | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/the-presidency-mastering-the-art-of-legislative-persuasion.html | The Presidency  Mastering the Art of Legislative Persuasion | By Martin Tolchin Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/us-judge-bars-religious-issue-in-aliens-case.html | US JUDGE BARS RELIGIOUS ISSUE IN ALIENS CASE | By Wayne King Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/us/us-officials-bid-south-africa-open-talk-with-blacks.html | US OFFICIALS BID SOUTH AFRICA OPEN TALK WITH BLACKS | By Bernard Weinraub Special To the New York Times | TX 1-627748 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/around-the-world-4-more-bodies-found-in-italian-dam-collapse.html | AROUND THE WORLD   4 More Bodies Found In Italian Dam Collapse | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/around-the-world-afghan-rebels-report-air-strike-by-soviet.html | AROUND THE WORLD   Afghan Rebels Report Air Strike by Soviet | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/federal-grand-jury-begins-to-investigate-twa-hijackings.html | FEDERAL GRAND JURY BEGINS TO INVESTIGATE TWA HIJACKINGS | By Jeff Gerth Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/guadeloupe-fare-good-food-fine-wine-bombs.html | GUADELOUPE FARE GOOD FOOD FINE WINE BOMBS | By Joseph B Treaster Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/house-approves-new-status-for-2-pacific-island-nations.html | House Approves New Status For 2 Pacific Island Nations | AP Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/house-senate-conference-approves-restricted-aid-to-rebels.html | HOUSESENATE CONFERENCE APPROVES RESTRICTED AID TO REBELS | By Steven V Roberts Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/jet-is-still-held-at-beirut-airport.html | JET IS STILL HELD AT BEIRUT AIRPORT | By Ihsan A Hijazi Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/lebanese-says-4-suspects-in-bombing-of-us-embassy-have-been-referred-for-trial.html | LEBANESE SAYS 4 SUSPECTS IN BOMBING OF US EMBASSY HAVE BEEN REFERRED FOR TRIAL | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/nicaragua-rebel-said-to-be-safe.html | NICARAGUA REBEL SAID TO BE SAFE | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/parallels-to-us-view.html | Parallels to US View | By Hedrick Smith Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/russian-amplifies-demand-on-space-defense-research.html | RUSSIAN AMPLIFIES DEMAND ON SPACEDEFENSE RESEARCH | By Seth Mydans Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/security-counsil-considering-a-resolution-on-south-africa.html | SECURITY COUNSIL CONSIDERING A RESOLUTION ON SOUTH AFRICA | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/shultz-is-in-mexico-for-talks.html | SHULTZ IS IN MEXICO FOR TALKS | By Richard J Meislin Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/sikh-militants-reject-accord.html | SIKH MILITANTS REJECT ACCORD | By Steven R Weisman Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/south-african-strife-strands-mother-between-two-worlds.html | SOUTH AFRICAN STRIFE STRANDS MOTHER BETWEEN TWO WORLDS | By Alan Cowell Special To the New York Times | TX 1-627748 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/thatcher-warns-on-summit-talks.html | THATCHER WARNS ON SUMMIT TALKS | By Richard Halloran Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/tom-williams-is-dead-at-99-was-world-war-i-flying-ace.html | Tom Williams Is Dead at 99 Was World War I Flying Ace | AP | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/turk-is-on-trial-over-islam-and-sex.html | TURK IS ON TRIAL OVER ISLAM AND SEX | By Henry Kamm Special To the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-26 | https://www.nytimes.com/1985/07/26/world/un-chief-in-hospital-with-abdominal-pains.html | UN CHIEF IN HOSPITAL WITH ABDOMINAL PAINS | Special to the New York Times | TX 1-627748 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/auction-house-sales-increase-worldwide.html | AUCTIONHOUSE SALES INCREASE WORLDWIDE | By Rita Reif | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/ballet-students-perform.html | BALLET STUDENTS PERFORM | By Anna Kisselgoff | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/concert-freddie-jackson-and-melba-moore-perform.html | CONCERT FREDDIE JACKSON AND MELBA MOORE PERFORM | By Stephen Holden | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/jazz-stride-pianist-at-92d-street-y.html | JAZZ STRIDE PIANIST AT 92d STREET Y | By John S Wilson | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/karel-shook-dancer-is-dead-co-founder-harlem-troupe.html | KAREL SHOOK DANCER IS DEAD COFOUNDER HARLEM TROUPE | By Dell Omega Grant | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/nbc-looks-at-power-of-the-pension-funds.html | NBC LOOKS AT POWER OF THE PENSION FUNDS | By John Corry | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/pop-tetes-noires-in-concert.html | POP TETES NOIRES IN CONCERT | By Jon Pareles | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/stage-creative-time-offers-odysseus-in-battery-park.html | STAGE CREATIVE TIME OFFERS ODYSSEUS IN BATTERY PARK | By Jon Pareles | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/books/books-of-the-times-shores-of-beirut-airport.html | BOOKS OF THE TIMES   SHORES OF BEIRUT AIRPORT | By Drew Middleton | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/books/stephen-crane-papers-acquired-by-university.html | STEPHEN CRANE PAPERS ACQUIRED BY UNIVERSITY | By Herbert Mitgang | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/aviation-agency-in-deal-with-ibm.html | AVIATION AGENCY IN DEAL WITH IBM | By Jonathan P Hicks | TX 1-627749 | 1985-08-09 |

| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/capital-cities-tax-break-seen.html | CAPITAL CITIES TAX BREAK SEEN | By Geraldine Fabrikant | TX 1-627749 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/cheaper-lines-by-designers.html | CHEAPER LINES BY DESIGNERS | By Pamela G Hollie | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/chrysler-planning-outlay-in-indiana.html | Chrysler Planning Outlay in Indiana | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/credit-markets-prices-off-on-refunding-fears.html | CREDIT MARKETS   Prices Off on Refunding Fears | By Gary Klott | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/crown-defeat-casts-pall-on-poison-pill-defense.html | CROWN DEFEAT CASTS PALL ON POISON PILL DEFENSE | By Eric N Berg | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ford-net-down-23.1-as-sales-slip.html | FORD NET DOWN 231 AS SALES SLIP | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/hitachi-trade-program.html | Hitachi Trade Program | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/investigation-of-cash-deals.html | Investigation Of Cash Deals | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jack-cooke-genial-but-tough.html | JACK COOKE GENIAL BUT TOUGH | By Steven E Prokesch | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jury-convicts-ge-manager.html | Jury Convicts GE Manager | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ltv-posts-huge-loss-cites-shutdown-of-mill.html | LTV Posts Huge Loss Cites Shutdown of Mill | By Daniel F Cuff | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-a-method-of-coding-articles-for-sorting.html | PATENTSA Method of Coding Articles for Sorting | By Stacy V Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-guarding-access-to-computers.html | PATENTSGUARDING ACCESS TO COMPUTERS | By Stacy V Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-interferon-production.html | PATENTSInterferon Production | By Stacy V Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-rapid-blood-analysis.html | PATENTSRapid Blood Analysis | By Stacy V Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-trademark-exhibit.html | PATENTSTrademark Exhibit | By Stacy V Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/sprinkel-says-rates-may-rise.html | SPRINKEL SAYS RATES MAY RISE | By Peter T Kilborn Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/suit-fears-hurt-stock-of-robins.html | SUIT FEARS HURT STOCK OF ROBINS | By John Crudele | TX 1-627749 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/texas-air-twa-safeguard-pact.html | Texas AirTWA Safeguard Pact | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/the-rush-to-buy-tickets-by-phone.html | THE RUSH TO BUY TICKETS BY PHONE | By Eric Schmitt | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/business/your-money-taking-funds-out-of-an-ira.html | YOUR MONEY   Taking Funds Out of an IRA | By Leonard Sloane | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/movies/film-national-lampoon-in-europe.html | FILM NATIONAL LAMPOON IN EUROPE | By Janet Maslin | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/2-girls-killed-in-jersey-fire.html | 2 Girls Killed in Jersey Fire | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/about-new-york-bedford-stuyvesant-new-home-on-the-range.html | ABOUT NEW YORK BEDFORDSTUYVESANT NEW HOME ON THE RANGE | By William E Geist | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/bridge-success-of-an-unsound-bid-can-render-a-partner-silent.html | BRIDGE   SUCCESS OF AN UNSOUND BID CAN RENDER A PARTNER SILENT | By Alan Truscott | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/city-seeking-to-avoid-shortage-trains-new-teachers.html | CITY SEEKING TO AVOID SHORTAGE TRAINS NEW TEACHERS | By Larry Rohter | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/con-ed-and-union-reach-accord.html | CON ED AND UNION REACH ACCORD | By Ronald Smothers | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/contaminant-called-extremely-rare.html | CONTAMINANT CALLED EXTREMELY RARE | By Malcolm W Browne | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-area-sees-slowdown-in-job-growth.html | NEW YORK AREA SEES SLOWDOWN IN JOB GROWTH | By William R Greer | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-aids-hot-lines-get-more-calls.html | NEW YORK DAY BY DAY   AIDS Hot Lines Get More Calls | By Susan Heller Anderson and David W Dunlap | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-disconnected-service.html | NEW YORK DAY BY DAY   Disconnected Service | By Susan Heller Anderson and David W Dunlap | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-free-pets-for-elderly.html | NEW YORK DAY BY DAY   Free Pets for Elderly | By Susan Heller Anderson and David W Dunlap | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-now-a-price-for-all-that-jazz.html | NEW YORK DAY BY DAY   Now a Price For All That Jazz | By Susan Heller Anderson and David W Dunlap | TX 1-627749 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/ode-on-the-r-62a-subway-car-or-a-whispering-silver-mirage.html | ODE ON THE R62A SUBWAY CAR OR A WHISPERING SILVER MIRAGE | By Paul Goldberger | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/plutonium-found-in-city-water-koch-says-supply-system-is-safe.html | PLUTONIUM FOUND IN CITY WATER KOCH SAYS SUPPLY SYSTEM IS SAFE | By Joyce Purnick | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/police-seize-300-on-drug-counts-in-village-park.html | POLICE SEIZE 300 ON DRUG COUNTS IN VILLAGE PARK | By Isabel Wilkerson | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/si-grand-jury-to-hear-case-involving-borough-president.html | SI GRAND JURY TO HEAR CASE INVOLVING BOROUGH PRESIDENT | By William R Greer | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/state-dropping-its-plan-to-shut-grant-s-cottage.html | STATE DROPPING ITS PLAN TO SHUT GRANTS COTTAGE | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/suspect-held-in-midtown-attacks-on-women.html | SUSPECT HELD IN MIDTOWN ATTACKS ON WOMEN | By Robin Toner | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/the-city-water-supply-1.5-billion-gallons-daily.html | THE CITY WATER SUPPLY 15 BILLION GALLONS DAILY | By Joseph Berger | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/valve-accident-at-shoreham-shuts-plant-for-the-weekend.html | Valve Accident at Shoreham Shuts Plant for the Weekend | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/a-myopic-ruling-on-cable-tv.html | A MYOPIC RULING ON CABLE TV | By John Wicklein | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/money-a-weighty-matter.html | MONEY A WEIGHTY MATTER | By H Alan Hoglund | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/new-york-cajun-flies-and-westway.html | NEW YORK   CAJUN FLIES AND WESTWAY | By Sydney H Schanberg | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/observer-virile-be-the-scribblers.html | OBSERVER   VIRILE BE THE SCRIBBLERS | By Russell Baker | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/the-way-police-exams-used-to-be.html | THE WAY POLICE EXAMS USED TO BE | By Patrick Fenton | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/science/part-of-aids-virus-produced.html | PART OF AIDS VIRUS PRODUCED | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/baseball-john-beats-brewers-7-3-in-a-s-debut.html | BASEBALL   JOHN BEATS BREWERS 73 IN AS DEBUT | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/becker-wins-one-from-the-baseline.html | BECKER WINS ONE FROM THE BASELINE | By Roy S Johnson Special To the New York Times | TX 1-627749 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/giants-oliver-gains-insight-in-absence.html | GIANTS OLIVER GAINS INSIGHT IN ABSENCE | By Frank Litsky Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/met-rookie-s-start-drenched-by-rain.html | MET ROOKIES START DRENCHED BY RAIN | By Joseph Durso | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/players-medal-s-back-but-fire-is-missing.html | PLAYERS   MEDALS BACK BUT FIRE IS MISSING | By Michael Katz | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/powell-refuses-to-report-to-jets-camp.html | POWELL REFUSES TO REPORT TO JETS CAMP | By Gerald Eskenazi | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/rangers-win-with-five-in-8th.html | RANGERS WIN WITH FIVE IN 8TH | By Michael Martinez | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-a-dying-breed.html | SCOUTING   A Dying Breed | By Frank Litsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-dog-days.html | SCOUTING   Dog Days | By Frank Litsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-jumping-the-gun.html | SCOUTING   Jumping the Gun | By Frank Litsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-team-spirit.html | SCOUTING   Team Spirit | By Frank Litsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-when-he-s-bad-he-s-still-better.html | SCOUTING   When Hes Bad Hes Still Better | By Frank Litsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-of-the-times-determining-value-of-spend-a-buck.html | SPORTS OF THE TIMES   DETERMINING VALUE OF SPEND A BUCK | By Steven Crist | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/style/consumer-saturday-preserving-food-with-irradiation.html | CONSUMER SATURDAY   PRESERVING FOOD WITH IRRADIATION | By Irvin Molotsky | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/style/de-gustibus-muffins-are-a-special-way-to-enjoy-blueberries.html | DE GUSTIBUS   MUFFINS ARE A SPECIAL WAY TO ENJOY BLUEBERRIES | By Marian Burros | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/style/givenchy-s-modern-classics.html | GIVENCHYS MODERN CLASSICS | By Bernadine Morris | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/style/now-s-president-assessing-the-election.html | NOWS PRESIDENT ASSESSING THE ELECTION | By Judy Klemesrud | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/a-wait-to-see-who-blinks-on-budget.html | A WAIT TO SEE WHO BLINKS ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/aide-says-presser-was-tied-to-fbi.html | AIDE SAYS PRESSER WAS TIED TO FBI | By Stephen Engelberg Special To the New York Times | TX 1-627749 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/amid-excitement-small-town-hopes-gm-will-be-good-neighbor.html | AMID EXCITEMENT SMALL TOWN HOPES GM WILL BE GOOD NEIGHBOR | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/around-the-nation-farmers-end-long-feud-by-killing-each-other.html | AROUND THE NATION   FARMERS END LONG FEUD BY KILLING EACH OTHER | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-a-white-house-departure.html | BRIEFING   A WHITE HOUSE DEPARTURE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-an-award-for-dole.html | BRIEFING   AN AWARD FOR DOLE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-fowler-s-felicitous-fever.html | BRIEFING   FOWLERS FELICITOUS FEVER | By Marjorie Hunter and Warren Weaver Jr | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-g-washington-spy.html | BRIEFING   G WASHINGTON SPY | By Marjorie Hunter and Warren Weaver Jr | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/by-any-other-name-conservative.html | BY ANY OTHER NAME CONSERVATIVE | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/cbs-compromises-on-subpoena-for-videotapes-of-hostage-crisis.html | CBS COMPROMISES ON SUBPOENA FOR VIDEOTAPES OF HOSTAGE CRISIS | By Alex S Jones | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/conferees-shift-water-plan-costs-to-the-localities.html | CONFEREES SHIFT WATER PLAN COSTS TO THE LOCALITIES | By Steven V Roberts Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/congress-bill-allows-using-death-penalty-for-spies-in-military.html | CONGRESS BILL ALLOWS USING DEATH PENALTY FOR SPIES IN MILITARY | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/drop-in-drug-cost-may-allow-all-out-attack-on-a-parasite.html | DROP IN DRUG COST MAY ALLOW ALLOUT ATTACK ON A PARASITE | By Walter Sullivan Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/epa-cautions-smithsonian.html | EPA CAUTIONS SMITHSONIAN | By Philip Shabecoff Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/friends-watch-man-drown.html | FRIENDS WATCH MAN DROWN | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/governor-s-appointee-said-lease-in-alaska-was-payoff-aide-says.html | GOVERNORS APPOINTEE SAID LEASE IN ALASKA WAS PAYOFF AIDE SAYS | By Wallace Turner Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/innovative-pact-wins-approval-of-auto-union.html | INNOVATIVE PACT WINS APPROVAL OF AUTO UNION | By John Holusha Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/leaders-in-quincy-mass-weigh-impact-of-closing-shipyard.html | LEADERS IN QUINCY MASS WEIGH IMPACT OF CLOSING SHIPYARD | By Fox Butterfield Special To the New York Times | TX 1-627749 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/revised-military-budget-pentagon-gets-everything-but-not-more.html | REVISED MILITARY BUDGET PENTAGON GETS EVERYTHING BUT NOT MORE | By Bill Keller Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | By Linda Amster | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/teamster-new-car-haulers-stage-nationwide-walkout.html | TEAMSTER NEW CAR HAULERS STAGE NATIONWIDE WALKOUT | By James Barron Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/texas-tag-to-remain-flowerless.html | TEXAS TAG TO REMAIN FLOWERLESS | By Robert Reinhold Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/us-asks-pretoria-to-lift-its-decree-on-special-powers.html | US ASKS PRETORIA TO LIFT ITS DECREE ON SPECIAL POWERS | By Martin Tolchin Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/us/voting-rights-case-is-settled.html | Voting Rights Case Is Settled | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/2-israelis-are-fuond-dead-and-rampage-follows.html | 2 ISRAELIS ARE FUOND DEAD AND RAMPAGE FOLLOWS | By Thomas L Friedman Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-3-us-military-copters-to-carry-aid-to-sudan.html | AROUND THE WORLD   3 US MILITARY COPTERS TO CARRY AID TO SUDAN | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-army-mutiny-reported-in-northeast-uganda.html | AROUND THE WORLD   ARMY MUTINY REPORTED IN NORTHEAST UGANDA | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-new-zealand-seeking-3-in-greenpeace-bombing.html | AROUND THE WORLD   NEW ZEALAND SEEKING 3 IN GREENPEACE BOMBING | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-protests-and-looting-spread-in-guadeloupe.html | AROUND THE WORLD   PROTESTS AND LOOTING SPREAD IN GUADELOUPE | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/cia-role-in-rebel-aid-is-barred.html | CIA ROLE IN REBEL AID IS BARRED | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/hussein-calls-for-arab-working-group-on-mideast.html | HUSSEIN CALLS FOR ARAB WORKING GROUP ON MIDEAST | By Judith Miller Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/moscow-clears-deck-for-anti-imperialist-youth.html | MOSCOW CLEARS DECK FOR ANTI IMPERIALIST YOUTH | By Seth Mydans Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/nicaragua-indians-begin-to-return.html | NICARAGUA INDIANS BEGIN TO RETURN | By Stephen Kinzer Special To the New York Times | TX 1-627749 | 1985-08-09 |

| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/plo-sends-arms-arafat-says.html | PLO SENDS ARMS ARAFAT SAYS | AP | TX 1-627749 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/pretoria-reports-118-arrests-raising-total-to-910.html | PRETORIA REPORTS 118 ARRESTS RAISING TOTAL TO 910 | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/security-council-votes-anti-apartheid-measure.html | SECURITY COUNCIL VOTES ANTI APARTHEID MEASURE | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/shultz-rejects-resumption-of-talk-with-sandinistas-us-reverses-stand.html | SHULTZ REJECTS RESUMPTION OF TALK WITH SANDINISTAS   US REVERSES STAND | By Joel Brinkley Special To The New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/shultz-rejects-resumption-of-talks-with-sandinistas.html | SHULTZ REJECTS RESUMPTION OF TALKS WITH SANDINISTAS | By Richard J Meislin Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/sikh-leaders-back-accord-with-india.html | SIKH LEADERS BACK ACCORD WITH INDIA | By Steven R Weisman Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/soviet-vessel-is-freed-from-ice-in-antarctic.html | Soviet Vessel Is Freed From Ice in Antarctic | AP | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/state-of-emergency-or-not-the-tour-of-soweto-rolls-on.html | STATE OF EMERGENCY OR NOT THE TOUR OF SOWETO ROLLS ON | By Alan Cowell Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/un-chief-reported-suffering-from-an-inflamed-esophagus.html | UN CHIEF REPORTED SUFFERING FROM AN INFLAMED ESOPHAGUS | Special to the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-27 | https://www.nytimes.com/1985/07/27/world/un-women-s-conference-drops-reference-to-zionism-as-racism.html | UN WOMENS CONFERENCE DROPS REFERENCE TO ZIONISM AS RACISM | By Elaine Sciolino Special To the New York Times | TX 1-627749 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/a-centennial-puts-the-spotlight-on-alban-berg-s-art.html | A CENTENNIAL PUTS THE SPOTLIGHT ON ALBAN BERGS ART | By John Rockwell | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/a-report-from-the-musical-battlefield.html | A REPORT FROM THE MUSICAL BATTLEFIELD | By Will Crutchfield | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/and-a-nightmare-about-opera-s-future.html | AND A NIGHTMARE ABOUT OPERAS FUTURE | By Donal Henahan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/antiques-early-treasures-crafted-in-glass.html | ANTIQUES   EARLY TREASURES CRAFTED IN GLASS | By Rita Reif | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/architecture-view-san-francisco-tries-to-tame-the-skyscraper.html | ARCHITECTURE VIEW   SAN FRANCISCO TRIES TO TAME THE SKYSCRAPER | By Paul Goldberger | TX 1-637979 | 1985-08-09 |

| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-637979 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/art-view-german-romanticism-complex-crystalline-vision.html | ART VIEW   GERMAN ROMANTICISM COMPLEX CRYSTALLINE VISION | By John Russell | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/bridge-down-to-the-wire-at-the-final-deal.html | BRIDGE   DOWN TO THE WIRE AT THE FINAL DEAL | By Alan Truscott | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/camera-story-telling-by-photo.html | CAMERA   STORYTELLING BY PHOTO | By John Durniak | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/chess-the-counterattack.html | CHESS   THE COUNTERATTACK | By Robert Byrne | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-art.html | CRITICS CHOICE   Art | By John Russell | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE   Broadcast TV | By John J OConnor | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-cable-tv.html | CRITICS CHOICE   Cable TV | By Howard Thompson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-music.html | CRITICS CHOICE   Music | By Tim Page | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/dance-lucinda-childs.html | DANCE LUCINDA CHILDS | By Jennifer Dunning | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/dance-view-he-was-the-idea-man-for-diaghilv-and-balanchine.html | DANCE VIEW   HE WAS THE IDEA MAN FOR DIAGHILV AND BALANCHINE | By Anna Kisselgoff | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/for-actors-the-soaps-are-serious-business.html | FOR ACTORS THE SOAPS ARE SERIOUS BUSINESS | By Jeremy Gerard | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/go-go-music-chuck-brown-and-band.html | GOGO MUSIC CHUCK BROWN AND BAND | By Jon Pareles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/melts-of-silver-coins-have-affected-collectors.html | MELTS OF SILVER COINS HAVE AFFECTED COLLECTORS | By Ed Rieter | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/music-bach-and-weill-at-summerfare-festival.html | MUSIC BACH AND WEILL AT SUMMERFARE FESTIVAL | By Bernard Holland | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/music-notes-a-scarlatti-birthday-bash.html | MUSIC NOTES   A SCARLATTI BIRTHDAY BASH | By Tim Page | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/numismatics-roster-of-new-medals.html | NUMISMATICSROSTER OF NEW MEDALS | By Ed Reiter | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/perfectionist-reconsiders-and-conducts-on-videotape.html | PERFECTIONIST RECONSIDERS AND CONDUCTS ON VIDEOTAPE | By Steve Schneider | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/photography-view-optimism-colors-images-of-20th-century-soviet-life.html | PHOTOGRAPHY VIEWOPTIMISM COLORS IMAGES OF 20th CENTURY SOVIET LIFE | By Gene Thornton | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/plantings-to-match-victorian-ornateness.html | PLANTINGS TO MATCH VICTORIAN ORNATENESS | By Joanna Thach | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-140330.html | RECENT RELEASES | By Stephen Holden | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-149095.html | RECENT RELEASES | By Howard Thompson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-149105.html | Recent Releases | By Glenn Collins | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/rivalry-gives-way-to-harmony-for-two-composers.html | RIVALRY GIVES WAY TO HARMONY FOR TWO COMPOSERS | By Barrymore L Scherer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/robert-plant-finds-a-new-style-after-led-zeppelin.html | ROBERT PLANT FINDS A NEW STYLE AFTER LED ZEPPELIN | By Jon Pareles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/romantic-pianists-display-mastery-on-piano-roll-disks.html | ROMANTIC PIANISTS DISPLAY MASTERY ON PIANO ROLL DISKS | By Harold C Schonberg | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/sound-in-the-turntable-debate-silence-is-golden.html | SOUND   IN THE TURNTABLE DEBATE SILENCE IS GOLDEN | By Hans Fantel | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/stage-view-there-s-nothing-dated-about-the-bard-s-view-of-chastity.html | STAGE VIEW   THERES NOTHING DATED ABOUT THE BARDS VIEW OF CHASTITY | By Walter Goodman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/stamps-hobby-highlights.html | STAMPS   HOBBY HIGHLIGHTS | By John F Dunn | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/tv-view-mesmerizing-dramas-of-south-africa.html | TV VIEW   MESMERIZING DRAMAS OF SOUTH AFRICA | By John J OConnor | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/vintage-pagliacci-retains-its-luster.html | VINTAGE PAGLIACCI RETAINS ITS LUSTER | By Paul Turok | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/what-factors-to-deep-in-mind-before-investing-in-a-dish.html | WHAT FACTORS TO DEEP IN MIND BEFORE INVESTING IN A DISH | By Hans Fantel | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/when-the-stars-decide-what-they-d-like-to-sing.html | WHEN THE STARS DECIDE WHAT THEYD LIKE TO SING | By Bernard Holland | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-belgain-in-the-sierra-nevada.html | A BELGAIN IN THE SIERRA NEVADA | By Evan S Connell | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-harmonious-struggle.html | A HARMONIOUS STRUGGLE | By Janwillem van de Wetering | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-writer-cut-off-from-words.html | A WRITER CUT OFF FROM WORDS | By Harry Marten | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/after-mothjer-was-murdered.html | AFTER MOTHJER WAS MURDERED | By Jennifer Allen | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/all-that-s-left-is-sex.html | ALL THATS LEFT IS SEX | By Gabriele Annan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/carbohydrates-and-capitalism.html | CARBOHYDRATES AND CAPITALISM | By Jack Goody | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/children-s-books-132741.html | CHILDRENS BOOKS | By Jane Langton | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/comrade-wu-has-a-love-letter.html | COMRADE WU HAS A LOVE LETTER | By Hope Cooke | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/did-max-fox-sell-out.html | DID MAX FOX SELL OUT | By Daniel Stern | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/failure-of-an-epic.html | FAILURE OF AN EPIC | By William Murray | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/how-i-bought-a-bookstore-and-only-lost-32.60.html | HOW I BOUGHT A BOOKSTORE AND ONLY LOST 3260 | By Melvin Jules Bukiet | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/how-they-covered-the-landslide.html | HOW THEY COVERED THE LANDSLIDE | By Ken Auletta | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction-132733.html | IN SHORT FICTION | By Lindsey Gruson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction-146673.html | IN SHORT FICTION | By Ellen Pall | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction.html | IN SHORT FICTION | By Carole Waterhouse | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction.html | IN SHORT FICTION | By Desmond Ryan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-132728.html | IN SHORT NONFICTION | By Don McLeese | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146707.html | IN SHORT NONFICTION | By Mark Silk | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146710.html | IN SHORT NONFICTION | By Robert Pear | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146718.html | IN SHORT NONFICTION | By Nicholas Kristof | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-in-the-days-of-the-silver-lady.html | IN SHORT NONFICTIONIN THE DAYS OF THE SILVER LADY | By Bert Atkinson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Catherine Temerson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Seymour Krim | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/like-the-world-series-on-wheels.html | LIKE THE WORLD SERIES ON WHEELS | By Steve Tesich | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/real-faces-and-places.html | REAL FACES AND PLACES | By Sam Hall Kaplan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/report-on-a-revolution.html | REPORT ON A REVOLUTION | By Timothy Garton Ash | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/the-arts-news-and-review-the-mighty-pen-faulkner-prize.html | THE ARTS NEWS AND REVIEW  THE MIGHTY PENFAULKNER PRIZE | By Barbara Gamarekian | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/the-last-of-the-big-time-polymaths.html | THE LAST OF THE BIGTIME POLYMATHS | By James Atlas | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/there-is-a-cousinhood-of-man.html | THERE IS A COUSINHOOD OF MAN | By John Pfieffer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/they-have-to-be-better-than-good.html | THEY HAVE TO BE BETTER THAN GOOD | By Josef Joffe | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/too-much-rehetoric-not-enough-politics.html | TOO MUCH REHETORIC NOT ENOUGH POLITICS | By Elaine Sciolino | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/under-siege-in-the-german-ivory-tower.html | UNDER SIEGE IN THE GERMAN IVORY TOWER | By Sheldon S Wolin | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/books/where-i-ought-to-be-a-writer-s-sense-of-place.html | WHERE I OUGHT TO BE A WRITERS SENSE OF PLACE | By Louise Erdrich | TX 1-637979 | 1985-08-09 |

| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/americanizing-canadian-retailers.html | AMERICANIZING CANADIAN RETAILERS | By Susan A Goldenberg | TX 1-637979 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/big-builders-learn-to-think-small.html | BIG BUILDERS LEARN TO THINK SMALL | By Thomas C Hayes | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/examining-an-economic-axiom-free-trade-is-impoverishing-the-west.html | EXAMINING AN ECONOMIC AXIOM FREE TRADE IS IMPOVERISHING THE WEST | By John M Culbertson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/investing-using-intuition-to-uncover-stock-values.html | INVESTINGUSING INTUITION TO UNCOVER STOCK VALUES | By Anise C Wallace | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/personal-finance-the-hard-search-for-property-insurance.html | PERSONAL FINANCE   THE HARD SEARCH FOR PROPERTY INSURANCE | By Frances Cerra | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/regulating-government-securities-new-rules-should-be-costeffective.html | REGULATING GOVERNMENT SECURITIESNEW RULES SHOULD BE COSTEFFECTIVE | By John S R Shad | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/searles-s-new-chief-richard-j-mahoney-taking-monsanto-another-step-beyond-basic.html | SEARLESS NEW CHIEF RICHARD J MAHONEY   TAKING MONSANTO ANOTHER STEP BEYOND BASIC CHEMICALS | By Winston Williams | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/starting-over-in-mindanao.html | STARTING OVER IN MINDANAO | By Steve Lohr | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/the-executive-computer-raising-security-consciousness.html | THE EXECUTIVE COMPUTER   RAISING SECURITY CONSCIOUSNESS | By Erik SandbergDiment | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/the-third-world-back-to-the-farm.html | THE THIRD WORLD BACK TO THE FARM | By Nicholas D Kristof | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/week-in-business-opec-cuts-prices-at-saudis-urging.html | WEEK IN BUSINESS   OPEC CUTS PRICES AT SAUDIS URGING | By Merrill Perlman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-accessories-haven-for-small-business.html | WHATS NEW IN THE PET BUSINESSACCESSORIES HAVEN FOR SMALL BUSINESS | By Nicholas E Lefferts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-the-end-of-the-momandpop-store.html | WHATS NEW IN THE PET BUSINESSTHE END OF THE MOMANDPOP STORE | By Nicholas E Lefferts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-want-a-puppy-check-the-classifieds.html | WHATS NEW IN THE PET BUSINESSWANT A PUPPY CHECK THE CLASSIFIEDS | By Nicholas E Lefferts | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business.html | WHATS NEW IN THE PET BUSINESS | By Nicholas E Lefferts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/about-men-fatherhood-postponed.html | ABOUT MEN   FATHERHOOD POSTPONED | By Carey Winfrey | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/chanel-today.html | CHANEL TODAY | By Michael Gross | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/fashion-the-influence-of-chanel.html | FASHION   THE INFLUENCE OF CHANEL | By Carrie Donovan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/fishing-for-bass-and-bucks.html | FISHING FOR BASS AND BUCKS | By Nick Taylor | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/food-a-tex-mex-feast.html | FOOD   A TEXMEX FEAST | By Craig Claiborne With Pierre Franey | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/on-language-the-derogator.html | ON LANGUAGE   THE DEROGATOR | By William Safire | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/sunday-observer-paying-the-price.html | SUNDAY OBSERVER   PAYING THE PRICE | By Russell Baker | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/the-danger-from-japan.html | THE DANGER FROM JAPAN | By Theodore H White | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/a-literary-film-making-team-has-a-go-at-em-forster.html | A LITERARY FILMMAKING TEAM HAS A GO AT EM FORSTER | By Michael Billington Michael Billington Frequently Reports On the Cultural Scene In England | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/film-view-tales-of-hollywood-are-incredible-but-true.html | FILM VIEW   TALES OF HOLLYWOOD ARE INCREDIBLE BUT TRUE | By Janet Maslin | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/french-films-american-style.html | FRENCH FILMS AMERICAN STYLE | By Annette Insdorf | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/11-year-old-teaches-computer-class.html | 11YEAROLD TEACHES COMPUTER CLASS | By Charlotte Libov | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/2-actors-nurture-repertory-group.html | 2 ACTORS NURTURE REPERTORY GROUP | By Alvin Klein | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/a-crusader-for-modern-dance.html | A CRUSADER FOR MODERN DANCE | By Rachelle Depalma | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/a-mims-thomason-is-dead-upi-president-for-a-decade.html | A MIMS THOMASON IS DEAD UPI PRESIDENT FOR A DECADE | By Sara Rimer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/about-long-island-short-cuts-to-culture-shock.html | ABOUT LONG ISLAND   SHORT CUTS TO CULTURE SHOCK | By Fred McMorrow | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/about-westchester-walters.html | ABOUT WESTCHESTERWALTERS | By Lynne Ames | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/after-foster-care-one-man-s-uncharted-course.html | AFTER FOSTER CARE ONE MANS UNCHARTED COURSE | By Sam Roberts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/an-alternative-to-rising-cost-of-housing.html | AN ALTERNATIVE TO RISING COST OF HOUSING | By Milena Jovanovitch | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/antiques-cooking-the-18thcentury-way.html | ANTIQUESCOOKING THE 18THCENTURY WAY | By Frances Phipps | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-7-artists-in-a-bright-mt-vernon-show.html | ART  7 ARTISTS IN A BRIGHT MT VERNON SHOW | By Vivien Raynor | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-at-squibb-a-display-of-how-little-change-there-really-is.html | ARTAT SQUIBB A DISPLAY OF HOW LITTLE CHANGE THERE REALLY IS | By William Zimmer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-steichen-as-a-painter-a-rare-gift.html | ARTSTEICHEN AS A PAINTER A RARE GIFT | By Helen A Harrison | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/article-146077-no-title.html | Article 146077 No Title | By Edward Hudson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/arts-groups-get-7-million-in-grants.html | ARTS GROUPS GET 7 MILLION IN GRANTS | By Rena Fruchter | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/artwork-that-premiered-in-county-travels-to-maine.html | ARTWORK THAT PREMIERED IN COUNTY TRAVELS TO  MAINE | By Suzanne Dechillo | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/bridgeport-tries-to-tame-graffiti.html | BRIDGEPORT TRIES TO TAME GRAFFITI | By Marcia Saft | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/burlington-county-comes-alive.html | BURLINGTON COUNTY COMES ALIVE | By Marian Courtney | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/charm-and-wit-mark-good-doctor.html | CHARM AND WIT MARK GOOD DOCTOR | By Leah D Frank | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/college-acquires-rare-photos.html | COLLEGE ACQUIRES RARE PHOTOS | By Nancy Tutko | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/college-role-cited-in-hightech-surge.html | COLLEGE ROLE CITED IN HIGHTECH SURGE | By Carlo M Sardella | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-guide-146140.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-hit-and-run-guilt.html | CONNECTICUT OPINION   HITANDRUN GUILT | By Joan Selinger Sidney | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-segregated-recreation.html | CONNECTICUT OPINION SEGREGATED RECREATION | By Andrea R Davis | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-the-incurable-punster.html | CONNECTICUT OPINIONTHE INCURABLE PUNSTER | By Jim Malerba | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-why-accept-second-best.html | CONNECTICUT OPINION   WHY ACCEPT SECONDBEST | By Gerard Coulombe | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/contests-shaping-for-supervisor-in-17-communities.html | CONTESTS SHAPING FOR SUPERVISOR IN 17 COMMUNITIES | By Gary Kriss | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/countdown-for-comet-exhilarates-astronomers-of-all-ages.html | COUNTDOWN FOR COMET EXHILARATES ASTRONOMERS OF ALL AGES | By Paul Guernsey | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/cuomo-political-fund-has-gifts-of-240000.html | CUOMO POLITICAL FUND HAS GIFTS OF 240000 | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-bucks-county-a-touch-of-greece.html | DINING OUTBUCKS COUNTY A TOUCH OF GREECE | By Valerie Sinclair | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-chinese-both-sweet-and-sour.html | DINING OUT   CHINESE BOTH SWEET AND SOUR | By Florence Fabricant | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-eating-out-at-the-academy.html | DINING OUTEATING OUT AT THE ACADEMY | By M H Reed | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-three-star-elegance-in-stamford.html | DINING OUT   THREESTAR ELEGANCE IN STAMFORD | By Patricia Brooks | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/doctor-seized-on-drug-count.html | Doctor Seized on Drug Count | By United Press International | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/field-for-democratic-chief-narrows-to-2-as-yonkers-leader-declines-to-enter.html | FIELD FOR DEMOCRATIC CHIEF NARROWS TO 2 AS YONKERS LEADER DECLINES TO ENTER | By James Feron | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/follow-up-on-the-news-birdie-africa.html | FOLLOWUP ON THE NEWS   BIRDIE AFRICA | By Nancy Sharkey | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | on/follow-up-on-the-news-nixon-guards.html | FOLLOWUP ON THE NEWS   NIXON GUARDS | By Nancy Sharkey | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/follow-up-on-the-news-teller-network.html | FOLLOWUP ON THE NEWS   TELLER NETWORK | By Nancy Sharkey | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/food-planning-for-weekend-guests.html | FOOD   PLANNING FOR WEEKEND GUESTS | By Moira Hodgson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/for-sale-bridge-over-the-rippowam.html | FOR SALE BRIDGE OVER THE RIPPOWAM | By Eleanor Charles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/gardening-problems-caused-by-the-heat.html | GARDENINGPROBLEMS CAUSED BY THE HEAT | By Carl Totemeier | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/gardening-problems-caused-by-the-heat.html | GARDENINGPROBLEMS CAUSED BY THE HEAT | By Carl Totemeier | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/gardening-problems-caused-by-the-heat.html | GARDENINGPROBLEMS CAUSED BY THE HEAT | By Carl Totemeier | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/gardening-problems-caused-by-the-heat.html | GARDENINGPROBLEMS CAUSED BY THE HEAT | By Carl Totemeier | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/great-adventure-juror-absolves-township-in-fire.html | GREAT ADVENTURE JUROR ABSOLVES TOWNSHIP IN FIRE | By Donald Janson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/harlem-s-loew-s-victoria-set-for-a-2.6-million-renovation.html | HARLEMS LOEWS VICTORIA SET FOR A 26 MILLION RENOVATION | By Ronald Smothers | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/home-clinic-stepping-stones-from-scratch.html | HOME CLINIC   STEPPING STONES FROM SCRATCH | By Bernard Gladstone | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/hospitals-in-shift-offer-house-calls.html | HOSPITALS IN SHIFT OFFER HOUSE CALLS | By Ann B Silverman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/japanese-visitors-work-at-shelters.html | JAPANESE VISITORS WORK AT SHELTERS | By Paul Bass | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/life-on-an-island-the-magic-and-the-challenge.html | LIFE ON AN ISLAND THE MAGIC AND THE CHALLENGE | By Ronnie Wacker | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-journal-143597.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-public-power-let-s-vote-on-it.html | LONG ISLAND OPINION   PUBLIC POWER LETS VOTE ON IT | By Eileen Magel | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-seeing-city-streets-through-li-eyes.html | LONG ISLAND OPINION   SEEING CITY STREETS THROUGH LI EYES | By Nancy Schwager Hochman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-simple-life-it-s-simply-impossible.html | LONG ISLAND OPINION   SIMPLE LIFE ITS SIMPLY IMPOSSIBLE | By Katherine Loukides | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-islanders-ex-athlete-s-new-field-ticket-sales.html | LONG ISLANDERS   EXATHLETES NEW FIELD TICKET SALES | By Lawrence Van Gelder | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/more-families-adopting-disabled-children.html | MORE FAMILIES ADOPTING DISABLED CHILDREN | By Jacqueline Shaheen | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/music-celebrating-state-s-founding.html | MUSIC   CELEBRATING STATES FOUNDING | By Robert Sherman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/music-school-growth-curbed.html | MUSIC SCHOOL GROWTH CURBED | By Sharon Monahan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/nassau-judge-is-admonished-for-series-of-sexist-remarks.html | NASSAU JUDGE IS ADMONISHED FOR SERIES OF SEXIST REMARKS | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-opinion-sex-among-the-aged-role-for-mother-nature.html | NEW JERSEY OPINION   SEX AMONG THE AGED ROLE FOR MOTHER NATURE | By Charlotte Weisberg | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-opinion-the-farmer-is-being-strangled.html | NEW JERSEY OPINION   THE FARMER IS BEING STRANGLED | By Thomas M Seiler | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/no-headline.html | No Headline | By Rena Fruchter | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/noise-level-reported-down-as-city-s-beachgoers-plug-in.html | NOISE LEVEL REPORTED DOWN AS CITYS BEACHGOERS PLUG IN | By Jilian Mincer | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/our-towns-canoeing-upper-delaware-s-eloquent-silence.html | OUR TOWNS   CANOEING UPPER DELAWARES ELOQUENT SILENCE | By Michael Norman Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/peeling-a-century-from-a-historic-coach.html | PEELING A CENTURY FROM A HISTORIC COACH | By Barbara Klaus | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/politics.html | POLITICS | By Ballot Slot Luck of the Drawby Joseph F Sullivan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/port-chester-wins-ruling-on-club-lease-at-harbor.html | PORT CHESTER WINS RULING ON CLUB LEASE AT HARBOR | By Betsy Brown | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/profits-of-book-on-killer-awarded-to-survivors.html | PROFITS OF BOOK ON KILLER AWARDED TO SURVIVORS | By David Bird | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/rail-station-for-corporate-park.html | RAIL STATION FOR CORPORATE PARK | By Eleanor Charles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/residents-warned-about-hurricanes.html | RESIDENTS WARNED ABOUT HURRICANES | By Robert A Hamilton | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/school-ruling-by-high-court-puzzles-many.html | SCHOOL RULING BY HIGH COURT PUZZLES MANY | By Peggy McCarthy | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/shoreham-legal-fight-mired-in-confusion.html | SHOREHAM LEGAL FIGHT MIRED IN CONFUSION | By John Rather | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/speaking-personally-high-school-reunion-tears-amid-the-cheers.html | SPEAKING PERSONALLY   HIGH SCHOOL REUNION TEARS AMID THE CHEERS | By Elaine Petrowski | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/state-medical-board-acts-on-rights-of-patients-and-doctors.html | STATE MEDICAL BOARD ACTS ON RIGHTS OF PATIENTS AND DOCTORS | By Sandra Friedland | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/students-rearrange-life-in-the-lab.html | STUDENTS REARRANGE LIFE IN THE LAB | By Jamie Talan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/summations-ending-in-radicals-conspiracy-trial.html | SUMMATIONS ENDING IN RADICALS CONSPIRACY TRIAL | By Arnold H Lubasch | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/tansitrelief-plans.html | TANSITRELIEF PLANS | By William Jobes | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/tax-plan-seen-as-threat-to-li-real-estate.html | TAX PLAN SEEN AS THREAT TO LI REAL ESTATE | By Judy Glass | TX 1-637979 | 1985-08-09 |

| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-637979 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-lively-arts-spirit-of-summer-stock-thrives-on-li.html | THE LIVELY ARTSSPIRIT OF SUMMER STOCK THRIVES ON LI | By Barbara Delatiner | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-in-darien-woman-saves-music-man.html | THEATER   IN DARIEN WOMAN SAVES MUSIC MAN | By Alvin Klein | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-memorable-musical.html | THEATER   MEMORABLE MUSICAL | By Alvin Klein | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-special-production-of-talley-s-folly.html | THEATER   SPECIAL PRODUCTION OF TALLEYS FOLLY | By Alvin Klein | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/twilight-baseball-a-tradition-lives-on.html | TWILIGHT BASEBALL A TRADITION LIVES ON | By John Cavanaugh | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/uconn-researchers-testing-kelp-farm.html | UCONN RESEARCHERS TESTING KELP FARM | By Robert A Hamilton | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-guide-146081.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-peace-ribbons.html | WESTCHESTER JOURNALPEACE RIBBONS | By Rhoda M Gilinsky | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-scarsdale-s-future.html | WESTCHESTER JOURNAL SCARSDALES FUTURE | By Tessa Melvin | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-suit-dismissed.html | WESTCHESTER JOURNAL   SUIT DISMISSED | By Tessa Melvin | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-a-course-in-latin-in-medius-rex.html | WESTCHESTER OPINION   A COURSE IN LATIN IN MEDIUS REX | By Martha W Derman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-an-ex-commuter-arrives.html | WESTCHESTER OPINION   AN EXCOMMUTER ARRIVES | By Roger B Fransecky | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-liberals-raccoons-have-their-day.html | WESTCHESTER OPINION   LIBERALS RACCOONS HAVE THEIR DAY | By Bernard Sloan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/when-the-polka-returns-to-ocean-beach.html | WHEN THE POLKA RETURNS TO OCEAN BEACH | By Jackie Fitzpatrick | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/windham-s-government-getting-many-new-leaders.html | WINDHAMS GOVERNMENT GETTING MANY NEW LEADERS | By Robert A Hamilton | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/a-special-tax-just-to-cut-the-deficit.html | A Special Tax Just to Cut the Deficit | By Lloyd N Cutler | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/abroad-at-home-the-fire-this-time.html | ABROAD AT HOME   The Fire This Time | By Anthony Lewis | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/no-south-african-solution-in-sight.html | No South African Solution in Sight | By Bartle Bull | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/the-muppie-izing-of-america.html | The Muppieizing of America | By Arthur Levine and Jack Lindquist | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/washington-making-their-way.html | WASHINGTON   Making Their Way | By James Reston | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/conversion-of-a-rental-developer.html | CONVERSION OF A RENTAL DEVELOPER | By Michael Decourcy Hinds | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/developing-stamford-s-last-target.html | DEVELOPING STAMFORDS LAST TARGET | By Eleanor Charles | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/if-you-re-thinking-of-linving-on-rumson.html | IF YOURE THINKING OF LINVING ON RUMSON | By Lisa W Foderaro | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/office-tenants-rate-services.html | OFFICE TENANTS RATE SERVICES | By Dee Wedemeyer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/postings-the-draw-will-be-big-apartments.html | POSTINGS   THE DRAW WILL BE BIG APARTMENTS | By Shawn G Kennedy | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/public-housing-in-paterson-going-co-op.html | PUBLIC HOUSING IN PATERSON GOING COOP | By Anthony Depalma | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/q-and-a.html | Q AND A | By Dee Wedmeyer | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/talking-office-leases-renting-a-small-space.html | TALKING OFFICE LEASES   RENTING A SMALL SPACE | By Andree Brooks | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/the-icing-on-the-condominium-cake.html | THE ICING ON THE CONDOMINIUM CAKE | By Fay S Joyce | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/style/bicycling-it-s-never-too-late-to-learn.html | BICYCLING ITS NEVER TOO LATE TO LEARN | By Ron Alexander | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/enter-success-followed-by-problems.html | ENTER SUCCESS FOLLOWED BY PROBLEMS | By Samuel G Freedman | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/the-stage-chekhov-a-miniaturist-s-view.html | THE STAGE CHEKHOV A MINIATURISTS VIEW | By Mel Gussow | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/theater-students-earn-equity-points-at-vassar-this-summer.html | THEATER STUDENTS EARN EQUITY POINTS AT VASSAR THIS SUMMER | By Nan Robertson Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/along-an-east-european-border.html | ALONG AN EAST EUROPEAN BORDER | By Edward Cowan | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/ancient-armies-clash-in-silence-at-golan-site.html | ANCIENT ARMIES CLASH IN SILENCE AT GOLAN SITE | By Mathew Nesvisky | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/costa-rica-s-jungle-train.html | COSTA RICAS JUNGLE TRAIN | By Vicky Elliott | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/fare-of-the-country-florence-summer-ice-crem-con-brio.html | FARE OF THE COUNTRY  FLORENCE SUMMER ICE CREM CON BRIO | By Anne Marshall Zwack | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/it-s-all-in-the-family-at-muncaster.html | ITS ALL IN THE FAMILY AT MUNCASTER | By Donald Goddard | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/meandering-along-germany-s-moselle.html | MEANDERING ALONG GERMANYS MOSELLE | By James M Markham | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/practical-traveler-protecting-yourself-from-default.html | PRACTICAL TRAVELER  PROTECTING YOURSELF FROM DEFAULT | By Paul Grimes | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/revosotomg-amcoemt-trier.html | REVOSOTOMG AMCOEMT TRIER | By James Salter | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/shopper-s-world-in-nova-scotia-mushrooms-to-go.html | SHOPPERS WORLD  IN NOVA SCOTIA MUSHROOMS TO GO | By Joyce Barkhouse | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/the-soil-and-the-vine.html | THE SOIL AND THE VINE | By Frank J Prial | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/travel-advisory-american-highland-events-climbing-himalayas.html | TRAVEL ADVISORY   AMERICAN HIGHLAND EVENTS CLIMBING HIMALAYAS | By Lawrence Van Gelder | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/whats-doing-in-bermuda.html | WHATS DOING  IN  BERMUDA | By Sean Dill | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/4-killed-in-crash-of-plane.html | 4 Killed in Crash of Plane | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-1000-are-evacuated-near-warehouse-fire.html | AROUND THE NATION   1000 Are Evacuated Near Warehouse Fire | AP | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-150-in-michigan-stricken-by-salmonella-poisoning.html | AROUND THE NATION   150 in Michigan Stricken By Salmonella Poisoning | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-survey-of-police-chiefs-finds-gains-and-flaws.html | AROUND THE NATION   Survey of Police Chiefs Finds Gains and Flaws | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/blackmun-assesses-the-court.html | Blackmun Assesses the Court | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-a-new-magazine.html | BRIEFING   A NEW MAGAZINE | By Marjorie Hunter and Warren Weaver Jr | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-rangel-and-smoke.html | BRIEFING   RANGEL AND SMOKE | By Marjorie Hunter and Warren Weaver Jr | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-the-anecdote-pals.html | BRIEFING   THE ANECDOTE PALS | By Marjorie Hunter and Warren Weaver Jr | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-yet-another-pac.html | BRIEFING   YET ANOTHER PAC | By Marjorie Hunter and Warren Weaver Jr | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/climate-shift-laid-to-core-of-earth.html | CLIMATE SHIFT LAID TO CORE OF EARTH | By Walter Sullivan Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/conservatives-push-to-induce-shultz-to-leave.html | CONSERVATIVES PUSH TO INDUCE SHULTZ TO LEAVE | By Hedrick Smith Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/countdown-starts-for-delayed-shuttle-flight.html | COUNTDOWN STARTS FOR DELAYED SHUTTLE FLIGHT | By William J Broad Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/epa-ordered-to-seek-curbs-on-acid-rain.html | EPA ORDERED TO SEEK CURBS ON ACID RAIN | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/from-pate-to-hot-dogs-tourism-rises.html | FROM PATE TO HOT DOGS TOURISM RISES | By Sandra Salmans Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/gm-pact-seeks-high-degree-of-cooperation.html | GM PACT SEEKS HIGH DEGREE OF COOPERATION | By John Holusha Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/john-d-harper-91-served-as-chairman-of-alcoa-until-1975.html | JOHN D HARPER 91 SERVED AS CHAIRMAN OF ALCOA UNTIL 1975 | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/landowners-dispute-us-attempt-to-move-trail.html | LANDOWNERS DISPUTE US ATTEMPT TO MOVE TRAIL | By Fox Butterfield Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/local-incentives-draw-industry-to-poorer-areas.html | LOCAL INCENTIVES DRAW INDUSTRY TO POORER AREAS | By John Herbers | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/localities-shift-to-private-firefighters.html | LOCALITIES SHIFT TO PRIVATE FIREFIGHTERS | By Martin Tolchin Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-a-problem-under-boston.html | NORTHEAST JOURNAL   A PROBLEM UNDER BOSTON | By J Russell King | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-challenger-loses-libel-bout.html | NORTHEAST JOURNAL   CHALLENGER LOSES LIBEL BOUT | By J Russell King | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-jersey-corn-tall-and-dear.html | NORTHEAST JOURNAL   JERSEY CORN TALL AND DEAR | By J Russell King | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-lost-bonanza-for-bostonians.html | NORTHEAST JOURNAL   LOST BONANZA FOR BOSTONIANS | By J Russell King | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-southhold-debate-over-horses.html | NORTHEAST JOURNAL   SOUTHHOLD DEBATE OVER HORSES | By J Russell King | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/pennsylvania-honors-student-is-acquitted-of-rape-charge.html | PENNSYLVANIA HONORS STUDENT IS ACQUITTED OF RAPE CHARGE | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/public-law-organizations-are-uniting-to-advocate-the-conservative-cause.html | PUBLIC LAW ORGANIZATIONS ARE UNITING TO ADVOCATE THE CONSERVATIVE CAUSE | By Iver Peterson Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/reagan-urges-enterprise-zones.html | REAGAN URGES ENTERPRISE ZONES | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/spending-freeze-gaining-in-house-despite-deadlock.html | SPENDING FREEZE GAINING IN HOUSE DESPITE DEADLOCK | By Robert Pear Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/strike-begins-at-western-union.html | STRIKE BEGINS AT WESTERN UNION | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/us/west-virginians-goal-cut-fumes-but-save-jobs.html | WEST VIRGINIANS GOAL CUT FUMES BUT SAVE JOBS | By Philip Shabecoff Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/a-region-the-recovery-never-reached.html | A REGION THE RECOVERY NEVER REACHED | By Lindsey Gruson | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/as-westway-sputters-any-way-seems-to-work-just-fine.html | AS WESTWAY SPUTTERS ANY WAY SEEMS TO WORK JUST FINE | By Sam Roberts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/disney-is-setting-its-sights-on-the-pg-set.html | DISNEY IS SETTING ITS SIGHTS ON THE PG SET | By Richard Grenier | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/down-and-out-in-the-yukon-territory.html | DOWN AND OUT IN THE YUKON TERRITORY | By Douglas Martin | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/education-watch-in-europe-too-it-s-back-to-basics.html | EDUCATION WATCH   IN EUROPE TOO ITS BACK TO BASICS | By Fred Hechinger | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/haiti-s-president-for-life-is-taking-no-chances.html | HAITIS PRESIDENT FOR LIFE IS TAKING NO CHANCES | By Joseph B Treaster | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/has-salvador-s-army-done-an-about-face.html | HAS SALVADORS ARMY DONE AN ABOUTFACE | By Shirley Christian | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/ideas-and-trends-russia-wants-a-baby-boom-of-its-own.html | IDEAS AND TRENDS   RUSSIA WANTS A BABY BOOM OF ITS OWN | By Serge Schmemann | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/imperfect-science-important-conclusions.html | IMPERFECT SCIENCE IMPORTANT CONCLUSIONS | By Bill Keller | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/is-there-time-to-talk-about-apartheid.html | IS THERE TIME TO TALK ABOUT APARTHEID | By Bernard Gwertzman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/mayoral-math-dictates-two-way-race.html | MAYORAL MATH DICTATES TWOWAY RACE | By Frank Lynn | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/moon-s-jailing-may-have-eased-things-for-his-flock.html | MOONS JAILING MAY HAVE EASED THINGS FOR HIS FLOCK | By Ari L Goldman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/second-guessing-state-budgets-line-by-line.html | SECONDGUESSING STATE BUDGETS LINE BY LINE | By Robert Reinhold | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-leading-now-back-to-basics.html | THE NATION   Leading NOW Back to Basics | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-progress-made-on-pentagon-spending-plan.html | THE NATION   Progress Made On Pentagon Spending Plan | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-reshaping-a-city-goverment.html | THE NATION   RESHAPING A CITY GOVERMENT | By Robert Pear | TX 1-637979 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-teamster-chief-in-the-clear.html | THE NATION   Teamster Chief In the Clear | By Michael Wright Caroline Rand Herron and Walter Goodman | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-no-more-money-down-the-queens-subway-tube.html | THE REGION   No More Money Down the Queens Subway Tube | By Albert Scardino Alan Finder and Katherine Roberts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-testing-the-water.html | THE REGION   Testing The Water | By Albert Scardino Alan Finder and Katherine Roberts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-will-the-gop-repay-workers.html | THE REGION   Will the GOP Repay Workers | By Albert Scardino Alan Finder and Katherine Roberts | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-urban-league-tries-to-shake-its-soft-spoken-image.html | THE URBAN LEAGUE TRIES TO SHAKE ITS SOFTSPOKEN IMAGE | By Carlyle C Douglas | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-world-reagan-seals-a-china-deal.html | THE WORLD   Reagan Seals A China Deal | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/violent-echoes-of-portugal-s-revolution.html | VIOLENT ECHOES OF PORTUGALS REVOLUTION | By Edward Schumacher | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/alienated-sikh-youths-seen-as-danger-to-accord.html | ALIENATED SIKH YOUTHS SEEN AS DANGER TO ACCORD | By Steven R Weisman Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/arab-leaders-to-meet-next-month-moroccan-says.html | ARAB LEADERS TO MEET NEXT MONTH MOROCCAN SAYS | By Judith Miller Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/bombing-is-said-to-cause-deep-concern-in-burma.html | BOMBING IS SAID TO CAUSE DEEP CONCERN IN BURMA | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/castro-marking-revolution-talks-of-debts.html | CASTRO MARKING REVOLUTION TALKS OF DEBTS | By Joseph B Treaster Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/congress-is-urged-to-put-sanctions-on-south-africa.html | CONGRESS IS URGED TO PUT SANCTIONS ON SOUTH AFRICA | By Leslie H Gelb Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/doves-and-gorbachev-open-soviet-festival.html | DOVES AND GORBACHEV OPEN SOVIET FESTIVAL | By Seth Mydans Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/for-a-welsh-town-in-decline-london-seems-a-world-away.html | FOR A WELSH TOWN IN DECLINE LONDON SEEMS A WORLD AWAY | By R W Apple Jr Special To the New York Times | TX 1-637979 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/man-in-the-news-triumphant-sikh-in-punjab-accord-harchand-singh-longowal.html | MAN IN THE NEWS   TRIUMPHANT SIKH IN PUNJAB ACCORD HARCHAND SINGH LONGOWAL | By Sanjoy Hazarika Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/new-army-slayings-in-guatemala-reported-by-villagers-and-church.html | NEW ARMY SLAYINGS IN GUATEMALA REPORTED BY VILLAGERS AND CHURCH | By James Lemoyne Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/security-tightened-for-2-punjab-leaders.html | SECURITY TIGHTENED FOR 2 PUNJAB LEADERS | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/south-africa-denounces-un-vote-on-sanctions.html | SOUTH AFRICA DENOUNCES UN VOTE ON SANCTIONS | By Alan Cowell Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/soviet-found-ahead-in-arms.html | SOVIET FOUND AHEAD IN ARMS | Special to the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/toll-increases-to-220-in-italian-dam-break.html | Toll Increases to 220 In Italian Dam Break | AP | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/uganda-leader-reportedly-out-in-army-coup.html | UGANDA LEADER REPORTEDLY OUT IN ARMY COUP | By Sheila Rule Special To the New York Times | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/us-delegate-protests-conference-on-women.html | US DELEGATE PROTESTS CONFERENCE ON WOMEN | By United Press International | TX 1-637979 | 1985-08-09 |
| 1985-07-28 | https://www.nytimes.com/1985/07/28/world/us-denial-of-visas-over-politics-of-foreigners-the-battle-is-heating-up.html | US DENIAL OF VISAS OVER POLITICS OF FOREIGNERS THE BATTLE IS HEATING UP | By Marvine Howe | TX 1-637979 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/art-for-children-on-tv-producer-field-narrows.html | ART FOR CHILDREN ON TV PRODUCER FIELD NARROWS | By Irvin Molotsky Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/bliss-looks-back-on-years-at-met.html | BLISS LOOKS BACK ON YEARS AT MET | By John Rockwell | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/city-opera-samuel-ramey-in-verdis-attila.html | CITY OPERA SAMUEL RAMEY IN VERDIS ATTILA | By Donal Henahan | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-mitsuko-uchida-has-new-york-debut.html | MUSIC MITSUKO UCHIDA HAS NEW YORK DEBUT | By Will Crutchfield | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-of-the-bayous-at-new-york-clubs.html | MUSIC OF THE BAYOUS AT NEW YORK CLUBS | By Jon Pareles | TX 1-629820 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-shaw-conducts-a-bach-mass.html | MUSIC SHAW CONDUCTS A BACH MASS | By Bernard Holland | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/opera-in-santa-fe-henze-s-english-cat.html | OPERA IN SANTA FE HENZES ENGLISH CAT | By John Rockwell Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/the-dance-lewitzky.html | THE DANCE LEWITZKY | By Anna Kisselgoff Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/tv-review-african-train-journey.html | TV REVIEW   AFRICAN TRAIN JOURNEY | By Richard F Shepard | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/books/books-of-the-times-153862.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/books/publishing-recanted-rape-charge.html | PUBLISHING RECANTED RAPE CHARGE | By Edwin McDowell | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-bemused-by-coincidence.html | ADVERTISING   Bemused By Coincidence | By Philip H Dougherty | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-levine-huntley-adds-subaru-distributorship.html | ADVERTISING   LEVINE HUNTLEY ADDS SUBARU DISTRIBUTORSHIP | By Philip H Dougherty | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-putting-theory-to-practice.html | ADVERTISING   Putting Theory To Practice | By Philip H Dougherty | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/assaying-revenue-effect-of-tax-plan.html | ASSAYING REVENUE EFFECT OF TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/boston-looks-past-computers.html | BOSTON LOOKS PAST COMPUTERS | By Thomas J Lueck Special to the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-a-more-active-role-for-goldsmith-aide.html | BUSINESS PEOPLE   A More Active Role For Goldsmith Aide | By Kenneth N Gilpin | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-clevepak-deal-widens-andlinger-co-focus.html | BUSINESS PEOPLE   Clevepak Deal Widens Andlinger  Co Focus | By Kenneth N Gilpin | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-new-gatx-president-stresses-service-units.html | BUSINESS PEOPLE   New GATX President Stresses Service Units | By Kenneth N Gilpin | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/delay-seen-in-efficient-car-models.html | DELAY SEEN IN EFFICIENT CAR MODELS | By John Holusha Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/foreign-prop-for-us-issues.html | FOREIGN PROP FOR US ISSUES | By Michael Quint | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/futures-options-bulls-gain-on-foreign-currency.html | FUTURESOPTIONS   Bulls Gain On Foreign Currency | By Hj Maidenberg | TX 1-629820 | 1985-08-09 |

| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/gas-prices-dip-over-2-weeks.html | Gas Prices Dip Over 2 Weeks | AP | TX 1-629820 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/japanese-prepare-plan-to-increase-buying-of-imports.html | JAPANESE PREPARE PLAN TO INCREASE BUYING OF IMPORTS | By Susan Chira Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/june-orders-for-tools-rose-5.5.html | JUNE ORDERS FOR TOOLS ROSE 55 | By Jonathan P Hicks | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/market-place-small-investor-participation.html | Market Place   Small Investor Participation | By Vartanig G Vartan | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/new-yorkers-co-clothier-s-fate-a-family-affair.html | NEW YORKERS  CO  CLOTHIERS FATE A FAMILY AFFAIR | By Sandra Salmans | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/oil-price-fall-perils-brazil-alcohol-fuel.html | OIL PRICE FALL PERILS BRAZIL ALCOHOL FUEL | By Alan Riding Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/philippine-capitalist-looks-overseas.html | PHILIPPINE CAPITALIST LOOKS OVERSEAS | By Steve Lohr Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/soviet-output-reported-up.html | Soviet Output Reported Up | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/top-british-banker-confronts-crises.html | TOP BRITISH BANKER CONFRONTS CRISES | By Barnaby J Feder Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/us-proposes-phone-rules.html | US Proposes Phone Rules | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-hutton-hearings-continue.html | WASHINGTON WATCH   Hutton Hearings Continue | By Robert D Hershey Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-icc-to-consider-streamlining.html | WASHINGTON WATCH   ICC to Consider Streamlining | By Robert D Hershey Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-pipeline-plan-sparks-dissent.html | WASHINGTON WATCH   PIPELINE PLAN SPARKS DISSENT | By Robert D Hershey Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-report-on-conrail-sale-expected.html | WASHINGTON WATCH   Report on Conrail Sale Expected | By Robert D Hershey Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/movies/books-eccentric-lot.html | BOOKS ECCENTRIC LOT | By Richard F Shepard | TX 1-629820 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/5-commack-men-are-charged-with-raping-woman-at-party.html | 5 Commack Men Are Charged With Raping Woman at Party | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/bag-hustlers-still-stalk-train-and-bud-riders.html | BAG HUSTLERS STILL STALK TRAIN AND BUD RIDERS | By Jilian Mincer | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/bridge-some-experts-willing-to-try-new-tacks-in-their-bidding.html | Bridge Some Experts Willing to Try New Tacks in Their Bidding | By Alan Truscott | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/d-amato-wants-senate-to-study-63d-st-tunnel.html | DAMATO WANTS SENATE TO STUDY 63D ST TUNNEL | By William R Greer | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/fears-rise-in-west-village-co-op-as-neighbor-is-held-in-rape-of-neighbor.html | FEARS RISE IN WEST VILLAGE COOP AS NEIGHBOR IS HELD IN RAPE OF NEIGHBOR | By Ralph Blumenthal | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/for-carter-an-old-job-in-housing.html | FOR CARTER AN OLD JOB IN HOUSING | By Larry Rohter | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/how-koch-and-aides-handled-plutonium-threat.html | HOW KOCH AND AIDES HANDLED PLUTONIUM THREAT | By Joyce Purnick | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-a-bottle-of-champagne-the-bridge-and-thou.html | NEW YORK DAY BY DAY   A Bottle of Champagne The Bridge and Thou | By Susan Heller Anderson and David W Dunlap | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-at-hispanic-fair-a-blend-of-latin-and-pop-sounds.html | NEW YORK DAY BY DAY   At Hispanic Fair a Blend Of Latin and Pop Sounds | By Susan Heller Anderson and David W Dunlap | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-free-wristwatch-offer-unwinds-and-runs-out.html | NEW YORK DAY BY DAY   Free Wristwatch Offer Unwinds and Runs Out | By Susan Heller Anderson and David W Dunlap | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-hold-the-plutonium.html | NEW YORK DAY BY DAY   Hold the Plutonium | By Susan Heller Anderson and David W Dunlap | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/overfishing-and-pollution-imperil-clam-industry.html | OVERFISHING AND POLLUTION IMPERIL CLAM INDUSTRY | By Dirk Johnson Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/purists-savor-the-relaxing-delights-of-new-york-on-deserted-weekend.html | PURISTS SAVOR THE RELAXING DELIGHTS OF NEW YORK ON DESERTED WEEKEND | By Maureen Dowd | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/the-city-2-bumped-at-park-by-carriage-horse.html | THE CITY   2 Bumped at Park By Carriage Horse | By United Press Internationl | TX 1-629820 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/america-s-chance-to-spur-south-african-negotiations.html | AMERICAS CHANCE TO SPUR SOUTH AFRICAN NEGOTIATIONS | By Jennifer S Whitaker | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/essay-help-wanted-villain.html | ESSAY   Help Wanted Villain | By William Safire | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/reagan-opposes-terror-selectively.html | Reagan Opposes Terror Selectively | By Adele Simmons | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/3-more-find-oslo-track-to-their-liking.html | 3 MORE FIND OSLO TRACK TO THEIR LIKING | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/a-lesson-for-gastineau.html | A LESSON FOR GASTINEAU | By Gerald Eskenazi Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/a-new-champion-in-figure-skating.html | A NEW CHAMPION IN FIGURE SKATING | By William C Rhoden Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/action-by-ueberroth-opposed.html | ACTION BY UEBERROTH OPPOSED | By Murray Chass | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/bud-grant-a-balance-on-life-but-a-tilt-toward-football.html | BUD GRANT A BALANCE ON LIFE BUT A TILT TOWARD FOOTBALL | By Michael Janofsky | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/channel-swimmer.html | Channel Swimmer | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/dooley-calls-his-play-as-time-runs-out.html | DOOLEY CALLS HIS PLAY AS TIME RUNS OUT | By William E Schmidt | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/elder-holds-on-to-take-playoff.html | ELDER HOLDS ON TO TAKE PLAYOFF | By John Radosta Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/fisk-builds-strengthand-his-home-run-total.html | FISK BUILDS STRENGTHAND HIS HOME RUN TOTAL | By Steve Fiffer | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/giants-patterson-filling-in.html | GIANTS PATTERSON FILLING IN | By Frank Litsky | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/injury-sidelines-klecko.html | Injury Sidelines Klecko | Special to the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/lendl-wins-first-clay-final.html | LENDL WINS FIRST CLAY FINAL | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/lou-brock-s-liberation.html | LOU BROCKS LIBERATION | By George Vecsey | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/olivo-keeps-title-wins-on-dcision.html | OLIVO KEEPS TITLE WINS ON DCISION | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/outdoors-the-value-of-eel-as-bait.html | OUTDOORS THE VALUE OF EEL AS BAIT | By Nelson Bryant | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/perfection-at-festival.html | PERFECTION AT FESTIVAL | AP | TX 1-629820 | 1985-08-09 |

| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/question-box.html | Question Box | By Ray Corio | TX 1-629820 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/shoemaker-rests.html | Shoemaker Rests | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-news-briefs-mccallum-wins-by-knockout-in-8.html | SPORTS NEWS BRIEFS   McCallum Wins By Knockout in 8 | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-news-briefs-twins-seeking-to-sign-howe.html | SPORTS NEWS BRIEFS   Twins Seeking To Sign Howe | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-special-racer-s-edge.html | SPORTS WORLD SPECIAL   Racers Edge | By Steve Potter | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-boy-wonder.html | SPORTS WORLD SPECIALSBoy Wonder | By Jim Benaugh | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-keeping-track.html | SPORTS WORLD SPECIALSKeeping Track | By Steven Cristsh | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/talladega-500-to-yarborough.html | TALLADEGA 500 TO YARBOROUGH | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/travers-next-start-for-spend-a-buck.html | TRAVERS NEXT START FOR SPEND A BUCK | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/weary-mets-lose-to-astros.html | WEARY METS LOSE TO ASTROS | By Joseph Durso | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/yanks-routed-8-2-martin-is-ailing.html | YANKS ROUTED 82 MARTIN IS AILING | By Michael Martinez Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/style/female-circumcision-is-debated-in-thrid-world.html | FEMALE CIRCUMCISION IS DEBATED IN THRID WORLD | By Sheila Rule Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/style/relationships-bonds-of-long-term-marriages.html | RELATIONSHIPS   BONDS OF LONGTERM MARRIAGES | By Andree Brooks | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/style/understanding-mental-disorder-in-children.html | UNDERSTANDING MENTAL DISORDER IN CHILDREN | By Glenn Collins | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/100-passenger-cruiser-aground-south-of-cape.html | 100Passenger Cruiser Aground South of Cape | Special to the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/alaska-grand-jury-s-authority-is-questioned.html | ALASKA GRAND JURYS AUTHORITY IS QUESTIONED | By Wallace Turner Special To the New York Times | TX 1-629820 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-black-men-more-likely-to-serve-time-in-prison.html | AROUND THE NATION   Black Men More Likely To Serve Time in Prison | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-controversy-at-hearings-on-indiana-time-zones.html | AROUND THE NATION   Controversy at Hearings On Indiana Time Zones | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-electrician-suffers-burns-in-fire-at-hotel.html | AROUND THE NATION   Electrician Suffers Burns In Fire at Hotel | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-four-brothers-are-dead-after-philadelphia-fire.html | AROUND THE NATION   Four Brothers Are Dead After Philadelphia Fire | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-007-s-auto.html | BRIEFING   007s Auto | By Marjorie Hunter and Warren Weaver Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-getting-over-a-rule.html | BRIEFING   Getting Over a Rule | By Marjorie Hunter and Warren Weaver Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-president-s-calls.html | BRIEFING   Presidents Calls | By Marjorie Hunter and Warren Weaver Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-quiet-polish-holiday.html | BRIEFING   Quiet Polish Holiday | By Marjorie Hunter and Warren Weaver Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-the-soul-of-cabbage.html | BRIEFING   The Soul of Cabbage | By Marjorie Hunter and Warren Weaver Jr | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/california-journal-2-outings-for-sport-of-politics.html | CALIFORNIA JOURNAL   2 OUTINGS FOR SPORT OF POLITICS | By Robert Lindsey Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/civilian-doctors-to-view-quality-of-military-care.html | CIVILIAN DOCTORS TO VIEW QUALITY OF MILITARY CARE | By Philip M Boffey Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/computerized-systems-for-voting-seen-as-vulnerable-to-tampering.html | COMPUTERIZED SYSTEMS FOR VOTING SEEN AS VULNERABLE TO TAMPERING | By David Burnham Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/congress-is-told-of-reactor-peril.html | CONGRESS IS TOLD OF REACTOR PERIL | By Matthew L Wald | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/edward-kennedy-jr-decides-against-bid-for-o-neill-seat.html | Edward Kennedy Jr Decides Against Bid for ONeill Seat | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/employees-strike-at-western-union.html | EMPLOYEES STRIKE AT WESTERN UNION | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/farmers-yearning-for-rain-in-parched-plains-states.html | FARMERS YEARNING FOR RAIN IN PARCHED PLAINS STATES | By Iver Peterson Special To the New York Times | TX 1-629820 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/illinois-city-hangs-out-for-sale-sign.html | ILLINOIS CITY HANGS OUT FOR SALE SIGN | By E R Shipp Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/improbable-coalition-grows-wider.html | IMPROBABLE COALITION GROWS WIDER | Special to the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/nasa-may-alter-countdowns-to-reduce-delays.html | NASA MAY ALTER COUNTDOWNS TO REDUCE DELAYS | By William J Broad Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/pentagon-denies-use-of-plane-for-trip-by-house-committee.html | PENTAGON DENIES USE OF PLANE FOR TRIP BY HOUSE COMMITTEE | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/reagan-back-from-camp-david-work-pressures-worry-his-wife.html | REAGAN BACK FROM CAMP DAVID WORK PRESSURES WORRY HIS WIFE | By Lawrence K Altman Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/remnant-of-interstate-going-away.html | REMNANT OF INTERSTATE GOING AWAY | By Barbara Gamarekian Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/safety-agency-begins-study-of-airport-runway-hazards.html | SAFETY AGENCY BEGINS STUDY OF AIRPORT RUNWAY HAZARDS | By Richard Witkin | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/un-and-aid-groups-seek-to-save-dwindling-third-world-forests.html | UN AND AID GROUPS SEEK TO SAVE DWINDLING THIRD WORLD FORESTS | By Erik Eckholm | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/us-government-lost-7-billion-on-offshore-leases-study-finds.html | US GOVERNMENT LOST 7 BILLION ON OFFSHORE LEASES STUDY FINDS | By Philip Shabecoff Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/us-seeks-increase-in-aids-research-funds.html | US SEEKS INCREASE IN AIDS RESEARCH FUNDS | By Robert Pear Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/us/working-profile-representative-james-l-whitten-get-us-pay-for-four-lane-road.html | WORKING PROFILE REPRESENTATIVE JAMES L WHITTEN  HOW TO GET THE US TO PAY FOR A FOURLANE ROAD | By Steven V Roberts Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/around-the-world-israel-says-jets-attacked-base-in-eastern-lebanon.html | AROUND THE WORLD  Israel Says Jets Attacked Base in Eastern Lebanon | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/around-the-world-sihanouk-accuses-khmer-rouge-of-attacks.html | AROUND THE WORLD  Sihanouk Accuses Khmer Rouge of Attacks | Special to The New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/in-nairobi-consensus.html | IN NAIROBI CONSENSUS | By Elaine Sciolino Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/israelis-hold-3-arab-youths-in-the-slaying-of-2-teachers.html | Israelis Hold 3 Arab Youths In the Slaying of 2 Teachers | Special to the New York Times | TX 1-629820 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/italian-dam-disaster-brings-searing-self-criticism.html | ITALIAN DAM DISASTER BRINGS SEARING SELFCRITICISM | By E J Dionne Jr Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/namibian-outpost-shelled-by-rebels.html | NAMIBIAN OUTPOST SHELLED BY REBELS | By Alan Cowell Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/new-stage-seen-for-south-africa.html | NEW STAGE SEEN FOR SOUTH AFRICA | By Leslie H Gelb Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/peru-s-new-chief-to-limit-payments-on-foreign-debt.html | PERUS NEW CHIEF TO LIMIT PAYMENTS ON FOREIGN DEBT | By Alan Riding Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/rebellion-will-continue-leader-of-miskitos-says.html | REBELLION WILL CONTINUE LEADER OF MISKITOS SAYS | By Shirley Christian Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/soviet-human-rights-battle-only-isolated-voices-remain.html | SOVIET HUMAN RIGHTS BATTLE ONLY ISOLATED VOICES REMAIN | By Seth Mydans Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/syria-will-boycott-arab-meeting.html | SYRIA WILL BOYCOTT ARAB MEETING | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/the-home-of-rolls-royce-slides-into-a-recession.html | THE HOME OF ROLLSROYCE SLIDES INTO A RECESSION | By R W Apple Jr Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/ugandan-officers-suspend-constitution.html | UGANDAN OFFICERS SUSPEND CONSTITUTION | AP | TX 1-629820 | 1985-08-09 |
| 1985-07-29 | https://www.nytimes.com/1985/07/29/world/uncertain-truce-quiets-nicaragua-s-indian-front.html | UNCERTAIN TRUCE QUIETS NICARAGUAS INDIAN FRONT | By Stephen Kinzer Special To the New York Times | TX 1-629820 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/dance-lewitsky-group.html | DANCE LEWITSKY GROUP | By Jennifer Dunning | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/dance-pauline-daniels-in-solos-at-summerfare.html | DANCE PAULINE DANIELS IN SOLOS AT SUMMERFARE | By Anna Kisselgoff | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/john-rubinstein-s-life-is-a-multimedia-event.html | JOHN RUBINSTEINS LIFE IS A MULTIMEDIA EVENT | By Stephen Farber Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/kids-just-kids-by-and-for-young.html | KIDS JUST KIDS BY AND FOR YOUNG | By John Corry | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/love-long-distance-cbs-comedy.html | LOVE LONG DISTANCE CBS COMEDY | By Walter Goodman | TX 1-627750 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/music-butch-morris-concert.html | MUSIC BUTCH MORRIS CONCERT | By Jon Pareles | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/opera-world-premiere-of-eaton-s-tempest.html | OPERA WORLD PREMIERE OF EATONS TEMPEST | By John Rockwell Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/books/books-of-the-times-157105.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/325-amax-jobs-cut-in-colorado.html | 325 AMAX Jobs Cut in Colorado | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-general-tire-account-resigned-by-d-arcy.html | ADVERTISING   General Tire Account Resigned by DArcy | By Philip H Dougherty | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-los-angeles-agency-adds-brooklyn-client.html | ADVERTISING   Los Angeles Agency Adds Brooklyn Client | By Philip H Dougherty | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-new-creative-director-is-named-by-mccann.html | ADVERTISING   New Creative Director Is Named by McCann | By Philip H Dougherty | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-vogue-s-essential-woman.html | Advertising   Vogues Essential Woman | By Philip H Dougherty | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bat-to-divest-packaging-unit.html | BAT to Divest Packaging Unit | Special to the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bid-made-for-detroit-publisher.html | BID MADE FOR DETROIT PUBLISHER | By Richard W Stevenson | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bill-to-limit-antitrust-liability-opposed-by-us.html | BILL TO LIMIT ANTITRUST LIABILITY OPPOSED BY US | By Robert D Hershey Jr Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/broken-hill-plan-for-chile-copper.html | Broken Hill Plan For Chile Copper | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-chemicals-unit-head-named-scm-president.html | BUSINESS PEOPLE   Chemicals Unit Head Named SCM President | By Kenneth N Gilpin and Todd S Purdum | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-drexel-in-revamping-sets-2-vice-chairmen.html | BUSINESS PEOPLE   Drexel in Revamping Sets 2 Vice Chairmen | By Kenneth N Gilpin and Todd S Purdum | TX 1-627750 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-top-two-officers-resign-from-amf.html | BUSINESS PEOPLE   Top Two Officers Resign From AMF | By Kenneth N Gilpin and Todd S Purdum | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/butcher-aide-is-sentenced.html | Butcher Aide Is Sentenced | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/carbide-contests-bhopal-suits.html | CARBIDE CONTESTS BHOPAL SUITS | By Stuart Diamond | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/careers-planning-executive-finances.html | Careers   Planning Executive Finances | By Elizabeth M Fowler | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/credit-markets-notes-and-bonds-move-lower.html | CREDIT MARKETS   Notes and Bonds Move Lower | By Michael Quint | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/detroit-area-to-get-some-saturn-jobs.html | Detroit Area to Get Some Saturn Jobs | By John Holusha Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/greyhound-net-climbs-14.1.html | Greyhound Net Climbs 141 | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/japan-s-market-opening-plan-begins.html | JAPANS MARKETOPENING PLAN BEGINS | By Susan Chira Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/latin-debt-crisis-seen-intensifying.html | LATIN DEBT CRISIS SEEN INTENSIFYING | By Alan Riding Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/loews-holds-9.9-of-cbs.html | LOEWS HOLDS 99 OF CBS | By Geraldine Fabrikant | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/loss-in-britain-for-coal-board.html | Loss in Britain For Coal Board | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/market-hit-by-selling-pressure.html | MARKET HIT BY SELLING PRESSURE | By John Crudele | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/market-place-gains-foreseen-in-fiber-optics.html | Market Place   Gains Foreseen In Fiber Optics | By Eric N Berg | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/peru-debt-payment-cap-is-an-important-symbol.html | PERU DEBTPAYMENT CAP IS AN IMPORTANT SYMBOL | By Nicholas D Kristof | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/rockefeller-group-sets-1.1-billion-financing.html | ROCKEFELLER GROUP SETS 11 BILLION FINANCING | By Steven E Prokesch | TX 1-627750 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/talking-business-with-james-f-bere-of-borg-warner-manufacturing-a-global-view.html | Talking Business with James F Bere of BorgWarner   Manufacturing A Global View | By Steven Greenhouse | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/vigorous-economy-predicted-by-administration.html | Vigorous Economy Predicted by Administration | By Peter T Kilborn Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/business/why-retail-sales-are-down.html | WHY RETAIL SALES ARE DOWN | By Steven Greenhouse Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/movies/mamet-s-next-subject-is-good-gut-eliot-ness.html | MAMETS NEXT SUBJECT IS GOOD GUT ELIOT NESS | By Samuel G Freedman | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/2-siberian-tigers-at-bronx-zoo-kill-a-keeper-24.html | 2 SIBERIAN TIGERS AT BRONX ZOO KILL A KEEPER 24 | By Jane Gross | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/a-bellamy-plan-calls-for-freeze-in-transit-fares.html | A BELLAMY PLAN CALLS FOR FREEZE IN TRANSIT FARES | By Josh Barbanel | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/bridge-750-miles-prove-no-barrier-for-players-in-split-regional.html | Bridge 750 Miles Prove No Barrier For Players in SplitRegional | By Alan Truscott | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/chess-maya-chiburdanidze-scores-strong-victory-in-yugoslavia.html | Chess Maya Chiburdanidze Scores Strong Victory in Yugoslavia | By Robert Byrne | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/cost-controls-raise-concerns-on-health-care.html | COST CONTROLS RAISE CONCERNS ON HEALTH CARE | By Milt Freudenheim | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/federal-trial-begins-in-suit-over-kickbacks-in-nassau.html | FEDERAL TRIAL BEGINS IN SUIT OVER KICKBACKS IN NASSAU | By John T McQuiston Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/jersey-weighs-a-casino-order-on-idle-tracts.html | JERSEY WEIGHS A CASINO ORDER ON IDLE TRACTS | By Donald Janson Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/limitations-of-plutonium-tests-cited.html | LIMITATIONS OF PLUTONIUM TESTS CITED | By Malcolm W Browne | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-conserving-with-fervor.html | NEW YORK DAY BY DAY   Conserving With Fervor | By Susan Heller Anderson and David W Dunlap | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-partial-refinement.html | NEW YORK DAY BY DAY   Partial Refinement | By Susan Heller Anderson and David W Dunlap | TX 1-627750 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-quiet-please-in-the-park.html | NEW YORK DAY BY DAY   Quiet Please in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-tableau-on-the-corner.html | NEW YORK DAY BY DAY   Tableau on the Corner | By Susan Heller Anderson and David W Dunlap | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/squatters-and-city-clash-on-housing.html | SQUATTERS AND CITY CLASH ON HOUSING | By Larry Rohter | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-propane-blast-in-connecticut.html | THE REGION   Propane Blast In Connecticut | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-war-game-addict-guilty-of-fraud.html | THE REGION   War Game Addict Guilty of Fraud | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-yale-lit-loses-yale-in-its-title.html | THE REGION   Yale Lit Loses Yale in Its Title | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-reticent-designer.html | THE RETICENT DESIGNER | By Charlotte Curtis | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/umpires-of-summer-the-austere-life-of-the-lonely-minors.html | UMPIRES OF SUMMER THE AUSTERE LIFE OF THE LONELY MINORS | By Michael Winerip Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/witness-tells-stewart-jury-hew-saw-assaults-by-police.html | WITNESS TELLS STEWART JURY HEW SAW ASSAULTS BY POLICE | By Marcia Chambers | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/women-share-joy-in-passing-tests-of-strength-to-be-sanitation-workers.html | WOMEN SHARE JOY IN PASSING TESTS OF STRENGTH TO BE SANITATION WORKERS | By Isabel Wilkerson | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/in-the-nation-message-from-garcia.html | IN THE NATION   MESSAGE FROM GARCIA | By Tom Wicker | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/lets-face-up-to-aids.html | Lets Face Up to AIDS | By B J Stiles | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/more-prisons-arent-the-answer.html | MORE PRISONS ARENT THE ANSWER | By Lester Velie and Jerome G Miller | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/timid-diplomacy.html | Timid Diplomacy | By Robert A Manning | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/about-education-liberation-of-women-scholars-in-50-s.html | ABOUT EDUCATION   LIBERATION OF WOMEN SCHOLARS IN 50S | By Fred M Hechinger | TX 1-627750 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/education-full-day-kindergarten-is-gaining-in-popularity.html | EDUCATION   FULLDAY KINDERGARTEN IS GAINING IN POPULARITY | By Larry Rohter | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/experts-warn-of-precarious-vaccine-supplies.html | EXPERTS WARN OF PRECARIOUS VACCINE SUPPLIES | By Philip M Boffey | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/new-evidence-points-to-growth-of-the-brain-even-late-in-life.html | NEW EVIDENCE POINTS TO GROWTH OF THE BRAIN EVEN LATE IN LIFE | By Daniel Goleman | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/peripherals-commodore-introduces-new-amiga.html | PERIPHERALS   COMMODORE INTRODUCES NEW AMIGA | By Peter H Lewis | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/personal-computers-the-value-of-learning-languages.html | PERSONAL COMPUTERS   THE VALUE OF LEARNING LANGUAGES | By Erik SandbergDiment | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/puzzling-crystals-plunge-scientists-into-uncertainty.html | PUZZLING CRYSTALS PLUNGE SCIENTISTS INTO UNCERTAINTY | By Malcolm W Browne | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/science/the-doctor-s-world-search-for-an-aids-drug-is-case-history-in-frustration.html | THE DOCTORS WORLD   SEARCH FOR AN AIDS DRUG IS CASE HISTORY IN FRUSTRATION | By Lawrence K Altman Md Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/aguilera-impressive-in-victory.html | AGUILERA IMPRESSIVE IN VICTORY | By Joseph Durso | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/beyond-simms-a-question-mark.html | BEYOND SIMMS A QUESTION MARK | By Frank Litsky Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/dickerson-not-rushing-to-rams-camp.html | DICKERSON NOT RUSHING TO RAMS CAMP | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/festival-basketball-brings-out-best.html | FESTIVAL BASKETBALL BRINGS OUT BEST | By William C Rhoden Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/hearns-races-toward-hagler-rematch.html | HEARNS RACES TOWARD HAGLER REMATCH | By Michael Katz | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/martin-out-for-several-days.html | MARTIN OUT FOR SEVERAL DAYS | By Michael Martinez Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/owners-may-make-a-pension-proposal.html | OWNERS MAY MAKE A PENSION PROPOSAL | By Murray Chass | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/players-lengthy-recovery-ahead-for-crable.html | PLAYERS   LENGTHY RECOVERY AHEAD FOR CRABLE | By Malcolm Moran | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-help-wanted.html | SCOUTING   Help Wanted | By Jim Benagh and Thomas Rogers | TX 1-627750 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-no-experience-necessary.html | SCOUTING   No Experience Necessary | By Jim Benagh and Thomas Rogers | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-the-spoilers.html | SCOUTING   The Spoilers | By Jim Benagh and Thomas Rogers | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-of-the-times-commissioner-on-the-spot.html | SPORTS OF THE TIMES COMMISSIONER ON THE SPOT | By Dave Anderson | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/tv-sports-espn-s-public-service-at-cooperstown.html | TV SPORTS  ESPNS PUBLIC SERVICE AT COOPERSTOWN | By Michael Katz | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/yanks-defeat-indians.html | YANKS DEFEAT INDIANS | By Kevin Dupont Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/style/the-paris-couture-a-new-air-of-vitality.html | THE PARIS COUTURE A NEW AIR OF VITALITY | By Bernadine Morris | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/theater/life-of-a-salesman-a-crusade-for-free-theater.html | LIFE OF A SALESMAN A CRUSADE FOR FREE THEATER | By Nan Robertson | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/theater/stage-fiorello-at-goodspeed-opera.html | STAGE FIORELLO AT GOODSPEED OPERA | By Stephen Holden | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-carter-on-god-and-caesar.html | BRIEFING   Carter on God and Caesar | By Marjorie Hunter and Warren Weaver Jr | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-life-cyclists.html | BRIEFING   Life Cyclists | By Marjorie Hunter and Warren Weaver Jr | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-on-being-a-chocoholic.html | BRIEFING   On Being a Chocoholic | By Marjorie Hunter and Warren Weaver Jr | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-on-being-a-hostage.html | BRIEFING   On Being a Hostage | By Marjorie Hunter and Warren Weaver Jr | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-republican-of-the-year.html | BRIEFING   Republican of the Year | By Marjorie Hunter and Warren Weaver Jr | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/challenger-limps-into-a-low-orbit-as-an-engine-fails.html | CHALLENGER LIMPS INTO A LOW ORBIT AS AN ENGINE FAILS | By William J Broad Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/congress-reading-the-rumblings-on-international-trade.html | Congress   Reading the Rumblings on International Trade | By Steven V Roberts Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/court-rules-agents-violated-news-photographer-s-rights.html | COURT RULES AGENTS VIOLATED NEWS PHOTOGRAPHERS RIGHTS | Special to the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/epa-aims-to-limit-wood-stove-pollution.html | EPA AIMS TO LIMIT WOOD STOVE POLLUTION | AP | TX 1-627750 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/epa-weighing-appeal-of-ruling-requiring-steps-to-curb-acid-rain.html | EPA WEIGHING APPEAL OF RULING REQUIRING STEPS TO CURB ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/follow-that-raccoon.html | Follow That Raccoon | Special to the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/help-sought-for-young-victims-of-compulsive-eating-disorder.html | HELP SOUGHT FOR YOUNG VICTIMS OF COMPULSIVEEATING DISORDER | By Dudley Clendinen Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/life-in-tuscon-dangerous-monsoons-help-beat-the-heat.html | LIFE IN TUSCON DANGEROUS MONSOONS HELP BEAT THE HEAT | By William G Connolly Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/police-brutality-cases-once-a-minority-area-concern-now-found-widely.html | POLICE BRUTALITY CASES ONCE A MINORITYAREA CONCERN NOW FOUND WIDELY | By Andrew H Malcolm | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/reagan-rebuffs-senate-on-budget.html | REAGAN REBUFFS SENATE ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/shuttle-almost-joined-list-of-missions-cut-short.html | SHUTTLE ALMOST JOINED LIST OF MISSIONS CUT SHORT | By John Noble Wilford | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/voting-by-computer-requires-standards-a-us-official-says.html | VOTING BY COMPUTER REQUIRES STANDARDS A US OFFICIAL SAYS | By David Burnham Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/us/working-profile-stephen-s-trott-pressure-and-the-prosecutor.html | Working Profile Stephen S Trott PRESSURE AND THE PROSECUTOR | By Nathaniel C Nash Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/angola-rebels-report-fights.html | Angola Rebels Report Fights | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-china-says-argentine-died-of-aids.html | AROUND THE WORLD   China Says Argentine Died of AIDS | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-japan-reportedly-found-tracks-of-soviet-subs.html | AROUND THE WORLD   Japan Reportedly Found Tracks of Soviet Subs | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-uganda-military-chief-is-made-head-of-state.html | AROUND THE WORLD   Uganda Military Chief Is Made Head of State | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/bodies-of-2-arabs-are-found-in-field-near-west-bank-town.html | Bodies of 2 Arabs Are Found In Field Near West Bank Town | Special to the New York Times | TX 1-627750 | 1985-08-09 |

| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/botha-declines-request-by-tutu-for-crisis-talks.html | BOTHA DECLINES REQUEST BY TUTU FOR CRISIS TALKS | By Alan Cowell Special To the New York Times | TX 1-627750 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/fast-by-sandinista-protests-us-obsession.html | FAST BY SANDINISTA PROTESTS US OBSESSION | By Stephen Kinzer Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/madrid-military-aide-is-slain-basque-group-is-suspected.html | MADRID MILITARY AIDE IS SLAIN BASQUE GROUP IS SUSPECTED | By Edward Schumacher Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/on-a-scottish-island-serentity-s-price-is-poverty.html | ON A SCOTTISH ISLAND SERENTITYS PRICE IS POVERTY | By R W Apple Jr Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/polish-student-leaders-assail-new-controls-on-universities.html | POLISH STUDENT LEADERS ASSAIL NEW CONTROLS ON UNIVERSITIES | By Michael T Kaufman Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/pretoria-s-forces-assessed-able-and-if-tested-ruthless.html | PRETORIAS FORCES ASSESSED ABLE AND IF TESTED RUTHLESS | By Charles Mohr Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/security-at-international-airports-has-toughened-since-hijacking.html | SECURITY AT INTERNATIONAL AIRPORTS HAS TOUGHENED SINCE HIJACKING | By Joseph Berger | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/sharon-urges-israel-to-strike-plo-headquarters-in-jordan.html | Sharon Urges Israel to Strike PLO Headquarters in Jordan | Special to the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/sikh-pact-the-risks.html | SIKH PACT THE RISKS | By Steven R Weisman Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/soviet-to-stop-atomic-tests-it-bids-us-do-same.html | SOVIET TO STOP ATOMIC TESTS IT BIDS US DO SAME | By Seth Mydans Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/suspect-on-trial-in-rome-may-aid-turkish-inquiry.html | SUSPECT ON TRIAL IN ROME MAY AID TURKISH INQUIRY | By John Tagliabue Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/syria-says-israeli-raid-killed-mostly-civilians.html | Syria Says Israeli Raid Killed Mostly Civilians | AP | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-and-russians-make-new-offers-on-nuclear-tests.html | US AND RUSSIANS MAKE NEW OFFERS ON NUCLEAR TESTS | By Gerald M Boyd Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-chides-south-african-leader-for-his-refusal-to-meet-with-tutu.html | US CHIDES SOUTH AFRICAN LEADER FOR HIS REFUSAL TO MEET WITH TUTU | By Stephen Engelberg Special To the New York Times | TX 1-627750 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-officials-say-2-key-projects-require-more-atomic-tests.html | US OFFICIALS SAY 2 KEY PROJECTS REQUIRE MORE ATOMIC TESTS | Special to the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-soviet-summit-parley-jousting-for-position.html | USSOVIET SUMMIT PARLEY JOUSTING FOR POSITION | By Hedrick Smith Special To the New York Times | TX 1-627750 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/dance-morris-troupe-at-pepsico-summerfare.html | DANCE MORRIS TROUPE AT PEPSICO SUMMERFARE | By Anna Kisselgoff | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/rock-chenier-at-lone-star.html | ROCK CHENIER AT LONE STAR | By Jon Pareles | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/the-pop-life-africa-s-sacred-music.html | THE POP LIFE   AFRICAS SACRED MUSIC | By Jon Pareles | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/2-day-closings-at-peru-banks.html | 2Day Closings at Peru Banks | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-court-directs-hertz-in-correcting-avis-ads.html | ADVERTISING   Court Directs Hertz In Correcting Avis Ads | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-globus-gateway.html | ADVERTISING   GlobusGateway | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-hill-holliday-connors-gets-newsday-account.html | ADVERTISING   Hill Holliday Connors Gets Newsday Account | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-ogilvy-group.html | ADVERTISING   Ogilvy Group | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-service-merchandise-assigns-creative-job.html | ADVERTISING   Service Merchandise Assigns Creative Job | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-yoplait-yogurt-on-the-move.html | ADVERTISING   Yoplait Yogurt on The Move | By Philip H Dougherty | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/another-challenge-to-insurers.html | ANOTHER CHALLENGE TO INSURERS | By Eric N Berg | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/another-study-of-hutton-role.html | Another Study Of Hutton Role | Special to the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/bankamerica-revamps-unit.html | BankAmerica Revamps Unit | Special to the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/british-price-britoil-stake.html | British Price Britoil Stake | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/buyout-backed-at-levi-strauss.html | Buyout Backed At Levi Strauss | Special to the New York Times | TX 1-627729 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/dow-advances-2.24-volume-rises.html | DOW ADVANCES 224 VOLUME RISES | By Phillip H Wiggins | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/economic-scene-self-interest-vs-civic-spirit.html | ECONOMIC SCENE   SelfInterest Vs Civic Spirit | By Leonard Silk | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/egypt-s-oil-prices.html | Egypts Oil Prices | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/fdic-head-selected.html | FDIC Head Selected | Special to the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/home-state-warning-in-82.html | Home State Warning in 82 | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/japan-asks-us-trade-tolerance.html | JAPAN ASKS US TRADE TOLERANCE | By Susan Chira Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kohlberg-s-storer-bid-is-accepted.html | KOHLBERGS STORER BID IS ACCEPTED | By John Crudele | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/labor-report-on-bhopal-cites-plant-modification.html | LABOR REPORT ON BHOPAL CITES PLANT MODIFICATION | By Philip M Boffey Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/market-place-analysts-wary-on-retailers.html | MARKET PLACE   ANALYSTS WARY ON RETAILERS | By Isadore Barmash | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/martin-marietta.html | Martin Marietta | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/new-home-sales-slip.html | NEWHOME SALES SLIP | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/payments-to-dynamics-resumed-by-pentagon.html | PAYMENTS TO DYNAMICS RESUMED BY PENTAGON | By Wayne Biddle Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/rates-mixed-in-quiet-trading.html | Rates Mixed in Quiet Trading | By Michael Quint | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/takeover-bill-seen-needless.html | Takeover Bill Seen Needless | Special to the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/tax-relief-for-middle-class-seen.html | TAX RELIEF FOR MIDDLE CLASS SEEN | By David E Rosenbaum Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/turner-fails-twice-to-halt-cbs-offer.html | Turner Fails Twice To Halt CBS Offer | By Geraldine Fabrikant | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-allied-settle-antitrust-issue.html | US Allied Settle Antitrust Issue | AP | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-posts-13.4-billion-trade-gap.html | US POSTS 134 BILLION TRADE GAP | AP | TX 1-627729 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-07-31 | https://www.nytimes.com/1985/07/31/busine ss/us-rejects-aid-for-synthetic-fuels.html | US REJECTS AID FOR SYNTHETIC FUELS | By Robert D Hershey Jr Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/busine ss/us-steel-profits-off-5-but-dividend-increases.html | US STEEL PROFITS OFF 5 BUT DIVIDEND INCREASES | By Daniel F Cuff | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/busine ss/white-house-cool-toward-tokyo-s-market-plan.html | WHITE HOUSE COOL TOWARD TOKYOS MARKET PLAN | By Sandra Salmans Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /60-minute-gourmet-156560.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /all-aboard-for-dinner-on-a-slow-train.html | ALL ABOARD FOR DINNER ON A SLOW TRAIN | By Judy Klemesrud | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /discoveries-summer-lights-and-brights.html | DISCOVERIES   SUMMER LIGHTS AND BRIGHTS | By Carol Lawson | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /food-notes-tale-of-2-davids.html | FOOD NOTES Tale of 2 Davids | By Florence Fabricant | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /in-pursuit-of-the-perfect-ear-of-corn.html | IN PURSUIT OF THE PERFECT EAR OF CORN | By Jonathan Kolatch | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /in-san-francisco-classic-cuisine-is-one-chef-s-coup.html | IN SAN FRANCISCO CLASSIC CUISINE IS ONE CHEFS COUP | By Marian Burros | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /kitchen-equipment-sugar-cones-made-at-home.html | KITCHEN EQUIPMENT   SUGAR CONES MADE AT HOME | By Pierre Franey | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /metropolitan-diary-156558.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /new-solutions-to-old-puzzle-pairing-wine-and-food.html | NEW SOLUTIONS TO OLD PUZZLE PAIRING WINE AND FOOD | By Bryan Miller | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /personal-health-156567.html | PERSONAL HEALTH | By Jane E Brody | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/garden /wine-talk-156566.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/style/ where-have-all-the-heroes-gone.html | WHERE HAVE ALL THE HEROES GONE | By Don Wycliff | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/theater /peter-brook-directs-a-sanskirt-epic.html | PETER BROOK DIRECTS A SANSKIRT EPIC | Special to the New York Times | TX 1-627729 | 1985-08-09 |
| 1985-07-31 | https://www.nytimes.com/1985/07/31/theater /stage-the-taming-of-the-shrew.html | STAGE THE TAMING OF THE SHREW | By Mel Gussow | TX 1-627729 | 1985-08-09 |

| 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627684 | 1985-08-05 |
|---|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/house-votes-86-arts-fund.html | HOUSE VOTES 86 ARTS FUND | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/music-mostly-mozart.html | MUSIC MOSTLY MOZART | By Allen Hughes | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/tv-news-magazines-aim-at-diverse-viewers.html | TV NEWS MAGAZINES AIM AT DIVERSE VIEWERS | By Peter W Kaplan | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/tv-review-macneil-lehrer-s-shift.html | TV REVIEW   MACNEILLEHRERS SHIFT | By John Corry | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/books/books-of-the-times-158785.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/books/soviet-defector-defends-book-against-criticism.html | SOVIET DEFECTOR DEFENDS BOOK AGAINST CRITICISM | By Edwin McDowell Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/books/the-unbounded-spirit-of-philip-roth.html | THE UNBOUNDED SPIRIT OF PHILIP ROTH | By Mervyn Rothstein | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/amc-posts-a-big-loss-and-gets-renault-loan.html | AMC POSTS A BIG LOSS AND GETS RENAULT LOAN | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bethlehem-has-profit-in-quarter.html | BETHLEHEM HAS PROFIT IN QUARTER | By Daniel F Cuff | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/budget-leaders-say-talks-show-some-progress.html | BUDGET LEADERS SAY TALKS SHOW SOME PROGRESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/chase-ends-loans-to-south-africans.html | CHASE ENDS LOANS TO SOUTH AFRICANS | By Robert A Bennett | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/coleco-smitten-by-rambo.html | COLECO SMITTEN BY RAMBO | By Todd S Purdum | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/colgate-to-divest-three-businesses.html | COLGATE TO DIVEST THREE BUSINESSES | By Jonathan P Hicks | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/cruise-ship-contract.html | Cruise Ship Contract | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/cuban-meeting-stokes-emotions-on-latin-debt.html | CUBAN MEETING STOKES EMOTIONS ON LATIN DEBT | By Joseph B Treaster Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/digital-to-set-up-plant-in-scotland.html | Digital to Set Up Plant in Scotland | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/ibm-in-patent-pact-with-japan.html | IBM IN PATENT PACT WITH JAPAN | By David E Sanger | TX 1-627684 | 1985-08-05 |

| | | | | |
|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/investment-bank-shift-reported.html | INVESTMENT BANK SHIFT REPORTED | By James Sterngold | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kodak-down-28.3-grumman-off-9.5.html | KODAK DOWN 283 GRUMMAN OFF 95 | By Phillip H Wiggins | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kodak-unit-cuts-260-american-jobs.html | Kodak Unit Cuts 260 American Jobs | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/leading-indicators-climb-1.html | LEADING INDICATORS CLIMB 1 | By Robert D Hershey Jr Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/people-express-to-fly-to-brussels.html | People Express To Fly to Brussels | By Richard W Stevenson | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/sanyo-to-produce-recorders-in-us.html | Sanyo to Produce Recorders in US | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/settlements-by-hutton-reported.html | SETTLEMENTS BY HUTTON REPORTED | By Nathaniel C Nash Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/technology-new-frontier-in-plastics.html | Technology   New Frontier In Plastics | By Stuart Diamond | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/usair-buys-20-f-100-aircraft.html | USAir Buys 20 F100 Aircraft | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/business/westinghouse-s-stake-in-siliconix.html | Westinghouses Stake in Siliconix | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/a-decorator-s-day-of-bargain-hunting.html | A DECORATORS DAY OF BARGAIN HUNTING | By AnneMarie Schiro | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/aid-for-women-starting-business.html | AID FOR WOMEN STARTING BUSINESS | By Carol Lawson | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/contraception-notices-rejected-by-networks.html | CONTRACEPTION NOTICES REJECTED BY NETWORKS | By Sharon Johnson | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/gardening-what-to-do-in-august-choosing-plants-that-love-the-shade.html | GARDENING WHAT TO DO IN AUGUST CHOOSING PLANTS THAT LOVE THE SHADE | By Joan Lee Faust | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/helpful-hardware-for-city-windows-in-the-summertime.html | HELPFUL HARDWARE   FOR CITY WINDOWS IN THE SUMMERTIME | By Daryln Brewer | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/hers.html | HERS | By Susan Schnur | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/home-beat-out-on-li-vintage-furniture.html | HOME BEAT   OUT ON LI VINTAGE FURNITURE | By Suzanne Slesin | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/hopme-improvement.html | HOPME IMPROVEMENT | By Bernard Gladstone | TX 1-627684 | 1985-08-05 |

| | | | | |
|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/light-air-and-a-spare-style-for-a-restored-1825-farmhouse.html | LIGHT AIR AND A SPARE STYLE FOR A RESTORED 1825 FARMHOUSE | By Mary Cantwell | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/maureen-reagan-assesses-nairobi.html | MAUREEN REAGAN ASSESSES NAIROBI | By Nadine Brozan | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/saving-rare-plants.html | SAVING RARE PLANTS | By Joan Lee Faust | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/bill-on-westway-adds-time-for-fund-trades.html | Bill on Westway Adds Time for Fund Trades | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/bridge-a-larger-number-of-teams-compete-in-grand-nationals.html | Bridge A Larger Number of Teams Compete in Grand Nationals | By Alan Truscott | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/crimes-and-other-violations-in-city-s-schools-drop-2.5.html | CRIMES AND OTHER VIOLATIONS IN CITYS SCHOOLS DROP 25 | By Larry Rohter | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/david-kusevitsky-74-ex-cantor-in-brooklyn.html | DAVID KUSEVITSKY 74 EXCANTOR IN BROOKLYN | By Ari L Goldman | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/dr-gross-accused-of-incompetence-by-state-agency.html | DR GROSS ACCUSED OF INCOMPETENCE BY STATE AGENCY | By Sam Roberts Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/ex-employment-chief-in-nassau-says-republicans-cleared-hiring.html | EXEMPLOYMENT CHIEF IN NASSAU SAYS REPUBLICANS CLEARED HIRING | By John T McQuiston Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/farrell-fighting-ruling-to-take-him-off-ballot.html | FARRELL FIGHTING RULING TO TAKE HIM OFF BALLOT | By Josh Barbanel | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/koch-s-campaign-style.html | KOCHS CAMPAIGN STYLE | By Joyce Purnick | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/man-indicted-in-midtown-sex-attacks.html | MAN INDICTED IN MIDTOWN SEX ATTACKS | By Marcia Chambers | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-almost-an-endorsement.html | NEW YORK DAY BY DAY   Almost an Endorsement | By Susan Heller Anderson and David W Dunlap | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-at-the-corner-of-no-parking-avenue.html | NEW YORK DAY BY DAY   At the Corner Of No Parking Avenue | By Susan Heller Anderson and David W Dunlap | TX 1-627684 | 1985-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-pamphlet-policy.html | NEW YORK DAY BY DAY   Pamphlet Policy | By Susan Heller Anderson and David W Dunlap | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-unhappy-ending.html | NEW YORK DAY BY DAY   Unhappy Ending | By Susan Heller Anderson and David W Dunlap | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/our-towns-gloomy-forecast-worries-the-weather-service.html | OUR TOWNS   GLOOMY FORECAST WORRIES THE WEATHER SERVICE | By Michael Norman Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/path-line-to-newark-suspended-indefinitely.html | PATH Line to Newark Suspended Indefinitely | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/scientists-upstate-hunt-for-some-stowaways-brazilian-killer-bees.html | SCIENTISTS UPSTATE HUNT FOR SOME STOWAWAYS BRAZILIAN KILLER BEES | By Peter Kerr Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/state-sells-its-lavish-camp-in-adirondacks-for-911000.html | STATE SELLS ITS LAVISH CAMP IN ADIRONDACKS FOR 911000 | By Harold Faber Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/stella-blum-68-former-curator-of-costumes.html | STELLA BLUM 68 FORMER CURATOR OF COSTUMES | By Bernadine Morris | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/trial-date-is-set-in-bribery-case-against-justice.html | TRIAL DATE IS SET IN BRIBERY CASE AGAINST JUSTICE | By William G Blair | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/assessing-the-helsinki-final-act-10-years-after-a-loss-for-the-west.html | ASSESSING THE HELSINKI FINAL ACT 10 YEARS AFTER   A LOSS FOR THE WEST | By Richard Pipes | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/assessing-the-helsinki-final-act-10-years-after-some-gains-for-the.html | ASSESSING THE HELSINKI FINAL ACT 10 YEARS AFTERSOME GAINS FOR THE WEST | By F Stephen Larrabee | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/essay-trillion-dollar-term.html | ESSAY   TrillionDollar Term | By William Safire | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/to-many-helsinki-means-hope.html | TO MANY HELSINKI MEANS HOPE | By Jeri Laber | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/bad-weather-mars-saratoga-opening.html | BAD WEATHER MARS SARATOGA OPENING | By Steven Crist Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/baseball-cubs-beat-cardinals-and-andujar-5-2.html | BASEBALL   CUBS BEAT CARDINALS AND ANDUJAR 52 | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/baseball-july-a-month-of-extremes.html | Baseball   July A Month of Extremes | JOSEPH DURSO | TX 1-627684 | 1985-08-05 |

| | | | | |
|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/change-of-style-tried-at-jet-workout.html | CHANGE OF STYLE TRIED AT JET WORKOUT | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/generals-expected-to-merge.html | GENERALS EXPECTED TO MERGE | By Robert Mcg Thomas Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/guidry-fails-in-bid-to-run-streak-to-13.html | GUIDRY FAILS IN BID TO RUN STREAK TO 13 | By Kevin Dupont Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/mets-win-5-2-for-sweep.html | METS WIN 52 FOR SWEEP | By Peter Alfano | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/players-reject-pension-plan.html | Players Reject Pension Plan | By Murray Chass | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/players-the-real-mcdowell-goes-to-the-mound.html | PLAYERS   THE REAL MCDOWELL GOES TO THE MOUND | By Malcolm Moran | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-ready-to-run.html | SCOUTING   Ready to Run | By Thomas Rogers | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-striking-out.html | SCOUTING   Striking Out | By Thomas Rogers | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-yankees-planning-to-honor-seaver.html | SCOUTING   Yankees Planning To Honor Seaver | By Thomas Rogers | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/shriver-gains-in-coast-tennis.html | Shriver Gains In Coast Tennis | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-of-the-times-tom-seaver-s-storybook.html | SPORTS OF THE TIMES   Tom Seavers Storybook | By Dave Anderson | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/this-williams-a-festival-star.html | THIS WILLIAMS A FESTIVAL STAR | By William C Rhoden Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/theater/critic-s-notebook-the-english-remain-cool-to-tennessee-williams.html | CRITICS NOTEBOOK   THE ENGLISH REMAIN COOL TO TENNESSEE WILLIAMS | By Mel Gussow Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/2-ex-postal-officials-indicted.html | 2 ExPostal Officials Indicted | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/90-jets-grounded-by-navy.html | 90 Jets Grounded by Navy | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/alaska-governor-testifies-at-impeachment-inquiry.html | ALASKA GOVERNOR TESTIFIES AT IMPEACHMENT INQUIRY | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/around-the-nation-treasure-hunter-wins-rights-to-sunken-silver.html | AROUND THE NATION   Treasure Hunter Wins Rights to Sunken Silver | AP | TX 1-627684 | 1985-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/around-the-nation-us-challenges-quotas-in-chicago-police-dept.html | AROUND THE NATION   US Challenges Quotas In Chicago Police Dept | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/astronauts-solve-some-problems-that-have-plagued-shuttle-flight.html | ASTRONAUTS SOLVE SOME PROBLEMS THAT HAVE PLAGUED SHUTTLE FLIGHT | By William J Broad Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/boston-school-board-picks-black-to-head-city-system.html | BOSTON SCHOOL BOARD PICKS BLACK TO HEAD CITY SYSTEM | By Matthew L Wald Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-a-noose-on-the-news.html | BRIEFING   A Noose on the News | By Marjorie Hunter and Warren Weaver Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-bye-bye-bullets.html | BRIEFING   Bye Bye Bullets | By Marjorie Hunter and Warren Weaver Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-is-video-next.html | BRIEFING   Is Video Next | By Marjorie Hunter and Warren Weaver Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-it-s-a-bird-a-plane-it-s.html | BRIEFING   Its a Bird a Plane Its | By Marjorie Hunter and Warren Weaver Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-no-rooms-at-the-hilton.html | BRIEFING   No Rooms at the Hilton | By Marjorie Hunter and Warren Weaver Jr | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/computer-helps-battle-forest-fires.html | COMPUTER HELPS BATTLE FOREST FIRES | By Jim Robbins Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/conferees-agree-to-impose-curbs-on-south-africa.html | CONFEREES AGREE TO IMPOSE CURBS ON SOUTH AFRICA | By Stephen Engelberg Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/daughter-says-reagan-vows-not-to-overdo-it.html | Daughter Says Reagan Vows Not to Overdo It | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/growth-in-spending-on-health-care-slows-to-9.1.html | GROWTH IN SPENDING ON HEALTH CARE SLOWS TO 91 | By Robert Pear Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/low-fares-find-their-way-to-atlanta-s-many-air-travelers.html | LOW FARES FIND THEIR WAY TO ATLANTAS MANY AIR TRAVELERS | By William E Schmidt Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/mayor-of-san-diego-is-on-trial-again.html | MAYOR OF SAN DIEGO IS ON TRIAL AGAIN | By Robert Lindsey Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/one-flies-over-the-cuckoo-s-nest.html | One Flies Over the Cuckoos Nest | By David E Rosenbaum Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/pentagon-studies-aids-tests.html | Pentagon Studies AIDS Tests | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/us-acts-to-cut-rail-drug-abuse.html | US ACTS TO CUT RAIL DRUG ABUSE | AP | TX 1-627684 | 1985-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/whistleblower-gets-failing-report-card-from-the-air-force.html | WHISTLEBLOWER GETS FAILING REPORT CARD FROM THE AIR FORCE | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/us/white-house-who-sits-where-and-why-it-matters.html | White House   Who Sits Where and Why It Matters | By Francis X Clines Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/2-authors-doubt-a-bomb-assertion.html | 2 AUTHORS DOUBT ABOMB ASSERTION | By Charles Mohr Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/around-the-world-china-rebuffs-pope-on-improving-relations.html | AROUND THE WORLD   China Rebuffs Pope On Improving Relations | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/around-the-world-gunmen-in-india-kill-mp-from-gandhi-party.html | AROUND THE WORLD   Gunmen in India Kill MP From Gandhi Party | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/blood-supply-called-free-of-aids.html | BLOOD SUPPLY CALLED FREE OF AIDS | By Lawrence K Altman Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/bomb-blast-at-belfast-hotel.html | Bomb Blast at Belfast Hotel | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/car-bomber-attacks-an-israeli-patrol-in-lebanon.html | CAR BOMBER ATTACKS AN ISRAELI PATROL IN LEBANON | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/chaos-rules-uganda-travelers-says.html | CHAOS RULES UGANDA TRAVELERS SAYS | By Sheila Rule Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/china-discloses-big-scandal.html | CHINA DISCLOSES BIG SCANDAL | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/dropping-of-bbc-program-stirs-protest.html | DROPPING OF BBC PROGRAM STIRS PROTEST | By Jo Thomas Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/house-passes-first-foreign-aid-bill-since-81.html | HOUSE PASSES FIRST FOREIGN AID BILL SINCE 81 | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/salvador-said-to-retaliate-for-killing-of-marines.html | SALVADOR SAID TO RETALIATE FOR KILLING OF MARINES | By Joel Brinkley Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/satellite-data-is-urged-for-use-by-un-staff.html | Satellite Data Is Urged For Use by UN Staff | Special to the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/shultz-plays-host-to-soviet-minister.html | SHULTZ PLAYS HOST TO SOVIET MINISTER | By Seth Mydans Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/south-africa-bans-mass-funerals-for-the-victims-of-black-unrest.html | SOUTH AFRICA BANS MASS FUNERALS FOR THE VICTIMS OF BLACK UNREST | By Alan Cowell Special To the New York Times | TX 1-627684 | 1985-08-05 |

| | | | | |
|---|---|---|---|---|
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/sudan-rejected-joint-war-games-us-says.html | SUDAN REJECTED JOINT WAR GAMES US SAYS | By Bill Keller Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/syria-called-key-to-hostages-fate.html | SYRIA CALLED KEY TO HOSTAGES FATE | By John Kifner Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-criticizes-house-arrest-of-korean-opposition-leader.html | US Criticizes House Arrest Of Korean Opposition Leader | AP | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-says-it-is-considering-breaking-military-ties-with-new-zealand.html | US SAYS IT IS CONSIDERING BREAKING MILITARY TIES WITH NEW ZEALAND | By Philip Shenon Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-ship-s-arctic-voyage-draws-heat-in-canada.html | US SHIPS ARCTIC VOYAGE DRAWS HEAT IN CANADA | By Christopher S Wren Special To the New York Times | TX 1-627684 | 1985-08-05 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/a-critic-s-guide-to-art-beyond-the-city-limits.html | A CRITICS GUIDE TO ART BEYOND THE CITY LIMITS | By Vivien Raynor | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/at-nassau-county-museum-works-of-americans-abroad.html | AT NASSAU COUNTY MUSEUM WORKS OF AMERICANS ABROAD | By Grace Glueck | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/back-in-the-city-a-display-of-the-figure-in-modern-art.html | BACK IN THE CITY A DISPLAY OF THE FIGURE IN MODERN ART | By Michael Brenson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/concert-luisa-fernandz-zarzuela.html | CONCERT LUISA FERNANDZ ZARZUELA | By Bernard Holland | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/european-soprano-returns-to-raves.html | EUROPEAN SOPRANO RETURNS TO RAVES | By Bernard Holland | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/in-the-hamptons-dan-flavin-s-fluorescent-light-works-are-aglow.html | IN THE HAMPTONS DAN FLAVINS FLUORESCENT LIGHT WORKS ARE AGLOW | By John Russell | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/jazz-dick-hyman-on-piano.html | JAZZ DICK HYMAN ON PIANO | By John S Wilson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/nine-comedians-appear-on-dangerfield-special.html | Nine Comedians Appear On Dangerfield Special | By Stephen Holden | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/restaurants-161501.html | RESTAURANTS | By Bryan Miller | TX 1-627734 | 1985-08-09 |

| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/street-theater-is-offering-satire.html | STREET THEATER IS OFFERING SATIRE | By Eleanor Blau | TX 1-627734 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/three-visiting-rockers-on-the-frontiers-of-pop.html | THREE VISITING ROCKERS ON THE FRONTIERS OF POP | By Jon Pareles | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/tv-weekend-tongues-shows-off-video-devices.html | TV WEEKEND   TONGUES SHOWS OFF VIDEO DEVICES | By John Corry | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/varied-program-of-baryshnikov-troupe-on-tour.html | VARIED PROGRAM OF BARYSHNIKOV TROUPE ON TOUR | By Jennifer Dunning | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/books/books-of-the-times-160913.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/books/sotheby-s-settlement-on-judaica-challenged.html | SOTHEBYS SETTLEMENT ON JUDAICA CHALLENGED | By Rita Reif | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/about-real-estate-condominiums-thriving-in-area-of-lincoln-center.html | ABOUT REAL ESTATE CONDOMINIUMS THRIVING IN AREA OF LINCOLN CENTER | By Dee Wedemeyer | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-more-than-yuppies-in-baby-boom.html | Advertising   More Than Yuppies in Baby Boom | By Philip H Dougherty | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-philip-morris-s-latest-adjustable-filter-brand.html | Advertising   Philip Morriss Latest Adjustable Filter Brand | By Philip H Dougherty | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-supermarkets-may-be-the-ultimate-ad-arena.html | Advertising   Supermarkets May Be The Ultimate Ad Arena | By Philip H Dougherty | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/breakthrough-plan-advances-at-manville.html | BREAKTHROUGH PLAN ADVANCES AT MANVILLE | By Richard W Stevenson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/business-people-media-concerns-attract-paine-webber-officer.html | BUSINESS PEOPLE   Media Concerns Attract Paine Webber Officer | By Kenneth N Gilpin and Todd S Purdum | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/business-people-touche-ross-fills-3-leadership-posts.html | BUSINESS PEOPLE   Touche Ross Fills 3 Leadership Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chevron-net-down-9.html | Chevron Net Down 9 | Special to the New York Times | TX 1-627734 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chinatown-bank-hearing.html | Chinatown Bank Hearing | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/credit-markets-m-1-growth-of-3.7-billion.html | CREDIT MARKETS   M1 Growth Of 37 Billion | By Michael Quint | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/dow-rises-by-8.17-on-budget-news.html | Dow Rises by 817 On Budget News | By John Crudele | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/e-f-hutton-testimony.html | E F Hutton Testimony | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/economic-scene-signs-of-pickup-in-second-half.html | Economic Scene   Signs of Pickup In Second Half | By Leonard Silk | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/evening-news-dismisses-executive.html | Evening News Dismisses Executive | By Leslie Wayne | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/fed-rebuffs-citicorp-on-insurance.html | FED REBUFFS CITICORP ON INSURANCE | By Sandra Salmans Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/ford-plans-to-acquire-thrift-unit.html | FORD PLANS TO ACQUIRE THRIFT UNIT | By John Holusha Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/friendly-bid-for-rothschild-is-seen.html | FRIENDLY BID FOR ROTHSCHILD IS SEEN | By James Sterngold | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/general-dynamics-receipts-to-fall.html | General Dynamics Receipts to Fall | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/german-cost-of-living.html | German Cost of Living | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/ibm-japan-patent-details.html | IBMJapan Patent Details | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/itt-and-general-dynamics-net-up.html | ITT and General Dynamics Net Up | By Phillip H Wiggins | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/market-place-bright-spots-in-all-sectors.html | Market Place   Bright Spots In All Sectors | By Phillip H Wiggins | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/mcdonnell-douglas-offers-parts-refund.html | McDonnell Douglas Offers Parts Refund | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/new-turner-target-reported.html | NEW TURNER TARGET REPORTED | By Geraldine Fabrikant | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/peru-adopts-emergency-economic-measures.html | PERU ADOPTS EMERGENCY ECONOMIC MEASURES | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/phoenix-steel-sale.html | Phoenix Steel Sale | AP | TX 1-627734 | 1985-08-09 |

| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/spending-rises-on-building.html | SPENDING RISES ON BUILDING | AP | TX 1-627734 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/synthetic-fuel-plant-scuttled.html | SYNTHETIC FUEL PLANT SCUTTLED | By Stuart Diamond | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/the-downfall-of-sakowitz.html | THE DOWNFALL OF SAKOWITZ | By Robert Reinhold Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/treasury-study-cites-tax-disparity.html | TREASURY STUDY CITES TAX DISPARITY | By David E Rosenbaum Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/uneasiness-on-south-africa-grows.html | UNEASINESS ON SOUTH AFRICA GROWS | By Nicholas D Kristof | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/us-in-steel-accord.html | US in Steel Accord | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/business/venezuela-cuts-price-of-oil.html | Venezuela Cuts Price of Oil | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/film-big-bird-on-the-big-screen-with-the-sesame-street-gang.html | FILM BIG BIRD ON THE BIG SCREEN WITH THE SESAME STREET GANG | By Walter Goodman | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/film-weird-science-youth-fantasy.html | FILM WEIRD SCIENCE YOUTH FANTASY | By Janet Maslin | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/peril-a-french-mystery-and-romance.html | PERIL A FRENCH MYSTERY AND ROMANCE | By Walter Goodman | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/screen-fright-night-vampire-tale.html | SCREEN FRIGHT NIGHT VAMPIRE TALE | By Janet Maslin | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/the-screen-animals-are-beautiful-people.html | THE SCREEN ANIMALS ARE BEAUTIFUL PEOPLE | By Janet Maslin | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/2-coaching-concerns-barred-from-using-sat-materials.html | 2 COACHING CONCERNS BARRED FROM USING SAT MATERIALS | By Gene I Maeroff | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/arno-johnson-84-a-former-executive-in-advertising-dies.html | ARNO JOHNSON 84 A FORMER EXECUTIVE IN ADVERTISING DIES | By George W Goodman | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/bridge-hudson-valley-survives-play-in-grand-national-teams.html | Bridge Hudson Valley Survives Play In Grand National Teams | By Alan Truscott Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/bus-radio-plan-termed-disaster-in-goldin-audit.html | BUSRADIO PLAN TERMED DISASTER IN GOLDIN AUDIT | By Suzanne Daley | TX 1-627734 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/from-marilyn-to-madonna-the-unglamorous-business-of-posing-in-the-nude.html | FROM MARILYN TO MADONNA THE UNGLAMOROUS BUSINESS OF POSING IN THE NUDE | By M A Farber | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/improvement-found-in-way-city-handles-child-abuse-cases.html | IMPROVEMENT FOUND IN WAY CITY HANDLES CHILD ABUSE CASES | By Joyce Purnick | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/license-pictures-optional.html | License Pictures Optional | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/margiotta-says-he-checked-applicants-for-county-jobs.html | MARGIOTTA SAYS HE CHECKED APPLICANTS FOR COUNTY JOBS | By John T McQuiston Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/mayoral-rivals-see-each-other-as-opportunists.html | MAYORAL RIVALS SEE EACH OTHER AS OPPORTUNISTS | By Jeffrey Schmalz | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-an-offer-refused.html | NEW YORK DAY BY DAY   An Offer Refused | By Susan Heller Anderson and David W Dunlap | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-imagination.html | NEW YORK DAY BY DAY   Imagination | By Susan Heller Anderson and David W Dunlap | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-love-amid-squalor.html | NEW YORK DAY BY DAY   Love Amid Squalor | By Susan Heller Anderson and David W Dunlap | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-tow-one-tow-all.html | NEW YORK DAY BY DAY   Tow One Tow All | By Susan Heller Anderson and David W Dunlap | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-puts-curb-on-medical-students-from-the-caribbean.html | NEW YORK PUTS CURB ON MEDICAL STUDENTS FROM THE CARIBBEAN | By Ronald Sullivan | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/route-of-li-nuclear-waste-is-argued-at-house-hearing.html | ROUTE OF LI NUCLEAR WASTE IS ARGUED AT HOUSE HEARING | By Ronald Smothers Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/squatters-and-city-battle-for-abandoned-buildings.html | SQUATTERS AND CITY BATTLE FOR ABANDONED BUILDINGS | By William R Greer | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/state-withholds-details-of-gross-charges-impact-on-stewart-case-feared.html | STATE WITHHOLDS DETAILS OF GROSS CHARGES IMPACT ON STEWART CASE FEARED | By Sam Roberts | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-pageant-restores-there-she-is.html | THE REGION   PAGEANT RESTORES THERE SHE IS | AP | TX 1-627734 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-slaying-confession-may-be-admitted.html | THE REGION   Slaying Confession May Be Admitted | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-study-backs-shift-of-lilco-gas-unit.html | THE REGION   Study Backs Shift Of Lilco Gas Unit | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/foreign-affairs-the-new-soviet-style.html | FOREIGN AFFAIRS   The New Soviet Style | By Flora Lewis | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/knocking-out-the-prop-under-marcos.html | Knocking Out the Prop Under Marcos | By Raul S Manglapus | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/tax-imported-oil.html | Tax Imported Oil | By Gary Hart | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/the-stakes-in-the-fordmemoir-case.html | The Stakes in the FordMemoir Case | By Brooks Thomas | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/davis-cup-team-prepares-for-becker.html | Davis Cup Team Prepares for Becker | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ewing-s-demand-would-set-record.html | EWINGS DEMAND WOULD SET RECORD | By Roy S Johnson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/from-diplomacy-to-horse-racing.html | FROM DIPLOMACY TO HORSE RACING | By Alex Yannis Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/generals-gamblers-merger-is-official.html | GENERALSGAMBLERS MERGER IS OFFICIAL | By Robert Mcg Thomas Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/jets-gunter-on-center-stage.html | JETS GUNTER ON CENTER STAGE | By Gerald Eskenazi Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/mets-make-rush.html | METS MAKE RUSH | By Peter Alfano | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/mom-s-command-is-upset.html | MOMS COMMAND IS UPSET | By Steven Crist Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/oaks-trot-race-won-by-conch.html | Oaks Trot Race Won by Conch | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/richardson-leads-golf-qualifiers.html | RICHARDSON LEADS GOLF QUALIFIERS | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ring-and-pulpit-the-fighting-preacher.html | RING AND PULPIT THE FIGHTING PREACHER | By William C Rhoden Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/rose-also-swinging-for-profits.html | ROSE ALSO SWINGING FOR PROFITS | By Ira Berkow | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-knicks-tickets-going-fast.html | SCOUTING   Knicks Tickets Going Fast | By Murray Chass and Thomas Rogers | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-promises.html | SCOUTING   Promises | By Murray Chass and Thomas Rogers | TX 1-627734 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-unassailable.html | SCOUTING   Unassailable | By Murray Chass and Thomas Rogers | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-with-restraint.html | SCOUTING   With Restraint | By Murray Chass and Thomas Rogers | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-of-the-times-cycling-on-the-rise.html | SPORTS OF THE TIMES   CYCLING ON THE RISE | By George Vecsey | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/taylor-extraordinary-skill-ordinary-frustration.html | TAYLOR EXTRAORDINARY SKILL ORDINARY FRUSTRATION | By Frank Litsky Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ueberroth-offers-ideas-on-dispute.html | UEBERROTH OFFERS IDEAS ON DISPUTE | By Murray Chass | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/yanks-trip-ends-with-another-loss.html | YANKS TRIP ENDS WITH ANOTHER LOSS | By Kevin Dupont Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/style/house-calls-a-growing-trend-in-fitness.html | HOUSE CALLS A GROWING TREND IN FITNESS | By Fred Ferretti | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/style/two-new-stores-that-make-shopping-a-safari.html | TWO NEW STORES THAT MAKE SHOPPING A SAFARI | By Susan Heller Anderson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/dickens-characters-are-set-to-music.html | DICKENS CHARACTERS ARE SET TO MUSIC | By Stephen Holden | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/stage-levy-s-springtime-for-henry.html | STAGE LEVYS SPRINGTIME FOR HENRY | By Mel Gussow | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/a-certain-focus-on-women-s-art.html | A Certain Focus On Womens Art | By Irvin Molotsky Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/about-boston-a-garbage-dump-that-is-town-showpiece.html | ABOUT BOSTON   A GARBAGE DUMP THAT IS TOWN SHOWPIECE | By Dudley Clendinen Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-followers-of-guru-win-election-panel-ruling.html | AROUND THE NATION   Followers of Guru Win Election Panel Ruling | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-heart-recipient-plans-a-trip-home-to-indiana.html | AROUND THE NATION   Heart Recipient Plans A Trip Home to Indiana | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-panel-approves-license-for-coast-nuclear-plant.html | AROUND THE NATION   Panel Approves License For Coast Nuclear Plant | AP | TX 1-627734 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-us-judge-in-texas-finds-bias-in-public-housing.html | AROUND THE NATION   US Judge in Texas Finds Bias in Public Housing | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-a-reunion.html | BRIEFING   A Reunion | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-mortgage-art.html | BRIEFING   Mortgage Art | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-science-fiction.html | BRIEFING   Science Fiction | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-substitution-i.html | BRIEFING   Substitution I | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-substitution-ii.html | BRIEFING   Substitution II | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-wait-a-wowate.html | BRIEFING   Wait a Wowate | By Marjorie Hunter and Warren Weaver Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/compromise-avoids-major-cuts-in-benefits.html | COMPROMISE AVOIDS MAJOR CUTS IN BENEFITS | By Robert Pear Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/congress-passes-budget-for-1986-ending-deadlock.html | CONGRESS PASSES BUDGET FOR 1986 ENDING DEADLOCK | By Jonathan Fuerbringer Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/dole-picks-key-political-aide.html | Dole Picks Key Political Aide | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/dr-julia-b-robinson.html | DR JULIA B ROBINSON | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/experiments-go-extremely-well-despite-some-problems-on-shuttle.html | EXPERIMENTS GO EXTREMELY WELL DESPITE SOME PROBLEMS ON SHUTTLE | By William J Broad Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/goode-unperturbed-by-us-inquiry.html | GOODE UNPERTURBED BY US INQUIRY | By E R Shipp Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/hepatitis-b-virus-is-linked-to-aids.html | HEPATITIS B VIRUS IS LINKED TO AIDS | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/house-democratic-leaders-assail-reagan-on-economy.html | HOUSE DEMOCRATIC LEADERS ASSAIL REAGAN ON ECONOMY | By Steven V Roberts Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/irritated-skin-is-removed-from-side-of-reagan-s-nose.html | IRRITATED SKIN IS REMOVED FROM SIDE OF REAGANS NOSE | By Gerald M Boyd Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/minnesota-panel-resumes-hearing-on-handling-of-sex-abuse-case.html | MINNESOTA PANEL RESUMES HEARING ON HANDLING OF SEX ABUSE CASE | Special to the New York Times | TX 1-627734 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/progress-seen-in-leprosy-battle.html | PROGRESS SEEN IN LEPROSY BATTLE | By Harold M Schmeck Jr | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/the-making-and-remaking-of-foreign-policy.html | The Making and Remaking of Foreign Policy | By Leslie H Gelb Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/united-airlines-loses-ruling.html | UNITED AIRLINES LOSES RULING | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/us-court-says-texas-erred-but-doesn-t-delay-election.html | US COURT SAYS TEXAS ERRED BUT DOESNT DELAY ELECTION | By Wayne King Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/victim-at-lifeguards-party.html | Victim at Lifeguards Party | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/us/western-union-strike-grows.html | Western Union Strike Grows | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/11-more-nations-recall-pretoria-envoys.html | 11 MORE NATIONS RECALL PRETORIA ENVOYS | By Frank J Prial Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/6-accused-by-fbi-in-iran-arms-plot.html | 6 ACCUSED BY FBI IN IRAN ARMS PLOT | By Jeff Gerth Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/around-the-world-ex-official-installed-as-uganda-s-premier.html | AROUND THE WORLD   ExOfficial Installed As Ugandas Premier | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/around-the-world-south-korean-leader-picks-2-hard-liners.html | AROUND THE WORLD   South Korean Leader Picks 2 HardLiners | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/at-a-himalayan-refuge-buddha-vies-with-video.html | AT A HIMALAYAN REFUGE BUDDHA VIES WITH VIDEO | By Steven R Weisman Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/cholera-reported-spreading-in-ethiopia-capital-and-sudan.html | CHOLERA REPORTED SPREADING IN ETHIOPIA CAPITAL AND SUDAN | By Clifford D May Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/extradition-plan-with-britain.html | EXTRADITION PLAN WITH BRITAIN | By Susan F Rasky Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/house-backs-economic-sanctions-against-south-africa-380-to-48.html | HOUSE BACKS ECONOMIC SANCTIONS AGAINST SOUTH AFRICA 380 TO 48 | By Alan Cowell Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/in-helsinki-russians-court-press.html | IN HELSINKI RUSSIANS COURT PRESS | By Seth Mydans Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/japan-40-years-after-war-rich-powerful-uneasy.html | JAPAN 40 YEARS AFTER WAR RICH POWERFUL UNEASY | By Clyde Haberman Special To the New York Times | TX 1-627734 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/jules-moch-french-socialist-was-interior-minister-in-40-s.html | Jules Moch French Socialist Was Interior Minister in 40s | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/marcos-said-to-plan-to-quit-and-hold-a-special-election.html | MARCOS SAID TO PLAN TO QUIT AND HOLD A SPECIAL ELECTION | By Bill Keller Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/militant-sikhs-to-fight-accord.html | MILITANT SIKHS TO FIGHT ACCORD | By Sanjoy Hazarika Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/russians-pressing-us-on-test-ban.html | RUSSIANS PRESSING US ON TEST BAN | AP | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/sanctions-by-south-africa-might-hurt-black-nations.html | SANCTIONS BY SOUTH AFRICA MIGHT HURT BLACK NATIONS | Special to the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/scandal-over-poisoned-wine-embitters-village-in-austria.html | SCANDAL OVER POISONED WINE EMBITTERS VILLAGE IN AUSTRIA | By John Tagliabue Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-02 | https://www.nytimes.com/1985/08/02/world/us-finds-poison-in-12-brands-of-wine-imported-from-austria.html | US FINDS POISON IN 12 BRANDS OF WINE IMPORTED FROM AUSTRIA | By Irvin Molotsky Special To the New York Times | TX 1-627734 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/archives/by-phone-legal-first-aid-for-a-fixed-fee.html | BY PHONE LEGAL FIRST AID FOR A FIXED FEE | By Sherry Sontag | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-mozart-and-more.html | CONCERT MOZART AND MORE | By Bernard Holland | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-tina-turner-performs-at-the-garden.html | CONCERT TINA TURNER PERFORMS AT THE GARDEN | By Stephen Holden | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-zydeco-songs-by-simien.html | CONCERT ZYDECO SONGS BY SIMIEN | By Jon Pareles | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/dance-a-troupe-from-amsterdam.html | DANCE A TROUPE FROM AMSTERDAM | By Anna Kisselgoff | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/fcc-backs-ruling-on-cable.html | FCC BACKS RULING ON CABLE | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/grant-williams.html | GRANT WILLIAMS | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/joe-walker.html | JOE WALKER | AP | TX 1-627737 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/rauschenberg-carrying-his-art-to-many-lands.html | RAUSCHENBERG CARRYING HIS ART TO MANY LANDS | By Barbara Gamarekian Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/tv-notes-home-box-office-and-showtime-lose-subscribers.html | TV NOTES   HOME BOX OFFICE AND SHOWTIME LOSE SUBSCRIBERS | By Sally Bedell Smith | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/books/books-of-the-times-a-double-life.html | BOOKS OF THE TIMES   A DOUBLE LIFE | By Eva Hoffman | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/3-european-countries-plan-jet-fighter-project.html | 3 EUROPEAN COUNTRIES PLAN JET FIGHTER PROJECT | By Paul Lewis Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/bartering-for-tv-ad-time.html | BARTERING FOR TV AD TIME | By Richard W Stevenson | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/bids-sought-for-teleglobe.html | Bids Sought For Teleglobe | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/credit-markets-bond-prices-show-declines.html | CREDIT MARKETS   Bond Prices Show Declines | By Gary Klott | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/direct-marketing-thriving-in-us.html | DIRECT MARKETING THRIVING IN US | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/german-jobless-rate.html | German Jobless Rate | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/imf-warns-egypt-about-mounting-debts.html | IMF WARNS EGYPT ABOUT MOUNTING DEBTS | By Judith Miller Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/import-duty-on-ethanol.html | Import Duty On Ethanol | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/japan-chip-dumping-is-found.html | JAPAN CHIP DUMPING IS FOUND | By David E Sanger | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/manville-offers-asbestos-victims-2.5-billion-fund.html | MANVILLE OFFERS ASBESTOS VICTIMS 25 BILLION FUND | By Stuart Diamond | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/national-intergroup-to-buy-permian.html | NATIONAL INTERGROUP TO BUY PERMIAN | By Daniel F Cuff | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/olympia-chevron-in-new-pact.html | OLYMPIA CHEVRON IN NEW PACT | By Lee A Daniels | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-a-legume-compound-used-as-leukemia-curb.html | PATENTSA Legume Compound Used as Leukemia Curb | By Stacy V Jones | TX 1-627737 | 1985-08-09 |

| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-device-and-method-get-drugs-to-heart-rapidly.html | PATENTSDevice and Method Get Drugs to Heart Rapidly | By Stacy V Jones | TX 1-627737 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-hepatitis-virus-isolated-raising-vaccine-hopes.html | PATENTSHepatitis Virus Isolated Raising Vaccine Hopes | By Stacy V Jones | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-new-gm-way-to-paint-cars.html | PATENTSNew GM Way to Paint Cars | By Stacy V Jones | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-studying-of-metal-ions-in-cell-walls-is-aided.html | PATENTSStudying of Metal Ions In Cell Walls Is Aided | By Stacy V Jones | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/phillips-petroleum-retirement-offer.html | Phillips Petroleum Retirement Offer | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/rate-fears-hurt-stocks-dow-drops-2.57-points.html | Rate Fears Hurt Stocks Dow Drops 257 Points | By John Crudele | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/rolls-royce-milestone.html | RollsRoyce Milestone | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/state-delays-takeover-bill.html | State Delays Takeover Bill | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/stock-sale-by-apple-founder.html | Stock Sale by Apple Founder | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/us-banks-cut-loans-to-south-africans-sharply.html | US BANKS CUT LOANS TO SOUTH AFRICANS SHARPLY | By Nicholas D Kristof | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/ward-catalogue-113-becomes-history.html | WARD CATALOGUE 113 BECOMES HISTORY | By Isadore Barmash Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/business/your-money-refinancing-mortgages.html | YOUR MONEY   Refinancing Mortgages | By Leonard Sloane | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/2-verdicts-on-gross.html | 2 VERDICTS ON GROSS | By Sam Roberts | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/about-new-york-tenants-vs-owners-a-new-west-side-story.html | ABOUT NEW YORK   TENANTS VS OWNERS A NEW WEST SIDE STORY | By William E Geist | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/body-found-in-bensonhurst.html | Body Found in Bensonhurst | By United Press International | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/bridge-hudson-valley-in-semifinal-of-grand-national-teams.html | BRIDGE   HUDSON VALLEY IN SEMIFINAL OF GRAND NATIONAL TEAMS | By Alan Truscott Special To the New York Times | TX 1-627737 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/dubrow-s-serves-last-apple-strudel.html | DUBROWS SERVES LAST APPLE STRUDEL | By Dena Kleiman | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/farmers-market-lures-office-workers-at-lunchtime.html | FARMERS MARKET LURES OFFICE WORKERS AT LUNCHTIME | By Jane Gross | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/gross-says-he-is-victim-of-witch-hunt-by-state.html | GROSS SAYS HE IS VICTIM OF WITCH HUNT BY STATE | By Ronald Sullivan | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/koch-is-ordered-off-liberal-line-in-primary-vote.html | KOCH IS ORDERED OFF LIBERAL LINE IN PRIMARY VOTE | By George James | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/li-town-workers-tell-about-giving-to-gop.html | LI TOWN WORKERS TELL ABOUT GIVING TO GOP | By John T McQuiston Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-city-jobless-rate-declines.html | NEW YORK CITY JOBLESS RATE DECLINES | By William R Greer | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-4-important-feet.html | NEW YORK DAY BY DAY   4 Important Feet | By Susan Heller Anderson and David W Dunlap | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-difference-of-opinion.html | NEW YORK DAY BY DAY   Difference of Opinion | By Susan Heller Anderson and David W Dunlap | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-musicians-blues.html | NEW YORK DAY BY DAY   Musicians Blues | By Susan Heller Anderson and David W Dunlap | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-refund-on-your-refuse.html | NEW YORK DAY BY DAY   Refund on Your Refuse | By Susan Heller Anderson and David W Dunlap | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/queens-park-rises-in-ruins-of-wasteland.html | QUEENS PARK RISES IN RUINS OF WASTELAND | By Joseph P Fried | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-city-2-killed-4-injured-in-brooklyn-blaze.html | THE CITY   2 Killed 4 Injured In Brooklyn Blaze | By United Press International | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-region-doctor-sentenced-in-medicaid-theft.html | THE REGION   Doctor Sentenced In Medicaid Theft | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-region-eastern-li-bays-still-contain-algae.html | THE REGION   Eastern LI Bays Still Contain Algae | Special to The New York Times | TX 1-627737 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/trend-setting-quonset-hut-is-demolished-on-li.html | TRENDSETTING QUONSET HUT IS DEMOLISHED ON LI | By James Brooke | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/us-aides-cite-city-in-tunnel-testing.html | US AIDES CITE CITY IN TUNNEL TESTING | By Suzanne Daley | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/both-jewish-and-arabic.html | BOTH JEWISH AND ARABIC | By Herbert Hadad | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/british-newcolonials-upset-hong-kong.html | BRITISH NEWCOLONIALS UPSET HONG KONG | By Frank Ching | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/observer-just-like-jolson.html | OBSERVER   JUST LIKE JOLSON | By Russell Baker | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/teaching-managers-to-handle-crises.html | TEACHING MANAGERS TO HANDLE CRISES | By Gerald Meyers | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/when-a-woman-gets-personal-in-an-ad.html | WHEN A WOMAN GETS PERSONAL IN AN AD | By Esther Cohen | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/17-trotters-entered-in-rich-hambletonian.html | 17 TROTTERS ENTERED IN RICH HAMBLETONIAN | By Alex Yannis Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/baseball-talks-set-to-resume.html | BASEBALL TALKS SET TO RESUME | By Murray Chass | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/baseball-tigers-tanana-hurls-1-hitter.html | BASEBALL   TIGERS TANANA HURLS 1HITTER | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/hostetler-ready-for-action.html | HOSTETLER READY FOR ACTION | By Frank Litsky Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/jets-jones-to-have-surgery-on-finger.html | JETS JONES TO HAVE SURGERY ON FINGER | By Gerald Eskenazi Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/mets-falter-again-at-wrigley-field.html | METS FALTER AGAIN AT WRIGLEY FIELD | By Joseph Durso Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/players-keeping-two-dreams-in-play.html | PLAYERS   Keeping Two Dreams in Play | By Malcolm Moran | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sovereign-don-wins.html | SOVEREIGN DON WINS | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/soviet-plans-to-compete.html | Soviet Plans to Compete | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-of-the-times-rod-carew-in-twilight.html | SPORTS OF THE TIMES   ROD CAREW IN TWILIGHT | By Ira Berkow | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/trauner-advances.html | Trauner Advances | By John Radosta | TX 1-627737 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/west-germans-lead-davis-cup-by-2-0.html | WEST GERMANS LEAD DAVIS CUP BY 20 | By John Tagliabue Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/yankees-run-into-a-defeat.html | YANKEES RUN INTO A DEFEAT | By Michael Martinez | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/style/accents-from-the-couture.html | ACCENTS FROM THE COUTURE | By Bernadine Morris | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/style/de-gustibus-the-luxury-of-lobster-makes-a-summer-feast.html | DE GUSTIBUS   THE LUXURY OF LOBSTER MAKES A SUMMER FEAST | By Marian Burros | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/theater/off-broadway-a-bit-to-the-southwest-is-san-diego.html | OFF BROADWAY A BIT TO THE SOUTHWEST IS SAN DIEGO | By Aljean Harmetz Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/12-are-killed-and-scores-hurt-in-rainstorm-that-floods-streets-of-cheyenne-wyo.html | 12 ARE KILLED AND SCORES HURT IN RAINSTORM THAT FLOODS STREETS OF CHEYENNE WYO | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/2-under-arrest-in-iran-arms-plot-are-suspects-in-previous-dealings.html | 2 UNDER ARREST IN IRAN ARMS PLOT ARE SUSPECTS IN PREVIOUS DEALINGS | By Jeff Gerth Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/around-the-nation-3-die-when-trains-collide-outside-denver.html | AROUND THE NATION   3 DIE WHEN TRAINS COLLIDE OUTSIDE DENVER | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/around-the-nation-jury-is-chosen-for-trial-of-fbi-agent-on-coast.html | AROUND THE NATION   JURY IS CHOSEN FOR TRIAL OF FBI AGENT ON COAST | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/balky-telescope-device-repaired-for-best-day-on-the-space-mission.html | BALKY TELESCOPE DEVICE REPAIRED FOR BEST DAY ON THE SPACE MISSION | By William J Broad Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/bold-gm-pact-draws-praise-and-some-caveats.html | BOLD GM PACT DRAWS PRAISE AND SOME CAVEATS | By William Serrin | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-a-tidy-ribbon.html | BRIEFING   A TIDY RIBBON | By Marjorie Hunter and Warren Weaver Jr | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-california-dreaming.html | BRIEFING   CALIFORNIA DREAMING | By Marjorie Hunter and Warren Weaver Jr | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-oh-really-no-thanks.html | BRIEFING   OH REALLY NO THANKS | By Marjorie Hunter and Warren Weaver Jr | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-on-the-7th-day-he-ll-rest.html | BRIEFING   ON THE 7TH DAY HELL REST | By Marjorie Hunter and Warren Weaver Jr | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/deficit-forecast-too-optimistic-leaders-report.html | DEFICIT FORECAST TOO OPTIMISTIC LEADERS REPORT | By Jonathan Fuerbringer Special To the New York Times | TX 1-627737 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/eff ort-to-impeach-alaskan-expected-to-fail.html | EFFORT TO IMPEACH ALASKAN EXPECTED TO FAIL | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/hea d-of-epa-warns-of-delay-on-toxic-waste.html | HEAD OF EPA WARNS OF DELAY ON TOXIC WASTE | By Philip Shabecoff Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/hea rt-recipient-plans-trip-home-to-indiana.html | HEART RECIPIENT PLANS TRIP HOME TO INDIANA | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/jetli ner-with-161-crashes-in-texas-at-least-122- dead.html | JETLINER WITH 161 CRASHES IN TEXAS AT LEAST 122 DEAD | By Robert D McFadden | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/job less-rate-holds-at-7.2-for-the-6th-month-in-a- row.html | JOBLESS RATE HOLDS AT 72 FOR THE 6th MONTH IN A ROW | By Robert D Hershey Jr Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/jur y-is-deliberating-in-trial-of-4-accused-of- bombing-scheme.html | JURY IS DELIBERATING IN TRIAL OF 4 ACCUSED OF BOMBING SCHEME | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/me ese-and-his-candor.html | MEESE AND HIS CANDOR | By Stuart Taylor Jr Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/po wer-failure-in-louisiana.html | POWER FAILURE IN LOUISIANA | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/pre sidential-health-removal-skin-reagan-s-nose- prompts-questions-about-treatment.html | PRESIDENTIAL HEALTH   REMOVAL OF SKIN FROM REAGANS NOSE PROMPTS QUESTIONS ABOUT TREATMENT | By Lawrence K Altman Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/test ing-austrian-wine-taxes-staff-of-us-lab.html | TESTING AUSTRIAN WINE TAXES STAFF OF US LAB | By Irvin Molotsky Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/tex ans-pick-a-congressman-today.html | TEXANS PICK A CONGRESSMAN TODAY | By Wayne King Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/upi- plan-to-void-union-pact-haulted.html | UPI PLAN TO VOID UNION PACT HAULTED | By Sandra Salmans Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/us- aide-praises-teamster-chief-after-move-to- curb-investigation.html | US AIDE PRAISES TEAMSTER CHIEF AFTER MOVE TO CURB INVESTIGATION | By Kenneth B Noble Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/us/whi te-house-won-t-comment-on-nose- operation.html | WHITE HOUSE WONT COMMENT ON NOSE OPERATION | By Gerald M Boyd Special To the New York Times | TX 1-627737 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/around-the-world-8-us-senators-to-visit-gorbachev-in-moscow.html | AROUND THE WORLD   8 US SENATORS TO VISIT GORBACHEV IN MOSCOW | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/around-the-world-south-koren-dissident-freed-from-detention.html | AROUND THE WORLD   SOUTH KOREN DISSIDENT FREED FROM DETENTION | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/as-sectarian-attacks-go-on-india-state-is-puzzled.html | AS SECTARIAN ATTACKS GO ON INDIA STATE IS PUZZLED | By Steven R Weisman Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/china-calls-reports-of-arms-deals-with-israel-entirely-groundless.html | CHINA CALLS REPORTS OF ARMS DEALS WITH ISRAEL ENTIRELY GROUNDLESS | By John F Burns Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/earthquake-jolts-pakistan.html | EARTHQUAKE JOLTS PAKISTAN | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/for-2-black-men-in-south-africa-differing-loyalties-similar-fates.html | FOR 2 BLACK MEN IN SOUTH AFRICA DIFFERING LOYALTIES SIMILAR FATES | By Alan Cowell Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/guatemala-economy-deep-in-gloom.html | GUATEMALA ECONOMY DEEP IN GLOOM | By James Lemoyne Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/madagascar-kills-20-in-sect.html | MADAGASCAR KILLS 20 IN SECT | AP | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/opposition-is-eager-to-take-on-marcos.html | OPPOSITION IS EAGER TO TAKE ON MARCOS | By Steve Lohr Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/pretoria-agrees-to-meet-west-europeans.html | PRETORIA AGREES TO MEET WEST EUROPEANS | Special to the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-03 | https://www.nytimes.com/1985/08/03/world/the-talk-of-brasilia-brazil-s-capital-old-age-pains-at-25.html | THE TALK OF BRASILIA   BRAZILS CAPITAL OLDAGE PAINS AT 25 | By Alan Riding Special To the New York Times | TX 1-627737 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/antiques-a-turkish-bohca-a-flemish-flamskvav-and-other-rarities.html | ANTIQUES   A TURKISH BOHCA A FLEMISH FLAMSKVAV AND OTHER RARITIES | By Ann Barry | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/bellini-s-norma-gets-a-dash-of-the-avant-garde.html | BELLINIS NORMA GETS A DASH OF THE AVANTGARDE | By Will Crutchfield | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/bridge-an-underruff-defeats-a-slam.html | BRIDGE   AN UNDERRUFF DEFEATS A SLAM | By Alan Truscott | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/cable-tv-notes-chapters-of-the-immigrant-experience.html | CABLE TV NOTES   CHAPTERS OF THE IMMIGRANT EXPERIENCE | By Steve Schneider | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/camera-letting-the-portfolio-sell-the-photographer.html | CAMERA   LETTING THE PORTFOLIO SELL THE PHOTOGRAPHER | By John Durniak | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/chess-polishing-endgame-tactics.html | CHESS   POLISHING ENDGAME TACTICS | By Robert Byrne | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/concert-mozart-pieces-for-clarinet-and-piano.html | CONCERT MOZART PIECES FOR CLARINET AND PIANO | By Bernard Holland | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/concerts-at-saratoga-will-be-different-now.html | CONCERTS AT SARATOGA WILL BE DIFFERENT NOW | By Scott Cantrell | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/creativity-and-cliches-from-two-acts-atop-the-charts.html | CREATIVITY AND CLICHES FROM TWO ACTS ATOP THE CHARTS | By Stephen Holden | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE   Broadcast TV | By John Rockwell | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-cable-tv.html | CRITICS CHOICE   Cable TV | By Howard Thompson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-dance.html | CRITICS CHOICE   Dance | By Jennifer Dunning | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-music.html | CRITICS CHOICE   Music | By Tim Page | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/dance-dawn-watson.html | DANCE DAWN WATSON | By Jennifer Dunning | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/dance-view-london-s-royal-ballet-is-going-through-troubled-times.html | DANCE VIEW   LONDONS ROYAL BALLET IS GOING THROUGH TROUBLED TIMES | By Anna Kisselgoff | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/documentarians-with-a-difference.html | DOCUMENTARIANS WITH A DIFFERENCE | By Leslie Garisto | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/finishing-touches-for-the-garden.html | FINISHING TOUCHES FOR THE GARDEN | By Carla Wallach | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-156395.html | HOME VIDEO   NEW CASSETES GLORIOUS FALSTAFF VIBRANT HEPBURN | By Joh Pareles | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161393.html | HOME VIDEO   NEW CASSETES GLORIOUS FALSTAFF VIBRANT HEPBURN | By John Rockwell | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161396.html | HOME VIDEO   NEW CASSETES GLORIOUS FALSTAFF VIBRANT HEPBURN | By Howard Thompson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161403.html | HOME VIDEO   NEW CASSETES GLORIOUS FALSTAFF VIBRANT HEPBURN | By John J OConnor | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161405.html | HOME VIDEO   NEW CASSETES GLORIOUS FALSTAFF VIBRANT HEPBURN | By Eden Ross Lipson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/how-imagination-retraced-a-murder.html | HOW IMAGINATION RETRACED A MURDER | By Shelagh Delaney | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/how-to-learn-about-planting-design-from-neighbors.html | HOW TO LEARN ABOUT PLANTING DESIGN FROM NEIGHBORS | By Sabeeha H Johnson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/jersey-symphony-s-wunderkind.html | JERSEY SYMPHONYS WUNDERKIND | By Nan Robertson Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/latin-arts-find-a-new-york-showcase.html | LATIN ARTS FIND A NEW YORK SHOWCASE | By Richard F Shepard | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/modern-art-museums-the-surprise-is-gone.html | MODERN ART MUSEUMS THE SURPRISE IS GONE | By John Russell | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/music-notes-william-schuman-at-75.html | MUSIC NOTES   WILLIAM SCHUMAN AT 75 | By Tim Page | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/music-view-there-is-real-drama-in-winterreise.html | MUSIC VIEW   THERE IS REAL DRAMA IN WINTERREISE | By Donal Henahan | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/new-fund-for-the-arts-gets-a-tryout-in-boston.html | NEW FUND FOR THE ARTS GETS A TRYOUT IN BOSTON | By Samuel G Freedman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/numismatics-museum-issues-medal-for-the-statue-of-liberty.html | NUMISMATICSMUSEUM ISSUES MEDAL FOR THE STATUE OF LIBERTY | By Ed Reiter | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/photography-view-shedding-new-light-on-an-enigmatic-career.html | PHOTOGRAPHY VIEW   SHEDDING NEW LIGHT ON AN ENIGMATIC CAREER | By Andy Grundberg | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/recordings-mozart-and-haydn-a-mutual-admiration.html | RECORDINGSMOZART AND HAYDN A MUTUAL ADMIRATION | By George Jellinek | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/recordings-provide-a-harvest-of-song.html | RECORDINGS PROVIDE A HARVEST OF SONG | By Barrymore Scherer | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/sound-for-good-listening-it-helps-to-go-by-the-numbers.html | SOUND   FOR GOOD LISTENING IT HELPS TO GO BY THE NUMBERS | By Hans Fantel | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/spain-s-style-of-operetta-goes-on-display.html | SPAINS STYLE OF OPERETTA GOES ON DISPLAY | By Richard Traubner | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/stamps-artistry-from-the-orient-featured.html | STAMPS   ARTISTRY FROM THE ORIENT FEATURED | By John F Dunn | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/tv-view-lots-of-talk-but-who-s-listening.html | TV VIEW   LOTS OF TALK BUT WHOS LISTENING | By John Corry | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/waiting-on-tables-living-on-dreams.html | WAITING ON TABLES LIVING ON DREAMS | By Samuel G Freedman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/a-moment-of-true-feeling.html | A MOMENT OF TRUE FEELING | By Malcolm Bradbury | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/about-books-the-life-tht-is-in-things.html | ABOUT BOOKS   THE LIFE THT IS IN THINGS | By Anatole Broyard | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/arms-against-the-experts.html | ARMS AGAINST THE EXPERTS | By Roger B Swain | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/betsy-saved-from-discontent.html | BETSY SAVED FROM DISCONTENT | By Andrea Lee | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/beyond-the-brink-of-destruction.html | BEYOND THE BRINK OF DESTRUCTION | By John Toland | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/children-s-books-147151.html | CHILDRENS BOOKS | By Mary Louise Cuneo | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/existentialism-semiotics-and-iced-tea.html | EXISTENTIALISM SEMIOTICS AND ICED TEA | By Roger Kimball | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-161207.html | IN SHORT FICTION | By Jack Sullivan | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-161211.html | IN SHORT FICTION | By Sam Tanenhaus | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-teacher-of-abstract-seeing.html | IN SHORT FICTIONTEACHER OF ABSTRACT SEEING | By Alexandra Anderson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction.html | IN SHORT FICTION | By Bern Williams | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction.html | IN SHORT FICTION | By Mona Simpson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Doan MacDougall | TX 1-630124 | 1985-08-09 |

| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-147225.html | IN SHORT NONFICTION | By Joel Brinkley | TX 1-630124 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-161227.html | IN SHORT NONFICTION | By Michael Sterne | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-161229.html | IN SHORT NONFICTION | By Ari L Goldman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bryan Johnson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edward Ziff | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jacqueline Austin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/it-s-still-a-man-s-world.html | ITS STILL A MANS WORLD | By Alice KesslerHarris | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/marcel-at-the-transom-something-is-wrong-with-proust-s-narrator.html | MARCEL AT THE TRANSOM SOMETHING IS WRONG WITH PROUSTS NARRATOR | By Louis Auchincloss | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/mother-is-the-goalie.html | MOTHER IS THE GOALIE | By Ariel Dorfman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/music-as-history-movies-as-movies.html | MUSIC AS HISTORY MOVIES AS MOVIES | By Edward Rothstein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/new-noteworth.html | NEW  NOTEWORTH | By C Gerald Fraser | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/polish-writers-the-underground-is-on-top.html | POLISH WRITERS THE UNDERGROUND IS ON TOP | By Michael T Kaufman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/politics-after-daley.html | POLITICS AFTER DALEY | By Denneth L Kusmer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/science-fiction.html | SCIENCE FICTION | By Gerld Jonas | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/symbols-of-guilt-and-generosity.html | SYMBOLS OF GUILT AND GENEROSITY | By Taylor Branch | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-big-three-at-war-and-dinner.html | THE BIG THREE AT WAR AND DINNER | By John Lewis | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-poet-who-worked-for-the-kgb.html | THE POET WHO WORKED FOR THE KGB | By Joseph Hone | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-right-chaos-the-right-agueness.html | THE RIGHT CHAOS THE RIGHT AGUENESS | By Mark Rudman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/books/three-witnesses-and-the-bomb.html | THREE WITNESSES AND THE BOMB | By Robert Shaplen | TX 1-630124 | 1985-08-09 |

| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/business-schools-japanese-style.html | BUSINESS SCHOOLS JAPANESE STYLE | By Susan Chira | TX 1-630124 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/child-care-finds-a-champion-in-the-corporation.html | CHILD CARE FINDS A CHAMPION IN THE CORPORATION | By William Meyers | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/fed-not-treasury-should-take-the-lead.html | FED NOT TREASURY SHOULD TAKE THE LEAD | By Al Swift | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/how-anheuser-brews-its-winners.html | HOW ANHEUSER BREWS ITS WINNERS | By Richard W Stevenson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/investing-chasing-option-and-dividend-income.html | INVESTINGCHASING OPTION AND DIVIDEND INCOME | By Annise C Wallace | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/personal-finance-helping-parents-plan-their-finances.html | PERSONAL FINANCE  HELPING PARENTS PLAN THEIR FINANCES | Deborah Rankin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/reagan-s-hidden-industrial-policy.html | REAGANS HIDDEN INDUSTRIAL POLICY | By Robert B Reich | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/the-executive-computer-adding-a-dash-of-visual-sparkle.html | THE EXECUTIVE COMPUTER   ADDING A DASH OF VISUAL SPARKLE | By Erik SandbertDiment | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/the-telephone-lobby-no-longer-a-one-company-shop.html | THE TELEPHONE LOBBY NO LONGER A ONECOMPANY SHOP | By Reginald Stuart | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/trying-to-run-a-bigger-hasbro.html | TRYING TO RUN A BIGGER HASBRO | By Philip S Gutis | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/week-in-business-peru-s-bold-move-to-control-its-debt.html | WEEK IN BUSINESS  PERUS BOLD MOVE TO CONTROL ITS DEBT | By Merrill Perlman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-computers-ease-the-load-at-times.html | WHATS NEW IN THE SECRETARIAL WORLD  COMPUTERS EASE THE LOAD  AT TIMES | By Elizabeth Kolbert | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-education-for-the-automated-office.html | WHATS NEW IN THE SECRETARIAL WORLD  EDUCATION FOR THE AUTOMATED OFFICE | By Elizabeth Kolbert | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-lagging-salaries-cause-shortages.html | WHATS NEW IN THE SECRETARIAL WORLD  LAGGING SALARIES CAUSE SHORTAGES | By Elizabeth Kolbert | TX 1-630124 | 1985-08-09 |

| 1985-08-04 | https://www.nytimes.com/1985/08/04/busine ss/what-s-new-in-the-secretarial-world.html | WHATS NEW IN THE SECRETARIAL WORLD | By Elizabeth Kolbert | TX 1-630124 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/about-men-the-faithful-desperado.html | ABOUT MENTHE FAITHFUL DESPERADO | By Lance Campa | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/are-criminals-made-or-born.html | ARE CRIMINALS MADE OR BORN | By Richard J Herrnstein and James Q Wilson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/food-sweetbreads.html | FOOD   SWEETBREADS | By Craig Claiborne With Peirre Franey | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/men-s-style-coats-for-all-weather.html | MENS STYLE   COATS FOR ALL WEATHER | By Diane Sustendal | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/of-bytes-and-bulletin-boards.html | OF BYTES AND BULLETIN BOARDS | By Martin Lasden | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/on-language-inartful-dodger.html | ON LANGUAGE   INARTFUL DODGER | By William Safire | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/sunday-observer-the-long-red.html | SUNDAY OBSERVER   THE LONG RED | By Russell Baker | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/teddy-kollek-s-jerusalem.html | TEDDY KOLLEKS JERUSALEM | By Thomas L Friedman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/magaz ine/wine-cabernet-sauvignon-s-identity-crisis.html | WINE   CABERNET SAUVIGNONS IDENTITY CRISIS | By Frank J Prial | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/movie s/film-view-two-performers-who-dare.html | FILM VIEW   TWO PERFORMERS WHO DARE | By Janet Maslin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/movie s/grim-doings-in-victorian-britain.html | GRIM DOINGS IN VICTORIAN BRITAIN | By Fabienne Marsh | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/2-officers-slashed-attacker-shot.html | 2 OFFICERS SLASHED ATTACKER SHOT | By George James | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/7-developers-offer-plans-for-south-ferry-site.html | 7 DEVELOPERS OFFER PLANS FOR SOUTH FERRY SITE | By Jeffrey Schmalz | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/8-inmates-sue-for-better-aids-care.html | 8 INMATES SUE FOR BETTER AIDS CARE | By Tessa Melvin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/a-closer-look-at-ecology-and-history.html | A CLOSER LOOK AT ECOLOGY AND HISTORY | By Ian T MacAuley | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/a-junior-league-gift-on-muscoots-10th.html | A JUNIOR LEAGUE GIFT ON MUSCOOTS 10TH | By Gary Kriss | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregi on/a-special-summer-for-irish-chldren.html | A SPECIAL SUMMER FOR IRISH CHLDREN | By Marcia Saft | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerard Eskenazi | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/about-westchester-sounds-of-summer.html | ABOUT WESTCHESTERSOUNDS OF SUMMER | By Lynne Ames | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/aid-for-travelers-in-trouble.html | AID FOR TRAVELERS IN TROUBLE | By Paul Guernsey | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/antiques-benefit-show-in-glastonbury.html | ANTIQUESBENEFIT SHOW IN GLASTONBURY | By Frances Phipps | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-a-bit-of-the-old-west-in-greenwich.html | ARTA BIT OF THE OLD WEST IN GREENWICH | By William Zimmer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-bank-joins-list-of-artist-showplaces.html | ART   BANK JOINS LIST OF ARTIST SHOWPLACES | By Vivien Raynor | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-forcefulness-that-demands-attention.html | ARTForcefulness That Demands Attention | By Phyllis Braff | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/audio-tapes-give-dogcare-tips.html | AUDIO TAPES GIVE DOGCARE TIPS | By Michael Luzzi | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/baseball-player-15-opts-for-retirement.html | BASEBALL PLAYER 15 OPTS FOR RETIREMENT | By John Cavanaugh | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/boom-in-li-defenmse-work-helps-lure-young-engineers.html | BOOM IN LI DEFENMSE WORK HELPS LURE YOUNG ENGINEERS | By Gregory T Pope | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/bradley-airport-upgrades-security.html | BRADLEY AIRPORT UPGRADES SECURITY | By Peggy McCarthy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/bridge-washington-san-francisco-reach-finals-in-bridge-play.html | BRIDGE   WASHINGTON SAN FRANCISCO REACH FINALS IN BRIDGE PLAY | By Alan Truscott Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/camden-prison-called-asset.html | CAMDEN PRISON CALLED ASSET | By Carlo M Sardella | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/chamber-series-drawing-to-a-close.html | CHAMBER SERIES DRAWING TO A CLOSE | By Rena Fruchter | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/comunity-service-society-to-rethink-goals.html | COMUNITY SERVICE SOCIETY TO RETHINK GOALS | By Kathleen Teltsch | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-guide.html | CONNECTICUT GUIDE | By Elenaor Charles | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-computer-craziness.html | CONNECTICUT OPINION   COMPUTER CRAZINESS | By Paula Steen | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-what-next-for-the-baby-boomers.html | CONNECTICUT OPINION   WHAT NEXT FOR THE BABY BOOMERS | By Michele G Diacri | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-why-leave-all-the-lights-out.html | CONNECTICUT OPINION   WHY LEAVE ALL THE LIGHTS OUT | By Theodore M Bier | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/crafts-the-roles-jewelry-can-play-are-many.html | CRAFTS   THE ROLES JEWELRY CAN PLAY ARE MANY | By Patricia Malarcher | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/cruising-50sstyle-in-bethel.html | CRUISING 50sSTYLE IN BETHEL | By Laurie A ONeill | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-a-culinary-passage-to-india.html | DINING OUT   A CULINARY PASSAGE TO INDIA | By Florence Fabricant | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-colonial-solidity-in-pound-ridge.html | DINING OUTCOLONIAL SOLIDITY IN POUND RIDGE | By M H Reed | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-gingerbread-spa-by-the-sea.html | DINING OUTGINGERBREAD SPA BY THE SEA | By Ann Semmes | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-northern-italian-in-darien.html | DINING OUT   NORTHERN ITALIAN IN DARIEN | By Patricia Brooks | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dusan-bernic-chef-who-owned-terrace-restaurant-is-dead-at-43.html | DUSAN BERNIC CHEF WHO OWNED TERRACE RESTAURANT IS DEAD AT 43 | By Robert D McFadden | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/ferry-adopts-7-day-service.html | FERRY ADOPTS 7DAY SERVICE | By Charlotte Libov | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/first-public-housing-rojects-since-1972-rising-in-yonkers.html | FIRST PUBLIC HOUSING ROJECTS SINCE 1972 RISING IN YONKERS | By Betsy Brown | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-murph-the-surf.html | FOLLOWUP ON THE NEWS   MURPH THE SURF | By Richard Haitch | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-real-life-jaws.html | FOLLOWUP ON THE NEWS   REALLIFE JAWS | By Richard Haitch | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-stealing-streets.html | FOLLOWUP ON THE NEWS   STEALING STREETS | By Richard Haitch | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/food-the-peach-rises-to-many-occasions.html | FOOD   THE PEACH RISES TO MANY OCCASIONS | By Florence Fabricant | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/for-chief-plaintiff-a-15year-battle.html | FOR CHIEF PLAINTIFF A 15YEAR BATTLE | By Marian Courtney | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/gardening-planning-effective-combinations.html | GARDENINGPLANNING EFFECTIVE COMBINATIONS | By Carl Totemeier | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/gardening-planning-effective-combinations.html | GARDENINGPLANNING EFFECTIVE COMBINATIONS | By Carl Totemeier | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/gardening-planning-effective-combinations.html | GARDENINGPLANNING EFFECTIVE COMBINATIONS | By Carl Totemeier | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/gardening-planning-effective-combinations.html | GARDENINGPLANNING EFFECTIVE COMBINATIONS | By Carl Totemeier | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/group-disputes-city-incinerator-plan.html | GROUP DISPUTES CITY INCINERATOR PLAN | By Josh Barbanel | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/home-cilnic-preserving-a-beautiful-finish-on-a-hardwood-floor.html | HOME CILNIC   PRESERVING A BEAUTIFUL FINISH ON A HARDWOOD FLOOR | By Bernard Gladstone | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/home-clinic-preserving-a-beautiful-finish-on-a-hardwood-floor.html | HOME CLINIC   PRESERVING A BEAUTIFUL FINISH ON A HARDWOOD FLOOR | By Bernard Gladstone | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/hudson-pushing-removal-of-wastes.html | HUDSON PUSHING REMOVAL OF WASTES | By Leo H Carney | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/indian-group-blocks-work-on-highway.html | INDIAN GROUP BLOCKS WORK ON HIGHWAY | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/jersey-beachgoers-fight-restrictions.html | JERSEY BEACHGOERS FIGHT RESTRICTIONS | By Donald Janson Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/jurors-scarce-in-southampton.html | JURORS SCARCE IN SOUTHAMPTON | By Thomas Clavin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-journal-169692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-guardian-of-our-block-creator-of-tempests.html | LONG ISLAND OPINIONGUARDIAN OF OUR BLOCK CREATOR OF TEMPESTS | By Jerrie Carmody | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-it-can-even-be-used-for-the-car.html | LONG ISLAND OPINION   IT CAN EVEN BE USED FOR THE CAR | By Barbara Scherr Trenk | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-one-little-rabbit-one-big-world.html | LONG ISLAND OPINION   ONE LITTLE RABBIT ONE BIG WORLD | By Marguerite Z Mudge | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-islanders-chess-master-22-aims-at-top.html | LONG ISLANDERS   Chess Master 22 Aims At Top | By Lawrence Van Gelder | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/misuse-of-drugs-by-aged-on-rise.html | Misuse Of Drugs By Aged On Rise | By Phyllis Bernstein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/movegoers-help-institute-reach-a-50th.html | MOVEGOERS HELP INSTITUTE REACH A 50Th | By Lena Williams | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/mt-laurel-housing-issue-finally-resolved.html | MT LAUREL HOUSING ISSUE FINALLY RESOLVED | By Marian Courtney | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/music-for-concertgoers-a-trip-out-of-state-is-well-worth-it.html | MUSIC   FOR CONCERTGOERS A TRIP OUT OF STATE IS WELL WORTH IT | By Robert Sherman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/music-sounds-elsewhere-in-the-state.html | MUSIC   SOUNDS ELSEWHERE IN THE STATE | By Robert Sherman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/nassau-gop-practice-detailed-in-trial.html | NASSAU GOP PRACTICE DETAILED IN TRIAL | By John T McQuiston | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jersey-jounral.html | NEW JERSEY JOUNRAL | By Albert J Parisi | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-milford-sets-vietnam-parade.html | NEW MILFORD SETS VIETNAM PARADE | By Laurie A ONeill | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-museum-set-for-old-machines.html | NEW MUSEUM SET FOR OLD MACHINES | By Eleanor Charles | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-yorkers-turning-to-private-wells-in-drought.html | NEW YORKERS TURNING TO PRIVATE WELLS IN DROUGHT | By Michael Jensen Jr | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/o-neill-and-gop-spar-over-surplus.html | ONEILL AND GOP SPAR OVER SURPLUS | By Richard L Madden | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/our-towns-banking-boat-fire-island-g-strings-pina-coladas-dramamine-cold-cash.html | OUR TOWNS   BANKING BY BOAT ON FIRE ISLAND GSTRINGS PINA COLADAS DRAMAMINE AND COLD CASH | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/patrons-change-adds-up-to-a-500-fresh-air-gift.html | PATRONS CHANGE ADDS UP TO A 500 FRESH AIR GIFT | By Jilian Mincer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/paying-with-sweat-for-new-housing.html | PAYING WITH SWEAT FOR NEW HOUSING | By Peggy McCarthy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/pending-court-caes-decrease.html | PENDING COURT CAES DECREASE | By Robert A Hamilton | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/planned-yonkers-school-debated.html | PLANNED YONKERS SCHOOL DEBATED | By Milena Jovanovitch | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/prisoner-wins-in-rights-case.html | PRISONER WINS IN RIGHTS CASE | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/rutgers-sessions-offer-alcoholics-help.html | RUTGERS SESSIONS OFFER ALCOHOLICS HELP | By Fred McMorrow | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/sharks-return-to-li-after-curious-year.html | SHARKS RETURN TO LI AFTER CURIOUS YEAR | ByR B Dandes | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/speaking-personally-a-college-streaker-bares-the-whole-naked-truth.html | SPEAKING PERSONALLY   A COLLEGE STREAKER BARES THE WHOLE NAKED TRUTH | By Pamela Margoshes | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/state-s-historian-ends-33-year-post.html | STATES HISTORIAN ENDS 33YEAR POST | By Robert A Hamilton | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-1930-s-return-to-a-station.html | THE 1930s RETURN TO A STATION | By Franklin Whitehouse | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-bard-and-more-featured-at-drew.html | THE BARD AND MORE FEATURED AT DREW | By Alvin Klein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-leading-lady-stars-in-this-music-man.html | THEATER   LEADING LADY STARS IN THIS MUSIC MAN | By Alvin Klein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-review-1940-s-radio-hour.html | THEATER REVIEW   1940s RADIO HOUR | By Leah D Frank | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-ron-richardson-of-big-river-takes-success-in-stride-faith.html | THEATER   RON RICHARDSON OF BIG RIVER TAKES SUCCESS IN STRIDE FAITH | By Alvin Klein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/tourism-recovers-after-hotel-strike.html | TOURISM RECOVERS AFTER HOTEL STRIKE | By Robin Toner | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/traveling-soprano-takes-capital-stage.html | Traveling Soprano Takes Capital Stage | By Ellen A Clear | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/trial-for-goetz-is-still-months-away.html | TRIAL FOR GOETZ IS STILL MONTHS AWAY | By Marcia Chambers | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/two-sides-press-kean-on-job-retention-bill.html | TWO SIDES PRESS KEAN ON JOBRETENTION BILL | By Joseph F Sullivan | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-guide-160747.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-a-caramoor-sale.html | WESTCHESTER JOURNALA CARAMOOR SALE | By Joseph R Grassi Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-historic-playland.html | WESTCHESTER JOURNALHISTORIC PLAYLAND | By Gary Kriss | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-home-for-nestle.html | WESTCHESTER JOURNAL   HOME FOR NESTLE | By Betsy Brown | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-a-father-s-forewarning-voice.html | WESTCHESTER OPINION   A FATHERS FOREWARNING VOICE | By Peggy Greco | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-death-of-a-runner-brings-on-doubts.html | WESTCHESTER OPINION   DEATH OF A RUNNER BRINGS ON DOUBTS | By William J Malcolm | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-hiroshima-at-40-when-words-fail.html | WESTCHESTER OPINION   HIROSHIMA AT 40 WHEN WORDS FAIL | By Warren R Ross | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/young-soccer-team-in-european-victory.html | YOUNG SOCCER TEAM IN EUROPEAN VICTORY | By David A Raskin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/essay-too-much-process-can-set-back-peace.html | ESSAY   Too Much Process Can Set Back Peace | By William Safire | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-day-you-first-heard-the-news.html | HIROSHIMA REMEMBEREDThe Day You First Heard the News | By Paul Boyer | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-us-was-right.html | HIROSHIMA REMEMBERED   The US Was Right | By John Connor | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-us-was-wrong.html | HIROSHIMA REMEMBEREDThe US Was Wrong | By Gar Alperovitz | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/new-jersey-opinion-a-remebrance-of-summers-past.html | NEW JERSEY OPINION   A REMEBRANCE OF SUMMERS PAST | By Rosemary R Adams | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/new-jersey-opinion-asbestos-peril-does-ayone-care.html | NEW JERSEY OPINION   ASBESTOS PERIL DOES AYONE CARE | By Laurel Team | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/an-80-million-park-planned-atop-treatment-plant.html | AN 80MILLION PARK PLANNED ATOP TREATMENT PLANT | By Scott Aiges | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/factory-built-homes-widen-their-reach.html | FACTORYBUILT HOMES WIDEN THEIR REACH | By Kirk Johnson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/if-you-re-thinking-of-living-in-elmhurst.html | IF YOURE THINKING OF LIVING IN ELMHURST | By Aminda Marques | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/lenders-foresee-slower-pace-in-building-upgrading.html | LENDERS FORESEE SLOWER PACE IN BUILDING UPGRADING | By Michael Decourcy Hinds | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-1.47-million-parcel.html | POSTINGS  147 MILLION PARCEL | By Shawn G Kennedy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-midrange-condos.html | POSTINGS   MIDRANGE CONDOS | By Shawn G Kennedy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-residential-look.html | POSTINGS   RESIDENTIAL LOOK | By Shawn G Kennedy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-top-dollar-with-view.html | POSTINGS   TOP DOLLAR WITH VIEW | By Shawn G Kennedy | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/q-and-a-166526.html | Q AND A | By Dee Wedemeyer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/self-help-group-improves-newark-area.html | SELFHELP GROUP IMPROVES NEWARK AREA | By Anthony Depalma | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/talking-newsletters-keeping-owners-informed.html | TALKING NEWSLETTERS   KEEPING OWNERS INFORMED | By Andree Brooks | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/realest ate/us-fair-housing-efforts-debated.html | US FAIRHOUSING EFFORTS DEBATED | By Fay S Joyce | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/a-big-if-for-the-players.html | A BIG IF FOR THE PLAYERS | By Joseph Durso | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/a-round-of-golf-with-arnie.html | A ROUND OF GOLF WITH ARNIE | By Don Wade | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/about-cars-easing-burden-of-monthly-payments.html | ABOUT CARS   EASING BURDEN OF MONTHLY PAYMENTS | By Marshall Schuon | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/american-league-carew-gets-hit-no-2999.html | AMERICAN LEAGUE   CAREW GETS HIT NO 2999 | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/babcock-wins-3-events-in-festival-gymnastics.html | Babcock Wins 3 Events In Festival Gymnastics | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/baylor-a-strong-leader.html | BAYLOR A STRONG LEADER | By Kevin Dupont | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/changes-continue-for-the-generals.html | CHANGES CONTINUE FOR THE GENERALS | By William N Wallace | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/for-hungry-fans-an-alternative-menu-of-games.html | FOR HUNGRY FANS AN ALTERNATIVE MENU OF GAMES | By Peter Alfano | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/for-jets-o-brian-football-is-fun-again.html | FOR JETS OBRIAN FOOTBALL IS FUN AGAIN | By Gerald Eskenazi | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/gooden-is-making-a-strong-pitch-for-the-cy-young-award.html | GOODEN IS MAKING A STRONG PITCH FOR THE CY YOUNG AWARD | By Murray Chass | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/lee-leads-yokohama.html | Lee Leads Yokohama | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/low-power-lines-hazard-to-sailors.html | LOW POWER LINES HAZARD TO SAILORS | By Barbara Lloyd | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/mark-holmes-is-stopped-in-2d.html | MARK HOLMES IS STOPPED IN 2D | By Michael Katz | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/mets-win-in-10th-on-johnson-homer.html | METS WIN IN 10TH ON JOHNSON HOMER | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/o-brien-plays-well.html | OBrien Plays Well | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/outdoors-atlantic-salmon-are-coming-back.html | OUTDOORS   ATLANTIC SALMON ARE COMING BACK | By Nelson Bryant | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/players-great-fear-summer-inactivity.html | PLAYERS GREAT FEAR SUMMER INACTIVITY | By Tug McGraw | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/prakas-wins-hambletonian.html | PRAKAS WINS HAMBLETONIAN | By Alex Yannis Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/seaver-seeks-300-on-new-york-mound.html | SEAVER SEEKS 300 ON NEW YORK MOUND | By Michael Martinez | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/simms-s-hand-is-injured-as-giants-defeat-oilers.html | SIMMSS HAND IS INJURED AS GIANTS DEFEAT OILERS | By Frank Litsky Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-of-the-times-in-left-field-the-commissioner.html | SPORTS OF THE TIMES   IN LEFT FIELD THE COMMISSIONER | By George Vecsey | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-of-the-times-their-day-of-fulfillment.html | SPORTS OF THE TIMES   THEIR DAY OF FULFILLMENT | By Dave Anderson | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/stynchula-former-colt-killed-in-car-accident.html | Stynchula Former Colt Killed in Car Accident | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/talks-recess-after-2-hours.html | TALKS RECESS AFTER 2 HOURS | By Murray Chass | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/track-barron-captures-whitney-at-saratoga.html | TRACK BARRON CAPTURES WHITNEY AT SARATOGA | By Steven Crist Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/us-doubles-team-wins-in-davis-cup.html | US DOUBLES TEAM WINS IN DAVIS CUP | By John Tagliabue | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/watching-baseball-in-a-park-near-ground-zero.html | Watching Baseball in a Park Near Ground Zero | By Greg Mitchell | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/yank-homers-end-losing-streak.html | YANK HOMERS END LOSING STREAK | By Michael Martinez | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/zahringer-to-play-miner-in-golf-final.html | ZAHRINGER TO PLAY MINER IN GOLF FINAL | By John Radosta Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/box-offices-are-booming-at-cape-cod-s-theaters.html | BOX OFFICES ARE BOOMING AT CAPE CODS THEATERS | By Seth S King Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/stage-view-a-dramatic-tribute-to-eudora-welty.html | STAGE VIEW   A DRAMATIC TRIBUTE TO EUDORA WELTY | By Mel Gussow | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/the-stage-red-bwai-and-coyote.html | THE STAGE RED BWAI AND COYOTE | By D J R Bruckner | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/aplomb-and-art-deco-at-claridges.html | APLOMB AND ART DECO AT CLARIDGES | By Barbaralee Diamonstein | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/canada-s-city-of-flowers.html | CANADAS CITY OF FLOWERS | By Linda Yang | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/enjoying-the-bounty-of-provence.html | ENJOYING THE BOUNTY OF PROVENCE | By Patricia Wells | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/fare-of-the-country-italian-radicchio-toss-it-or-grill-it.html | FARE OF THE COUNTRY   ITALIAN RADICCHIO TOSS IT OR GRILL IT | By Louis Inturrisi | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/ithaca-odysseus-isle.html | ITHACA ODYSSEUS ISLE | By Edward Tick | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/nimes-to-roussillon-a-weedend-journey.html | NIMES TO ROUSSILLON A WEEDEND JOURNEY | By Paul Lewis | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/practical-traveler-my-house-is-your-house-while-yours-is-mine.html | PRACTICAL TRAVELER  MY HOUSE IS YOUR HOUSE  WHILE YOURS IS MINE | By Paul Grimes | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/shopper-s-world-traditional-crafts-in-the-swiss-style.html | SHOPPERS WORLD   TRADITIONAL CRAFTS IN THE SWISS STYLE | By Barbara Cansino | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/steamtown-in-the-poconos.html | STEAMTOWN IN THE POCONOS | By Karl Zimmermann | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/to-buses-with-love.html | TO BUSES WITH LOVE | By Jim Lehrer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/travel-advisory-camera-s-eye-on-japan-bermuda-cruise.html | TRAVEL ADVISORY   CAMERAS EYE ON JAPAN BERMUDA CRUISE | By Lawrence Van Gelder | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/what-s-doing-in-vancouver.html | WHATS DOING IN  VANCOUVER | By Moira Farrow | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/40-years-after-a-bombs-medical-burden-is-unclear.html | 40 YEARS AFTER ABOMBS MEDICAL BURDEN IS UNCLEAR | By Clyde Haberman Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/another-record-for-yeager.html | Another Record for Yeager | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-cheyenne-cleans-up-after-deadly-storm.html | AROUND THE NATION   Cheyenne Cleans Up After Deadly Storm | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-city-council-on-coast-takes-therapy-weekend.html | AROUND THE NATION   City Council on Coast Takes Therapy Weekend | AP | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-judge-backs-amish-ban-on-buggy-warning-signs.html | AROUND THE NATION   Judge Backs Amish Ban On Buggy Warning Signs | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/black-and-jewish-pupils-join-for-a-heritage-trip.html | BLACK AND JEWISH PUPILS JOIN FOR A HERITAGE TRIP | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-don-t-touch-that-dial.html | BRIEFING   DONT TOUCH THAT DIAL | By Marjorie Hunter Warren Weaver Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-on-the-east-plaza.html | BRIEFING   ON THE EAST PLAZA | By Marjorie Hunter Warren Weaver Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-on-the-move.html | BRIEFING   ON THE MOVE | By Marjorie Hunter Warren Weaver Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-sore-who-s-sore.html | BRIEFING   SORE WHOS SORE | By Marjorie Hunter Warren Weaver Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/california-newspaper-halts.html | California Newspaper Halts | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/canada-may-try-man-sought-in-us-deaths.html | CANADA MAY TRY MAN SOUGHT IN US DEATHS | By Douglas Martin Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/democrat-wins-congressional-race-in-texas.html | DEMOCRAT WINS CONGRESSIONAL RACE IN TEXAS | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/dismissed-nuclear-worker-awarded-70000.html | DISMISSED NUCLEAR WORKER AWARDED 70000 | By Ben A Franklin Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/fiery-collision-kills-girl.html | Fiery Collision Kills Girl | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/flight-recorders-offer-few-clues-to-jetliner-crash.html | FLIGHT RECORDERS OFFER FEW CLUES TO JETLINER CRASH | By Robert Reinhold Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/informers-are-assailed-in-refugee-harboring-case.html | INFORMERS ARE ASSAILED IN REFUGEEHARBORING CASE | By Wayne King Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/jane-holcomb-dupont.html | JANE HOLCOMB DUPONT | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/jet-crash-as-survivors-and-witnesses-saw-it.html | JET CRASH AS SURVIVORS AND WITNESSES SAW IT | By Peter Applebome Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/us/justice-dept-aide-saw-presser-jury.html | JUSTICE DEPT AIDE SAW PRESSER JURY | By James Barron Special to the New York Times | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/law yer-s-deposition-in-rights-case-is-sealed.html | LAWYERS DEPOSITION IN RIGHTS CASE IS SEALED | By Robert Pear Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/low-interest-loans-spur-rhode-island-inquiries.html | LOWINTEREST LOANS SPUR RHODE ISLAND INQUIRIES | By Matthew L Wald Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/ma ny-in-congress-call-its-record-frustrating.html | MANY IN CONGRESS CALL ITS RECORD FRUSTRATING | By Steven V Roberts Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nor theast-journal-direct-connection-to-nowhere.html | NORTHEAST JOURNAL   DIRECT CONNECTION TO NOWHERE | By William G Connolly | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nor theast-journal-taking-out-trash-taking-in-money.html | NORTHEAST JOURNAL   TAKING OUT TRASH TAKING IN MONEY | By William G Connolly | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nor theast-journal-to-highest-bidder-goes-the-park.html | NORTHEAST JOURNAL   TO HIGHEST BIDDER GOES THE PARK | By William G Connolly | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/nor theast-journal-to-honor-but-not-to-pay.html | NORTHEAST JOURNAL   TO HONOR BUT NOT TO PAY | By William G Connolly | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/pan el-in-alaska-advises-ending-bid-to-impeach.html | PANEL IN ALASKA ADVISES ENDING BID TO IMPEACH | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/spa ce-shuttle-mission-extended-by-one-day.html | SPACE SHUTTLE MISSION EXTENDED BY ONE DAY | By William J Broad Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/ten nessee-s-governor-winning-political-friends-and-industry.html | TENNESSEES GOVERNOR WINNING POLITICAL FRIENDS AND INDUSTRY | By William E Schmidt Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/the-season-of-the-crab.html | THE SEASON OF THE CRAB | By Sandra Salmans Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/trib al-investment-bank-helps-indians-and-maine.html | TRIBAL INVESTMENT BANK HELPS INDIANS AND MAINE | By Fox Butterfield Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/wel lfleet-seeking-an-oyster-revival.html | WELLFLEET SEEKING AN OYSTER REVIVAL | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/win d-bursts-seen-as-worst-hazard.html | WIND BURSTS SEEN AS WORST HAZARD | By William R Greer | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/win eries-rise-where-moonshine-was-king.html | WINERIES RISE WHERE MOONSHINE WAS KING | By Dudley Clendinen Special To the New York Times | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/a-voice-of-conservatism-with-the-pope-s-ear.html | A VOICE OF CONSERVATISM WITH THE POPES EAR | By E J Dionne Jr | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/another-industrial-revolution-is-about-ready-to-take-off.html | ANOTHER INDUSTRIAL REVOLUTION IS ABOUT READY TO TAKE OFF | By John Noble Wilford | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/are-things-looser-in-the-eastern-bloc-yes-and-no.html | ARE THINGS LOOSER IN THE EASTERN BLOC YES AND NO | By Michael T Kaufman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/can-east-hampton-slam-the-door-on-developers.html | CAN EAST HAMPTON SLAM THE DOOR ON DEVELOPERS | By John Rather | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/education-watch-a-new-quarantine.html | EDUCATION WATCH   A NEW QUARANTINE | By Ronald Sullivan | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/education-watch-coaches-questions.html | EDUCATION WATCH   COACHES QUESTIONS | By Gene I Maeroff | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/gandhi-reaches-out-to-the-sikhs-and-unity.html | GANDHI REACHES OUT TO THE SIKHS AND UNITY | By Steven R Weisman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/ideas-trends-the-strain-of-caring-for-the-littlest-aids-victims.html | IDEAS TRENDS   THE STRAIN OF CARING FOR THE LITTLEST AIDS VICTIMS | By Jane Gross | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/in-peru-a-new-personality-attracts-a-cult.html | IN PERU A NEW PERSONALITY ATTRACTS A CULT | By Alan Riding | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/republican-family-feud-deepens-as-1986-looms.html | REPUBLICAN FAMILY FEUD DEEPENS AS 1986 LOOMS | By Steven V Roberts | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/saturn-division-finds-a-home-in-the-heartland.html | SATURN DIVISION FINDS A HOME IN THE HEARTLAND | By John Holusha | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/sinn-fein-is-seated-but-hardly-listened-to.html | SINN FEIN IS SEATED BUT HARDLY LISTENED TO | By Jo Thomas | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weeki nreview/the-fortunes-of-the-lower-east-side-are-rising.html | THE FORTUNES OF THE LOWER EAST SIDE ARE RISING | By William R Greer | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-legal-aid-society-on-the-defensive.html | THE LEGAL AID SOCIETY ON THE DEFENSIVE | By David Margolick | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-coming-soon-treasury-iii.html | THE NATION   COMING SOON TREASURY III | By Carline Rand Herron Michael Wright and Katherine Roberts | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-manville-offer-to-asbestos-victims.html | THE NATION   MANVILLE OFFER TO ASBESTOS VICTIMS | By Carline Rand Herron Michael Wright and Katherine Roberts | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-philadelphia-fire-blamed-on-police.html | THE NATION   PHILADELPHIA FIRE BLAMED ON POLICE | By Carline Rand Herron Michael Wright and Katherine Roberts | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-severing-an-iranian-link.html | THE NATION   SEVERING AN IRANIAN LINK | By Carline Rand Herron Michael Wright and Katherine Roberts | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-dr-gross-faces-charges.html | THE REGION   DR GROSS FACES CHARGES | By Alan Finder Albert Scardino AND Walter Goodman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-farrell-is-off-the-ballot-at-least-for-now.html | THE REGION   FARRELL IS OFF THE BALLOT AT LEAST FOR NOW | By Alan Finder Albert Scardino AND Walter Goodman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-koch-loses-a-line.html | THE REGION   KOCH LOSES A LINE | By Alan Finder Albert Scardino AND Walter Goodman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-who-owns-atlantic-city.html | THE REGION   WHO OWNS ATLANTIC CITY | By Alan Finder Albert Scardino AND Walter Goodman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-struggle-to-keep-skylines-in-line.html | THE STRUGGLE TO KEEP SKYLINES IN LINE | By Robert Lindsey | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-bombing-in-the-bekaa.html | THE WORLD   BOMBING IN THE BEKAA | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-japan-promises-to-buy-american.html | THE WORLD   JAPAN PROMISES TO BUY AMERICAN | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-retaliation-in-el-salvador.html | THE WORLD   RETALIATION IN EL SALVADOR | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-some-armor-for-the-amal.html | THE WORLD   SOME ARMOR FOR THE AMAL | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630124 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-uganda-s-new-leaders-try-to-take-charge.html | THE WORLD   UGANDAS NEW LEADERS TRY TO TAKE CHARGE | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/warming-trend-helsinki-helps-lay-the-ground-work-for-a-summit.html | WARMING TREND   HELSINKI HELPS LAY THE GROUND WORK FOR A SUMMIT | By Leslie H Gelb | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/when-the-justice-system-is-put-under-contract.html | WHEN THE JUSTICE SYSTEM IS PUT UNDER CONTRACT | By Martin Tolchin | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/39-hurt-in-mexico-protest-on-voting-results.html | 39 HURT IN MEXICO PROTEST ON VOTING RESULTS | By Richard J Meislin Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/abc-tv-manager-kidnapped-in-beirut.html | ABCTV MANAGER KIDNAPPED IN BEIRUT | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/alois-carigiet-swiss-painter-known-for-children-s-books.html | ALOIS CARIGIET SWISS PAINTER KNOWN FOR CHILDRENS BOOKS | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/around-the-world-greenpeace-ship-sails-for-bomb-test-site.html | AROUND THE WORLD   Greenpeace Ship Sails for Bomb Test Site | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/black-mourners-defy-south-africa-on-funeral-rules.html | BLACK MOURNERS DEFY SOUTH AFRICA ON FUNERAL RULES | By Alan Cowell Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/bolivian-congress-picking-president.html | BOLIVIAN CONGRESS PICKING PRESIDENT | By Lydia Chavez Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/burma-parley-is-watched-for-clues-to-future.html | BURMA PARLEY IS WATCHED FOR CLUES TO FUTURE | By Barbara Crossette Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/bus-crashes-in-england.html | Bus Crashes in England | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/china-s-open-door-to-west-begins-to-close.html | CHINAS OPEN DOOR TO WEST BEGINS TO CLOSE | By John F Burns Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/hiroshima-at-40-grappling-with-the-unthinkable.html | HIROSHIMA AT 40 GRAPPLING WITH THE UNTHINKABLE | By Walter Goodman | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/john-s-rice-a-former-envoy.html | JOHN S RICE A FORMER ENVOY | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/lebanese-to-boycott-planned-arab-parley.html | Lebanese to Boycott Planned Arab Parley | AP | TX 1-630124 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/murder-of-india-mp-heats-up-debate-over-sikhs.html | MURDER OF INDIA MP HEATS UP DEBATE OVER SIKHS | By Steven R Weisman Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/realist-hero-the-russians-mourn-a-poet.html | REALIST HERO THE RUSSIANS MOURN A POET | By Seth Mydans Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/spain-law-allowing-some-abortions-takes-effect.html | SPAIN LAW ALLOWING SOME ABORTIONS TAKES EFFECT | By Edward Schumacher Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/train-wreck-in-france-kills-21.html | TRAIN WRECK IN FRANCE KILLS 21 | AP | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/turkey-seeking-changes-in-us-aid.html | TURKEY SEEKING CHANGES IN US AID | By Henry Kamm Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/uganda-regaining-uneasy-normalcy.html | UGANDA REGAINING UNEASY NORMALCY | By Sheila Rule Special To the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-04 | https://www.nytimes.com/1985/08/04/world/un-says-food-is-reaching-north-ethiopia.html | UN SAYS FOOD IS REACHING NORTH ETHIOPIA | Special to the New York Times | TX 1-630124 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/a-e-the-arts-channel-that-manages-to-thrive.html | AE THE ARTS CHANNEL THAT MANAGES TO THRIVE | By Stephen Farber | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/command-5-abc-film.html | COMMAND 5 ABC FILM | By Richard F Shepard | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/covenant-movie-on-nbc.html | COVENANT MOVIE ON NBC | By John Corry | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/dance-choreography-workshop-by-graham-s-performers.html | DANCE CHOREOGRAPHY WORKSHOP BY GRAHAMS PERFORMERS | By Anna Kisselgoff | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/dance-the-uninvited.html | DANCE THE UNINVITED | By Jennifer Dunning Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/music-handel-allegro-at-caramoor.html | MUSIC HANDEL ALLEGRO AT CARAMOOR | By Bernard Holland | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/music-new-works-at-tanglewood.html | MUSIC NEW WORKS AT TANGLEWOOD | By John Rockwell Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/rock-music-will-have-its-own-hall-of-fame.html | ROCK MUSIC WILL HAVE ITS OWN HALL OF FAME | By Robert Palmer | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/books/books-of-the-times-167983.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-627732 | 1985-08-09 |

| 1985-08-05 | https://www.nytimes.com/1985/08/05/books/books-recall-horror-of-atomic-bomb.html | BOOKS RECALL HORROR OF ATOMIC BOMB | By Edwin McDowell | TX 1-627732 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-cruise-line-campaign.html | ADVERTISING   Cruise Line Campaign | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-ddb-adds-coast-agency.html | ADVERTISING   DDB Adds Coast Agency | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-explaining-toys-to-children.html | Advertising   Explaining Toys to Children | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-mickelberry-net-falls.html | ADVERTISING   Mickelberry Net Falls | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-publisher-is-named-for-high-technology.html | ADVERTISING   Publisher Is Named For High Technology | By Philip H Dougherty | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/beatrice-chairman-is-ousted.html | BEATRICE CHAIRMAN IS OUSTED | Special to the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/bowery-sale-deal-said-to-be-complete.html | BOWERY SALE DEAL SAID TO BE COMPLETE | By Robert A Bennett | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-2-named-to-lead-goldman-division.html | BUSINESS PEOPLE   2 Named to Lead Goldman Division | By Kenneth N Gilpin | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-nationwide-s-head-cites-reasons-for-ford-link.html | BUSINESS PEOPLE   Nationwides Head Cites Reasons for Ford Link | By Kenneth N Gilpin | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-us-shift-on-fuel-plant-perplexes-tenneco-aide.html | BUSINESS PEOPLE   US Shift on Fuel Plant Perplexes Tenneco Aide | By Kenneth N Gilpin | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/continental-bank-study.html | Continental Bank Study | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/credit-markets-ballooning-us-refundings.html | CREDIT MARKETS   Ballooning US Refundings | By Michael Quint | TX 1-627732 | |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/dividend-decision-for-bank-america.html | DIVIDEND DECISION FOR BANK AMERICA | By Andrew Pollack Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/foreign-funding-of-research.html | FOREIGN FUNDING OF RESEARCH | By Nicholas D Kristof | TX 1-627732 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/futures-options-default-case-is-examined.html | FuturesOptions   Default Case Is Examined | By Hj Maidenberg | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/hutton-revamping-its-loose-structure.html | HUTTON REVAMPING ITS LOOSE STRUCTURE | By James Sterngold | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/market-place-airline-stocks-and-oil-prices.html | Market Place   Airline Stocks And Oil Prices | By Phillip H Wiggins | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/new-prosperity-for-thrift-industry.html | NEW PROSPERITY FOR THRIFT INDUSTRY | By Nathaniel C Nash Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/no-filing-income-tax-it-works-other-countries-britain-goal-clear-but-rule-are.html | NO FILING INCOME TAX HOW IT WORKS IN OTHER COUNTRIES   IN BRITAIN GOAL IS CLEAR BUT RULE ARE COMPLEX | By Barnaby J Feder Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/no-filing-income-tax-it-works-other-countries-japan-time-saved-but-equity.html | NO FILING INCOME TAX HOW IT WORKS IN OTHER COUNTRIES   IN JAPAN TIME IS SAVED BUT EQUITY IS CRITICIZED | By Susan Chira Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/purchasers-see-flat-economy.html | PURCHASERS SEE FLAT ECONOMY | By Todd S Purdum | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/stables-of-diverse-companies.html | STABLES OF DIVERSE COMPANIES | By Daniel F Cuff | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/turner-talked-to-mgm-ua.html | Turner Talked To MGMUA | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-briefcases.html | WASHINGTON WATCH   Briefcases | By Robert D Hershey Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-talent-hunt-for-the-fed.html | Washington Watch   Talent Hunt For the Fed | By Robert D Hershey Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-the-senate-and-synthetic-fuels.html | WASHINGTON WATCH   The Senate and Synthetic Fuels | By Robert D Hershey Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-tighter-fannie-mae-rules.html | WASHINGTON WATCH   Tighter Fannie Mae Rules | By Robert D Hershey Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/movies/animated-duo.html | ANIMATED DUO | By Janet Maslin | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/movies/for-the-author-of-spider-woman-hollywood-provided-hope.html | FOR THE AUTHOR OF SPIDER WOMAN HOLLYWOOD PROVIDED HOPE | By Samuel G Freedman | TX 1-627732 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/bridge-team-from-san-francisco-adds-to-collection-of-titles.html | Bridge Team From San Francisco Adds to Collection of Titles | By Alan Truscott Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/cuomo-forms-study-panel-on-gasolinesales-abuses.html | CUOMO FORMS STUDY PANEL ON GASOLINESALES ABUSES | By Alexander Reid | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/gunmen-slay-2-and-wound-9-setting-off-panic-in-jersey-park.html | GUNMEN SLAY 2 AND WOUND 9 SETTING OFF PANIC IN JERSEY PARK | By Robert D McFadden | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/jersey-tries-again-on-car-insurance-advice.html | JERSEY TRIES AGAIN ON CAR INSURANCE ADVICE | By Joseph F Sullivan Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/joel-w-schenker-a-producer-on-broadway-and-developer.html | JOEL W SCHENKER A PRODUCER ON BROADWAY AND DEVELOPER | By Wolfgang Saxon | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/mortimer-zuckerman-a-developer-who-thrives-on-high-stakes-dealing.html | MORTIMER ZUCKERMAN A DEVELOPER WHO THRIVES ON HIGHSTAKES DEALING | By Jane Perlez | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/moynihan-says-new-york-state-is-shortchanged.html | MOYNIHAN SAYS NEW YORK STATE IS SHORTCHANGED | By Philip Shenon Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-a-bushy-tail-story.html | NEW YORK DAY BY DAY   A BushyTail Story | By Susan Heller Anderson and David W Dunlap | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-a-milestone-remembered-in-fight-for-a-free-press.html | NEW YORK DAY BY DAY   A Milestone Remembered In Fight for a Free Press | By Susan Heller Anderson and David W Dunlap | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-amid-enmity-a-thank-you.html | NEW YORK DAY BY DAY   Amid Enmity a Thank You | By Susan Heller Anderson and David W Dunlap | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-an-underground-reverie.html | NEW YORK DAY BY DAY   An Underground Reverie | By Susan Heller Anderson and David W Dunlap | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-region-is-cracking-down-on-unsafe-trucks.html | NEW YORK REGION IS CRACKING DOWN ON UNSAFE TRUCKS | By Robert Hanley | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/reborn-steeplechase-park-planned-at-coney-i.html | REBORN STEEPLECHASE PARK PLANNED AT CONEY I | By Deirdre Carmody | TX 1-627732 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/two-proposals-on-school-pay-falter-in-jersey.html | TWO PROPOSALS ON SCHOOL PAY FALTER IN JERSEY | By Jonathan Friendly | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/women-s-and-bar-groups-fault-divorce-law.html | WOMENS AND BAR GROUPS FAULT DIVORCE LAW | By Georgia Dullea | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/after-250-years-zengers-editorial-victory-lives-on.html | After 250 Years Zengers Editorial Victory Lives On | By Floyd Abrams | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/at-home-abroad-shadow-on-the-stone.html | AT HOME ABROAD   SHADOW ON THE STONE | By Anthony Lewis | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/japanbashing-will-not-solve-the-trade-problem.html | JapanBashing Will Not Solve the Trade Problem | By Paul H Kreisberg | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/reagan-keeps-gearing-up-to-overthrow-the-sandinistas.html | Reagan Keeps Gearing Up to Overthrow the Sandinistas | By John B Oakes | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/11-straight-for-gooden.html | 11 STRAIGHT FOR GOODEN | By Joseph Durso Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/300-seaver-arrives-smoothly-at-milestone.html | 300 SEAVER ARRIVES SMOOTHLY AT MILESTONE | By Michael Martinez | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/3000-carew-gets-his-big-hit.html | 3000 CAREW GETS HIS BIG HIT | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-big-day-for-scooter.html | A BIG DAY FOR SCOOTER | By George Vecsey | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-family-affair.html | A FAMILY AFFAIR | By Ira Berkow | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-rite-of-passage-for-american-soccer.html | A RITE OF PASSAGE FOR AMERICAN SOCCER | By John F Burns Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/alboreto-captures-west-german-prix.html | ALBORETO CAPTURES WEST GERMAN PRIX | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/amateur-is-winner-in-western-open.html | AMATEUR IS WINNER IN WESTERN OPEN | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/american-league-rangers-top-jays-end-slide.html | AMERICAN LEAGUE   RANGERS TOP JAYS END SLIDE | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/becker-ends-us-bid-for-davis-cup.html | BECKER ENDS US BID FOR DAVIS CUP | AP | TX 1-627732 | 1985-08-09 |

| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/broker-wins-met-for-third-time.html | BROKER WINS MET FOR THIRD TIME | By John Radosta Special To the New York Times | TX 1-627732 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/cram-s-2000-time-sets-another-mark.html | Crams 2000 Time Sets Another Mark | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/festival-s-impact-assessed.html | FESTIVALS IMPACT ASSESSED | By William C Rhoden Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/former-draft-picks-are-signed-by-jets.html | FORMER DRAFT PICKS ARE SIGNED BY JETS | By Gerald Eskenazi Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/giants-simms-gets-good-injury-report.html | GIANTS SIMMS GETS GOOD INJURY REPORT | By Frank Litsky Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/gifts-at-memphis-st-cited.html | Gifts at Memphis St Cited | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/knee-injury-puts-knicks-wilkins-out-for-season.html | KNEE INJURY PUTS KNICKS WILKINS OUT FOR SEASON | By Sam Goldaper Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/outdoors-pursuing-bluefin-tuna.html | Outdoors Pursuing Bluefin Tuna | By Nelson Bryant | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/pga-tour-chief-calls-for-fifth-major-tournament.html | PGA TOUR CHIEF CALLS FOR FIFTH MAJOR TOURNAMENT | By Gordon S White Jr Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/question-box.html | Question Box | By Ray Corio | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/redskins-realign-amid-concern-about-riggins.html | REDSKINS REALIGN AMID CONCERN ABOUT RIGGINS | By Michael Janofsky | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/renegades-claim-bandits-reaves.html | Renegades Claim Bandits Reaves | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/salary-arbitration-is-major-obstacle.html | SALARY ARBITRATION IS MAJOR OBSTACLE | By Murray Chass | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-lasting-impressions.html | SPORTS WORLD SPECIALS   Lasting Impressions | By Robert Mcg Thomas Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-time-runs-out.html | SPORTS WORLD SPECIALS   Time Runs Out | By Thomas Rogers | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-translating-records.html | SPORTS WORLD SPECIALS   Translating Records | By Jim Benagh | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/stephan-s-odyssey-triumphs.html | STEPHANS ODYSSEY TRIUMPHS | By Steven Crist Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/style/a-woman-s-fight-against-breast-cancer.html | A WOMANS FIGHT AGAINST BREAST CANCER | By Judy Klemesrud | TX 1-627732 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/style/relationships-teaching-children-morality.html | RELATIONSHIPS   TEACHING CHILDREN MORALITY | By Glenn Collins | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/47-injured-as-army-bombs-explode-in-oklahoma.html | 47 INJURED AS ARMY BOMBS EXPLODE IN OKLAHOMA | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/a-fledgling-protest-movement-gathers-steam.html | A Fledgling Protest Movement Gathers Steam | By Francis X Clines Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/alaskan-looking-for-2d-victory.html | ALASKAN LOOKING FOR 2D VICTORY | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/around-the-nation-philadelphia-to-review-fire-victims-autopsies.html | AROUND THE NATION   Philadelphia to Review Fire Victims Autopsies | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/around-the-nation-quake-hits-california-no-damage-reported.html | AROUND THE NATION   Quake Hits California No Damage Reported | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-double-bogey.html | BRIEFING   Double Bogey | By Marjorie Hunter and Warren Weaver Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-for-the-107th-congress.html | BRIEFING   For the 107th Congress | By Marjorie Hunter and Warren Weaver Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-send-it-third-class.html | BRIEFING   Send It Third Class | By Marjorie Hunter and Warren Weaver Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-thanks-for-nothing.html | BRIEFING   Thanks for Nothing | By Marjorie Hunter and Warren Weaver Jr | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/conservation-and-tourist-interests-at-odds-in-dispute-at-yellowstone.html | CONSERVATION AND TOURIST INTERESTS AT ODDS IN DISPUTE AT YELLOWSTONE | By Iver Peterson Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/crash-kills-all-five-in-car.html | Crash Kills All Five in Car | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/delta-pilot-told-to-abort-landing-apparently-after-it-had-crashed.html | DELTA PILOT TOLD TO ABORT LANDING APPARENTLY AFTER IT HAD CRASHED | By Robert Reinhold Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/democrats-cheer-results-in-texas.html | DEMOCRATS CHEER RESULTS IN TEXAS | By Wayne King Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/deployment-of-detectors.html | DEPLOYMENT OF DETECTORS | By Richard Witkin | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/ex-navy-officer-to-go-on-trial-on-spy-charges.html | EXNAVY OFFICER TO GO ON TRIAL ON SPY CHARGES | By Stephen Engelberg Special To the New York Times | TX 1-627732 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/heart-recipient-is-cheered-by-thousands-in-visit-home.html | HEART RECIPIENT IS CHEERED BY THOUSANDS IN VISIT HOME | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/no-dog-days-for-the-arts-at-kennedy-center.html | NO DOG DAYS FOR THE ARTS AT KENNEDY CENTER | By Barbara Gamarekian Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/philip-estridge-dies-in-jet-crash-guided-ibm-personal-computer.html | PHILIP ESTRIDGE DIES IN JET CRASH GUIDED IBM PERSONAL COMPUTER | By David E Sanger | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/queen-or-king-for-a-day.html | Queen or King for a Day | By Philip Shabecoff Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/ready-for-the-judgement.html | READY FOR THE JUDGEMENT | Special to the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/reagan-message-critical-of-regulatory-process-is-due-today.html | REAGAN MESSAGE CRITICAL OF REGULATORY PROCESS IS DUE TODAY | By David Burnham Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/scientists-test-theory-of-nuclear-winter.html | Scientists Test Theory Of Nuclear Winter | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/space-shuttle-in-experiment-to-aid-telescopes-on-earth.html | SPACE SHUTTLE IN EXPERIMENT TO AID TELESCOPES ON EARTH | Special to the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/study-says-states-seize-initiative-on-world-trade.html | STUDY SAYS STATES SEIZE INITIATIVE ON WORLD TRADE | By John Herbers Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/us/symbolic-ribbon-protests-nuclear-arms.html | SYMBOLIC RIBBON PROTESTS NUCLEAR ARMS | By Irvin Molotsky Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/a-reporter-s-notebook-long-roots-of-south-african-violence.html | A REPORTERS NOTEBOOK LONG ROOTS OF SOUTH AFRICAN VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/american-flies-flag-at-moscow-festival.html | AMERICAN FLIES FLAG AT MOSCOW FESTIVAL | By Seth Mydans Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/around-the-world-gi-s-in-the-mideast-start-big-war-games.html | AROUND THE WORLD   GIs in the Mideast Start Big War Games | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/around-the-world-peking-says-a-clash-left-200-vietnamese-dead.html | AROUND THE WORLD   Peking Says a Clash Left 200 Vietnamese Dead | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/black-union-plans-walkout-at-mines-in-south-africa.html | BLACK UNION PLANS WALKOUT AT MINES IN SOUTH AFRICA | Special to the New York Times | TX 1-627732 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/castro-says-vesco-is-living-in-cuba.html | CASTRO SAYS VESCO IS LIVING IN CUBA | By Joseph B Treaster Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/coup-leader-in-uganda-calls-for-unity.html | COUP LEADER IN UGANDA CALLS FOR UNITY | By Sheila Rule Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/ex-president-of-boliva-77-seems-headed-for-new-term.html | EXPRESIDENT OF BOLIVA 77 SEEMS HEADED FOR NEW TERM | By Lydia Chavez Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/hiroshima-bomb-s-radiation-remains-a-scientific-mystery.html | HIROSHIMA BOMBS RADIATION REMAINS A SCIENTIFIC MYSTERY | By William J Broad | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/how-japan-got-ready-for-suicide.html | HOW JAPAN GOT READY FOR SUICIDE | By Richard Halloran Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/in-poland-s-wild-economy-dolar-talks-loudly.html | IN POLANDS WILD ECONOMY DOLAR TALKS LOUDLY | By Michael T Kaufman Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/invasion-of-japan-americans-recall-dread-of-the-military-and-civilian-toll.html | INVASION OF JAPAN AMERICANS RECALL DREAD OF THE MILITARY AND CIVILIAN TOLL | By Charles Mohr Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/israel-to-revive-detention-policy.html | ISRAEL TO REVIVE DETENTION POLICY | By Moshe Brilliant Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/kahane-appeal-oust-arabs-gains-israel-israel-revived-policies-detention.html | KAHANE APPEAL TO OUST ARABS GAINS IN ISRAEL Israel revived policies of detention and deportation against Arabs considered security risks Page A6 | By Thomas L Friedman Special To the New York Times | TX 1-627732 | 1985-08-09 |
| 1985-08-05 | https://www.nytimes.com/1985/08/05/world/russians-swap-vodka-for-tank-paper-says.html | Russians Swap Vodka For Tank Paper Says | AP | TX 1-627732 | 1985-08-09 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-accounts.html | ADVERTISING   Accounts | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-addendum.html | ADVERTISING   Addendum | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-cosmetic-line-s-tv-debut.html | ADVERTISING   COSMETIC LINES TV DEBUT | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-magazine-post-filled.html | ADVERTISING   Magazine Post Filled | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-park-east-replaces-plapler-with-goldberg.html | ADVERTISING   Park East Replaces Plapler With Goldberg | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-thoughtware-account-at-beber-silverstein.html | ADVERTISING   Thoughtware Account At Beber Silverstein | By Pamela G Hollie | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/bass-group-holds-stake-in-us-steel.html | Bass Group Holds Stake in US Steel | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/beatrice-shake-up-seen-as-helpful.html | BEATRICE SHAKEUP SEEN AS HELPFUL | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-change-set-at-national-distillers.html | BUSINESS PEOPLE   Change Set At National Distillers | By Kenneth N Gilpin and Todd S Purdum | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-gm-picks-leaders-for-its-hughes-unit.html | BUSINESS PEOPLE   GM Picks Leaders For Its Hughes Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-new-york-lawyer-aims-to-end-manville-fight.html | BUSINESS PEOPLE   New York Lawyer Aims To End Manville Fight | By Kenneth N Gilpin and Todd S Purdum | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cabinet-backs-shoe-import-quotas.html | Cabinet Backs ShoeImport Quotas | By Clyde H Farnsworth Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/careers-counseling-stirs-some-charges.html | CAREERS   COUNSELING STIRS SOME CHARGES | By Elizabeth M Fowler | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cleveland-cliffs-sets-1300-layoffs.html | ClevelandCliffs Sets 1300 Layoffs | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/coast-bank-slashes-its-dividend.html | COAST BANK SLASHES ITS DIVIDEND | By Andrew Pollack Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/dow-falls-sharply-to-1346.89.html | DOW FALLS SHARPLY TO 134689 | By Phillip H Wiggins | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/expanded-scope-for-gmac.html | EXPANDED SCOPE FOR GMAC | By Robert A Bennett Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/fannie-mae-tightens-rules-for-home-buyers.html | FANNIE MAE TIGHTENS RULES FOR HOME BUYERS | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/icahn-back-in-twa-bidding-offers-24-a-share.html | ICAHN BACK IN TWA BIDDING OFFERS 24 A SHARE | By Agis Salpukas | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/interest-rates-down-slightly.html | Interest Rates Down Slightly | By Michael Quint | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/isuzu-will-build-plant-in-kentucky.html | Isuzu Will Build Plant in Kentucky | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/june-payments-surplus.html | June Payments Surplus | AP | TX 1-627747 | 1985-08-08 |

| | | | | |
|---|---|---|---|---|
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/laker-rejects-a-settlement.html | Laker Rejects A Settlement | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/late-july-car-sales-off-10.5.html | LateJuly Car Sales Off 105 | By John Holusha Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/leucadia-s-3d-intergroup-bid.html | LEUCADIAS 3D INTERGROUP BID | By Sandra Salmans | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/market-place-gas-pipelines-merger-scene.html | MARKET PLACE   Gas Pipelines Merger Scene | By John Crudele | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/mgm-ua-in-talks-with-turner.html | MGMUA IN TALKS WITH TURNER | By Geraldine Fabrikant | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/mortgage-rates-fall.html | Mortgage Rates Fall | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/no-headline-170962.html | No Headline | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/old-court-owners-in-deal-on-assets.html | Old Court Owners In Deal on Assets | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/reuters-net-rises-43.7.html | Reuters Net Rises 437 | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/sec-is-sued-by-bankers.html | SEC IS SUED BY BANKERS | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/stock-quotes-via-macintosh.html | Stock Quotes Via Macintosh | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/talking-business-with-bookout-of-shell-oil-a-warning-on-complacency.html | Talking Businesswith Bookout of Shell Oil A Warning on Complacency | By Lee A Daniels | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/tisch-buffett-are-said-to-weigh-bowery-role.html | TISCH BUFFETT ARE SAID TO WEIGH BOWERY ROLE | By Fred R Bleakley | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/business/us-fishermen-accuse-canada.html | US Fishermen Accuse Canada | AP | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/nyregion/life-term-imposed-in-rooftop-slaying-of-aspiring-actress.html | LIFE TERM IMPOSED IN ROOFTOP SLAYING OF ASPIRING ACTRESS | By Marcia Chambers | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/a-sound-budget-process.html | A Sound Budget Process | By Lance Simmens | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/coping-with-islamic-fundamentalism.html | Coping With Islamic Fundamentalism | By Augustus R Norton | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/foreign-affairs-an-abject-excuse.html | FOREIGN AFFAIRS   An Abject Excuse | By Flora Lewis | TX 1-627747 | 1985-08-08 |

| 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/the-best-defense.html | THE BEST DEFENSE | By Alan R Millett | TX 1-627747 | 1985-08-08 |
|---|---|---|---|---|---|
| 1985-08-06 | https://www.nytimes.com/1985/08/06/science/education-buffalo-state-s-recruiting-problems.html | EDUCATION   BUFFALO STATES RECRUITING PROBLEMS | By Nicole Simmons | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/science/health-benefits-of-lifelong-leanness-are-challenged-by-new-weight-table.html | HEALTH BENEFITS OF LIFELONG LEANNESS ARE CHALLENGED BY NEW WEIGHT TABLE | By Erik Eckholm | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/science/some-chemotherapy-fails-against-cancer.html | SOME CHEMOTHERAPY FAILS AGAINST CANCER | By Philip M Boffey Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/science/what-makes-sun-shine-neutrinos-may-provide-a-clue.html | WHAT MAKES SUN SHINE NEUTRINOS MAY PROVIDE A CLUE | By Walter Sullivan | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/sports/rudolph-townsell-are-back-with-jets.html | RUDOLPH TOWNSELL ARE BACK WITH JETS | By Gerald Eskenazi Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/us/cancer-detected-in-skin-taken-from-president.html | CANCER DETECTED IN SKIN TAKEN FROM PRESIDENT | Special to the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/us/ex-fbi-agent-on-trial-today-soviet-emigre-lover-due-to-testify.html | EXFBI AGENT ON TRIAL TODAY SOVIET EMIGRE LOVER DUE TO TESTIFY | By Judith Cummings Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/us/reagan-to-mount-a-fall-offensive-in-domestic-areas.html | REAGAN TO MOUNT A FALL OFFENSIVE IN DOMESTIC AREAS | By Gerald M Boyd Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/us/trial-data-depict-walker-s-enlistment-as-spy.html | TRIAL DATA DEPICT WALKERS ENLISTMENT AS SPY | By Stephen Engelberg Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/world/2-israeli-soldiers-and-3-guerrillas-killed-in-south-lebanon-shootout.html | 2 ISRAELI SOLDIERS AND 3 GUERRILLAS KILLED IN SOUTH LEBANON SHOOTOUT | By Thomas L Friedman Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/world/south-africa-puts-16-blacks-on-trial-in-a-treason-case.html | SOUTH AFRICA PUTS 16 BLACKS ON TRIAL IN A TREASON CASE | By Alan Cowell Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/world/soviet-said-to-approve-inspection-of-2-nuclear-reactors-this-month.html | SOVIET SAID TO APPROVE INSPECTION OF 2 NUCLEAR REACTORS THIS MONTH | By Paul Lewis Special To the New York Times | TX 1-627747 | 1985-08-08 |
| 1985-08-06 | https://www.nytimes.com/1985/08/06/world/war-shadow-lifts-in-us-japan-ties.html | WAR SHADOW LIFTS IN USJAPAN TIES | Special to the New York Times | TX 1-627747 | 1985-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/a-film-on-the-shakers-offered-by-channel-13.html | A FILM ON THE SHAKERS OFFERED BY CHANNEL 13 | By John Corry | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/concert-a-work-by-john-adams.html | CONCERT A WORK BY JOHN ADAMS | By John Rockwell Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/dance-baryshnikov-offers-diverse-program.html | DANCE BARYSHNIKOV OFFERS DIVERSE PROGRAM | By Jennifer Dunning Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/hiroshima-s-survivors-look-back-at-bombing.html | HIROSHIMAS SURVIVORS LOOK BACK AT BOMBING | By Walter Goodman | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/the-pop-life-a-spicy-new-album-by-carly-simon.html | THE POP LIFE   A SPICY NEW ALBUM BY CARLY SIMON | By Stephen Holden | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/books/books-of-the-times-172423.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/books/ohio-college-dismisses-seller-of-hebrew-books.html | OHIO COLLEGE DISMISSES SELLER OF HEBREW BOOKS | By Rita Reif | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/18-month-term-for-winans.html | 18MONTH TERM FOR WINANS | By Fred R Bleakley | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/a-new-zippo-lighter.html | A New Zippo Lighter | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/about-real-estate-slab-aid-program-keeps-manufacturers-in-the-city.html | About Real Estate   Slab Aid Program Keeps Manufacturers in the City | By Anthony Depalma | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-board-game-account-goes-to-kolker-gill.html | ADVERTISING   Board Game Account Goes to Kolker  Gill | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-corporate-debt-insurer-set-to-spend-1-million.html | ADVERTISING   Corporate Debt Insurer Set to Spend 1 Million | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-grey-s-net-off-2.4.html | ADVERTISING   Greys Net Off 24 | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-jacuzzi-whirlpool-bath-returns-to-thompson.html | ADVERTISING   Jacuzzi Whirlpool Bath Returns to Thompson | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-utility-plan-to-deflect-criticism.html | Advertising   Utility Plan To Deflect Criticism | By Pamela G Hollie | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/bankamerica-praised-for-cutting-dividend.html | BANKAMERICA PRAISED FOR CUTTING DIVIDEND | By Andrew Pollack Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/business-people-malrite-s-founder-has-growth-plans.html | BUSINESS PEOPLE   Malrites Founder Has Growth Plans | By Todd S Purdum | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/business-people-weeden-son-to-form-namesake-brokerage.html | BUSINESS PEOPLE   Weeden Son to Form Namesake Brokerage | By Todd S Purdum | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/cbi-industries-in-writedown.html | CBI Industries In Writedown | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/contractor-profits-held-reasonable-by-pentagon.html | CONTRACTOR PROFITS HELD REASONABLE BY PENTAGON | By Bill Keller Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/corning-in-china-deal.html | Corning in China Deal | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/credit-markets-little-change-in-interest-rates.html | CREDIT MARKETS   Little Change in Interest Rates | By Michael Quint | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/dow-slides-by-21.73-to-1325.16.html | DOW SLIDES BY 2173 TO 132516 | By Phillip H Wiggins | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/economic-scene-blacks-share-of-us-income.html | Economic SceneBlacks Share Of US Income | By Glenn C Loury | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/farm-bank-system-at-issue.html | FARM BANK SYSTEM AT ISSUE | By William Robbins Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/icahn-raises-twa-stake-to-40.6.html | ICAHN RAISES TWA STAKE TO 406 | By Agis Salpukas | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/market-place-realty-trusts-in-a-comeback.html | Market Place   Realty Trusts In a Comeback | By Steven E Prokesch | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mgm-sale-talks-continuing.html | MGM Sale Talks Continuing | By Geraldine Fabrikant | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/steinberg-gains-at-brokerage.html | Steinberg Gains at Brokerage | By Kenneth N Gilpin | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/the-pressure-on-south-africa.html | THE PRESSURE ON SOUTH AFRICA | By Nicholas D Kristof | TX 1-629484 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/timken-to-restructure.html | Timken to Restructure | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/toyota-s-sales-in-us-up-35.html | Toyotas Sales In US Up 35 | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/business/western-union-pact-is-announced.html | WESTERN UNION PACT IS ANNOUNCED | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/60-minute-gourmet-171610.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/beyond-coffee-and-croissant-at-the-new-paris-cafes.html | BEYOND COFFEE AND CROISSANT AT THE NEW PARIS CAFES | By Patricia Wells | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/discoveries-cotton-bagging-it-on-weekends.html | DISCOVERIES   COTTON BAGGING IT ON WEEKENDS | By Carol Lawson | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/food-notes-172307.html | FOOD NOTES | By Nancy Jenkins | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/kitchen-equipment-lighting-the-barbecue.html | KITCHEN EQUIPMENT   LIGHTING THE BARBECUE | By Pierre Franey | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/metropolitan-diary-161300.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/personal-health-171612.html | PERSONAL HEALTH | By Jane E Brody | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/saga-of-stand-up-waiter-78-or-is-it-76.html | SAGA OF STANDUP WAITER 78 OR IS IT 76 | By Fred Ferretti | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/sampling-the-wares-by-the-glass-and-bottle.html | SAMPLING THE WARES BY THE GLASS AND BOTTLE | By Frank J Prial Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/saratoga-social-set-is-off-and-running.html | SARATOGA SOCIAL SET IS OFF AND RUNNING | By Fred Ferretti Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/sunny-threesome-ripe-for-cooking.html | SUNNY THREESOME RIPE FOR COOKING | By Nancy Jenkins | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/wine-talk-172384.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/back-to-the-future-leads-box-office-sales.html | Back to the Future Leads Box Office Sales | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/film-australian-working-women.html | FILM AUSTRALIAN WORKING WOMEN | By Walter Goodman | TX 1-629484 | 1985-08-09 |

| 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/screen-real-genius.html | SCREEN REAL GENIUS | By Janet Maslin | TX 1-629484 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/administrative-judges-head.html | Administrative Judges Head | By United Press International | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/as-politicians-dicker-connecticut-s-budget-surplus-burgeons.html | AS POLITICIANS DICKER CONNECTICUTS BUDGET SURPLUS BURGEONS | By Richard L Madden Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/bridge-a-grand-nationals-winner-ahead-in-life-master-pairs.html | Bridge A Grand Nationals Winner Ahead in Life Master Pairs | By Alan Truscott Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/candidates-for-borough-chief-split-over-state-of-the-bronx.html | CANDIDATES FOR BOROUGH CHIEF SPLIT OVER STATE OF THE BRONX | By Frank Lynn | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/cuomo-to-sign-child-support-bill.html | CUOMO TO SIGN CHILDSUPPORT BILL | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/farrell-files-suit-to-regain-a-place-on-ballot-for-mayor.html | FARRELL FILES SUIT TO REGAIN A PLACE ON BALLOT FOR MAYOR | By Josh Barbanel | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/guard-testifies-boss-demanded-work-for-gop.html | GUARD TESTIFIES BOSS DEMANDED WORK FOR GOP | By John T McQuiston Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/landmarks-panel-listing-broadway-theaters.html | LANDMARKS PANEL LISTING BROADWAY THEATERS | By Jeffrey Schmalz | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-damrosch-dancing.html | NEW YORK DAY BY DAY   Damrosch Dancing | By Susan Heller Anderson and David W Dunlap | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-menagerie.html | NEW YORK DAY BY DAY   Menagerie | By Susan Heller Anderson and David W Dunlap | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-new-library-old-details.html | NEW YORK DAY BY DAY   New Library Old Details | By Susan Heller Anderson and David W Dunlap | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/past-is-swinging-at-club-for-colored-musicians.html | PAST IS SWINGING AT CLUB FOR COLORED MUSICIANS | By Edward A Gargan Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/result-of-fbi-search-hole-at-service-station.html | RESULT OF FBI SEARCH HOLE AT SERVICE STATION | By George James | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/transit-aide-suspended-in-inquiry-on-expenses.html | TRANSIT AIDE SUSPENDED IN INQUIRY ON EXPENSES | By Suzanne Daley | TX 1-629484 | 1985-08-09 |

| 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/wall-st-pampering-law-students.html | WALL ST PAMPERING LAW STUDENTS | By David Margolick | TX 1-629484 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/a-useful-nuclear-step-by-moscow.html | A USEFUL NUCLEAR STEP BY MOSCOW | By Eugene J Carroll | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/it-s-appropriations-that-count.html | Its Appropriations That Count | By Robert K Dornan | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/moscows-policy-toward-israel.html | Moscows Policy Toward Israel | By Robert Davydkov | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/observer-handle-with-brawn.html | OBSERVER  HANDLE WITH BRAWN | By Russell Baker | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/baseball-players-begin-a-walkout-games-called-off.html | BASEBALL PLAYERS BEGIN A WALKOUT GAMES CALLED OFF | By Murray Chass | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/battle-for-jet-jobs-is-fierce.html | BATTLE FOR JET JOBS IS FIERCE | By Gerald Eskenazi Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/cram-aim-a-push-toward-his-limit.html | CRAM AIM A PUSH TOWARD HIS LIMIT | By Jo Thomas Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/mets-reluctantly-head-home.html | METS RELUCTANTLY HEAD HOME | By Joseph Durso Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/movies-pinch-hit-for-baseball.html | MOVIES PINCHHIT FOR BASEBALL | By Kevin Dupont | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/north-back-home-for-pga-title-bid.html | NORTH BACK HOME FOR PGA TITLE BID | By Gordon S White Jr Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/not-a-good-time-for-baseball-s-best.html | NOT A GOOD TIME FOR BASEBALLS BEST | By Michael Martinez | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/olympic-style-competition-for-masters.html | OLYMPICSTYLE COMPETITION FOR MASTERS | By Douglas Martin Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-ground-for-foreign-coaches.html | SCOUTING GROUND FOR FOREIGN COACHES | Sam Goldaper on Pro Basketball Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-little-is-enough.html | SCOUTING  Little Is Enough | By Thomas Rogers | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-one-for-pops.html | SCOUTING  One for Pops | By Thomas Rogers | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-record-rarities.html | SCOUTING  Record Rarities | By Thomas Rogers | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-strike-fallout-on-river-ave.html | SCOUTING  Strike Fallout On River Ave | By Thomas Rogers | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-usual-crowds.html | SCOUTING  Usual Crowds | By Thomas Rogers | TX 1-629484 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-of-the-times-why-the-players-walked.html | SPORTS OF THE TIMES   WHY THE PLAYERS WALKED | By George Vecsey | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/strike-endangers-more-than-pennant-races.html | STRIKE ENDANGERS MORE THAN PENNANT RACES | By Michael Janofsky | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/us-and-soviet-plan-world-games.html | US AND SOVIET PLAN WORLD GAMES | By Sally Bedell Smith | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/style/in-california-vintners-rediscover-the-value-of-wine-caves.html | IN CALIFORNIA VINTNERS REDISCOVER THE VALUE OF WINE CAVES | By Eunice Fried | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/theater/for-playwright-inspiration-lies-in-jamaica.html | FOR PLAYWRIGHT INSPIRATION LIES IN JAMAICA | By C Gerald Fraser | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/12-reports-on-the-hit-list.html | 12 Reports on the Hit List | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/airport-s-water-tanks-may-have-doomed-plane.html | AIRPORTS WATER TANKS MAY HAVE DOOMED PLANE | By Robert Reinhold Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-43-arrested-in-scheme-to-sell-mislabeled-drugs.html | AROUND THE NATION   43 Arrested in Scheme To Sell Mislabeled Drugs | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-boy-9-killed-over-bike-3-playmates-charged.html | AROUND THE NATION   Boy 9 Killed Over Bike 3 Playmates Charged | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-legal-brothel-in-nevada-is-sold-for-18-million.html | AROUND THE NATION   Legal Brothel in Nevada Is Sold for 18 Million | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-tick-borne-fever-strikes-3-girls-in-pennsylvania.html | AROUND THE NATION   TickBorne Fever Strikes 3 Girls in Pennsylvania | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-a-supreme-anniversary.html | BRIEFING   A Supreme Anniversary | By Majorie Hunter and Warren Weaver Jr | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-darkness-and-light.html | BRIEFING   Darkness and Light | By Majorie Hunter and Warren Weaver Jr | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-jokes-and-laughter.html | BRIEFING   Jokes and Laughter | By Majorie Hunter and Warren Weaver Jr | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-on-the-waterfront.html | BRIEFING   On the Waterfront | By Majorie Hunter and Warren Weaver Jr | TX 1-629484 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/bureaucracy-trying-to-tame-the-monster-called-analysis.html | Bureaucracy   Trying to Tame the Monster Called Analysis | By Robert D Hershey Jr Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/californians-balk-at-reagan-tax-plan.html | CALIFORNIANS BALK AT REAGAN TAX PLAN | By Robert Lindsey Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/difficult-flight-of-shuttle-ends-hailed-as-success.html | DIFFICULT FLIGHT OF SHUTTLE ENDS HAILED AS SUCCESS | By Sandra Blakeslee Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/gop-fund-letter-touches-off-bitter-clash-at-governors-parley.html | GOP FUND LETTER TOUCHES OFF BITTER CLASH AT GOVERNORS PARLEY | By Phil Gailey Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/gunfire-in-parking-lot-ends-florida-feud-finally.html | GUNFIRE IN PARKING LOT ENDS FLORIDA FEUD FINALLY | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/images-and-arrests-mark-hiroshima-s-dark-day.html | IMAGES AND ARRESTS MARK HIROSHIMAS DARK DAY | By United Press International | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/it-s-an-artistic-life-at-duke-ellington-high.html | Its an Artistic Life at Duke Ellington High | By Barbara Gamarekian Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/judgement-sought-by-boston-globe.html | JUDGEMENT SOUGHT BY BOSTON GLOBE | By Matthew L Wald Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/navy-engineer-terms-walker-data-significant.html | NAVY ENGINEER TERMS WALKER DATA SIGNIFICANT | By Stephen Engelberg Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/southeast-journal-marriage-dry-city-workshop.html | SOUTHEAST JOURNAL   MARRIAGE DRY CITY WORKSHOP | By Dudley Clendinen Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/soviet-official-provides-details-on-daring-rescue-of-failed-space-station.html | SOVIET OFFICIAL PROVIDES DETAILS ON DARING RESCUE OF FAILED SPACE STATION | By Seth Mydans Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-budget-aide-resigns.html | US Budget Aide Resigns | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-grand-jury-indicts-an-ex-cia-employee.html | US Grand Jury Indicts An ExCIA Employee | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-labels-ex-agent-as-willing-soviet-spy.html | US Labels ExAgent As Willing Soviet Spy | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/wide-loss-of-computer-data-seen-in-new-spy-case-charge.html | WIDE LOSS OF COMPUTER DATA SEEN IN NEW SPY CASE CHARGE | By Philip Shenon Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/us/word-of-reagan-skin-test-delayed.html | WORD OF REAGAN SKIN TEST DELAYED | By Gerald M Boyd Special To the New York Times | TX 1-629484 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/17-in-arab-league-meet-in-morocco.html | 17 IN ARAB LEAGUE MEET IN MOROCCO | By Judith Miller Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/31-us-activists-start-boat-trip-in-nicaragua.html | 31 US Activists Start Boat Trip in Nicaragua | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/aides-in-ankara-say-bulgaria-has-slain-100-ethnic-turks.html | AIDES IN ANKARA SAY BULGARIA HAS SLAIN 100 ETHNIC TURKS | By Henry Kamm Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/american-trial-puts-chinese-justice-to-the-test.html | AMERICAN TRIAL PUTS CHINESE JUSTICE TO THE TEST | By John F Burns Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/appeals-court-backs-curbs-on-japan-whaling-off-us.html | APPEALS COURT BACKS CURBS ON JAPAN WHALING OFF US | By Ben A Franklin Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/around-the-world-french-stationmaster-charged-in-train-deaths.html | AROUND THE WORLD   French Stationmaster Charged in Train Deaths | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/catholic-relief-services-involved-in-dispute-over-spending-of-ethiopia-aid.html | CATHOLIC RELIEF SERVICES INVOLVED IN DISPUTE OVER SPENDING OF ETHIOPIA AID | By Ralph Blumenthal | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/guyana-s-leader-dies-successor-is-sworn-in.html | GUYANAS LEADER DIES SUCCESSOR IS SWORN IN | By Richard J Meislin Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/house-of-anti-apartheid-figure-raided-by-police-dring-a-protest.html | HOUSE OF ANTIAPARTHEID FIGURE RAIDED BY POLICE DRING A PROTEST | By Alan Cowell Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/in-south-lebanon-man-riding-a-mule-sets-off-explosion.html | IN SOUTH LEBANON MAN RIDING A MULE SETS OFF EXPLOSION | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/israeli-officers-cleared-in-deaths-of-2-in-1984.html | Israeli Officers Cleared In Deaths of 2 in 1984 | Special to the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/journalists-at-the-bbc-start-a-24-hour-strike.html | Journalists at the BBC Start a 24Hour Strike | AP | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/man-in-the-news-bolivian-in-an-encore-victor-paz-estenssoro.html | MAN IN THE NEWS   BOLIVIAN IN AN ENCORE VICTOR PAZ ESTENSSORO | By Lydia Chavez Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/turk-denies-being-present-when-agca-shot-pope.html | TURK DENIES BEING PRESENT WHEN AGCA SHOT POPE | By John Tagliabue Special To the New York Times | TX 1-629484 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-07 | https://www.nytimes.com/1985/08/07/world/us-halts-efforts-to-deport-ousted-anti-sandinista.html | US HALTS EFFORTS TO DEPORT OUSTED ANTISANDINISTA | By Shirley Christian Special To the New York Times | TX 1-629484 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/baryshnikov-sidelined.html | BARYSHNIKOV SIDELINED | By Jennifer Dunning | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/concert-cleveland-ensemble.html | CONCERT CLEVELAND ENSEMBLE | By Allen Hughes | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/critic-s-notebook-turning-a-facade-into-a-false-front.html | CRITICS NOTEBOOK   TURNING A FACADE INTO A FALSE FRONT | By Paul Goldberger | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/fairness-doctrine-assailed-by-fcc.html | FAIRNESS DOCTRINE ASSAILED BY FCC | By Reginald Stuart Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/fight-over-rule-is-seen-in-courts-not-congress.html | FIGHT OVER RULE IS SEEN IN COURTS NOT CONGRESS | By Peter W Kaplan | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/for-paris-s-pont-neuf-a-hugh-nylon-wrapping.html | FOR PARISS PONT NEUF A HUGH NYLON WRAPPING | By Frank J Prial Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/jersey-jazz-guitars.html | JERSEY JAZZ GUITARS | By Stephen Holden | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/music-anita-moore.html | MUSIC ANITA MOORE | By John S Wilson | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/one-broadway-theater-and-harm-of-darkness.html | ONE BROADWAY THEATER AND HARM OF DARKNESS | By Samuel G Freedman | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/books/books-of-the-times-176230.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/accord-on-interim-aid-to-bhopal-seen-near.html | ACCORD ON INTERIM AID TO BHOPAL SEEN NEAR | By Stuart Diamond | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-accounts.html | ADVERTISING   Accounts | By Pamela G Hollie | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-paid-ads-on-public-television.html | ADVERTISING   Paid Ads On Public Television | By Pamela G Hollie | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-woman-s-day-account-moves-to-leber-katz.html | ADVERTISING   Womans Day Account Moves to Leber Katz | By Pamela G Hollie | TX 1-629483 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-people-boatmen-s-chief-backs-banking-consolidation.html | BUSINESS PEOPLE   Boatmens Chief Backs Banking Consolidation | By Todd S Purdum | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-people-chairman-is-named-at-arthur-young.html | BUSINESS PEOPLE   Chairman Is Named At Arthur Young | By Todd S Purdum | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/cable-ruling-in-nebraska.html | Cable Ruling In Nebraska | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/dow-closes-virtually-unchanged.html | Dow Closes Virtually Unchanged | By Phillip H Wiggins | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/icahn-closes-in-on-control-of-twa.html | ICAHN CLOSES IN ON CONTROL OF TWA | By Agis Salpukas | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/jartran-sale-likely.html | Jartran Sale Likely | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/lf-rothschild-rejects-a-takeover-bid-by-felt.html | LF ROTHSCHILD REJECTS A TAKEOVER BID BY FELT | By James Sterngold | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/market-place-view-on-cluett-overpriced.html | MARKET PLACE   View on Cluett Overpriced | By John Crudele | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/mary-kay-lender-backs-out.html | MARY KAY LENDER BACKS OUT | By Robert J Cole | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/merrill-to-seek-seat-in-tokyo.html | Merrill to Seek Seat in Tokyo | Special to the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/new-ua-will-start-as-shell-company.html | New UA Will Start As Shell Company | By Thomas C Hayes Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/ruling-hinders-bid-for-newspaper.html | Ruling Hinders Bid for Newspaper | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/satellite-orbit-rules-irk-3d-world.html | SATELLITE ORBIT RULES IRK 3D WORLD | By Reginald Stuart Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/scott-fetzer-plan-for-buyout-in-snag.html | SCOTT  FETZER PLAN FOR BUYOUT IN SNAG | By Kenneth N Gilpin | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/steelmakers-listen-to-detroit.html | STEELMAKERS LISTEN TO DETROIT | By Jeffrey A Leib Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/swiss-consumer-prices.html | Swiss Consumer Prices | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/technology-trying-to-spot-wind-shear.html | TECHNOLOGY   TRYING TO SPOT WIND SHEAR | By David E Sanger | TX 1-629483 | 1985-08-09 |

| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/the-lost-contract-at-liggett.html | THE LOST CONTRACT AT LIGGETT | By Richard W Stevenson | TX 1-629483 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/trade-deficit-grows-12.8.html | Trade Deficit Grows 128 | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/troubled-off-price-chains.html | TROUBLED OFF PRICE CHAINS | By Isadore Barmash | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/turner-acquiring-mgm-movie-empire.html | TURNER ACQUIRING MGM MOVIE EMPIRE | By Geraldine Fabrikant | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/upjohn-plant.html | Upjohn Plant | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/business/us-notes-sell-well-at-auction.html | US NOTES SELL WELL AT AUCTION | By Michael Quint | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/a-rare-yarn-in-alaska.html | A RARE YARN IN ALASKA | Special to the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/british-country-houses-packing-up-treasures-for-us-show.html | BRITISH COUNTRY HOUSES PACKING UP TREASURES FOR US SHOW | By Sheila Hale Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/chain-saw-safety-said-to-improve.html | CHAINSAW SAFETY SAID TO IMPROVE | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/city-decorating-that-captures-the-spirit-of-summer.html | CITY DECORATING THAT CAPTURES THE SPIRIT OF SUMMER | By Suzanne Slesin | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/helpful-hardware-victorian-styles-in-home-doorbells.html | HELPFUL HARDWARE   VICTORIAN STYLES IN HOME DOORBELLS | By Daryln Brewer | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/hers.html | HERS | By Susan Schnur | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/lifting-layers-of-grime.html | LIFTING LAYERS OF GRIME | By Michael Varese | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/restoring-statues-hurt-by-pollution.html | RESTORING STATUES HURT BY POLLUTION | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/seaside-gardening-trial-and-error-breed-success.html | SEASIDE GARDENING TRIAL AND ERROR BREED SUCCESS | By Linda Yang | TX 1-629483 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/shopping-is-getting-much-more-complicated.html | SHOPPING IS GETTING MUCH MORE COMPLICATED | By Lisa Belkin | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/women-and-stress-on-job-and-at-home.html | WOMEN AND STRESS ON JOB AND AT HOME | By Nina Darnton | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/movies/20-20-examines-a-mercy-killing.html | 2020 EXAMINES A MERCY KILLING | By John Corry | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/movies/old-and-new-hollywood-seen-in-attitude-to-aids.html | OLD AND NEW HOLLYWOOD SEEN IN ATTITUDE TO AIDS | By Aljean Harmetz Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/10-of-jersey-s-education-graduates-fail-us-test.html | 10 OF JERSEYS EDUCATION GRADUATES FAIL US TEST | By Jonathan Friendly Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/2-fashionable-retailers-indicted-in-aiding-sales-tax-evasion.html | 2 FASHIONABLE RETAILERS INDICTED IN AIDING SALESTAX EVASION | By Josh Barbanel | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/27-seized-in-ring-accused-of-stealing-2000-cars.html | 27 SEIZED IN RING ACCUSED OF STEALING 2000 CARS | By Alexander Reid | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/bellamy-presents-bill-to-bar-warehousing-of-apartments.html | BELLAMY PRESENTS BILL TO BAR WAREHOUSING OF APARTMENTS | By Joyce Purnick | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/bridge-pedersen-and-steiner-rally-to-win-life-master-pairs.html | Bridge Pedersen and Steiner Rally To Win Life Master Pairs | By Alan Truscott Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/calm-ocean-threatens-jersey-fishing-grounds.html | CALM OCEAN THREATENS JERSEY FISHING GROUNDS | By Joseph F Sullivan Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/complaints-lead-to-drug-arrests.html | COMPLAINTS LEAD TO DRUG ARRESTS | By Joseph P Fried | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/drug-test-for-students-is-set.html | DRUG TEST FOR STUDENTS IS SET | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/ex-nassau-aide-testifies-on-rift-with-margiotta.html | EXNASSAU AIDE TESTIFIES ON RIFT WITH MARGIOTTA | By John T McQuiston Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/harlem-week-opens-on-a-euphoric-note.html | HARLEM WEEK OPENS ON A EUPHORIC NOTE | By Ronald Smothers | TX 1-629483 | 1985-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/jersey-allergist-expects-a-short-and-mild-hay-fever-season.html | JERSEY ALLERGIST EXPECTS A SHORT AND MILD HAY FEVER SEASON | By Alfonso A Narvaez Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-a-landmark-of-sorts.html | NEW YORK DAY BY DAY   A Landmark of Sorts | By Susan Heller Anderson and David W Dunlap | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-salvaged-liquid.html | NEW YORK DAY BY DAY   Salvaged Liquid | By Susan Heller Anderson and David W Dunlap | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-your-friendly-police.html | NEW YORK DAY BY DAY   Your Friendly Police | By Susan Heller Anderson and David W Dunlap | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/officer-arrested-in-slaying.html | Officer Arrested in Slaying | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/our-towns-on-the-stock-market-the-weather-and-other-things-cyclical.html | OUR TOWNS   ON THE STOCK MARKET THE WEATHER AND OTHER THINGS CYCLICAL | Special to the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/police-seek-attacker-of-8-women-in-pelham-area-of-bronx-at-night.html | POLICE SEEK ATTACKER OF 8 WOMEN IN PELHAM AREA OF BRONX AT NIGHT | By William R Greer | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/transit-aide-accused-of-unreasonable-expenses.html | TRANSIT AIDE ACCUSED OF UNREASONABLE EXPENSES | By Suzanne Daley | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/us-seizes-air-jamaica-jet-in-drug-case.html | US SEIZES AIR JAMAICA JET IN DRUG CASE | By George James | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/westway-is-at-the-cross-roads-again.html | WESTWAY IS AT THE CROSS ROADS AGAIN | By Sam Roberts | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/westway-project-is-blocked-again-by-federal-judge.html | WESTWAY PROJECT IS BLOCKED AGAIN BY FEDERAL JUDGE | By Arnold H Lubasch | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/witness-says-officers-beat-stewart-as-others-stood-by.html | WITNESS SAYS OFFICERS BEAT STEWART AS OTHERS STOOD BY | By Marcia Chambers | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/world-chess-title-play-scheduled-for-sept-3.html | World Chess Title Play Scheduled for Sept 3 | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/at-home-abroad-who-are-the-realists.html | AT HOME ABROAD   Who Are the Realists | By Anthony Lewis | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/essay-disengagement-time.html | ESSAY   Disengagement Time | By William Safire | TX 1-629483 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/opinio n/the-politics-of-latin-debt.html | The Politics of Latin Debt | By Benjamin J Cohen | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/opinio n/why-is-congress-foiling-reagan.html | Why Is Congress Foiling Reagan | By Stuart E Eizenstat | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ a-favorite-son-goes-home.html | A FAVORITE SON GOES HOME | By Roy S Johnson Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ audit-is-critcal-of-nyra.html | AUDIT IS CRITCAL OF NYRA | By Steven Crist Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ baseball-strike-is-settled-games-to-resume-today.html | BASEBALL STRIKE IS SETTLED GAMES TO RESUME TODAY | By Murray Chass | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ big-hitters-seeking-edge-in-pga-play.html | Big Hitters Seeking Edge in PGA Play | By Gordon S White Jr Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ giants-williams-learns-to-concentrate.html | GIANTS WILLIAMS LEARNS TO CONCENTRATE | By Frank Litsky Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ guilty-plea-made-by-john-paul-jr.html | Guilty Plea Made By John Paul Jr | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ klecko-hurt-again-baldwin-takes-job.html | KLECKO HURT AGAIN BALDWIN TAKES JOB | By Alex Yannis Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ knicks-triumph-in-summer-play.html | Knicks Triumph In Summer Play | Special to the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ mcenroe-lendl-connors-advance.html | McEnroe Lendl Connors Advance | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ mets-to-resume-against-expos-yanks-to-play-2-games-tonight-indians-at-stadium.html | METS TO RESUME AGAINST EXPOS YANKS TO PLAY 2 GAMES TONIGHT INDIANS AT STADIUM | By Michael Martinez | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ mets-to-resume-against-expos-yanks-to-play-2-games-tonight-players-had-scattered.html | METS TO RESUME AGAINST EXPOS YANKS TO PLAY 2 GAMES TONIGHT PLAYERS HAD SCATTERED | By Joseph Durso | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ outdoors-a-trail-of-events-from-boats-to-berries.html | OUTDOORS   A TRAIL OF EVENTS FROM BOATS TO BERRIES | By Nelson Bryant | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ players-no-joy-for-yanks-armstrong.html | PLAYERS   NO JOY FOR YANKS ARMSTRONG | By Malcolm Moran | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ scouting-cleaning-up.html | SCOUTING   Cleaning Up | By Frank Litsky and Steven Crist | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/ scouting-now-pitching.html | SCOUTING   Now Pitching | By Frank Litsky and Steven Crist | TX 1-629483 | 1985-08-09 |

| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-only-lipstick.html | SCOUTING   Only Lipstick | By Frank Litsky and Steven Crist | TX 1-629483 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-zimmerman-still-on-hold.html | SCOUTING   Zimmerman Still on Hold | By Frank Litsky and Steven Crist | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-lemond-in-lead-of-coors-race.html | SPORTS NEWS BRIEFS   LeMond in Lead Of Coors Race | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-lloyd-advances-easily-in-toronto.html | SPORTS NEWS BRIEFS   Lloyd Advances Easily in Toronto | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-nihilator-to-race-at-monticello.html | SPORTS NEWS BRIEFS   Nihilator to Race At Monticello | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-of-the-times-polished-image-for-ueberroth.html | SPORTS OF THE TIMES   POLISHED IMAGE FOR UEBERROTH | By Ira Berkow | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/theater/the-stage-fallout-by-friedman.html | THE STAGE FALLOUT BY FRIEDMAN | By Mel Gussow | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/army-engineers-faulted-on-wetlands.html | ARMY ENGINEERS FAULTED ON WETLANDS | By Philip Shabecoff | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/around-the-nation-gm-pact-challenged-by-anti-union-group.html | AROUND THE NATION   GM Pact Challenged By AntiUnion Group | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/article-174991-no-title.html | Article 174991  No Title | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/bennett-vows-aid-to-church-schools.html | BENNETT VOWS AID TO CHURCH SCHOOLS | By Susan F Rasky Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/boston-child-study-finds-death-rate-higher-among-the-poor-and-the-black.html | BOSTON CHILD STUDY FINDS DEATH RATE HIGHER AMONG THE POOR AND THE BLACK | By Matthew L Wald Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-busy-busy-busy.html | BRIEFING   Busy Busy Busy | By Marjorie Hunter and Warren Weaver Jr | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-eat-eat-eat.html | BRIEFING   Eat Eat Eat | By Marjorie Hunter and Warren Weaver Jr | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-hail-the-conservatives.html | BRIEFING   Hail the Conservatives | By Marjorie Hunter and Warren Weaver Jr | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-hail-the-new-directory.html | BRIEFING   Hail the New Directory | By Marjorie Hunter and Warren Weaver Jr | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/chase-is-described-at-navy-spy-trial.html | CHASE IS DESCRIBED AT NAVY SPY TRIAL | By Stephen Engelberg Special To the New York Times | TX 1-629483 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/drug-raid-copter-fired-on.html | Drug Raid Copter Fired On | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/ex-agent-defended-as-trying-to-trap-spies.html | EXAGENT DEFENDED AS TRYING TO TRAP SPIES | By Judith Cummings Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/heckler-leaves-hospital.html | Heckler Leaves Hospital | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/highwaymen-stalk-drivers-along-miami-expressways.html | HIGHWAYMEN STALK DRIVERS ALONG MIAMI EXPRESSWAYS | By Jon Nordheimer Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/i-m-completely-credible.html | IM COMPLETELY CREDIBLE | Special to the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/libell-s-link-to-damage.html | LIBELS LINK TO DAMAGE | By Alex S Jones | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/new-york-has-25-of-loan-defaults.html | NEW YORK HAS 25 OF LOAN DEFAULTS | By Robert Pear Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/parking-case-leads-to-capture-of-doctor-s-killer.html | PARKING CASE LEADS TO CAPTURE OF DOCTORS KILLER | By Ben A Franklin Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/postcard-protest-of-remarks-on-religion-prompts-dispute.html | POSTCARD PROTEST OF REMARKS ON RELIGION PROMPTS DISPUTE | By David Burnham Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/remembering-rogues-and-heroes.html | Remembering Rogues and Heroes | By Sandra Salmans Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/suit-accuses-priest-of-disclosing-theft-confession.html | SUIT ACCUSES PRIEST OF DISCLOSING THEFT CONFESSION | By Katherine Bishop Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/us-says-smugglers-bring-record-cocaine-flow.html | US SAYS SMUGGLERS BRING RECORD COCAINE FLOW | By George Volsky Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/white-house-revises-description-of-reagan-skin-cancer-removal.html | WHITE HOUSE REVISES DESCRIPTION OF REAGAN SKIN CANCER REMOVAL | By Lawrence K Altman | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/us/white-house-speakes-and-the-press-there-they-go-again.html | White House  Speakes and the Press There They Go Again | By Gerald M Boyd Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/4-die-as-south-africa-unrest-spreads.html | 4 DIE AS SOUTH AFRICA UNREST SPREADS | By Alan Cowell Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/abc-news-employee-released-in-lebanon.html | ABC News Employee Released in Lebanon | By United Press International | TX 1-629483 | 1985-08-09 |

| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ antinuclear-pact-signed-in-pacific.html | ANTINUCLEAR PACT SIGNED IN PACIFIC | AP Special to the New York Times | TX 1-629483 | 1985-08-09 |
|---|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ arab-league-opens-talks-amid-deep-splits.html | ARAB LEAGUE OPENS TALKS AMID DEEP SPLITS | By Judith Miller Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ around-the-world-agca-tells-of-meetings-in-plot-to-kill-pope.html | AROUND THE WORLD   Agca Tells of Meetings In Plot to Kill Pope | Special to The New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ around-the-world-india-and-afghanistan-sign-a-cultural-accord.html | AROUND THE WORLD   India and Afghanistan Sign a Cultural Accord | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ around-the-world-new-deputy-named-for-burmese-leader.html | AROUND THE WORLD   New Deputy Named For Burmese Leader | Special to The New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ around-the-world-uganda-s-new-rulers-reportedly-detain-1000.html | AROUND THE WORLD   Ugandas New Rulers Reportedly Detain 1000 | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ as-sealskin-trade-wilts-eskimo-hamlet-withers.html | AS SEALSKIN TRADE WILTS ESKIMO HAMLET WITHERS | By Christopher S Wren Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ british-newscasts-stopped-by-strike.html | BRITISH NEWSCASTS STOPPED BY STRIKE | By Jo Thomas Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ john-paul-on-eve-of-trip-to-africa-speaks-out-against-apartheid.html | JOHN PAUL ON EVE OF TRIP TO AFRICA SPEAKS OUT AGAINST APARTHEID | By E J Dionne Jr Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ legislative-changes-jeopardize-micronesian-pact.html | LEGISLATIVE CHANGES JEOPARDIZE MICRONESIAN PACT | By Leslie H Gelb Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ list-of-29-reportedly-held.html | LIST OF 29 REPORTEDLY HELD | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ nicaraguan-rebels-are-said-to-abduct-29-us-activists-and-18-journalists.html | NICARAGUAN REBELS ARE SAID TO ABDUCT 29 US ACTIVISTS AND 18 JOURNALISTS | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ ramon-cruz-is-dead-ex-chief-of-honduras.html | Ramon Cruz Is Dead ExChief of Honduras | AP | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ relief-agency-defends-moves.html | RELIEF AGENCY DEFENDS MOVES | By Isabel Wilkerson | TX 1-629483 | 1985-08-09 |
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ storms-of-wind-rain-and-snow-over-europe-kill-at-least-16.html | STORMS OF WIND RAIN AND SNOW OVER EUROPE KILL AT LEAST 16 | By the Asociated Press | TX 1-629483 | 1985-08-09 |

| | | | | |
|---|---|---|---|---|
| 1985-08-08 | https://www.nytimes.com/1985/08/08/world/un-pension-fund-speeds-divestment.html | UN PENSION FUND SPEEDS DIVESTMENT | By Elaine Sciolino Special To the New York Times | TX 1-629483 | 1985-08-09 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/a-chat-with-vonnegut-and-kilgore-trout.html | A CHAT WITH VONNEGUT AND KILGORE TROUT | By John Corry | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/art-guggenheim-s-recent-additions.html | ART GUGGENHEIMS RECENT ADDITIONS | By Michael Brenson | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/art-new-paintings-on-display-at-the-met.html | ART NEW PAINTINGS ON DISPLAY AT THE MET | By John Russell | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/cabaret-bradley-sings-pop.html | CABARET BRADLEY SINGS POP | By John S Wilson | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/caribbean-carnival-of-music-and-dance.html | CARIBBEAN CARNIVAL OF MUSIC AND DANCE | By Robert Palmer | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/concert-kirchner-at-tanglewood.html | CONCERT KIRCHNER AT TANGLEWOOD | By John Rockwell Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/going-out-guide.html | GOING OUT GUIDE | By William R Greer | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/handel-update-by-mozart.html | HANDEL UPDATE BY MOZART | By Bernard Holland | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/motown-revue-a-reprise-of-60-s-variety-shows.html | Motown Revue a Reprise Of 60s Variety Shows | By Stephen Holden | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/music-skrowaczewski.html | MUSIC SKROWACZEWSKI | By Allen Hughes | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/pooh-kaye-to-dance-at-the-modern-museum.html | POOH KAYE TO DANCE AT THE MODERN MUSEUM | By Jennifer Dunning | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/pop-jazz-new-york-in-august-a-feast-of-festivals.html | POPJAZZ  NEW YORK IN AUGUST A FEAST OF FESTIVALS | By Stephen Holden | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/recordings-will-carry-advisory-about-lyrics.html | RECORDINGS WILL CARRY ADVISORY ABOUT LYRICS | By Stephen Holden | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/restaurants-178139.html | RESTAURANTS | By Bryan Miller | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/books/books-of-the-times-177292.html | BOOKS OF THE TIMES | By John Gross | TX 1-627739 | 1985-08-12 |

| | | | | |
|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/about-real-estate-a-condominium-uptown-for-art-oriented-buyers.html | ABOUT REAL ESTATE   A CONDOMINIUM UPTOWN FOR ARTORIENTED BUYERS | By Kirk Johnson Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/advertising-new-agency-is-sought-for-gaines-pet-foods.html | ADVERTISINGNew Agency Is Sought For Gaines Pet Foods | By Pamela G Hollis | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/advertising-the-rights-of-dead-celebrities.html | Advertising   The Rights Of Dead Celebrities | By Pamela G Hollie | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/article-179091-no-title.html | Article 179091  No Title | By Geraldine Fabrikant | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/bidders-for-twa-said-to-be-talking.html | Bidders for TWA Said to Be Talking | By Agis Salpukas | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/business-people-downey-savings-chief-to-manage-butterfield.html | BUSINESS PEOPLE   Downey Savings Chief To Manage Butterfield | By Kenneth N Gilpin and Todd S Purdum | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/business-people-union-head-active-in-talks-for-twa.html | BUSINESS PEOPLE   Union Head Active In Talks for TWA | By Kenneth N Gilpin and Todd S Purdum | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/canadian-exports-drop.html | Canadian Exports Drop | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/coca-cola-attire-draws-an-outcry.html | CocaCola Attire Draws an Outcry | By Isadore Barmash | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/credit-markets-note-and-bond-prices-erratic.html | CREDIT MARKETS   Note and Bond Prices Erratic | By Michael Quint | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/deak-halts-krugerrand-sales.html | Deak Halts Krugerrand Sales | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/dow-moves-up-4.82-other-indexes-advance.html | Dow Moves Up 482 Other Indexes Advance | By Phillip H Wiggins | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/drexel-studying-role-in-mgm-deal.html | DREXEL STUDYING ROLE IN MGM DEAL | By Robert J Cole | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/economic-scene-wage-pattern-among-blacks.html | Economic SceneWage Pattern Among Blacks | By Glenn C Loury | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/georgia-federal.html | Georgia Federal | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/hutton-fined-by-maine.html | Hutton Fined by Maine | AP | TX 1-627739 | 1985-08-12 |

| | | | | |
|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/ibm-has-slow-start-with-its-jx.html | IBM HAS SLOW START WITH ITS JX | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/market-place-the-rebound-by-insurers.html | Market Place   The Rebound By Insurers | By John Crudele | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/missouri-bank-retreats.html | Missouri Bank Retreats | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/northern-telecom.html | Northern Telecom | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/offer-made-to-amend-gas-pacts.html | OFFER MADE TO AMEND GAS PACTS | By Lee A Daniels | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/p-g-s-first-drop-for-year-since-52.html | P GS FIRST DROP FOR YEAR SINCE 52 | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/reichmanns-plan-sale-of-some-of-gulf-assets.html | REICHMANNS PLAN SALE OF SOME OF GULF ASSETS | By Douglas Martin Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/royal-dutch-net-falls.html | Royal Dutch Net Falls | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/sprint-says-losses-could-grow-in-86.html | SPRINT SAYS LOSSES COULD GROW IN 86 | By Eric N Berg | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/the-ibm-slippage-in-japan.html | THE IBM SLIPPAGE IN JAPAN | By Susan Chira Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/business/tougher-us-trade-policy-looms.html | TOUGHER US TRADE POLICY LOOMS | By Clyde H Farnsworth Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/film-summer-rental-directed-by-carl-reiner.html | FILM SUMMER RENTAL DIRECTED BY CARL REINER | By Janet Maslin | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/film-yiddish-cinema.html | FILM YIDDISH CINEMA | By Richard F Shepard | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/films-of-truffaut-and-his-favorites.html | FILMS OF TRUFFAUT AND HIS FAVORITES | By Nan Robertson | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/in-bogart-retrospective-40-films-in-six-weeks.html | IN BOGART RETROSPECTIVE 40 FILMS IN SIX WEEKS | By Eleanor Blau | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-dance-with-a-stranger.html | SCREEN DANCE WITH A STRANGER | By Vincent Canby | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-dim-dum-by-wang.html | SCREEN DIM DUM BY WANG | By Vincent Canby | TX 1-627739 | 1985-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-pee-wee-s-big-adventure-a-comedy.html | SCREEN PEEWEES BIG ADVENTURE A COMEDY | By Vincent Canby | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/3-face-charges-in-plot-to-evade-gasoline-taxes.html | 3 FACE CHARGES IN PLOT TO EVADE GASOLINE TAXES | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bellamy-seeks-a-rule-giving-residents-jobs.html | BELLAMY SEEKS A RULE GIVING RESIDENTS JOBS | By Josh Barbanel | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bridge-third-seeded-team-beaten-in-opening-of-spingold-play.html | Bridge ThirdSeeded Team Beaten In Opening of Spingold Play | By Alan Truscott | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bronx-man-shot-twice-in-dispute-over-seat-on-crowded-irt-train.html | BRONX MAN SHOT TWICE IN DISPUTE OVER SEAT ON CROWDED IRT TRAIN | By Robin Toner | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/connecticut-gop-upheld-on-plan-to-open-primaries.html | CONNECTICUT GOP UPHELD ON PLAN TO OPEN PRIMARIES | By Arnold Lubasch | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/ex-town-worker-tells-of-payments-in-nassau.html | ExTown Worker Tells Of Payments in Nassau | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/koch-and-black-and-hispanic-council-members-trade-support.html | KOCH AND BLACK AND HISPANIC COUNCIL MEMBERS TRADE SUPPORT | By Frank Lynn | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-day-camp-for-the-homeless.html | NEW YORK DAY BY DAY   Day Camp for the Homeless | By Susan Heller Anderson and David W Dunlap | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-flags.html | NEW YORK DAY BY DAY   Flags | By Susan Heller Anderson and David W Dunlap | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-looking-for-toronto.html | NEW YORK DAY BY DAY   Looking for Toronto | By Susan Heller Anderson and David W Dunlap | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/panel-seeks-to-close-park-where-2-were-slain.html | PANEL SEEKS TO CLOSE PARK WHERE 2 WERE SLAIN | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/quest-for-privacy-drives-realty-boom-in-litchfield.html | QUEST FOR PRIVACY DRIVES REALTY BOOM IN LITCHFIELD | By James Brooke Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/raphael-philipson-a-teacher-who-nurtured-writers-dies.html | RAPHAEL PHILIPSON A TEACHER WHO NURTURED WRITERS DIES | By Elizabeth Llorente | TX 1-627739 | 1985-08-12 |

| | | | | |
|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/school-s-drug-test-plan-meets-criticism-in-jersey.html | SCHOOLS DRUGTEST PLAN MEETS CRITICISM IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/witness-cries-as-she-presents-light-of-aged.html | WITNESS CRIES AS SHE PRESENTS LIGHT OF AGED | By Jeffrey Schmalz | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/a-vast-sea-of-chinese-threatens-tibet.html | A VAST SEA OF CHINESE THREATENS TIBET | By the Dalai Lama | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/foreign-affairs-it-s-all-america-s-fault.html | FOREIGN AFFAIRS   ITS ALL AMERICAS FAULT | By Flora Lewis | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/isnt-it-time-to-sell-the-postal-service.html | ISNT IT TIME TO SELL THE POSTAL SERVICE | By Stuart M Butler | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/japan-fills-the-gap.html | JAPAN FILLS THE GAP | By Herbert Stein | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/the-editorial-notebook-second-chances-in-space.html | The Editorial Notebook   Second Chances in Space | NICHOLAS WADE | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/american-league-hot-blue-jays-sweep-orioles.html | AMERICAN LEAGUE   HOT BLUE JAYS SWEEP ORIOLES | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/faurot-guilbeau-are-crucial-for-jets.html | FAUROT GUILBEAU ARE CRUCIAL FOR JETS | By Alex Yannis Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/for-camacho-truth-is-hard-to-find.html | FOR CAMACHO TRUTH IS HARD TO FIND | By Michael Katz Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/giants-flowers-transforms.html | GIANTS FLOWERS TRANSFORMS | By Frank Litsky Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/horse-racing-sale-reflects-market-changes.html | HORSE RACING   SALE REFLECTS MARKET CHANGES | STEVEN CRIST Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/mets-romp-yanks-sweep-with-henderson-absent.html | METS ROMP YANKS SWEEP WITH HENDERSON ABSENT | By Michael Martinez | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/national-league-cardinals-tudor-wins-one-hitter.html | NATIONAL LEAGUE   CARDINALS TUDOR WINS ONEHITTER | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/robinson-in-reach-of-victory-record.html | ROBINSON IN REACH OF VICTORY RECORD | By William C Rhoden | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-a-worthwhile-trivial-pursuit.html | SCOUTING   A Worthwhile Trivial Pursuit | By Thomas Rogers and Frank Litsky | TX 1-627739 | 1985-08-12 |

| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-olympian-feat.html | SCOUTING   Olympian Feat | By Thomas Rogers and Frank Litsky | TX 1-627739 | 1985-08-12 |
|---|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-weighty-problem.html | SCOUTING   Weighty Problem | By Thomas Rogers and Frank Litsky | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-of-the-times-the-best-of-times.html | SPORTS OF THE TIMES   THE BEST OF TIMES | By George Vecsey | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/tewell-shoots-64-to-lead-in-pga.html | TEWELL SHOOTS 64 TO LEAD IN PGA | By Gordon S White Jr Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/us-women-fall.html | US Women Fall | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/style/applause-for-lauren.html | APPLAUSE FOR LAUREN | By Bernadine Morris | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | women-in-the-law-many-are-getting-out.html | WOMEN IN THE LAW MANY ARE GETTING OUT | By Judy Klemesrud | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/rosalind-elias-is-singing-new-kind-of-repertory.html | ROSALIND ELIAS IS SINGING NEW KIND OF REPERTORY | By Richard F Shepard | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/theater-man-of-wax.html | THEATER MAN OF WAX | By Mel Gussow | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/acid-rain-threatens-water-in-west-conservationists-say.html | ACID RAIN THREATENS WATER IN WEST CONSERVATIONISTS SAY | By Robert D Hershey Jr Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/armed-marshals-begin-to-escort-us-flights.html | Armed Marshals Begin To Escort US Flights | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/around-the-nation-philadelphia-police-bomb-had-powerful-explosive.html | AROUND THE NATION   Philadelphia Police Bomb Had Powerful Explosive | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/around-the-nation-us-judge-strikes-down-texas-picketing-laws.html | AROUND THE NATION   US Judge Strikes Down Texas Picketing Laws | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/bahamas-clinic-used-serum-with-aids-virus-us-says.html | BAHAMAS CLINIC USED SERUM WITH AIDS VIRUS US SAYS | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/black-footed-ferret-almost-extinct-as-plague-strikes-down-its-prey.html | BLACKFOOTED FERRET ALMOST EXTINCT AS PLAGUE STRIKES DOWN ITS PREY | By Bayard Webster | TX 1-627739 | 1985-08-12 |

| | | | | |
|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-a-smithsonian-anniversary.html | BRIEFING   A Smithsonian Anniversary | By Marjorie Hunter and Warren Weaver Jr | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-how-s-this-for-a-switch.html | BRIEFING   Hows This for a Switch | By Marjorie Hunter and Warren Weaver Jr | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-mansfield-heard-from.html | BRIEFING   Mansfield Heard From | By Marjorie Hunter and Warren Weaver Jr | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/clemency-sought-for-76-year-old-who-killed-his-incurably-ill-wife.html | CLEMENCY SOUGHT FOR 76YEAROLD WHO KILLED HIS INCURABLY ILL WIFE | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/gunman-shot-by-police-dies.html | Gunman Shot by Police Dies | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/happy-birthday-xerox-914.html | HAPPY BIRTHDAY  XEROX 914 | By Clyde H Farnsworth Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/houston-mayor-enters-race-with-long-secret-weapon-her-human-side.html | HOUSTON MAYOR ENTERS RACE WITH LONGSECRET WEAPON HER HUMAN SIDE | By Robert Reinhold Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/let-them-eat-bread.html | Let Them Eat Bread | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/meese-discusses-presser-case.html | MEESE DISCUSSES PRESSER CASE | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/moscow-trips-cited-in-trial.html | Moscow Trips Cited in Trial | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/new-clue-in-fighting-diseases-cited.html | NEW CLUE IN FIGHTING DISEASES CITED | By Harold M Schmeck Jr | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/nixon-curbs-activities-after-skin-cancer-surgery.html | NIXON CURBS ACTIVITIES AFTER SKIN CANCER SURGERY | By William R Greer | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/panel-urging-salary-rises-terms-us-leaders-critically-underpaid.html | PANEL URGING SALARY RISES TERMS US LEADERS CRITICALLY UNDERPAID | By Robert Pear Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/plant-blast-kills-worker.html | Plant Blast Kills Worker | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/reagan-specifies-what-regulations-will-be-issued-in-the-year.html | REAGAN SPECIFIES WHAT REGULATIONS WILL BE ISSUED IN THE YEAR | By David Burnham Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/retired-navy-man-pleads-not-guilty.html | RETIRED NAVY MAN PLEADS NOT GUILTY | By Philip Shenon Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/soviet-espionage-method-described-by-fbi-at-arthur-walker-trial.html | SOVIET ESPIONAGE METHOD DESCRIBED BY FBI AT ARTHUR WALKER TRIAL | By Stephen Engelberg Special To the New York Times | TX 1-627739 | 1985-08-12 |

| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/steelworkers-bar-talks.html | Steelworkers Bar Talks | AP | TX 1-627739 | 1985-08-12 |
|---|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/study-finds-genetic-damage-in-plants-after-atomic-blast.html | STUDY FINDS GENETIC DAMAGE IN PLANTS AFTER ATOMIC BLAST | By Erik Eckholm | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/the-talk-of-pittsburgh-seeking-the-proper-mix-of-drinking-and-music.html | THE TALK OF PITTSBURGH   SEEKING THE PROPER MIX OF DRINKING AND MUSIC | By Lindsey Gruson Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/us-considers-new-solutions-to-farm-crisis.html | US CONSIDERS NEW SOLUTIONS TO FARM CRISIS | By Peter T Kilborn Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/victims-of-drunken-driving-are-suing-the-drivers-hosts.html | VICTIMS OF DRUNKEN DRIVING ARE SUING THE DRIVERS HOSTS | By Jilian Mincer | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/weinberger-seeks-more-mx-missiles.html | WEINBERGER SEEKS MORE MX MISSILES | By Charles Mohr Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/white-house-transformers-to-get-a-nontoxic-coolant.html | White House Transformers To Get a Nontoxic Coolant | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/us/working-profile-beryl-w-sprinkel-alive-and-thriving-in-economic-advice.html | Working Profile Beryl W Sprinkel   Alive and Thriving In Economic Advice | By Peter T Kilborn Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/16-more-are-dead-in-south-africa-curbs-bolstered.html | 16 MORE ARE DEAD IN SOUTH AFRICA CURBS BOLSTERED | By Alan Cowell Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/29-us-activists-reportedly-freed-in-nicaragua.html | 29 US ACTIVISTS REPORTEDLY FREED IN NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/arab-league-s-summit-meeting-is-extended.html | ARAB LEAGUES SUMMIT MEETING IS EXTENDED | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/around-the-world-legislators-unaware-us-blacklisted-iran-rebels.html | AROUND THE WORLD   LEGISLATORS UNAWARE US BLACKLISTED IRAN REBELS | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/behind-the-new-baseball-pact-compromises.html | BEHIND THE NEW BASEBALL PACT COMPROMISES | By Murray Chass | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/canadian-briefly-held-in-southern-lebanon.html | Canadian Briefly Held In Southern Lebanon | AP | TX 1-627739 | 1985-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/car-bomb-kills-2-on-a-us-air-base-in-west-germany.html | CAR BOMB KILLS 2 ON A US AIR BASE IN WEST GERMANY | By John Tagliabue Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/fear-visits-hometown-of-uganda-s-fallen-leader.html | FEAR VISITS HOMETOWN OF UGANDAS FALLEN LEADER | By Sheila Rule Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/french-to-investigate-sinking-of-protest-ship.html | FRENCH TO INVESTIGATE SINKING OF PROTEST SHIP | By Richard Bernstein Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/gordon-fisher-is-dead-southam-papers-head.html | Gordon Fisher Is Dead Southam Papers Head | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/israelis-order-west-bank-arab-expelled.html | ISRAELIS ORDER WEST BANK ARAB EXPELLED | By Thomas L Friedman Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/japanese-recall-attack-that-wasn-t.html | JAPANESE RECALL ATTACK THAT WASNT | By Clyde Haberman Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/kgb-detains-us-reporter.html | KGB Detains US Reporter | AP | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/nicaraguan-rebels-said-to-open-major-drive-with-new-weapons.html | NICARAGUAN REBELS SAID TO OPEN MAJOR DRIVE WITH NEW WEAPONS | By James Lemoyne Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/pope-in-togo-at-start-of-african-tour.html | POPE IN TOGO AT START OF AFRICAN TOUR | By E J Dionne Jr Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/role-in-nicaragua-described-by-us.html | ROLE IN NICARAGUA DESCRIBED BY US | By Gerald M Boyd Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/terror-gang-active-in-1970-s.html | TERROR GANG ACTIVE IN 1970S | Special to the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-09 | https://www.nytimes.com/1985/08/09/world/us-and-south-africa-aides-meet-in-vienna-over-serious-situation.html | US AND SOUTH AFRICA AIDES MEET IN VIENNA OVER SERIOUS SITUATION | By Susan F Rasky Special To the New York Times | TX 1-627739 | 1985-08-12 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/opera-new-production-of-norma.html | OPERA NEW PRODUCTION OF NORMA | By Donal Henahan | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/tv-notes-nbc-uses-focus-group-on-2-news-programs.html | TV NOTES   NBC USES FOCUS GROUP ON 2 NEWS PROGRAMS | By Sally Bedell Smith | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/books/books-of-the-times-a-delightful-trifle.html | Books of The Times   A DELIGHTFUL TRIFLE | By Michiko Kakutani | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/books/drive-asks-end-to-tax-on-books.html | DRIVE ASKS END TO TAX ON BOOKS | By Edwin McDowell | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/at-t-job-cuts.html | ATT JOB CUTS | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/bell-resources-is-sued.html | BELL RESOURCES IS SUED | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/coca-cola-sets-textile-switch.html | COCA COLA SETS TEXTILE SWITCH | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/credit-markets-bond-prices-continue-to-gain.html | CREDIT MARKETS   BOND PRICES CONTINUE TO GAIN | By Gary Klott | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/evening-news-eases-stance-on-sale.html | EVENING NEWS EASES STANCE ON SALE | By Alex S Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/ge-is-awarded-chinese-contract.html | GE IS AWARDED CHINESE CONTRACT | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/insolvency-fears-grow-for-japanese-shipper.html | INSOLVENCY FEARS GROW FOR JAPANESE SHIPPER | By Susan Chira Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-apparatus-devised-to-form-emulsions.html | PATENTSAPPARATUS DEVISED TO FORM EMULSIONS | By Stacy V Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-compounds-effective-in-treatment-of-gout.html | PATENTSCOMPOUNDS EFFECTIVE IN TREATMENT OF GOUT | By Stacy V Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-oxygen-in-engine-fuel-reduces-air-pollution.html | PATENTSOXYGEN IN ENGINE FUEL REDUCES AIR POLLUTION | By Stacy V Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-plaster-casts-use-simplified.html | PATENTSPLASTER CASTS USE SIMPLIFIED | By Stacy V Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-video-color-modified-in-production-of-tapes.html | PATENTSVIDEO COLOR MODIFIED IN PRODUCTION OF TAPES | By Stacy V Jones | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/pearle-board-backs-bid-by-grand-met.html | PEARLE BOARD BACKS BID BY GRAND MET | By James Sterngold | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/price-indexes-to-be-late.html | PRICE INDEXES TO BE LATE | Special to the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/shoe-import-curb-debated.html | SHOE IMPORT CURB DEBATED | Special to The New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/singapore-s-worrisome-lag.html | SINGAPORES WORRISOME LAG | By Barbara Crossette Special To the New York Times | TX 1-627744 | 1985-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/some-ask-wider-south-africa-pressure.html | SOME ASK WIDER SOUTH AFRICA PRESSURE | By Nicholas D Kristof | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/stocks-fall-sharply-as-a-rally-fizzles.html | STOCKS FALL SHARPLY AS A RALLY FIZZLES | By Phillip H Wiggins | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/texas-air-s-twa-bid-rises-to-26.html | TEXAS AIRS TWA BID RISES TO 26 | By Agis Salpukas | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/the-disappearing-us-car.html | THE DISAPPEARING US CAR | By John Holusha | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/warner-to-buy-out-amex-unit.html | WARNER TO BUY OUT AMEX UNIT | By Geraldine Fabrikant | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/business/your-money-fees-for-using-teller-machine.html | YOUR MONEY  FEES FOR USING TELLER MACHINE | By Leonard Sloane | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/movies/film-science-project-from-jonathan-betuel.html | FILM SCIENCE PROJECT FROM JONATHAN BETUEL | By Stephen Holden | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/movies/louise-brooks-proud-star-of-silent-screen-deat-at-78.html | LOUISE BROOKS PROUD STAR OF SILENT SCREEN DEAT AT 78 | By Herbert Mitgang | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/after-years-of-growth-lotto-hits-first-slump.html | AFTER YEARS OF GROWTH LOTTO HITS FIRST SLUMP | By David Bird | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/asian-americans-compete-to-build-queens-complex.html | ASIANAMERICANS COMPETE TO BUILD QUEENS COMPLEX | By Martin Gottlieb | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/bellamy-defends-brooklyn-squatters.html | BELLAMY DEFENDS BROOKLYN SQUATTERS | By Joyce Purnick | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/bridge-another-top-team-beaten-in-spingold-knockout-play.html | BRIDGE   ANOTHER TOP TEAM BEATEN IN SPINGOLD KNOCKOUT PLAY | By Alan Truscott | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/couple-shot-dead-on-w-44th-st.html | COUPLE SHOT DEAD ON W 44TH ST | By William R Greer | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/garett-hagedorn-dies-state-senator-in-jersey.html | GARETT HAGEDORN DIES STATE SENATOR IN JERSEY | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/girl-shot-in-bronx-listed-as-critical.html | GIRL SHOT IN BRONX LISTED AS CRITICAL | By United Press International | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/governor-vetoes-bill-on-lotteries.html | GOVERNOR VETOES BILL ON LOTTERIES | AP | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/jobs-not-based-on-patronage-supervisor-says.html | JOBS NOT BASED ON PATRONAGE SUPERVISOR SAYS | By John T McQuiston Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/judge-says-jersey-can-ship-tainted-soil-to-nevada.html | JUDGE SAYS JERSEY CAN SHIP TAINTED SOIL TO NEVADA | By Alfonso A Narvaez Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/koch-continues-to-lead-in-fund-raising-efforts.html | KOCH CONTINUES TO LEAD IN FUNDRAISING EFFORTS | By Frank Lynn | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/m-train-derails-near-a-station-five-are-injured.html | M TRAIN DERAILS NEAR A STATION FIVE ARE INJURED | By George James | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-a-bookstore-holdup-veiled-in-mystery.html | NEW YORK DAY BY DAY   A Bookstore Holdup Veiled in Mystery | By Susan Heller Anderson and David W Dunlap | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-a-request-from-the-chef.html | NEW YORK DAY BY DAY   A Request From the Chef | By Susan Heller Anderson and David W Dunlap | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-getting-even-for-a-mayoral-gibe.html | NEW YORK DAY BY DAY   Getting Even For a Mayoral Gibe | By Susan Heller Anderson and David W Dunlap | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-help-for-runaways.html | NEW YORK DAY BY DAY   Help for Runaways | By Susan Heller Anderson and David W Dunlap | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-divers-search-bay-for-crashed-plane.html | THE REGION   DIVERS SEARCH BAY FOR CRASHED PLANE | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-giamatti-is-urged-to-run-for-senate.html | THE REGION   GIAMATTI IS URGED TO RUN FOR SENATE | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-sewage-line-leak-closes-4-beaches.html | THE REGION   SEWAGE LINE LEAK CLOSES 4 BEACHES | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/a-thoroughly-unfair-quiz-about-new-york.html | A THOROUGHLY UNFAIR QUIZ ABOUT NEW YORK | By John Steele Gordon | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/guarantees-of-safety-for-the-insurance-industry.html | GUARANTEES OF SAFETY FOR THE INSURANCE INDUSTRY | By John R Dunne | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/observer-palooka-against-palooka.html | OBSERVER   PALOOKA AGAINST PALOOKA | By Russell Baker | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/the-humbling-of-an-erstwhile-spelling-bee-champ.html | THE HUMBLING OF AN ERSTWHILE SPELLING BEE CHAMP | By Roy Meador | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/baseball-cardinals-win-on-consecutive-homers.html | BASEBALL   CARDINALS WIN ON CONSECUTIVE HOMERS | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/cram-s-bid-fails.html | CRAMS BID FAILS | By Barnaby J Feder Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/henderson-upset-about-punishment.html | HENDERSON UPSET ABOUT PUNISHMENT | Special to the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/judges-reversal-drops-lemond.html | JUDGES REVERSAL DROPS LEMOND | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/mets-continue-mastery-of-cubs.html | METS CONTINUE MASTERY OF CUBS | By Craig Wolff | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/players-playing-the-role-of-champion.html | PLAYERS   PLAYING THE ROLE OF CHAMPION | By Michael Katz | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/rutledge-to-start-against-broncos.html | RUTLEDGE TO START AGAINST BRONCOS | By Frank Litsky Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-of-the-times-tales-of-the-spa.html | SPORTS OF THE TIMES   TALES OF THE SPA | By Steven Crist | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/stiff-penalty-given-to-smu-football.html | STIFF PENALTY GIVEN TO SMU FOOTBALL | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/trevino-leads-in-pga-by-shot.html | TREVINO LEADS IN PGA BY SHOT | By Gordon S White Jr Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/wohl-said-to-take-nets-post.html | WOHL SAID TO TAKE NETS POST | By Roy S Johnson | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/yanks-get-19-hits-to-defeat-red-sox.html | YANKS GET 19 HITS TO DEFEAT RED SOX | By Kevin Dupont Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/style/consumer-saturday-high-tech-catalogue-for-video.html | CONSUMER SATURDAY   HIGHTECH CATALOGUE FOR VIDEO | By Lisa Belkin | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/style/de-gustibus-poll-tracks-america-s-food-tastes.html | DE GUSTIBUS   POLL TRACKS AMERICAS FOOD TASTES | By Marian Burros | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/style/not-so-candid-camera.html | NOTSOCANDID CAMERA | By Ron Alexander Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/style/rape-trauma-seeking-court-acceptance.html | RAPE TRAUMA SEEKING COURT ACCEPTANCE | By Nadine Brozan | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/stage-navaja-from-puerto-rico.html | STAGE NAVAJA FROM PUERTO RICO | By Richard F Shepard | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/theater-one-act-plays-scream-and-soldado.html | THEATER ONEACT PLAYS SCREAM AND SOLDADO | By Djr Bruckner | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/theater-women-without-men-by-gallardo.html | THEATER WOMEN WITHOUT MEN BY GALLARDO | By Mel Gussow | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-naion-wallace-s-doctors-say-his-surgery-is-successful.html | AROUND THE NAION   WALLACES DOCTORS SAY HIS SURGERY IS SUCCESSFUL | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-nation-artificial-heart-recipient-is-to-leave-hospital.html | AROUND THE NATION   ARTIFICIAL HEART RECIPIENT IS TO LEAVE HOSPITAL | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-nation-forest-fires-burn-homes-in-california-mountains.html | AROUND THE NATION   FOREST FIRES BURN HOMES IN CALIFORNIA MOUNTAINS | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/arthur-walker-found-guilty-in-spying-case.html | ARTHUR WALKER FOUND GUILTY IN SPYING CASE | By Stephen Engelberg Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/boy-mayor-may-lose-if-he-wins-campaign.html | BOY MAYOR MAY LOSE IF HE WINS CAMPAIGN | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/brain-hormone-regulating-fertility-is-discovered.html | BRAIN HORMONE REGULATING FERTILITY IS DISCOVERED | By Harold M Schmeck Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-a-cat-and-dog-tale.html | BRIEFING   A CAT AND DOG TALE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-getting-the-message.html | BRIEFING   GETTING THE MESSAGE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-lessons-in-labor-unrest.html | BRIEFING   LESSONS IN LABOR UNREST | By Marjorie Hunter and Warren Weaver Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-lessons-on-ice.html | BRIEFING   LESSONS ON ICE | By Marjorie Hunter and Warren Weaver Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-wedding-bells.html | BRIEFING   WEDDING BELLS | By Marjorie Hunter and Warren Weaver Jr | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/federal-deficit-seen-as-exceeding-earlier-estimates.html | FEDERAL DEFICIT SEEN AS EXCEEDING EARLIER ESTIMATES | By Jonathan Fuerbringer Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/firefighters-and-police-hold-games.html | FIREFIGHTERS AND POLICE HOLD GAMES | By Robert Lindsey Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/inquiry-planned-over-bombing-in-philadelphia.html | INQUIRY PLANNED OVER BOMBING IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/labor-center-filling-a-data-vacuum.html | LABOR CENTER FILLING A DATA VACUUM | By William Serrin Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/meese-to-cooperate-in-presser-investigation.html | MEESE TO COOPERATE IN PRESSER INVESTIGATION | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/new-bomber-described-as-a-flying-wing-craft.html | NEW BOMBER DESCRIBED AS A FLYINGWING CRAFT | By Wayne Biddle Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/no-party-at-von-bulow-home.html | NO PARTY AT VON BULOW HOME | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/pentagon-of-aids-and-the-lack-of-confidentiality.html | PENTAGON  OF AIDS AND THE LACK OF CONFIDENTIALITY | By Philip M Boffey Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/some-doctors-move-to-bar-transplants-to-foreign-patients.html | SOME DOCTORS MOVE TO BAR TRANSPLANTS TO FOREIGN PATIENTS | By Lindsey Gruson Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/strike-at-tribune-raises-anger-at-teamsters.html | STRIKE AT TRIBUNE RAISES ANGER AT TEAMSTERS | By E R Shipp Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/suspect-in-wife-slaying-dies.html | SUSPECT IN WIFE SLAYING DIES | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/us-is-reported-to-warn-pretoria.html | US IS REPORTED TO WARN PRETORIA | By Gerald M Boyd Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/us/us-moves-to-ban-6-preservatives-from-fresh-vegetables-and-fruits.html | US MOVES TO BAN 6 PRESERVATIVES FROM FRESH VEGETABLES AND FRUITS | By Irvin Molotsky Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/arab-chiefs-fail-to-back-jordan-plo-pact.html | ARAB CHIEFS FAIL TO BACK JORDANPLO PACT | By Judith Miller Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/despite-turmoil-pretoria-moves-ahead-with-black-homeland-policy.html | DESPITE TURMOIL PRETORIA MOVES AHEAD WITH BLACK HOMELAND POLICY | By Alan Cowell Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/ex-general-tells-of-nicaragua-role.html | EXGENERAL TELLS OF NICARAGUA ROLE | By Shirley Christian Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/freed-us-activists-in-nicaragua-town.html | FREED US ACTIVISTS IN NICARAGUA TOWN | AP | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/indians-fate-in-south-africa-they-are-trapped-in-middle.html | INDIANS FATE IN SOUTH AFRICA THEY ARE TRAPPED IN MIDDLE | Special to the New York Times | TX 1-627744 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/pope-visits-palace-in-togo-then-a-woman-s-mud-hut.html | POPE VISITS PALACE IN TOGO THEN A WOMANS MUD HUT | By E J Dionne Jr Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/the-talk-of-geneva-the-vip-s-are-coming-but-the-swiss-are-blase.html | THE TALK OF GENEVA   THE VIPS ARE COMING BUT THE SWISS ARE BLASE | By Thomas W Netter Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/violence-spreads-in-durban-area-of-south-africa.html | VIOLENCE SPREADS IN DURBAN AREA OF SOUTH AFRICA | Special to the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-10 | https://www.nytimes.com/1985/08/10/world/white-house-aid-to-nicaraguan-rebels-reportedly-worried-cia.html | WHITE HOUSE AID TO NICARAGUAN REBELS REPORTEDLY WORRIED CIA | By Joel Brinkley Special To the New York Times | TX 1-627744 | 1985-08-13 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/archives/high-in-the-trees-houses-to-dream-in.html | HIGH IN THE TREES HOUSES TO DREAM IN | By Lynne Ames | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/a-music-festival-that-celebrates-finnish-culture.html | A MUSIC FESTIVAL THAT CELEBRATES FINNISH CULTURE | By George Jellinek | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/antiques-stoneware-with-a-special-touch.html | ANTIQUES   STONEWARE WITH A SPECIAL TOUCH | By Rita Reif | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/architecture-view-for-the-whitney-adding-less-may-result-in-more.html | ARCHITECTURE VIEW   FOR THE WHITNEY ADDING LESS MAY RESULT IN MORE | By Paul Goldberger | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/art-view-must-painting-and-music-go-their-separate-ways.html | ART VIEW   MUST PAINTING AND MUSIC GO THEIR SEPARATE WAYS | By John Russell | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/arts-festival-enlivens-pastoral-catskills-village.html | ARTS FESTIVAL ENLIVENS PASTORAL CATSKILLS VILLAGE | By Leslie Bennetts Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/bridge-writing-the-book-on-partnerships.html | BRIDGE   WRITING THE BOOK ON PARTNERSHIPS | By Alan Truscott | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/broadcast-tv.html | Broadcast TV | By John Corry | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/cable-tv-notes-more-movies-a-political-comic-strip-and-gore-vidal.html | CABLE TV NOTES   MORE MOVIES A POLITICAL COMIC STRIP AND GORE VIDAL | By Steve Schneider | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/cable-tv.html | Cable TV | By Howard Thompson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/camera-safeguarding-film-against-x-rays.html | CAMERA   SAFEGUARDING FILM AGAINST XRAYS | By John Durniak | TX 1-638526 | 1985-08-28 |

| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/chess-why-two-fronts-are-better-than-one.html | CHESS   WHY TWO FRONTS ARE BETTER THAN ONE | By Robert Byrne | TX 1-638526 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dance-183573.html | Dance | By Anna Kisselgoff | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dance-view-a-man-who-championed-blacks-in-ballet.html | DANCE VIEW   A MAN WHO CHAMPIONED BLACKS IN BALLET | By Jennifer Dunning | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dazzling-color-in-music-from-russia.html | DAZZLING COLOR IN MUSIC FROM RUSSIA | By Barrymore L Scherer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/doing-well-and-not-so-well-by-mozart-and-wagner.html | DOING WELL  AND NOT SO WELL  BY MOZART AND WAGNER | By Bernard Holland | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/home-video-the-dish-is-only-part-of-it.html | HOME VIDEO   THE DISH IS ONLY PART OF IT | By Hans Fantel | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/john-lewis-s-piano-and-bach-s-clavier.html | JOHN LEWISS PIANO AND BACHS CLAVIER | By Jon Pareles | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/music-view-considering-the-case-of-the-disappearing-tenor.html | MUSIC VIEW   CONSIDERING THE CASE OF THE DISAPPEARING TENOR | By Donal Henahan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/music.html | Music | By Stephen Holden | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/numismatics-coin-show-preview.html | NUMISMATICSCOIN SHOW PREVIEW | By Ed Reiter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/one-man-s-love-for-art-is-shared-in-exhibition.html | ONE MANS LOVE FOR ART IS SHARED IN EXHIBITION | By Irvin Molotsky Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/opera-bellini-s-norma-given-new-production.html | OPERA BELLINIS NORMA GIVEN NEW PRODUCTION | By Donal Henahan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/ornamental-grasses-can-enhance-the-garden.html | ORNAMENTAL GRASSES CAN ENHANCE THE GARDEN | By Joan Lee Faust | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/politics-embroil-a-famous-festival.html | POLITICS EMBROIL A FAMOUS FESTIVAL | By Michael Billington | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-171245.html | RECENT RELEASES | By Stephen Holden | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-177197.html | RECENT RELEASES | By Lawremce van Gelder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-177202.html | RECENT RELEASES | By Tim Page | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/record-notes-new-life-for-a-rare-requiem.html | RECORD NOTES   NEW LIFE FOR A RARE REQUIEM | By Gerald Gold | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/sound-cd-s-achieve-splendid-uniformity-of-sound.html | SOUND   CDS ACHIEVE SPLENDID UNIFORMITY OF SOUND | By Hans Fantel | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/stamps-new-issues-is-the-first-designed-electronically.html | STAMPS   NEW ISSUES IS THE FIRST DESIGNED ELECTRONICALLY | By John F Dunn | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/tanglewood-stages-bach-s-st-matthew-passion.html | TANGLEWOOD STAGES BACHS ST MATTHEW PASSION | By Andrew L Pincus | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/the-vatican-is-putting-video-to-work.html | THE VATICAN IS PUTTING VIDEO TO WORK | By E J Dionne | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/tv-view-this-morality-lesson-runs-wild.html | TV VIEW   THIS MORALITY LESSON RUNS WILD | By John Corry | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/vitality-without-popularity-for-country-music-s-women.html | VITALITY WITHOUT POPULARITY FOR COUNTRYMUSICS WOMEN | By John Rockwell | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/where-tomorrow-s-dancers-prepare-for-stardom.html | WHERE TOMORROWS DANCERS PREPARE FOR STARDOM | By Esther B Fein | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/50-yards-of-chewing-gum.html | 50 YARDS OF CHEWING GUM | By Andrei Codrescu | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/a-terrible-beauty-is-born-how.html | A TERRIBLE BEAUTY IS BORN HOW | By Joyce Carol Oates | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/alex-believes-in-communicating.html | ALEX BELIEVES IN COMMUNICATING | By Susan M Dodd | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/childrens-books.html | CHILDRENS BOOKS | By Carol Brightman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/discoveries-from-the-great-cabin.html | DISCOVERIES FROM THE GREAT CABIN | By Greg Dening | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/getting-even-with-chopin.html | GETTING EVEN WITH CHOPIN | By Diedre Bair | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/going-public-with-private-virtues.html | GOING PUBLIC WITH PRIVATE VIRTUES | By Joanne B Ciulla | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/great-harry-s-hypocrisy.html | GREAT HARRYS HYPOCRISY | By Maureen Quilligan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/idealist-on-the-lam.html | IDEALIST ON THE LAM | By Seymour Krim | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-163581.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176960.html | IN SHORT FICTION | By James Marcus | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176964.html | IN SHORT FICTION | By Christopher Benfey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176969.html | IN SHORT FICTION | By Brent Staples | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176971.html | IN SHORT FICTION | By David Finkle | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction.html | IN SHORT FICTION | By Richard Elman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-176998.html | IN SHORT NONFICTION | By Harold C Schonberg | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177003.html | IN SHORT NONFICTION | By Wendy Smith | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177010.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177013.html | IN SHORT NONFICTION | By Mopsy Strange Kennedy | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-stalking-the-wild-windmill.html | IN SHORT NONFICTION   STALKING THE WILD WINDMILL | By Andrew Pollack | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Maya Pines | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/making-the-language-theirs.html | MAKING THE LANGUAGE THEIRS | By Anthony Appiah | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/managing-the-death-machine.html | MANAGING THE DEATH MACHINE | By David S Wyman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/new-noteworty.html | NEW  NOTEWORTY | By C Gerald Fraser | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/of-revolution-and-other-excesses.html | OF REVOLUTION AND OTHER EXCESSES | By Charles William Maynes | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/sociologist-on-the-hustings.html | SOCIOLOGIST ON THE HUSTINGS | By Guenther Roth | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-cosmos-and-the-farmyard.html | THE COSMOS AND THE FARMYARD | By Michael Malone | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-emperor-s-new-clothes-revising-childrens-classics.html | THE EMPERORS NEW CLOTHES REVISING CHILDRENS CLASSICS | By Michael Patrick Hearn | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-outspoken-trappist.html | THE OUTSPOKEN TRAPPIST | By John Tracy Ellis | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-purest-ambition-of-all.html | THE PUREST AMBITION OF ALL | By Norman HildesHeim | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/books/who-was-to-blame-for-the-bombing.html | WHO WAS TO BLAME FOR THE BOMBING | By Joel Brinkley | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-almanacs-for-the-hot-no-load-funds.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS   ALMANACS FOR THE HOT NOLOAD FUNDS | By Leonard Sloane | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-guides-with-a-10-year-perspective.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS   GUIDES WITH A 10YEAR PERSPECTIVE | By Leonard Sloane | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-wiesenberger-bible-of-the-industry.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS   WIESENBERGER BIBLE OF THE INDUSTRY | By Leonard Sloane | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS | By Leonard Sloane | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/american-sanctions-only-a-first-step.html | AMERICAN SANCTIONS ONLY A FIRST STEP | By Stephen J Solarz | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/control-imports-through-bilateral-pacts.html | CONTROL IMPORTS THROUGH BILATERAL PACTS | By John M Culbertson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/economic-warfare-would-backfire.html | ECONOMIC WARFARE WOULD BACKFIRE | By Benjamin Weiner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/family-peacemaker-repairing-the-house-of-gucci.html | FAMILY PEACEMAKER   REPAIRING THE HOUSE OF GUCCI | By E J Dionne | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/investing-the-coming-shakeout-in-generic-drugs.html | INVESTINGTHE COMING SHAKEOUT IN GENERIC DRUGS | By Anise C Wallace | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/new-york-s-thriving-hispanic-banks.html | NEW YORKS THRIVING HISPANIC BANKS | By Larry Rohter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/personal-finance-estate-planning-the-sooner-the-better.html | PERSONAL FINANCE   ESTATE PLANNING THE SOONER THE BETTER | By Deborah Rankin | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/seagram-puts-its-faith-in-chemicals.html | SEAGRAM PUTS ITS FAITH IN CHEMICALS | By Leslie Wayne | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-advisers-branch-out.html | THE ADVISERS BRANCH OUT | By Adam Clymer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-executive-computer-pumping-up-macintosh-s-memory.html | THE EXECUTIVE COMPUTER PUMPING UP MACINTOSHS MEMORY | By Erik SandbergDiment | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-high-cost-of-low-prices.html | THE HIGH COST OF LOW PRICES | By Meryl Gordon | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/business/week-in-business-mgm-ua-is-added-to-turner-s-empire.html | WEEK IN BUSINESS   MGMUA IS ADDED TO TURNERS EMPIRE | By Merrill Perlman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/about-men-full-pockets.html | ABOUT MENFULL POCKETS | By Roger B Swain | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/beauty-the-quest-for-skin-renewal.html | BEAUTY   THE QUEST FOR SKIN RENEWAL | By Deborah Blumenthal | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/fashion-view-50-s-flashback.html | FASHION VIEW   50S FLASHBACK | By Carrie Donovan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/food-spicing-up-versatile-rice.html | FOOD   SPICING UP VERSATILE RICE | By Craig Claiborne With Pierre Franey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/home-design-voyage-to-comfort.html | HOME DESIGN   VOYAGE TO COMFORT | By Suzanne Slesin | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/on-language-unwed-words.html | ON LANGUAGE   UNWED WORDS | By William Safire | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/sunday-observer-looking-up-trouble.html | SUNDAY OBSERVER   LOOKING UP TROUBLE | By Russell Baker | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-abortion-conflict-what-it-does-to-one-doctor.html | THE ABORTION CONFLICT WHAT IT DOES TO ONE DOCTOR | By Dudley Clendinen | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-fastest-pitcher-in-america.html | THE FASTEST PITCHER IN AMERICA | By Sheldon Sunness | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-secret-behind-star-wars.html | THE SECRET BEHIND STAR WARS | By William J Broad | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/are-movies-ready-for-real-orientals.html | ARE MOVIES READY FOR REAL ORIENTALS | By David Hwang | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/film-view-good-acting-in-poor-movies.html | FILM VIEW   GOOD ACTING IN POOR MOVIES | By Janet Maslin | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/screen-insignificance-mythic-tale-of-the-50-s.html | SCREEN INSIGNIFICANCE MYTHIC TALE OF THE 50s | By Vincent Canby | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/15-year-helping-hand-for-writers.html | 15YEAR HELPING HAND FOR WRITERS | By Alvin Klein | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/3-youths-are-charged-in-si-beating-death.html | 3 YOUTHS ARE CHARGED IN SI BEATING DEATH | By United Press International | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/about-long-island-a-sudden-silence-in-the-house.html | ABOUT LONG ISLAND   A SUDDEN SILENCE IN THE HOUSE | By Martha A Miles | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/about-westchester-pine-lake-shangrila.html | ABOUT WESTCHESTERPINE LAKE SHANGRILA | By Lynne Ames | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-artist-coop-looks-back.html | AN ARTIST COOP LOOKS BACK | By Helen A Harrison | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-oddity-then-a-legend-now.html | AN ODDITY THEN A LEGEND NOW | By Gary Kriss | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-opera-homecoming.html | AN OPERA HOMECOMING | By Rena Fruchter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/aniques-what-can-small-museums-offer.html | ANIQUESWHAT CAN SMALL MUSEUMS OFFER | By Muriel Jacobs | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/antiques-a-tradition-is-upheld-in-kent.html | ANTIQUESA TRADITION IS UPHELD IN KENT | By Frances Phipps | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-at-yale-2-exhibitions-of-popular-art.html | ARTAT YALE 2 EXHIBITIONS OF POPULAR ART | By William Zimmer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-calder-menagerie-in-yonkers.html | ARTCALDER MENAGERIE IN YONKERS | By William Zimmer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-newark-discovering-afro-americans.html | ART   NEWARK DISCOVERING AFROAMERICANS | By David L Shirey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/at-airport-long-nights-journey-into-day.html | AT AIRPORT LONG NIGHTS JOURNEY INTO DAY | By Gary Kriss | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/at-camp-education-is-mutual.html | AT CAMP EDUCATION IS MUTUAL | By Roberta Hershenson | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/bids-to-buy-conrail-hit-snag-in-congress.html | BIDS TO BUY CONRAIL HIT SNAG IN CONGRESS | By William Jones | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/camp-whre-strains-are-all-musical.html | CAMP WHRE STRAINS ARE ALL MUSICAL | By Gary Kriss | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/classical-music-made-fun-for-children.html | CLASSICAL MUSIC MADE FUN FOR CHILDREN | By Carolyn Battista | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/coastal-states-try-to-save-the-vanishing-striper.html | COASTAL STATES TRY TO SAVE THE VANISHING STRIPER | By Robert D McFadden | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/coercion-key-in-gop-trial.html | COERCION KEY IN GOP TRIAL | By John T McQuiston | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-guide-176793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-a-chance-to-covet-thy-neighbor-s-house.html | CONNECTICUT OPINION   A CHANCE TO COVET THY NEIGHBORS HOUSE | By Kitty Florey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-a-patio-is-not-a-front-porch.html | CONNECTICUT OPINION   A PATIO IS NOT A FRONT PORCH | By Charlotte Dzujna | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-living-proof-of-time-s-passage.html | CONNECTICUT OPINION   LIVING PROOF OF TIMES PASSAGE | By Sharon L Bass | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-what-i-did-in-the-war.html | CONNECTICUT OPINION   WHAT I DID IN THE WAR | By Gladys Walker | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-seeks-a-starring-role.html | CONNECTICUT SEEKS A STARRING ROLE | By Charlotte Libov | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/county-shows-modest-growth-since-census.html | COUNTY SHOWS MODEST GROWTH SINCE CENSUS | By Franklin Whitehouse | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-harmony-and-flair-inossining.html | DINING OUTHARMONY AND FLAIR INOSSINING | By M H Reed | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-no-frills-seafood-in-south-norwalk.html | DINING OUT   NOFRILLS SEAFOOD IN SOUTH NORWALK | By Patricia Brooks | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-seaside-fare-minus-the-sand.html | DINING OUTSEASIDE FARE MINUS THE SAND | By Valerie Sinclair | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-sushi-joins-the-east-end-menu.html | DINING OUT   SUSHI JOINS THE EAST END MENU | By Florence Fabricant | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dual-role-a-test-for-shore-attorney.html | DUAL ROLE A TEST FOR SHORE ATTORNEY | By Donald Janson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/ea-rosenthal-of-montefiore.html | EA ROSENTHAL OF MONTEFIORE | By George James | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/effort-is-started-to-bring-back-bus-ridership.html | EFFORT IS STARTED TO BRING BACK BUS RIDERSHIP | By Edward Hudson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/effort-to-save-3-buildings-fails.html | EFFORT TO SAVE 3 BUILDINGS FAILS | By Robert A Hamilton | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/elderly-find-hope-in-homesharing.html | ELDERLY FIND HOPE IN HOMESHARING | By Sandra Gardner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/faa-contract-spurs-hightech-effort.html | FAA CONTRACT SPURS HIGHTECH EFFORT | By Carlo M Sardella | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/florio-assails-military-s-dumping.html | FLORIO ASSAILS MILITARYS DUMPING | By Leo H Carney | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/florio-vows-fight-on-superfund-bill.html | FLORIO VOWS FIGHT ON SUPERFUND BILL | By States News Service | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-apartment-jailing.html | FOLLOWUP ON THE NEWS APARTMENT JAILING | By Richard Haitch | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-currency-threat.html | FOLLOWUP ON THE NEWS CURRENCY THREAT | By Richard Haitch | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-rescuing-hawks.html | FOLLOWUP ON THE NEWS   RESCUING HAWKS | By Richard Haitch | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/food-how-to-survive-the-winter-with-basil.html | FOOD  HOW TO SURVIVE THE WINTER  WITH BASIL | By Moira Hodgson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gardening-keeping-cool-natures-way.html | GARDENINGKEEPING COOL NATURES WAY | By Carl Totemeier | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gardening-keeping-cool-natures-way.html | GARDENINGKEEPING COOL NATURES WAY | By Carl Totemeier | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gardening-keeping-cool-natures-way.html | GARDENINGKEEPING COOL NATURES WAY | By Carl Totemeier | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gardening-keeping-cool-natures-way.html | GARDENINGKEEPING COOL NATURES WAY | By Carl Totemeier | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gourmet-food-to-go-a-guide-for-the-hungry.html | GOURMET FOOD TO GO A GUIDE FOR THE HUNGRY | By Anne Semmes | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/harry-rothman-discount-clothing-retailer-dies.html | HARRY ROTHMAN DISCOUNT CLOTHING RETAILER DIES | By Josh Barbanel | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/helath-medicine.html | HELATH  MEDICINE | By Sandra Friedland | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/home-clinic-minor-repairs-can-make-casement-windows-work-well.html | HOME CLINIC   MINOR REPAIRS CAN MAKE CASEMENT WINDOWS WORK WELL | By Bernard Gladstone | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/hudson-river-valley-s-first-commercial-tv-station-to-stress-local-news.html | HUDSON RIVER VALLEYS FIRST COMMERCIAL TV STATION TO STRESS LOCAL NEWS | By James Feron Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/ida-pruitt-96-who-fostered-friendship-with-the-chinese.html | IDA PRUITT 96 WHO FOSTERED FRIENDSHIP WITH THE CHINESE | By Robert D McFadden | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/in-moosup-vj-is-patriotic-focus.html | IN MOOSUP VJ IS PATRIOTIC FOCUS | By John Cavanaugh | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/insurance-rates-soar-for-dentists.html | INSURANCE RATES SOAR FOR DENTISTS | By Jery Mikorenda | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/it-is-peak-season-for-day-lily-fans.html | IT IS PEAK SEASON FOR DAYLILY FANS | By Elsa Brenner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/its-david-and-goliath-on-the-turnpike.html | ITS DAVID AND GOLIATH ON THE TURNPIKE | By Peggy McCarthy | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/jersey-city-to-dump-water.html | JERSEY CITY TO DUMP WATER | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/krickstein-and-gomez-at-rye-hilton.html | KRICKSTEIN AND GOMEZ AT RYE HILTON | By Charles Friedman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/li-fisherman-join-the-japanese.html | LI FISHERMAN JOIN THE JAPANESE | By Richard Weissmann | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-journal-agony-on-the-lie.html | LONG ISLAND JOURNAL AGONY ON THE LIE | By Diane Ketcham | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-reunions-the-life-you-see-may-be-your-own.html | LONG ISLAND OPINION   REUNIONS THE LIFE YOU SEE MAY BE YOUR OWN | By Jeff King | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-stranger-in-the-closet-doubt-in-the-judgment.html | LONG ISLAND OPINION   STRANGER IN THE CLOSET DOUBT IN THE JUDGMENT | By Frank Lavoine Schiff | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-the-years-since-the-yearbook.html | LONG ISLAND OPINION   THE YEARS SINCE THE YEARBOOK | By Patrick Keeffe | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-islanders-a-private-attorney-and-a-public-man.html | LONG ISLANDERS   A PRIVATE ATTORNEY AND A PUBLIC MAN | By Lawrence Van Gelder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/mario-cariello-ex-queens-chief.html | MARIO CARIELLO EXQUEENS CHIEF | By Wolfgang Saxon | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/mediators-ease-courts-load.html | MEDIATORS EASE COURTS LOAD | By Joseph Deitch | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/memorial-to-honor-holocaust-victims.html | MEMORIAL TO HONOR HOLOCAUST VICTIMS | By Elizabeth Field | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/more-farms-use-albany-tax-breaks.html | MORE FARMS USE ALBANY TAX BREAKS | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/music-across-the-border-a-varied-selection.html | MUSIC   ACROSS THE BORDER A VARIED SELECTION | By Robert Sherman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/musical-portrays-street-life.html | MUSICAL PORTRAYS STREET LIFE | By Bethe Thomas | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/narrow-house-recieves-wide-attention.html | NARROW HOUSE RECIEVES WIDE ATTENTION | By Joseph R Grassi Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-concern-on-foreign-born.html | NEW CONCERN ON FOREIGNBORN | By Tessa Melvin | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-journal-177601.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-opinion-must-one-mourn-for-the-career-left-behind.html | NEW JERSEY OPINION   MUST ONE MOURN FOR THE CAREER LEFT BEHIND | By Kenneth Wolman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-opinion-no-fault-insurance-outrage-that-cries-for-real-reorm.html | NEW JERSEY OPINION   NOFAULT INSURANCE IS AN OUTRAGE THAT CRIES OUT FOR REAL REORM | By James J Florio | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-york-schools-facing-a-shortage-of-4200-teachers.html | NEW YORK SCHOOLS FACING A SHORTAGE OF 4200 TEACHERS | By Larry Rohter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/no-longer-alone.html | NO LONGER ALONE | By Sandra Gardner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/opportunity-calls.html | OPPORTUNITY CALLS | By Shelly Feuer Domash | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/planning-fought-by-catskill-farmers.html | PLANNING FOUGHT BY CATSKILL FARMERS | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/plans-for-aged-croton-system.html | PLANS FOR AGED CROTON SYSTEM | By Suzanne Dechillo | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/play-for-spingold-bridge-title-narrows-down-to-16-teams.html | PLAY FOR SPINGOLD BRIDGE TITLE NARROWS DOWN TO 16 TEAMS | By Alan Truscott Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/police-recruits-learn-the-law-of-survival.html | POLICE RECRUITS LEARN THE LAW OF SURVIVAL | By Shelly Feuer Domash | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/politics-candidates-vying-with-baseball.html | POLITICS   CANDIDATES VYING WITH BASEBALL | By Joseph F Sullivan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/polo-players-mount-up-as-game-revives.html | POLO PLAYERS MOUNT UP AS GAME REVIVES | By John Cavanaugh | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/pool-and-pride-return-to-the-south-bronx.html | POOL AND PRIDE RETURN TO THE SOUTH BRONX | By Sara Rimer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/senior-tennis-keeps-them-young.html | SENIOR TENNIS KEEPS THEM YOUNG | By Charles Friedman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/sensors-at-newark-warn-of-windhear.html | SENSORS AT NEWARK WARN OF WINDHEAR | By Albert J Parisi | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/speaking-personally-claws-just-when-you-thought-crabbing-was-safe-again.html | SPEAKING PERSONALLY   CLAWS JUST WHEN YOU THOUGHT CRABBING WAS SAFE AGAIN | By Marcia G Moore | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-bands-with-6-others-in-the-battle-on-acid-rain.html | STATE BANDS WITH 6 OTHERS IN THE BATTLE ON ACID RAIN | By Richard L Madden | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-joins-battle-against-marijuana.html | STATE JOINS BATTLE AGAINST MARIJUANA | By Pete Mobilia | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-stiffens-drunk-driving-penalty.html | STATE STIFFENS DRUNKDRIVING PENALTY | AP | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/students-protest-school-s-eviction.html | STUDENTS PROTEST SCHOOLS EVICTION | By William R Greer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-art-and-angst-of-jimmy-ernst.html | THE ART AND ANGST OF JIMMY ERNST | By Phyllis Braff | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-big-numbers.html | THE BIG NUMBERS | By Marcia Saft | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/theater-a-worthy-sondheim-staging.html | THEATER   A WORTHY SONDHEIM STAGING | By Alvin Klein | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/theater-review-three-actors-excel-in-a-double-bill.html | THEATER REVIEW   THREE ACTORS EXCEL IN A DOUBLE BILL | By Leah D Frank | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/town-test-for-nonzoning.html | TOWN TEST FOR NONZONING | By Elsa Brennan | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/trials-begin-for-little-america-s-cup.html | TRIALS BEGIN FOR LITTLE AMERICAS CUP | By John B Forbes | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/us-ruling-clouds-tvaccess-debate.html | US RULING CLOUDS TVACCESS DEBATE | By Paul Bass | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-guide-176678.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-commuter-aids.html | WESTCHESTER JOURNALCOMMUTER AIDS | By Gary Kriss | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-music-to-the-ears.html | WESTCHESTER JOURNALMUSIC TO THE EARS | By Gary Kriss | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-rabbinical-goals.html | WESTCHESTER JOURNALRABBINICAL GOALS | By Gordon M Goldstein | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-waste-conversion.html | WESTCHESTER JOURNAL   WASTE CONVERSION | By Ian T MacAuley | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-opinion-in-the-summer-of-38-a-garden-reveals-certain-mysteries.html | WESTCHESTER OPINION   IN THE SUMMER OF 38 A GARDEN REVEALS CERTAIN MYSTERIES | By Jeremiah J Mahoney | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-opinion-return-to-shady-lane-stirs-memories-of-past.html | WESTCHESTER OPINION   RETURN TO SHADY LANE STIRS MEMORIES OF PAST | By Helen Barolini | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/worries-persist-on-plutonium.html | WORRIES PERSIST ON PLUTONIUM | By Albert J Parisi | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/youth-killed-and-4-others-injured-in-hit-run-near-columbia.html | YOUTH KILLED AND 4 OTHERS INJURED IN HITRUN NEAR COLUMBIA | By Robin Toner | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/americas-doomed-mideast-policy.html | Americas Doomed Mideast Policy | By Irving Kristol | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/essay-the-iceberg-cometh.html | ESSAY   The Iceberg Cometh | By William Safire | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/how-to-account-for-baseball.html | How to Account for Baseball | By George Sorter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/city-sro-moratorium-leaves-113-projects-in-limbo.html | CITY SRO MORATORIUM LEAVES 113 PROJECTS IN LIMBO | By Kirk Johnson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/country-club-to-be-mixed-use-center.html | COUNTRY CLUB TO BE MIXEDUSE CENTER | By Anthony Depalma | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/development-activity-advances-in-brooklyn.html | DEVELOPMENT ACTIVITY ADVANCES IN BROOKLYN | By Kirk Johnson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/if-you-re-thinking-of-living-in-croton-on-hudson.html | IF YOURE THINKING OF LIVING IN CROTONONHUDSON | By Betsy Brown | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/key-aide-for-jobs-and-development.html | KEY AIDE FOR JOBS AND DEVELOPMENT | By Martin Gottlieb | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/lower-mortgage-rates-bring-out-shoppers-in-droves.html | LOWER MORTGAGE RATES BRING OUT SHOPPERS IN DROVES | By Fay S Joyce | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-a-hybrid-space.html | POSTINGS   A HYBRID SPACE | By Shawn G Kennedy | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-meeting-a-demand.html | POSTINGS   MEETING A DEMAND | By Shawn G Kennedy | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-time-sharing-the-tudor.html | POSTINGS   TIMESHARING THE TUDOR | By Shawn G Kennedy | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/q-and-a-182478.html | Q AND A | By Dee Wedemeyer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/talking-2d-homes-the-pitfalls-en-route-to-a-dream-ser-first-of-two-articles.html | TALKING 2D HOMES   The Pitfalls En Route To a Dream SERFirst of two articles | By Andree Brooks | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/13-hits-help-yanks-to-fifth-in-row-7-3.html | 13 HITS HELP YANKS TO FIFTH IN ROW 73 | By Kevin Dupont Special To the New York Times | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/a-market-of-wooden-boats.html | A MARKET OF WOODEN BOATS | By Barbara Lloyd | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/an-olympic-flavor-in-buffalo-for-the-empire-state-games.html | AN OLYMPIC FLAVOR IN BUFFALO FOR THE EMPIRE STATE GAMES | By Malcolm Moran Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/arguello-returns-to-pay-debt.html | ARGUELLO RETURNS TO PAY DEBT | By Michael Katz | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/at-last-strawberry-arrives.html | AT LAST STRAWBERRY ARRIVES | By Joseph Durso | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/baseball-players-score-major-victory-in-defeat-of-salary-cap.html | BASEBALL   PLAYERS SCORE MAJOR VICTORY IN DEFEAT OF SALARY CAP | MURRAY CHASS | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/bizarre-triple-play-baffles-participants.html | BIZARRE TRIPLE PLAY BAFFLES PARTICIPANTS | By Peter Alfano | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/camacho-wins-by-decision.html | CAMACHO WINS BY DECISION | By Michael Katz Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/cards-tie-for-first-mcgee-has-7-hits.html | CARDS TIE FOR FIRST MCGEE HAS 7 HITS | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/eagles-owner-iron-hand-tight-fist.html | EAGLES OWNER IRON HAND TIGHT FIST | By Michael Janofsky | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/giants-win-again-jets-lose-eagles-score-28-straight-points.html | GIANTS WIN AGAIN JETS LOSE EAGLES SCORE 28 STRAIGHT POINTS | By Gerald Eskenazi Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/giants-win-again-jets-lose-offense-strong-in-30-20-triumph.html | GIANTS WIN AGAIN JETS LOSE OFFENSE STRONG IN 3020 TRIUMPH | By Frank Litsky Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/gooden-wins-12th-in-a-row.html | GOODEN WINS 12TH IN A ROW | By Joseph Durso | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/green-leads-in-pga.html | GREEN LEADS IN PGA | By Gordon S White Jr Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/hitting-becomes-bush-league.html | HITTING BECOMES BUSH LEAGUE | By Barry Jacobs | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/honeymoon-leads-to-a-racing-career.html | HONEYMOON LEADS TO A RACING CAREER | By Steve Potter | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/kingman-gets-his-400th-homer.html | KINGMAN GETS HIS 400th HOMER | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/mom-s-command-takes-the-alabama.html | MOMS COMMAND TAKES THE ALABAMA | By Steven Crist Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/outdoors-bag-limit-on-ducks-sought.html | OUTDOORS   BAG LIMIT ON DUCKS SOUGHT | By Nelson Bryant | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/rogers-and-longo-win-stages-in-coors-classic.html | ROGERS AND LONGO WIN STAGES IN COORS CLASSIC | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/saints-capitalize-on-patriot-fumbles.html | SAINTS CAPITALIZE ON PATRIOT FUMBLES | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-of-the-times-full-house.html | SPORTS OF THE TIMES   FULL HOUSE | By Ira Berkow | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-of-the-times-gooden-death-and-taxes.html | SPORTS OF THE TIMES   GOODEN DEATH AND TAXES | By George Vecsey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/views-of-sport-making-sure-athletes-get-an-education.html | VIEWS OF SPORT   MAKING SURE ATHLETES GET AN EDUCATION | By Richard E Lapchick | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/views-of-sport-strike-mixing-fan-s-emotion-businessman-s-logic.html | VIEWS OF SPORT   STRIKE MIXING FANS EMOTION BUSINESSMANS LOGIC | By Howard M Pines | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/style/no-headline-179673.html | No Headline | By Kristen Carmichael Plans To Become Bride Sept 21 | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/theater/off-season-is-high-season-for-theater-in-london.html | OFFSEASON IS HIGH SEASON FOR THEATER IN LONDON | By Benedict Nightingale | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/theater/theater-view-casting-can-make-or-break-a-show.html | THEATER VIEW   CASTING CAN MAKE OR BREAK A SHOW | By Frank Rich | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/a-glimpse-of-eden-on-safari-in-zaire.html | A GLIMPSE OF EDEN ON SAFARI IN ZAIRE | By Jane McIlvaine McClary | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/fare-of-the-country-morbier-cheese-with-a-dash-of-ash.html | FARE OF THE COUNTRY   MORBIER CHEESE WITH A DASH OF ASH | By Patricia Wells | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/from-zurich-to-rome-the-easy-way.html | FROM ZURICH TO ROME THE EASY WAY | By Paul Hofmann | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/grand-vefour-grand-dining.html | GRAND VEFOUR GRAND DINING | By Susan Heller Anderson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/liliputian-soldiers-on-parade.html | LILIPUTIAN SOLDIERS ON PARADE | By Theodore James Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/practical-traveler-vacationing-in-villa-luxury.html | PRACTICAL TRAVELER VACATIONING IN VILLA LUXURY | By Paul Grimes | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/seeing-the-continent-by-rail.html | SEEING THE CONTINENT BY RAIL | By Joachim M Hill | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/shoppers-world-an-armenian-art-in-jerusalem.html | SHOPPERS WORLDAN ARMENIAN ART IN JERUSALEM | By Susan Daar | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/tenderfoot-among-the-sherpas.html | TENDERFOOT AMONG THE SHERPAS | By Steven R Weisman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/travel-advisory-equestrian-holiday-a-tale-of-three-cities.html | TRAVEL ADVISORY   EQUESTRIAN HOLIDAY A TALE OF THREE CITIES | By Lawrence Van Gelder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/what-s-doing-in-the-finger-lakes.html | WHATS DOING IN THE   FINGER LAKES | By Dorothy Pasternack | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/10000-lobsters-are-let-go.html | 10000 LOBSTERS ARE LET GO | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-blast-at-research-center-injures-two-in-maryland.html | AROUND THE NATION   Blast at Research Center Injures Two in Maryland | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-bomb-threat-interrupts-jetliner-flight-to-miami.html | AROUND THE NATION   Bomb Threat Interrupts Jetliner Flight to Miami | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-hormel-braces-for-strike-at-a-plant-in-minnesota.html | AROUND THE NATION   Hormel Braces for Strike At a Plant in Minnesota | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/black-lawmakers-in-poll-see-tensions-with-jews.html | BLACK LAWMAKERS IN POLL SEE TENSIONS WITH JEWS | By Ronald Smothers | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-a-vacancy.html | BRIEFING   A VACANCY | By Marjorie Hunter and Warren Weaver Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-another-6-year-drive.html | BRIEFING   ANOTHER 6YEAR DRIVE | By Marjorie Hunter and Warren Weaver Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-come-fly-with-me.html | BRIEFING   COME FLY WITH ME | By Marjorie Hunter and Warren Weaver Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-do-you-do-windows.html | BRIEFING   DO YOU DO WINDOWS | By Marjorie Hunter and Warren Weaver Jr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/change-linked-to-the-most-common-genetic-disorder-is-identified.html | CHANGE LINKED TO THE MOST COMMON GENETIC DISORDER IS IDENTIFIED | By Jane E Brody | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/chrylser-talks-open-tomorrow-parity-a-key-issue.html | CHRYLSER TALKS OPEN TOMORROW PARITY A KEY ISSUE | By John Holusha Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/delaware-split-on-rain-and-plan-to-make-some.html | DELAWARE SPLIT ON RAIN AND PLAN TO MAKE SOME | By Lindsey Gruson Special To the New York Times | TX 1-638526 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/despite-20-years-of-federal-aid-poverty-still-reigns-in-appalachia.html | DESPITE 20 YEARS OF FEDERAL AID POVERTY STILL REIGNS IN APPALACHIA | By Ben A Franklin Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/divided-young-democrats-pick-woman-as-chief.html | DIVIDED YOUNG DEMOCRATS PICK WOMAN AS CHIEF | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/ex-officer-says-brother-taught-him-how-to-spy.html | EXOFFICER SAYS BROTHER TAUGHT HIM HOW TO SPY | By Stephen Engelberg Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/governor-of-alaska-weighing-impact-of-impeachment-inquiry.html | GOVERNOR OF ALASKA WEIGHING IMPACT OF IMPEACHMENT INQUIRY | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/harvard-to-drop-an-admission-test.html | HARVARD TO DROP AN ADMISSION TEST | By Gene I Maeroff | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/love-a-parade-you-re-in-the-right-place.html | LOVE A PARADE YOURE IN THE RIGHT PLACE | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/managing-club-crisis-at-harvard.html | MANAGING CLUB CRISIS AT HARVARD | By Colin Campbell Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/medical-officials-worry-about-aids-in-prisons.html | MEDICAL OFFICIALS WORRY ABOUT AIDS IN PRISONS | By Jon Nordheimer | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/memories-from-1945-live-as-art.html | MEMORIES FROM 1945 LIVE AS ART | By Matthew L Wald Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/miami-to-vote-on-strengthening-mayor-s-role.html | MIAMI TO VOTE ON STRENGTHENING MAYORS ROLE | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-a-delaware-dog-s-best-friend.html | NORTHEAST JOURNAL   A DELAWARE DOGS BEST FRIEND | By Charlotte Evans | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-dukakis-acting-to-close-a-rift.html | NORTHEAST JOURNAL   DUKAKIS ACTING TO CLOSE A RIFT | By Charlotte Evans | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-on-long-island-new-bon-voyage.html | NORTHEAST JOURNAL   ON LONG ISLAND NEW BON VOYAGE | By Charlotte Evans | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/philadelphia-subway-slaying.html | PHILADELPHIA SUBWAY SLAYING | AP | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/project-aims-to-preserve-folkways-of-the-hmong.html | PROJECT AIMS TO PRESERVE FOLKWAYS OF THE HMONG | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/reagan-tax-plan-and-implications-in-the-northeast-fear-and-reassurance.html | REAGAN TAX PLAN AND IMPLICATIONS IN THE NORTHEAST FEAR AND REASSURANCE | By William K Stevens Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-agrees-to-detain-jailed-cuban-refugees.html | US Agrees to Detain Jailed Cuban Refugees | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-investigation-draws-attention-to-federal-judge-in-mississippi.html | US INVESTIGATION DRAWS ATTENTION TO FEDERAL JUDGE IN MISSISSIPPI | By William E Schmidt Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-preparing-new-production-of-nerve-gases.html | US PREPARING NEW PRODUCTION OF NERVE GASES | By Bill Keller Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/va-is-faulted-over-length-of-hospital-stays.html | VA IS FAULTED OVER LENGTH OF HOSPITAL STAYS | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/victim-in-sing-sing-ward-faces-double-isolation.html | VICTIM IN SING SING WARD FACES DOUBLE ISOLATION | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/victims-of-abuse-seek-help-in-experimental-court.html | VICTIMS OF ABUSE SEEK HELP IN EXPERIMENTAL COURT | By Jilian Mincer Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/voters-spurn-young-mayor-on-plans-for-incorporation.html | Voters Spurn Young Mayor On Plans for Incorporation | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/a-cluster-of-cases-makes-espionage-hard-to-ignore.html | A CLUSTER OF CASES MAKES ESPIONAGE HARD TO IGNORE | By Philip Shenon | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/d-day-in-the-war-on-marijuana.html | DDAY IN THE WAR ON MARIJUANA | By Ben A Franklin | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-certifying-teachers.html | EDUCATION WATCH   CERTIFYING TEACHERS | By Jonathan Friendly | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-now-it-s-the-irs-versus-student-loan-defaulters.html | EDUCATION WATCH   NOW ITS THE IRS VERSUS STUDENTLOAN DEFAULTERS | By Edward B Fiske | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-schooldays-workdays.html | EDUCATION WATCH   SCHOOLDAYS WORKDAYS | By Amy Wallace | TX 1-638526 | 1985-08-28 |

| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/flash-point-it-s-harder-to-find-a-middle-ground-in-south-africa.html | FLASH POINT  ITS HARDER TO FIND A MIDDLE GROUND IN SOUTH AFRICA | By Alan Cowell | TX 1-638526 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/for-the-president-the-tough-part-could-be-just-beginning.html | FOR THE PRESIDENT THE TOUGH PART COULD BE JUST BEGINNING | By Hedrick Smith | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/he-has-pomp-but-little-circumstance.html | HE HAS POMP BUT LITTLE CIRCUMSTANCE | By Clyde Haberman | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-a-ruling-but-not-an-end-to-globe-libel-case.html | IDEAS  TRENDS   A RULING BUT NOT AN END TO GLOBE LIBEL CASE | By Walter Goodman and Katherine Roberts | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-fcc-denounces-fairness-doctrine.html | IDEAS  TRENDS  FCC DENOUNCES FAIRNESS DOCTRINE | By Walter Goodman and Katherine Roberts | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-pollution-from-top-to-bottom.html | IDEAS  TRENDS   POLLUTION FROM TOP TO BOTTOM | By Walter Goodman and Katherine Roberts | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-warning-labels-for-rock-and-roll.html | IDEAS  TRENDS   WARNING LABELS FOR ROCKANDROLL | By Walter Goodman and Katherine Roberts | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-winans-is-sentenced.html | IDEAS  TRENDS   WINANS IS SENTENCED | By Walter Goodman and Katherine Roberts | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/in-guatemala-the-army-s-retreat-may-be-good-politics.html | IN GUATEMALA THE ARMYS RETREAT MAY BE GOOD POLITICS | By James Lemoyne | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/longstanding-divisions-keep-uganda-edgy.html | LONGSTANDING DIVISIONS KEEP UGANDA EDGY | By Sheila Rule | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/marcos-does-his-best-to-keep-foes-off-balance.html | MARCOS DOES HIS BEST TO KEEP FOES OFF BALANCE | By Steve Lohr | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/signing-on-the-dotted-line-is-the-least-of-it.html | SIGNING ON THE DOTTED LINE IS THE LEAST OF IT | By Josh Barbanel | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-an-outbreak-of-partisanship.html | THE NATION  AN OUTBREAK OF PARTISANSHIP | By John Herbers | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-faln-suspects-are-convicted-in-chicago.html | THE NATION   FALN SUSPECTS ARE CONVICTED IN CHICAGO | By Michael Wright and Caroline Rand Herron | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-ted-turner-s-latest-deal.html | THE NATION   TED TURNERS LATEST DEAL | By Michael Wright and Caroline Rand Herron | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-how-not-to-bring-down-the-house.html | THE REGION   How Not to Bring Down the House | By Albert Scardino and Alan Finder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-open-primaries-in-connecticut.html | THE REGION   Open Primaries In Connecticut | By Albert Scardino and Alan Finder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-radicals-cheer-the-verdict.html | THE REGION   Radicals Cheer The Verdict | By Albert Scardono and Alan Finder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-westway-loses-a-big-one-in-federal-court.html | THE REGION   Westway Loses A Big One In Federal Court | By Albert Scardino and Alan Finder | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-rights-of-animals-and-requirements-of-science.html | THE RIGHTS OF ANIMALS AND REQUIREMENTS OF SCIENCE | By Philip M Boffey | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-a-familiar-face-for-bolivia.html | THE WORLD   A Familiar Face for Bolivia | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-poor-turnout-in-casablanca.html | THE WORLD   Poor Turnout In Casablanca | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-soviets-to-let-in-inspectors.html | THE WORLD   Soviets to Let In Inspectors | By Milt Freduenheim Richard Levine and Henry Giniger | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-the-rebels-are-back-in-the-money-in-nicaragua.html | THE WORLD   The Rebels Are Back in the Money In Nicaragua | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/viewers-finally-get-to-call-the-signals.html | VIEWERS FINALLY GET TO CALL THE SIGNALS | By Richard W Stevenson | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/west-bank-arabs-have-rarely-felt-so-cornered.html | WEST BANK ARABS HAVE RARELY FELT SO CORNERED | By Thomas L Friedman | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/when-the-coast-isn-t-clear-to-the-coast.html | WHEN THE COAST ISNT CLEAR TO THE COAST | By James Brooke | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/2-linked-to-greenpeace-blast-said-to-be-officers.html | 2 LINKED TO GREENPEACE BLAST SAID TO BE OFFICERS | By Richard Bernstein Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/6-dead-in-new-flare-up-in-beirut.html | 6 DEAD IN NEW FLAREUP IN BEIRUT | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/african-rift-birth-control-vs-tradition.html | AFRICAN RIFT BIRTH CONTROL Vs TRADITION | By Sheila Rule Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/around-the-world-30-arrested-after-fight-at-new-caledonia-club.html | AROUND THE WORLD   30 Arrested After Fight At New Caledonia Club | AP | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/brazil-politics-many-parties-more-to-come.html | BRAZIL POLITICS MANY PARTIES MORE TO COME | By Alan Riding Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/ex-turkish-chief-says-democracy-is-on-rise.html | EXTURKISH CHIEF SAYS DEMOCRACY IS ON RISE | By Henry Kamm Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/for-britain-s-coal-miners-bitterness-lingers.html | FOR BRITAINS COAL MINERS BITTERNESS LINGERS | By Jo Thomas Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/for-filipino-rebels-a-new-deal-via-the-gun.html | FOR FILIPINO REBELS A NEW DEAL VIA THE GUN | By Steve Lohr Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/india-is-said-to-urge-sri-lanka-to-give-in-on-tamil-autonomy.html | INDIA IS SAID TO URGE SRI LANKA TO GIVE IN ON TAMIL AUTONOMY | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/india-says-it-has-an-advanced-atom-reactor.html | INDIA SAYS IT HAS AN ADVANCED ATOM REACTOR | By Steven R Weisman Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/key-cleric-seized-as-he-leads-march-near-cape-town.html | KEY CLERIC SEIZED AS HE LEADS MARCH NEAR CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/military-shake-up-is-seen-in-moscow.html | MILITARY SHAKEUP IS SEEN IN MOSCOW | By Seth Mydans Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/moroccan-to-urge-us-to-back-jordan-plo-efforts.html | MOROCCAN TO URGE US TO BACK JORDANPLO EFFORTS | By Judith Miller Special To the New York Times | TX 1-638526 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/pope-urges-african-leader-to-uphold-rights.html | POPE URGES AFRICAN LEADER TO UPHOLD RIGHTS | By E J Dionne Jr Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/reporters-say-pastora-rebels-held-29-in-nicaragua.html | REPORTERS SAY PASTORA REBELS HELD 29 IN NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/russian-legacy-fades-in-north-china.html | RUSSIAN LEGACY FADES IN NORTH CHINA | By John F Burns Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-is-said-to-tell-south-africa-that-policies-could-harden.html | US IS SAID TO TELL SOUTH AFRICA THAT POLICIES COULD HARDEN | By Gerald M Boyd Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-nuclear-arms-were-kept-in-japan-in-50-s-article-says.html | US NUCLEAR ARMS WERE KEPT IN JAPAN IN 50S ARTICLE SAYS | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-said-to-offer-soviet-a-plan-for-summit-meeting-agenda.html | US SAID TO OFFER SOVIET A PLAN FOR SUMMIT MEETING AGENDA | Special to the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-11 | https://www.nytimes.com/1985/08/11/world/violence-spreads-in-the-west-bank.html | VIOLENCE SPREADS IN THE WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-638526 | 1985-08-28 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/city-opera-i-puritani.html | CITY OPERA I PURITANI | By Allen Hughes | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/music-mostly-mozart-presents-alexander-fest.html | MUSIC MOSTLY MOZART PRESENTS ALEXANDERFEST | By Bernard Holland | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/music-philadelphians-play-wagner-and-glass.html | MUSIC PHILADELPHIANS PLAY WAGNER AND GLASS | By Bernard Holland | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/networks-pondering-budget-cuts.html | NETWORKS PONDERING BUDGET CUTS | By Sally Bedell Smith | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/pop-maze-at-the-beacon.html | POP MAZE AT THE BEACON | By Stephen Holden | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/rock-don-henley-sings-at-pier-84.html | ROCK DON HENLEY SINGS AT PIER 84 | By Stephen Holden | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/the-dance-pam-quinn-and-michael-o-connor.html | THE DANCE PAM QUINN AND MICHAEL OCONNOR | By Jennifer Dunning | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/tv-review-train-series-recalls-journey-to-budapest.html | TV REVIEWTRAIN SERIES RECALLS JOURNEY TO BUDAPEST | By John Corry | TX 1-627743 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/books/books-of-the-times-060186.html | BOOKS OF THE TIMES | By John Gross | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/books/publishing-auction-of-lover-for-paperback.html | PUBLISHING AUCTION OF LOVER FOR PAPERBACK | By Edwin McDowell | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/1.15-billion-midcon-bid-for-united.html | 115 BILLION MIDCON BID FOR UNITED | By John Crudele | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-benton-bowles-loses-tropicana-account.html | ADVERTISINGBenton  Bowles Loses Tropicana Account | By Pamela G Hollie | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-budget-is-doubled-by-dominos-pizza.html | ADVERTISINGBudget Is Doubled By Dominos Pizza | By Pamela G Hollie | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-dancer-fitzgerald-has-equity-in-china-usa.html | ADVERTISINGDancer Fitzgerald Has Equity in ChinaUSA | By Pamela G Hollie | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-foote-cone-reports-record-net-in-quarter.html | ADVERTISINGFoote Cone Reports Record Net in Quarter | By Pamela G Hollie | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-students-real-life-challenges.html | ADVERTISINGStudents RealLife Challenges | By Pamela G Hollie | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/belgian-output-up-1.5.html | Belgian Output Up 15 | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/brazil-may-delay-credit-agreement-with-imf.html | BRAZIL MAY DELAY CREDIT AGREEMENT WITH IMF | By Alan Riding | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/british-electronics-losing-momentum.html | BRITISH ELECTRONICS LOSING MOMENTUM | By Barnaby J Feder | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-columbia-gas-chief-seeks-cut-in-costs.html | BUSINESS PEOPLEColumbia Gas Chief Seeks Cut in Costs | By Kenneth N Gilpin | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-economist-at-chemical-loses-his-department.html | BUSINESS PEOPLEEconomist at Chemical Loses His Department | By Kenneth N Gilpin | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-head-of-paramount-unit-going-to-new-venture.html | BUSINESS PEOPLEHead of Paramount Unit Going to New Venture | By Kenneth N Gilpin | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/business/canadian-jobless-off.html | Canadian Jobless Off | AP | TX 1-627743 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/focus-may-shift-to-economy.html | Focus May Shift to Economy | By Michael Quint | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/futures-options-gold-trading-turns-lively.html | FUTURESOPTIONSGold Trading Turns Lively | By H J Maidenberg | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/growing-ply-gem-is-turning-heads.html | GROWING PLYGEM IS TURNING HEADS | By Daniel F Cuff | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/investment-banker-for-unions.html | INVESTMENT BANKER FOR UNIONS | By Fred R Bleakley | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/lackluster-earnings-in-2d-quarter.html | LACKLUSTER EARNINGS IN 2D QUARTER | By Richard W Stevenson | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/manville-plan-seeks-slash-in-costs.html | MANVILLE PLAN SEEKS SLASH IN COSTS | By Steven E Prokesch | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/market-place-summer-hopes-have-faded.html | MARKET PLACESummer Hopes Have Faded | By John Crudele | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/marketing-of-biotechnology.html | MARKETING OF BIOTECHNOLOGY | By Andrew Pollack | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/spain-s-new-team-backs-austerity.html | SPAINS NEW TEAM BACKS AUSTERITY | By Edward Schumacher | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/suave-shoe-lays-off-400.html | Suave Shoe Lays Off 400 | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/us-canadian-rift-on-wood-exports.html | USCANADIAN RIFT ON WOOD EXPORTS | By Douglas Martin | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/washington-watch-faster-economic-data.html | WASHINGTON WATCHFaster Economic Data | By Clyde H Farnsworth | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/washington-watch-no-one-for-safety-post.html | WASHINGTON WATCHNo One for Safety Post | By Clyde H Farnsworth | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/washington-watch-pension-plans-surplus-assets.html | WASHINGTON WATCHPENSION PLANS SURPLUS ASSETS | By Clyde H Farnsworth | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/busine ss/washington-watch-praise-for-trade-official.html | WASHINGTON WATCHPraise for Trade Official | By Clyde H Farnsworth | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/movie s/in-the-hamptons-alda-films-sweet-liberty.html | IN THE HAMPTONS ALDA FILMS SWEET LIBERTY | By Richard Grenier | TX 1-627743 | 1985-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/2-men-charged-with-robbing-8-in-crime-series.html | 2 MEN CHARGED WITH ROBBING 8 IN CRIME SERIES | By William R Greer | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/3-in-hartford-importing-records-of-russian-jazz.html | 3 IN HARTFORD IMPORTING RECORDS OF RUSSIAN JAZZ | By Eric Schmitt | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/barbed-tape-jagged-armor-on-the-new-york-landscape.html | BARBED TAPE JAGGED ARMOR ON THE NEW YORK LANDSCAPE | By Sara Rimer | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/bridge-quarterfinal-round-begins-at-spingold-team-tourney.html | Bridge Quarterfinal Round Begins At Spingold Team Tourney | By Alan Truscott | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/lobbyists-get-tips-on-getting-their-way.html | LOBBYISTS GET TIPS ON GETTING THEIR WAY | By Jeffrey Schmalz | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-consonant-trouble.html | NEW YORK DAY BY DAYConsonant Trouble | By Susan Heller Anderson and David W Dunlap | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-james-beard-s-legacy.html | NEW YORK DAY BY DAYJames Beards Legacy | By Susan Heller Anderson and David W Dunlap | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-strike-strategies-no-longer-needed.html | NEW YORK DAY BY DAYStrike Strategies No Longer Needed | By Susan Heller Anderson and David W Dunlap | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/robbery-and-generosity-color-mexican-vacation.html | ROBBERY AND GENEROSITY COLOR MEXICAN VACATION | By Robert D McFadden | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/study-predicts-sustained-growth-for-new-york-region-s-economy.html | STUDY PREDICTS SUSTAINED GROWTH FOR NEW YORK REGIONS ECONOMY | By Thomas J Lueck | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-drought-hot-line-is-finding-no-shortage-of-curiosity.html | THE DROUGHT HOT LINE IS FINDING NO SHORTAGE OF CURIOSITY | By David W Dunlap | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-region-complex-reopens-following-slayings.html | THE REGION  Complex Reopens Following Slayings | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-region-pollution-tests-set-at-military-bases.html | THE REGIONPollution Tests Set At Military Bases | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/americas-economic-house-of-cards.html | Americas Economic House of Cards | By Jeffrey E Garten | TX 1-627743 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/at-home-abroad-angry-at-success.html | AT HOME ABROADAngry at Success | By Anthony Lewis | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/home-on-the-range-urban-style.html | Home on the Range UrbanStyle | By Neil Smith | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/the-editorial-notebook-a-home-and-a-shoulder.html | The Editorial NotebookA Home  and a Shoulder | DIANE CAMPER | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/10-1-2-high-jump-mark-set.html | 10 12 HighJump Mark Set | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/2-rookie-runners-lift-giants-hopes.html | 2 ROOKIE RUNNERS LIFT GIANTS HOPES | By Frank Litsky | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/76ers-stake-hopes-on-new-forwards.html | 76ers Stake Hopes On New Forwards | By Sam Goldaper | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/american-league-jays-win-on-2-homers-in-10th.html | AMERICAN LEAGUEJAYS WIN ON 2 HOMERS IN 10TH | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/boggs-of-red-sox-setting-the-standard-for-hitting.html | BOGGS OF RED SOX SETTING THE STANDARD FOR HITTING | By Kevin Dupont | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/camacho-wins-last-laugh.html | CAMACHO WINS LAST LAUGH | By Michael Katz | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/green-winner-of-pga.html | GREEN WINNER OF PGA | By Gordon S White Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/jets-strategists-men-in-motion.html | JETS STRATEGISTS MEN IN MOTION | By Gerald Eskenazi | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/ken-brett-s-summer-job.html | Ken Bretts Summer Job | By George Vecsey | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/marathon-ends-games.html | MARATHON ENDS GAMES | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/mets-beat-cubs-6-2-for-sweep.html | METS BEAT CUBS 62 FOR SWEEP | By Joseph Durso | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/national-league-phillies-rawley-stops-cardinals-4-1.html | NATIONAL LEAGUEPHILLIES RAWLEY STOPS CARDINALS 41 | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/o-brien-impressive-in-defeat.html | OBRIEN IMPRESSIVE IN DEFEAT | By Gerald Eskenazi | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/outdoors-if-angling-fails-shellfishing-is-an-alternative.html | OUTDOORS IF ANGLING FAILS SHELLFISHING IS AN ALTERNATIVE | By Nelson Bryant | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/pop-singer-safe-in-race-mishap.html | Pop Singer Safe In Race Mishap | AP | TX 1-627743 | 1985-08-13 |

| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/question-box.html | Question Box | By Ray Corio | TX 1-627743 | 1985-08-13 |
|---|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/roll-wins-stage-of-coors-cycling.html | Roll Wins Stage Of Coors Cycling | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-more-trouble.html | SPORTS WORLD SPECIALSMore Trouble | By Murray Chass | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-setting-priorities.html | SPORTS WORLD SPECIALSSetting Priorities | By Thomas Rogers | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-the-right-track.html | SPORTS WORLD SPECIALSThe Right Track | By Robert Mcg Thomas Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specialsa-certain-age.html | SPORTS WORLD SPECIALSA Certain Age | By Jim Benaugh | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/the-queen-is-an-ace.html | THE QUEEN IS AN ACE | By Ira Berkow | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/trial-starts-today-for-tulane-s-star.html | TRIAL STARTS TODAY FOR TULANES STAR | By Frances Frank Marcus | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/two-stars-peaking-for-duel-in-travers.html | TWO STARS PEAKING FOR DUEL IN TRAVERS | By Steven Crist | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/win-5.60-takes-baruch.html | WIN 560 TAKES BARUCH | Special to the New York Times | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/yankees-take-6th-in-a-row.html | YANKEES TAKE 6TH IN A ROW | By Kevin Dupont | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/style/a-ruling-on-school-reports.html | A RULING ON SCHOOL REPORTS | By Andree Brooks | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/style/newport-breakers-ball-lights-up-a-night.html | NEWPORT BREAKERS BALL LIGHTS UP A NIGHT | By Fred Ferretti | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/style/relationships-friends-for-teen-age-patients.html | RELATIONSHIPSFRIENDS FOR TEENAGE PATIENTS | By Olive Evans | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/theater/2-independent-producers-turn-to-other-roles.html | 2 INDEPENDENT PRODUCERS TURN TO OTHER ROLES | By Samuel G Freedman | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/2-san-clemente-projects-set-out-to-honor-nixon.html | 2 SAN CLEMENTE PROJECTS SET OUT TO HONOR NIXON | By Robert Lindsey | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/20-years-after-riots-watts-still-smolders.html | 20 YEARS AFTER RIOTS WATTS STILL SMOLDERS | By Judith Cummings | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/a-salvo-from-the-other-side.html | A SALVO FROM THE OTHER SIDE | By Wayne Biddle | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/anti smoking-litigant-dead.html | Antismoking Litigant Dead | AP | TX 1-627743 | 1985-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/army-seeking-smokescreen-to-hide-forces-from-enemy.html | ARMY SEEKING SMOKESCREEN TO HIDE FORCES FROM ENEMY | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/around-the-nation-suspect-in-shooting-of-4-in-arkansas-is-caught.html | AROUND THE NATIONSuspect in Shooting of 4 In Arkansas Is Caught | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/around-the-nation-workers-at-hormel-plant-in-minnesota-study-offer.html | AROUND THE NATIONWorkers at Hormel Plant In Minnesota Study Offer | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-a-broiling-issue.html | BRIEFINGA Broiling Issue | By Marjorie Hunter and Warren Weaver Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-herein-a-mention.html | BRIEFINGHerein a Mention | By Marjorie Hunter and Warren Weaver Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-of-justice.html | BRIEFINGOf Justice | By Marjorie Hunter and Warren Weaver Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-of-name-s.html | BRIEFINGOf Names | By Marjorie Hunter and Warren Weaver Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/great-plains-journal-new-jobs-old-battle-odd-name.html | GREAT PLAINS JOURNAL  NEW JOBS OLD BATTLE ODD NAME | By William Robbins | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/heart-recipient-makes-2d-try-at-living-outside-of-hospital.html | HEART RECIPIENT MAKES 2D TRY AT LIVING OUTSIDE OF HOSPITAL | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/new-nerve-gas-plan-leaves-tests-and-storage-undecided.html | NEW NERVE GAS PLAN LEAVES TESTS AND STORAGE UNDECIDED | By Bill Keller | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/no-storm-warning-for-doomed-jet.html | NO STORM WARNING FOR DOOMED JET | By Stephen Engelberg | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/past-and-present-holdings.html | PAST AND PRESENT HOLDINGS | Special to the New York Times | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/rats-aplenty-but-not-as-many.html | RATS APLENTY BUT NOT AS MANY | Special to the New York Times | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/report-says-smoking-causes-heavy-health-damage-in-black-people.html | REPORT SAYS SMOKING CAUSES HEAVY HEALTH DAMAGE IN BLACK PEOPLE | By Erik Eckholm | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/smithsonian-institution-pressure-on-for-moral-signal-on-south-africa.html | SMITHSONIAN INSTITUTIONPRESSURE ON FOR MORAL SIGNAL ON SOUTH AFRICA | By Irvin Molotsky | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/strong-odor-alerted-residents-to-chemical-plant-problems.html | STRONG ODOR ALERTED RESIDENTS TO CHEMICAL PLANT PROBLEMS | AP | TX 1-627743 | 1985-08-13 |

| | | | | |
|---|---|---|---|---|
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/toxic-cloud-leaks-at-carbide-plant-in-west-virginia.html | TOXIC CLOUD LEAKS AT CARBIDE PLANT IN WEST VIRGINIA | By Ben A Franklin | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/us-approves-grant-on-domestic-violence.html | US Approves Grant On Domestic Violence | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/us/yellow-rain-new-support-for-honeybee-theory.html | YELLOW RAIN NEW SUPPORT FOR HONEYBEE THEORY | By Philip M Boffey | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/125-americans-lead-march-in-belfast.html | 125 AMERICANS LEAD MARCH IN BELFAST | By Jo Thomas | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/2-cling-to-china-even-after-21-years-of-no-choice.html | 2 CLING TO CHINA EVEN AFTER 21 YEARS OF NO CHOICE | By John F Burns | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/around-the-world-mozambican-rebels-accused-of-killing-33.html | AROUND THE WORLDMozambican Rebels Accused of Killing 33 | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/around-the-world-thailand-reports-firing-across-mekong-river.html | AROUND THE WORLDThailand Reports Firing Across Mekong River | Special to The New York Times | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/bomb-wounds-2-in-spain.html | Bomb Wounds 2 in Spain | AP | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/israeli-panel-cool-to-deportation.html | ISRAELI PANEL COOL TO DEPORTATION | Special to the New York Times | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/pope-in-cameroon-assails-south-african-injustics.html | POPE IN CAMEROON ASSAILS SOUTH AFRICAN INJUSTICS | By E J Dionne Jr | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/reagan-to-seek-future-agenda-at-summit-talk.html | REAGAN TO SEEK FUTURE AGENDA AT SUMMIT TALK | By Gerald M Boyd | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/soviet-drive-on-drinking-gets-quick-results.html | SOVIET DRIVE ON DRINKING GETS QUICK RESULTS | By Seth Mydans | TX 1-627743 | 1985-08-13 |
| 1985-08-12 | https://www.nytimes.com/1985/08/12/world/violence-erupts-at-black-s-rites-in-a-homeland.html | VIOLENCE ERUPTS AT BLACKS RITES IN A HOMELAND | By Alan Cowell | TX 1-627743 | 1985-08-13 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/concert-mcgarrigles.html | CONCERT MCGARRIGLES | By Stephen Holden | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/dance-pico-and-reyes-at-the-latino-festival.html | DANCE PICO AND REYES AT THE LATINO FESTIVAL | By Jennifer Dunning | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/li-group-is-seeking-channel-5.html | LI GROUP IS SEEKING CHANNEL 5 | By Sally Bedell Smith | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/music-antique-organ.html | MUSIC ANTIQUE ORGAN | By Bernard Holland | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/opera-faye-robinson-as-elvira-in-purtani.html | OPERA FAYE ROBINSON AS ELVIRA IN PURTANI | By Allen Hughes | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/tv-review-west-57th-on-cbs-magazine-has-its-debut.html | TV REVIEW   WEST 57TH ON CBS MAGAZINE HAS ITS DEBUT | By John Corry | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/books/books-of-the-times-186031.html | BOOKS OF THE TIMES | By John Gross | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/books/weldon-kees-letters-sketch-40-s-intellectuals.html | WELDON KEES LETTERS SKETCH 40S INTELLECTUALS | By D J R Bruckner | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-accounts.html | ADVERTISING   Accounts | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-addenda.html | Advertising   Addenda | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-farberware-switch.html | ADVERTISING   Farberware Switch | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-fearon-s-departure-causes-name-change.html | Advertising   Fearons Departure Causes Name Change | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-franklin-spier.html | Advertising   Franklin Spier | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-halstone-fragrances-moves-to-korey-kay.html | Advertising   Halstone Fragrances Moves to Korey Kay | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-horner-marsteller-tie.html | Advertising   HornerMarsteller Tie | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-monroe-systems-to-use-brouillard.html | Advertising   Monroe Systems To Use Brouillard | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-mullen-is-the-choice-of-javelin-software.html | Advertising   Mullen Is the Choice Of Javelin Software | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-swatch-s-total-look-campaign.html | Advertising   Swatchs Total Look Campaign | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-wildman-importers.html | Advertising   Wildman Importers | By Pamela G Hollie | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/bar-exams-missing-and-542-may-face-retest.html | BAR EXAMS MISSING AND 542 MAY FACE RETEST | By David Margolick | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-and-health-profit-squeeze-in-home-care.html | Business and Health   Profit Squeeze In Home Care | By Milt Freudenheim | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-allied-signal-tie-proves-lucrative-to-executives.html | BUSINESS PEOPLE   AlliedSignal Tie Proves Lucrative to Executives | By Kenneth N Gilpin and Todd S Purdum | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-broadcasting-lures-founder-of-essence.html | BUSINESS PEOPLE   Broadcasting Lures Founder of Essence | By Kenneth N Gilpin and Todd S Purdum | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-port-authority-names-maritime-unit-director.html | BUSINESS PEOPLE   Port Authority Names Maritime Unit Director | By Kenneth N Gilpin and Todd S Purdum | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/careers-liberal-arts-engineers.html | Careers   Liberal Arts Engineers | By Elizabeth M Fowler | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS   RATES MIXED IN SLOW TRADING | By Michael Quint | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dollar-dips-sharply-for-2d-day.html | DOLLAR DIPS SHARPLY FOR 2D DAY | By Nicholas D Kristof | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dow-falls-6.50-after-profit-taking.html | DOW FALLS 650 AFTER PROFIT TAKING | By Phillip H Wiggins | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/exxon-deal-to-hunt-oil.html | Exxon Deal to Hunt Oil | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/huge-farm-crops-are-predicted-pressure-is-seen-for-price-supports.html | HUGE FARM CROPS ARE PREDICTED PRESSURE IS SEEN FOR PRICE SUPPORTS | By Robert D Hershey Jr Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/japan-steel-exports-up.html | Japan Steel Exports Up | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/loews-set-to-add-cbs-stock.html | LOEWS SET TO ADD CBS STOCK | By Richard W Stevenson | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/market-place-the-riddle-of-pan-am.html | Market Place   The Riddle Of Pan Am | By John Crudele | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/mccaw-unit-to-buy-mci-cellular-assets.html | McCaw Unit to Buy MCI Cellular Assets | By Jonathan P Hicks | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/midcon-takes-calculated-risk.html | MIDCON TAKES CALCULATED RISK | By Lee A Daniels | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/one-computer-maker-is-hot.html | ONE COMPUTER MAKER IS HOT | By David E Sanger | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/producer-prices-up-0.3-in-july.html | PRODUCER PRICES UP 03 IN JULY | By Nathaniel C Nash Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/prudential-bache-has-a-rebound-in-earnings.html | PRUDENTIALBACHE HAS A REBOUND IN EARNINGS | By James Sterngold | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/sharp-fall-shown-by-carbie-stock.html | SHARP FALL SHOWN BY CARBIE STOCK | By Thomas J Lueck Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/twa-said-to-meet-on-bids-today.html | TWA SAID TO MEET ON BIDS TODAY | By Agis Salpukas | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/business/us-japan-set-chip-talks.html | US Japan Set Chip Talks | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/3088-page-revision-of-city-s-laws-signed.html | 3088Page Revision Of Citys Laws Signed | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/42d-st-water-main-splits-delaying-traffic-for-blocks.html | 42D ST WATER MAIN SPLITS DELAYING TRAFFIC FOR BLOCKS | By Isabel Wilkerson | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/6-campaigns-for-council-chief-taken-to-court.html | 6 CAMPAIGNS FOR COUNCIL CHIEF TAKEN TO COURT | By Frank Lynn | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/a-toxic-chemical-spills-in-camden.html | A TOXIC CHEMICAL SPILLS IN CAMDEN | By Robert D McFadden | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/bridge-spingold-knockout-rounds-end-las-vegas-competition.html | Bridge Spingold Knockout Rounds End Las Vegas Competition | By ALAN TRUSCOTT Special to the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/casinos-in-atlantic-city-set-mark-taking-in-223.9-million-in-july.html | CASINOS IN ATLANTIC CITY SET MARK TAKING IN 2239 MILLION IN JULY | Special to the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/chess-kasparov-is-an-easy-winner-in-training-session-matches.html | CHESS KASPAROV IS AN EASY WINNER IN TRAININGSESSION MATCHES | By Robert Byrne | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/council-president-race-to-set-a-spending-record.html | COUNCIL PRESIDENT RACE TO SET A SPENDING RECORD | By Michael Oreskes | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/essex-democrats-stay-lucky.html | ESSEX DEMOCRATS STAY LUCKY | AP | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/gibson-says-he-ll-campaign-for-5th-newark-mayoral-term.html | Gibson Says Hell Campaign For 5th Newark Mayoral Term | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-babies.html | NEW YORK DAY BY DAY   Babies | By Susan Heller Anderson and David W Dunlap | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-movie-making.html | NEW YORK DAY BY DAY   Movie Making | By Susan Heller Anderson and David W Dunlap | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-name-calling.html | NEW YORK DAY BY DAY   NameCalling | By Susan Heller Anderson and David W Dunlap | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/queens-buses-on-strike-150000-riders-affected.html | QUEENS BUSES ON STRIKE 150000 RIDERS AFFECTED | By Peter Kerr | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/s-paul-johnston-86-is-dead-led-air-and-space-museum.html | S PAUL JOHNSTON 86 IS DEAD LED AIR AND SPACE MUSEUM | By Elizabeth Llorente | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/sloan-kettering-gets-36.2-million-gift.html | SLOANKETTERING GETS 362 MILLION GIFT | By Dena Kleiman | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/the-region-youth-gets-9-years-for-slaying-friend.html | THE REGION   Youth Gets 9 Years For Slaying Friend | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/tight-market-threatens-upstate-grape-growers.html | TIGHT MARKET THREATENS UPSTATE GRAPE GROWERS | By Dirk Johnson Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/trump-and-harrah-s-feud-over-name.html | TRUMP AND HARRAHS FEUD OVER NAME | By Donald Janson Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/witness-says-he-saw-officers-strike-stewart.html | WITNESS SAYS HE SAW OFFICERS STRIKE STEWART | By Jane Gross | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/workers-deny-pressure-to-give-1-to-gop.html | WORKERS DENY PRESSURE TO GIVE 1 TO GOP | By John T McQuiston Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/worried-new-yorkers-turn-to-bottle-water.html | WORRIED NEW YORKERS TURN TO BOTTLE WATER | By Lisa Belkin | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/beyond-gradual-change-in-south-africa-make-it-the-51st-state.html | BEYOND GRADUAL CHANGE IN SOUTH AFRICAMake It The 51st State | By A D Caelum | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/opinio n/beyond-gradual-change-in-south-africa-peaceful-struggle-is-futile.html | BEYOND GRADUAL CHANGE IN SOUTH AFRICA   Peaceful Struggle Is Futile | By Thabo Mbeki | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/opinio n/foreign-affairs-the-past-is-the-future.html | FOREIGN AFFAIRS   The Past Is the Future | By Flora Lewis | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/about-education-expert-warns-of-need-to-teach-poor-children.html | ABOUT EDUCATION   EXPERT WARNS OF NEED TO TEACH POOR CHILDREN | By Fred M Hechinger | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/brutal-sports-and-brutal-fans.html | BRUTAL SPORTS AND BRUTAL FANS | By Daniel Goleman | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/education-alternate-route-leads-teachers-to-the-classroom.html | EDUCATION   ALTERNATE ROUTE LEADS TEACHERS TO THE CLASSROOM | By Gene I Maeroff | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/malnutrition-in-elderly-widespread-health-threat.html | MALNUTRITION IN ELDERLY WIDESPREAD HEALTH THREAT | By Erik Eckholm | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/peripherals-system-offers-big-city-links-without-swelling-phone-bills.html | PERIPHERALS   System Offers BigCity Links Without Swelling Phone Bills | By Peter H Lewis | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/personal-computers-software-transforms-apple-iie-into-a-typewriter.html | PERSONAL COMPUTERS   Software Transforms Apple IIe Into a Typewriter | By Erik SandbergDiment | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/the-doctor-s-world-questions-about-care-of-president-persist.html | THE DOCTORS WORLD   QUESTIONS ABOUT CARE OF PRESIDENT PERSIST | By Lawrence K Altman Md | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/tool-aids-archeologists-in-field-studies.html | TOOL AIDS ARCHEOLOGISTS IN FIELD STUDIES | By Eric Pace | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/scienc e/vision-through-animal-eyes-reveals-surprising-color.html | VISION THROUGH ANIMAL EYES REVEALS SURPRISING COLOR | By Walter Sullivan | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ baseball-tudor-wins-again-for-cards.html | BASEBALL   Tudor Wins Again for Cards | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ californian-wins-10th-race-stage.html | Californian Wins 10th Race Stage | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ dropped-passes-are-jets-concern.html | Dropped Passes Are Jets Concern | By Gerald Eskenazi Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ ex-tulane-player-tells-court-of-fix.html | EXTULANE PLAYER TELLS COURT OF FIx | By Frances Frank Marcus Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ king-camp-scores-with-youngsters.html | KING CAMP SCORES WITH YOUNGSTERS | By Sam Goldaper Special To the New York Times | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/long-shot-wins-diana.html | Long Shot Wins Diana | Special to the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/mets-hang-on-to-win-8th-straight.html | METS HANG ON TO WIN 8TH STRAIGHT | By Kevin Dupont | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/oilers-2-top-picks-remain-unsigned.html | Oilers 2 Top Picks Remain Unsigned | Michael Janofsky on Pro Football | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/players-woodward-a-football-nomad.html | PLAYERS   WOODWARD A FOOTBALL NOMAD | By Malcolm Moran | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-name-game.html | SCOUTING   Name Game | By Thomas Rogers | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-the-solution.html | SCOUTING   The Solution | By Thomas Rogers | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-winding-up-with-a-record.html | SCOUTING   Winding Up With a Record | By Thomas Rogers Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-of-the-times-racing-s-confused-conscience.html | SPORTS OF THE TIMES   RACINGS CONFUSED CONSCIENCE | By Steven Crist | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/tv-sports-praiseworthy-effort-by-nbc.html | TV SPORTS   PRAISEWORTHY EFFORT BY NBC | By Peter Alfano | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/yacht-wreckage-examined.html | YACHT WRECKAGE EXAMINED | Special to the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/yanks-win-7th-and-trail-by-6.html | YANKS WIN 7TH AND TRAIL BY 6 | By Michael Martinez Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/style/london-exhibit-shows-many-talents-of-fortuny.html | LONDON EXHIBIT SHOWS MANY TALENTS OF FORTUNY | By Erica Brown Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/style/snappier-resort-designs.html | SNAPPIER RESORT DESIGNS | By Bernadine Morris | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/theater/how-actors-reshaped-odd-couple.html | HOW ACTORS RESHAPED ODD COUPLE | By Leslie Bennetts | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/250-flee-toxic-cloud-as-train-derails-in-arizona.html | 250 FLEE TOXIC CLOUD AS TRAIN DERAILS IN ARIZONA | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/3-charged-in-iran-parts-sales.html | 3 Charged in Iran Parts Sales | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/aides-plan-strategy-for-pressing-reagan-agenda.html | AIDES PLAN STRATEGY FOR PRESSING REAGAN AGENDA | By Gerald M Boyd Special To the New York Times | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/around-the-nation-leader-of-supremacists-pleads-guilty-to-charges.html | AROUND THE NATION   Leader of Supremacists Pleads Guilty to Charges | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/around-the-nation-man-gives-up-in-killings-after-being-released.html | AROUND THE NATION   Man Gives Up in Killings After Being Released | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/article-186913-no-title.html | Article 186913  No Title | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/behind-the-scenes-for-35-years-at-arena-stage.html | Behind the Scenes for 35 Years at Arena Stage | By Irvin Molotsky Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-baldwin.html | BRIEFING  No Baldwin | By Irvin Molotsky and Warren Weaver Jr | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-lack-of-irish.html | BRIEFING   No Lack of Irish | By Irvin Molotsky and Warren Weaver Jr | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-smoking.html | BRIEFING   No Smoking | By Irvin Molotsky and Warren Weaver Jr | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-visas.html | BRIEFING   No Visas | By Irvin Molotsky and Warren Weaver Jr | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/delta-jet-pilot-voiced-little-fear-of-a-crash.html | Delta Jet Pilot Voiced Little Fear of a Crash | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/ex-clerk-for-cia-pleads-guilty-to-2-charges.html | EX CLERK FOR CIA PLEADS GUILTY TO 2 CHARGES | By Stephen Engelberg Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/fbi-said-to-have-sent-messages-to-spy-suspect.html | FBI SAID TO HAVE SENT MESSAGES TO SPY SUSPECT | By Philip Shenon Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/florida-man-62-is-deported-as-accomplice-to-the-nazis.html | Florida Man 62 Is Deported As Accomplice to the Nazis | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/inquiry-sought-on-official-s-letter-on-religion.html | INQUIRY SOUGHT ON OFFICIALS LETTER ON RELIGION | By David Burnham Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/judge-dismisses-complaint-in-boston-globe-libel-case.html | JUDGE DISMISSES COMPLAINT IN BOSTON GLOBE LIBEL CASE | By Alex S Jones Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/kirkland-joins-plea-for-steel-facility.html | KIRKLAND JOINS PLEA FOR STEEL FACILITY | By Kenneth B Noble Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/new-car-dealers-lose-sales-in-haulers-strike.html | NEW CAR DEALERS LOSE SALES IN HAULERS STRIKE | By James Barron Special To the New York Times | TX 1-629812 | 1985-08-14 |

| | | | | |
|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/new-jewish-philanthropy-aiming-at-nonsectarian-aid-for-all-poor.html | NEW JEWISH PHILANTHROPY AIMING AT NONSECTARIAN AID FOR ALL POOR | By Kathleen Teltsch | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/strong-plan-on-air-safety-reported.html | STRONG PLAN ON AIR SAFETY REPORTED | By Reginald Stuart Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/the-world-according-to-c-span.html | The World According to CSpan | By John Herbers Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/west-virginia-officials-assailing-delay-in-alert.html | WEST VIRGINIA OFFICIALS ASSAILING DELAY IN ALERT | By Ben A Franklin Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/us/witness-testifies-ex-agent-cried-after-suspension-over-his-weight.html | WITNESS TESTIFIES EXAGENT CRIED AFTER SUSPENSION OVER HIS WEIGHT | Special to the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/16-dead-and-75-injured-in-beirut-as-militias-continue-to-do-battle.html | 16 DEAD AND 75 INJURED IN BEIRUT AS MILITIAS CONTINUE TO DO BATTLE | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/40000-are-to-be-sent-home-from-ethiopian-relief-camps.html | 40000 ARE TO BE SENT HOME FROM ETHIOPIAN RELIEF CAMPS | By Clifford D May Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/747-crash-in-japan-puzzles-aviation-experts-in-the-us.html | 747 CRASH IN JAPAN PUZZLES AVIATION EXPERTS IN THE US | By Malcolm W Browne | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-colombia-rebels-attack-a-police-outpost.html | AROUND THE WORLD   Colombia Rebels Attack A Police Outpost | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-police-kill-gunman-after-siege-in-paris.html | AROUND THE WORLD   Police Kill Gunman After Siege in Paris | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-protesters-clash-with-police-in-pakistan.html | AROUND THE WORLD   Protesters Clash With Police in Pakistan | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/carbide-blames-a-faulty-design-for-toxic-leak.html | CARBIDE BLAMES A FAULTY DESIGN FOR TOXIC LEAK | By Stuart Diamond Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/chinese-court-finds-us-citizen-guilty-in-fatal-hotel-fire.html | CHINESE COURT FINDS US CITIZEN GUILTY IN FATAL HOTEL FIRE | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/choice-of-arms-for-25-million.html | CHOICE OF ARMS FOR 25 MILLION | Special to the New York Times | TX 1-629812 | 1985-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/girl-killed-by-south-africa-police-student-demonstrators-whipped.html | GIRL KILLED BY SOUTH AFRICA POLICE STUDENT DEMONSTRATORS WHIPPED | By Sheila Rule Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/jetliner-crashes-with-524-aboard-in-central-japan.html | JETLINER CRASHES WITH 524 ABOARD IN CENTRAL JAPAN | By Clyde Haberman Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/mormons-in-israel-alarm-orthodox.html | MORMONS IN ISRAEL ALARM ORTHODOX | By Thomas L Friedman Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/nicaragua-rebels-reported-to-raise-up-to-25-million.html | NICARAGUA REBELS REPORTED TO RAISE UP TO 25 MILLION | By Shirley Christian Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/poll-blames-us-on-japan-trade.html | POLL BLAMES US ON JAPAN TRADE | By Susan Chira Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/pope-makes-sharp-comments-on-africa.html | POPE MAKES SHARP COMMENTS ON AFRICA | By E J Dionne Jr Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/portuguese-governor-who-yielded-goa-dies.html | Portuguese Governor Who Yielded Goa Dies | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/the-talk-of-paris.html | THE TALK OF PARIS | By Frank J Prial Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/us-asks-pretoria-to-end-strife-as-protesters-march-in-washington.html | US ASKS PRETORIA TO END STRIFE AS PROTESTERS MARCH IN WASHINGTON | By Robert Pear Special To the New York Times | TX 1-629812 | 1985-08-14 |
| 1985-08-13 | https://www.nytimes.com/1985/08/13/world/xiao-hua-of-china-69-long-army-commissar.html | Xiao Hua of China 69 Long Army Commissar | AP | TX 1-629812 | 1985-08-14 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/a-ballet-experiment-ends-its-first-season.html | A BALLET EXPERIMENT ENDS ITS FIRST SEASON | By Jennifer Dunning | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/bill-moyers-returns-to-cbs-evening-news.html | BILL MOYERS RETURNS TO CBS EVENING NEWS | By Sally Bedell Smith | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/dance-folkloric-troupe-from-puerto-rico.html | DANCE FOLKLORIC TROUPE FROM PUERTO RICO | By Jennifer Dunning | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/dance-haitian-troupe.html | DANCE HAITIAN TROUPE | By Jennifer Dunning | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/f-murray-abraham-joins-an-old-foe.html | F MURRAY ABRAHAM JOINS AN OLD FOE | By Bernard Holland | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/nbc-offers-heartbeat-a-rare-book-musical.html | NBC OFFERS HEARTBEAT A RARE BOOK MUSICAL | By John Corry | TX 1-625837 | 1985-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/plan-for-private-french-tv-stirs-wide-criticism.html | PLAN FOR PRIVATE FRENCH TV STIRS WIDE CRITICISM | By Richard Bernstein Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/the-pop-life-188726.html | THE POP LIFE | By Robert Palmer | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/books/books-of-the-times-188220.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/2-sentenced-in-kickbacks.html | 2 Sentenced In Kickbacks | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-a-sensitive-marketing-campaign.html | ADVERTISING   A Sensitive Marketing Campaign | By Pamela G Hollie | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-foote-cone-chief-retiring.html | ADVERTISING   Foote Cone Chief Retiring | By Pamela G Hollie | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-kodak-plans-to-market-to-black-consumers.html | ADVERTISING   Kodak Plans to Market To Black Consumers | By Pamela G Hollie | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/article-188892-no-title.html | Article 188892  No Title | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/baldwin-plan-reviewed.html | Baldwin Plan Reviewed | By Thomas C Hayes Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-chairman-sees-growth-for-fleet-financial.html | BUSINESS PEOPLE   Chairman Sees Growth For Fleet Financial | By Kenneth N Gilpin and Todd S Purdum | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-ibm-loss-shocks-chief-of-memories.html | BUSINESS PEOPLE   IBM Loss Shocks Chief of Memories | By Kenneth N Gilpin and Todd S Purdum | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-intelogic-head-brings-25-years-of-experience.html | BUSINESS PEOPLE   Intelogic Head Brings 25 Years of Experience | By Kenneth N Gilpin and Todd S Purdum | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/china-s-jersey-plan.html | Chinas Jersey Plan | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/chip-orders-hold-steady.html | Chip Orders Hold Steady | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/control-data.html | Control Data | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/cuomo-votes-takeover-curb-bill.html | CUOMO VOTES TAKEOVERCURB BILL | By Maurice Carroll Special To the New York Times | TX 1-625837 | 1985-08-15 |

| | | | | |
|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/economic-scene-agricultures-bleak-outlook.html | Economic SceneAgricultures Bleak Outlook | By Mark Drabenstott and Marvin Duncan | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/evening-news.html | Evening News | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/gasoline-price-drop-is-seen.html | Gasoline Price Drop Is Seen | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/hutton-where-things-stand.html | HUTTON WHERE THINGS STAND | By Nathaniel C Nash Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/india-s-teji-bull-market.html | INDIAS TEJI BULL MARKET | By Steven R Weisman Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/latin-money-supply-up.html | Latin Money Supply Up | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/market-closes-mixed-dow-up-1.01.html | Market Closes Mixed Dow Up 101 | By Phillip H Wiggins | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/market-place-penn-central-s-next-move.html | MARKET PLACE   Penn Centrals Next Move | By John Crudele | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/navy-ends-ban-on-contracting-with-dynamics.html | NAVY ENDS BAN ON CONTRACTING WITH DYNAMICS | By Wayne Biddle Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/output-off-in-britain.html | Output Off in Britain | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/prices-of-debt-securities-fall.html | PRICES OF DEBT SECURITIES FALL | By Michael Quint | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/real-estate-a-medical-building-on-west-side.html | REAL ESTATE   A Medical Building on West Side | By Shawn G Kennedy | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/retail-sales-rose-in-july-a-slim-0.4.html | RETAIL SALES ROSE IN JULY A SLIM 04 | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/sprint-sets-layoffs-in-marketing-push.html | Sprint Sets Layoffs In Marketing Push | By Eric N Berg | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/tough-canadian-stance-in-chrysler-beginning.html | TOUGH CANADIAN STANCE IN CHRYSLER BEGINNING | By Douglas Martin Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/twa-texas-air-talks-set.html | TWA TEXAS AIR TALKS SET | By Agis Salpukas | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/business/warner-amex-interest-alive.html | WARNER AMEX INTEREST ALIVE | By Geraldine Fabrikant | TX 1-625837 | 1985-08-15 |

| | | | | |
|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/60-minute-gourmet-188085.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/farmhouse-cheese-now-made-in-usa.html | FARMHOUSE CHEESE NOW MADE IN USA | By Nancy Jenkins | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/folklore-mirrors-life-s-key-themes.html | FOLKLORE MIRRORS LIFES KEY THEMES | By Sandra Blakeslee Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/food-notes-188615.html | FOOD NOTES | By Nancy Jenkins | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/kitchen-equipment-serving-it-smoked.html | KITCHEN EQUIPMENT   SERVING IT SMOKED | By Pierre Franey | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/metropolitan-diary-187386.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/personal-health-187392.html | PERSONAL HEALTH | By Jane E Brody | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/preparations-that-preserve-pork-chops-succulent-flavor.html | PREPARATIONS THAT PRESERVE PORK CHOPS SUCCULENT FLAVOR | By Robert Farrar Capon | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/pubs-in-ferment-stodges-is-out-video-in.html | PUBS IN FERMENT STODGES IS OUT VIDEO IN | By Elizabeth Neuffer Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/restaurant-guides-personalized-views-of-new-york-scene.html | RESTAURANT GUIDES PERSONALIZED VIEWS OF NEW YORK SCENE | By Richard W Stevenson | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/wine-talk-187897.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/movies/screen-key-exchange-a-comedy.html | SCREEN KEY EXCHANGE A COMEDY | By Vincent Canby | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/bridge-rubin-and-mahaffey-meet-in-final-of-spingold-teams.html | BRIDGE RUBIN AND MAHAFFEY MEET IN FINAL OF SPINGOLD TEAMS | By Alan Truscott Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/carl-m-loeb-jr-dead-at-81-founder-of-anticrime-group.html | CARL M LOEB JR DEAD AT 81 FOUNDER OF ANTICRIME GROUP | By George James | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/disputed-incinerator-plan-for-brooklyn-navy-yard-near-vote.html | DISPUTED INCINERATOR PLAN FOR BROOKLYN NAVY YARD NEAR VOTE | By Josh Barbanel | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/foreman-says-gop-never-pressed-for-gift.html | Foreman Says GOP Never Pressed for Gift | Special to the New York Times | TX 1-625837 | 1985-08-15 |

| | | | | |
|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/golden-and-rivals-debate-donations.html | GOLDEN AND RIVALS DEBATE DONATIONS | By Frank Lynn | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/jersey-school-s-drug-test-blocked.html | JERSEY SCHOOLS DRUG TEST BLOCKED | By Robert Hanley Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-scrawls-overlooked.html | NEW YORK DAY BY DAY   Scrawls Overlooked | By Susan Heller Anderson and David W Dunlap | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-shape-of-lights-to-come.html | NEW YORK DAY BY DAY   Shape of Lights to Come | By Susan Heller Anderson and David W Dunlap | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-the-yacht-club-is-getting-shipshape.html | NEW YORK DAY BY DAY   The Yacht Club Is Getting Shipshape | By Susan Heller Anderson and David W Dunlap | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-rally-assails-south-africa.html | NEW YORK RALLY ASSAILS SOUTH AFRICA | By Isabel Wilkerson | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-to-require-that-hospitals-seek-donations-of-organs.html | NEW YORK TO REQUIRE THAT HOSPITALS SEEK DONATIONS OF ORGANS | By Ronald Sullivan | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/panel-postpones-landmark-plan-for-the-theaters.html | PANEL POSTPONES LANDMARK PLAN FOR THE THEATERS | By Jeffrey Schmalz | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/panel-urges-improvement-of-city-election-system.html | PANEL URGES IMPROVEMENT OF CITY ELECTION SYSTEM | By Maurice Carroll | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/plutonium-trace-called-normal-in-city-s-water.html | PLUTONIUM TRACE CALLED NORMAL IN CITYS WATER | By Joyce Purnick | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/public-projects-are-they-viable-in-the-city-anymore.html | PUBLIC PROJECTS ARE THEY VIABLE IN THE CITY ANYMORE | By Martin Gottlieb | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/ruling-on-runoffs-said-to-have-wide-impact.html | RULING ON RUNOFFS SAID TO HAVE WIDE IMPACT | By Sam Roberts | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/runoffs-in-new-york-s-primaries-barred-by-us-judge-in-bias-suit.html | RUNOFFS IN NEW YORKS PRIMARIES BARRED BY US JUDGE IN BIAS SUIT | By Arnold H Lubasch | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/strike-of-4-bus-lines-disrupts-travel-for-thousands-in-queens-and-bronx.html | STRIKE OF 4 BUS LINES DISRUPTS TRAVEL FOR THOUSANDS IN QUEENS AND BRONX | By Joseph P Fried | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/before-it-s-too-late-in-south-africa.html | Before Its Too Late in South Africa | By Robert S McNamara | TX 1-625837 | 1985-08-15 |

| | | | | |
|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/observer-taking-off-the-armor.html | OBSERVER   Taking Off the Armor | By Russell Baker | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/social-security-celebrates-a-happy-50th.html | SOCIAL SECURITY CELEBRATES A HAPPY 50TH | By Forrest Chisman | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/american-cycling-ambition-grows.html | American Cycling Ambition Grows | By Frank Litsky Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/american-league-blue-jays-beat-rangers-by-5-3.html | AMERICAN LEAGUE   Blue Jays Beat Rangers by 53 | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/avellini-at-ease-in-jet-system.html | Avellini at Ease in Jet System | By Alex Yannis Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/fix-case-mistrial-called-and-vacated.html | FIXCASE MISTRIAL CALLED AND VACATED | By Frances Frank Marcus Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/hagler-keeps-title-averting-a-strike.html | HAGLER KEEPS TITLE AVERTING A STRIKE | MICHAEL KATZ ON BOXING | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/mets-take-9th-straight.html | METS TAKE 9TH STRAIGHT | By Kevin Dupont | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/national-league-andujar-wins-19th-by-beating-pirates.html | NATIONAL LEAGUE   Andujar Wins 19th By Beating Pirates | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/rutledge-reliving-an-anxious-struggle.html | RUTLEDGE RELIVING AN ANXIOUS STRUGGLE | By Craig Wolff Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-a-busy-day.html | SCOUTING   A Busy Day | By Thomas Rogers | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-it-s-sanders-as-in-heisman.html | SCOUTING   Its Sanders As in Heisman | By Thomas Rogers | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-media-guide-goof.html | SCOUTING   Media Guide Goof | By Thomas Rogers | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-of-the-times-wheels-go-round.html | SPORTS OF THE TIMES   WHEELS GO ROUND | By George Vecsey | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/streak-by-yankees-comes-to-an-end.html | STREAK BY YANKEES COMES TO AN END | By Michael Martinez Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sukova-defeats-villagran-6-4-6-1.html | Sukova Defeats Villagran 64 61 | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/wohl-is-named-nets-coach.html | WOHL IS NAMED NETS COACH | By Sam Goldaper Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/yankees-sheehy-dies.html | Yankees Sheehy Dies | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/theater/actors-may-call-a-strike.html | ACTORS MAY CALL A STRIKE | By Samuel G Freedman | TX 1-625837 | 1985-08-15 |

| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/2-us-marshals-wounded.html | 2 US Marshals Wounded | AP | TX 1-625837 | 1985-08-15 |
|---|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/agency-seeks-to-improve-truck-inspections.html | AGENCY SEEKS TO IMPROVE TRUCK INSPECTIONS | By Reginald Stuart Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-county-official-defends-handling-of-abuse-cases.html | AROUND THE NATION   County Official Defends Handling of Abuse Cases | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-officials-may-expand-quarantine-of-killer-bees.html | AROUND THE NATION   Officials May Expand Quarantine of Killer Bees | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-prosecutors-drop-move-to-oust-3-coast-justices.html | AROUND THE NATION   Prosecutors Drop Move To Oust 3 Coast Justices | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-2-far-eastern-tours.html | BRIEFING   2 Far Eastern Tours | By Irvin Molotsky and Warren Weaver Jr | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-end-of-an-era.html | BRIEFING   End of an Era | By Irvin Molotsky and Warren Weaver Jr | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-remarkable-skaters.html | BRIEFING   Remarkable Skaters | By Irvin Molotsky and Warren Weaver Jr | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-the-luxury-market.html | BRIEFING   The Luxury Market | By Irvin Molotsky and Warren Weaver Jr | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/carbide-computer-could-not-track-gas-that-escaped.html | CARBIDE COMPUTER COULD NOT TRACK GAS THAT ESCAPED | By David E Sanger | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/chemical-pipe-size-called-key-safety-factor.html | CHEMICAL PIPE SIZE CALLED KEY SAFETY FACTOR | By Stuart Diamond Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/federal-officials-question-credibility-of-carbide.html | FEDERAL OFFICIALS QUESTION CREDIBILITY OF CARBIDE | By Ben A Franklin Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/fostering-a-middle-east-dialogue.html | Fostering a Middle East Dialogue | By Barbara Gamarekian Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/issue-and-debate-plans-for-a-military-draft-attract-new-attention.html | ISSUE AND DEBATE   PLANS FOR A MILITARY DRAFT ATTRACT NEW ATTENTION | By Richard Halloran Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/justice-department-merits-of-pushing-for-spying-trials.html | Justice Department   Merits of Pushing for Spying Trials | By Stephen Engelberg Special To the New York Times | TX 1-625837 | 1985-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/miamians-overwhelmingly-reject-plan-to-give-more-power-to-mayor.html | MIAMIANS OVERWHELMINGLY REJECT PLAN TO GIVE MORE POWER TO MAYOR | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/mormons-go-back-to-a-sacred-valley-in-missouri.html | MORMONS GO BACK TO A SACRED VALLEY IN MISSOURI | By William Robbins Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/palace-may-prove-birthplace-of-alexander.html | PALACE MAY PROVE BIRTHPLACE OF ALEXANDER | By Henry Kamm Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/rare-rhino-born-on-coast.html | Rare Rhino Born on Coast | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/reagan-to-use-senate-plan-as-a-veto-guide.html | REAGAN TO USE SENATE PLAN AS A VETO GUIDE | By Gerald M Boyd Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/research-team-cites-treatment-of-liver-cancer.html | RESEARCH TEAM CITES TREATMENT OF LIVER CANCER | By Philip M Boffey Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/smaller-leak-puts-west-virginia-town-on-edge.html | SMALLER LEAK PUTS WEST VIRGINIA TOWN ON EDGE | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/social-security-marking-golden-anniversary.html | SOCIAL SECURITY MARKING GOLDEN ANNIVERSARY | By Robert Pear Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/steel-strike-lower-wages-a-key-issue.html | STEEL STRIKE LOWER WAGES A KEY ISSUE | By William Serrin | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/the-young-drinking-driver.html | The Young Drinking Driver | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/use-of-phones-held-car-safety-factor.html | USE OF PHONES HELD CAR SAFETY FACTOR | By James Barron Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/us/where-it-all-began-historic-bill-signed.html | WHERE IT ALL BEGAN HISTORIC BILL SIGNED | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/101-detainees-freed-from-prison-by-israel.html | 101 Detainees Freed From Prison by Israel | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/appeals-panel-upholds-dismissal-of-lawsuit-on-nicaraguan-policy.html | APPEALS PANEL UPHOLDS DISMISSAL OF LAWSUIT ON NICARAGUAN POLICY | By Stuart Taylor Jr Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/argentina-s-lost-children-some-happy-endings.html | ARGENTINAS LOST CHILDREN SOME HAPPY ENDINGS | By Lydia Chavez Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/around-the-world-52-killed-in-collapse-of-building-in-india.html | AROUND THE WORLD   52 Killed in Collapse Of Building in India | AP Special to the New York Times | TX 1-625837 | 1985-08-15 |

| | | | | |
|---|---|---|---|---|
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/blaze-ruins-home-of-pretoria-critic.html | BLAZE RUINS HOME OF PRETORIA CRITIC | By Sheila Rule Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/crash-mystery-what-damaged-tail.html | CRASH MYSTERY WHAT DAMAGED TAIL | By Richard Witkin | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/for-survivors-and-kin-joy-amid-sorrow.html | FOR SURVIVORS AND KIN JOY AMID SORROW | AP | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/gorbachev-denies-soviet-completed-nuclear-tests.html | GORBACHEV DENIES SOVIET COMPLETED NUCLEAR TESTS | By Seth Mydans Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/israel-calls-for-prosecution-of-12-in-arabs-deaths.html | ISRAEL CALLS FOR PROSECUTION OF 12 IN ARABS DEATHS | By Moshe Brilliant Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/israel-objects-to-us-talk-with-palestinians.html | ISRAEL OBJECTS TO US TALK WITH PALESTINIANS | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/marcos-allies-bar-impeachment-bill.html | MARCOS ALLIES BAR IMPEACHMENT BILL | By Steve Lohr Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/part-of-jet-s-tail-is-found-80-miles-from-crash-scene.html | PART OF JETS TAIL IS FOUND 80 MILES FROM CRASH SCENE | By Clyde Haberman Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/pope-apologizes-to-africans-for-slavery.html | POPE APOLOGIZES TO AFRICANS FOR SLAVERY | By E J Dionne Jr Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/singapore-leaders-find-democracy-flawed.html | SINGAPORE LEADERS FIND DEMOCRACY FLAWED | By Barbara Crossette Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/south-africa-dampens-talk-of-racial-change.html | SOUTH AFRICA DAMPENS TALK OF RACIAL CHANGE | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/south-african-torture-of-detainees-reported.html | South African Torture Of Detainees Reported | Special to the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/un-pension-fund-divests-itself-of-holdings-tied-to-south-africa.html | UN PENSION FUND DIVESTS ITSELF OF HOLDINGS TIED TO SOUTH AFRICA | By Elaine Sciolino Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-14 | https://www.nytimes.com/1985/08/14/world/zulu-leader-sets-primary-demands.html | ZULU LEADER SETS PRIMARY DEMANDS | By Thomas L Friedman Special To the New York Times | TX 1-625837 | 1985-08-15 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/a-study-of-new-york-catholicism.html | A STUDY OF NEW YORK CATHOLICISM | By John Corry | TX 1-625843 | 1985-08-16 |

| | | | | |
|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/alfred-hayes-74-a-novelist-poet-and-screenplay-writer.html | ALFRED HAYES 74 A NOVELIST POET AND SCREENPLAY WRITER | By Herbert Mitgang | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/aspen-festival-head-regains-authority-after-6-year-battle.html | ASPEN FESTIVAL HEAD REGAINS AUTHORITY AFTER 6YEAR BATTLE | By John Rockwell Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/black-musicians-meet-in-michigan.html | BLACK MUSICIANS MEET IN MICHIGAN | By James Barron Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/contention-over-cbs-s-west-57th.html | CONTENTION OVER CBSS WEST 57TH | By Sally Bedell Smith | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/books/books-of-the-times-255472.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/books/critic-s-notebook-no-subject-too-trivial-for-a-how-to-book.html | CRITICS NOTEBOOK   NO SUBJECT TOO TRIVIAL FOR A HOWTO BOOK | By John Gross | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/books/harper-s-wins-rights-to-reprint-the-lover.html | HARPERS WINS RIGHTS TO REPRINT THE LOVER | By Edwin McDowell | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/books/sotheby-s-settlement-is-approved-by-judge.html | SOTHEBYS SETTLEMENT IS APPROVED BY JUDGE | By Douglas C McGill | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-cable-agency-planning-major-radio-campaign.html | ADVERTISING   Cable Agency Planning Major Radio Campaign | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-coke-held-not-to-be-real-thing.html | Advertising   Coke Held Not to Be Real Thing | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-head-of-asia-division-named-by-doyle-dane.html | ADVERTISING   Head of Asia Division Named by Doyle Dane | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-new-ac-r-account.html | ADVERTISING   New ACR Account | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-tbwa-advertising.html | ADVERTISING   TBWA Advertising | By Pamela G Hollie | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/aug-1-10-car-sales-fell-10.1.html | AUG 110 CAR SALES FELL 101 | Special to the New York Times | TX 1-625843 | 1985-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/bear-stearns-planning-to-go-public.html | BEAR STEARNS PLANNING TO GO PUBLIC | By James Sterngold | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-carbide-leak-puts-chief-of-safer-in-limelight.html | BUSINESS PEOPLE   Carbide Leak Puts Chief Of Safer in Limelight | By Kenneth N Gilpin and Todd S Purdum | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-refcos-president-outlines-overhaul.html | BUSINESS PEOPLE   Refcos President Outlines Overhaul | By Kenneth N Gilpin and Todd S Purdum | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-state-names-director-of-cash-management.html | BUSINESS PEOPLE   State Names Director Of Cash Management | By Kenneth N Gilpin and Todd S Purdum | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/businesses-june-sales-slid-2.1.html | BUSINESSES JUNE SALES SLID 21 | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/crain-s-folds-its-competitor.html | CRAINS FOLDS ITS COMPETITOR | By Richard W Stevenson | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/credit-markets-note-and-bond-prices-up-a-bit.html | CREDIT MARKETS   Note and Bond Prices Up a Bit | By Michael Quint | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dutt-to-receive-775000-bonus.html | Dutt to Receive 775000 Bonus | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dynamics-brief-stay-in-pentagon-s-doghouse.html | DYNAMICS BRIEF STAY IN PENTAGONS DOGHOUSE | By Wayne Biddle Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/insurers-face-big-losses-in-rash-of-jet-crashes.html | Insurers Face Big Losses in Rash of Jet Crashes | By Leonard Sloane | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/isaac-s-stormy-fdic-reign.html | ISAACS STORMY FDIC REIGN | By Robert A Bennett | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/manville-closing.html | Manville Closing | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/market-place-atlantic-city-a-full-house.html | Market Place   Atlantic City A Full House | By John Crudele | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/maryland-cargo-loss.html | Maryland Cargo Loss | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/midway-jets-sale.html | Midway Jets Sale | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/offshore-bids-are-down.html | Offshore Bids Are Down | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/sale-plan-for-control-data-unit.html | SALE PLAN FOR CONTROL DATA UNIT | By David E Sanger | TX 1-625843 | 1985-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/stocks-up-modestly-trading-slow.html | STOCKS UP MODESTLY TRADING SLOW | By Phillip H Wiggins | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/technology-hearing-tools-about-to-break.html | Technology   Hearing Tools About to Break | By John Holusha | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/trade-group-posts-study.html | Trade Group Posts Study | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/trw-unit-gets-contract.html | TRW Unit Gets Contract | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/warning-on-textiles.html | Warning on Textiles | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/westinghouse-loses-its-case.html | Westinghouse Loses Its Case | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/business/yeutter-urges-japan-to-act.html | Yeutter Urges Japan to Act | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/a-developer-in-palm-beach-whose-obsession-is-luxury.html | A DEVELOPER IN PALM BEACH WHOSE OBSESSION IS LUXURY | By Jon Nordheimer | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/camp-lets-adults-play-astronaut.html | CAMP LETS ADULTS PLAY ASTRONAUT | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/community-garden-experts-tending-the-green-city-lots.html | COMMUNITY GARDEN EXPERTS TENDING THE GREEN CITY LOTS | By William Bryant Logan | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/curbing-weeds-in-garden.html | CURBING WEEDS IN GARDEN | By Jonathan Kolatch | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/fixing-secret-drawers.html | FIXING SECRET DRAWERS | By Michael Varese | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/glassmakers-use-new-techniques.html | GLASSMAKERS USE NEW TECHNIQUES | By Betty Freudenheim | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/heading-for-the-hills-today-s-berkshire-settlers.html | HEADING FOR THE HILLS TODAYS BERKSHIRE SETTLERS | By James Brooke | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/helpful-hardware-metal-doorstops-in-animal-shapes.html | HELPFUL HARDWARE   METAL DOORSTOPS IN ANIMAL SHAPES | By Daryln Brewer | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/hers.html | HERS | By Susan Schnur | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/home-beat-cool-plastic-grip-for-a-teakettle.html | HOME BEAT   COOL PLASTIC GRIP FOR A TEAKETTLE | By Suzanne Slesin | TX 1-625843 | 1985-08-16 |

| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-625843 | 1985-08-16 |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/in-a-trend-to-painted-furniture-new-colors-patterns-emerge.html | IN A TREND TO PAINTED FURNITURE NEW COLORS PATTERNS EMERGE | By Joseph Giovannini | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/points-to-consider-in-choosing-a-pet.html | POINTS TO CONSIDER IN CHOOSING A PET | By Olive Evans | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/student-s-spatial-skills-decline.html | STUDENTS SPATIAL SKILLS DECLINE | By Janet Elder | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/a-birthday-party-at-hyde-park-for-social-security.html | A BIRTHDAY PARTY AT HYDE PARK FOR SOCIAL SECURITY | By Maurice Carroll Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/ambulances-under-a-new-policy-pick-up-only-emergency-patients.html | AMBULANCES UNDER A NEW POLICY PICK UP ONLY EMERGENCY PATIENTS | By Ronald Sullivan | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/area-in-queens-is-cleared-out-in-toxic-threat.html | AREA IN QUEENS IS CLEARED OUT IN TOXIC THREAT | By Eric Pace | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/bridge-the-mahaffey-team-scores-upset-in-the-spingold-final.html | Bridge The Mahaffey Team Scores Upset in the Spingold Final | By Alan Truscott | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/charges-on-donations-made-in-mayoral-race.html | CHARGES ON DONATIONS MADE IN MAYORAL RACE | By Joyce Purnick | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/clinton-hill-history-honored.html | Clinton Hill History Honored | By United Press International | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/correction-officers-role-as-guides-ignites-dispute.html | CORRECTION OFFICERS ROLE AS GUIDES IGNITES DISPUTE | By Sam Roberts | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/guy-mcrae-minard-headed-kimberly-clark-company-78.html | GUY MCRAE MINARD HEADED KIMBERLYCLARK COMPANY 78 | By William R Greer | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/jersey-hires-teachers-without-education-courses.html | JERSEY HIRES TEACHERS WITHOUT EDUCATION COURSES | By Jonathan Friendly | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/judge-rules-company-action-in-drought-unconstitutional.html | Judge Rules Company Action In Drought Unconstitutional | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/koch-announces-new-regulations-on-use-of-water.html | KOCH ANNOUNCES NEW REGULATIONS ON USE OF WATER | By Josh Barbanel | TX 1-625843 | 1985-08-16 |

| | | | | |
|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/manhattan-borough-president-race-styles-clash.html | MANHATTAN BOROUGH PRESIDENT RACE STYLES CLASH | By Ronald Smothers | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/nassau-correction-commissioner-says-politics-wasn-t-a-job-factor.html | NASSAU CORRECTION COMMISSIONER SAYS POLITICS WASNT A JOB FACTOR | By John T McQuiston Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-subway-cars-withdrawn-to-remove-a-derailment-risk.html | New Subway Cars Withdrawn To Remove a Derailment Risk | By United Press International | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-a-bridge-s-story.html | NEW YORK DAY BY DAY   A Bridges Story | By Susan Heller Anderson and David W Dunlap | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-a-hero.html | NEW YORK DAY BY DAY   A Hero | By Susan Heller Anderson and David W Dunlap | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-more-heroes.html | NEW YORK DAY BY DAY   More Heroes | By Susan Heller Anderson and David W Dunlap | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-park-of-peace.html | NEW YORK DAY BY DAY   Park of Peace | By Susan Heller Anderson and David W Dunlap | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-yorkers-suffer-as-the-mercury-hits-94.html | NEW YORKERS SUFFER AS THE MERCURY HITS 94 | By George James | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/officer-told-grand-jury-stewart-was-combative.html | OFFICER TOLD GRAND JURY STEWART WAS COMBATIVE | By Jane Gross | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/queens-bus-strike-is-called-off-as-union-gains-a-tentative-pact.html | QUEENS BUS STRIKE IS CALLED OFF AS UNION GAINS A TENTATIVE PACT | By William R Greer | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/essay-poor-ol-justice.html | ESSAY   Poor Ol Justice | By William Safire | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/help-latins-trade-away-debt.html | Help Latins Trade Away Debt | By Pamela Falk | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/new-york-then-and-now.html | New York Then and Now | By Will Rogers | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/baseball-jays-win-on-stieb-s-4-hitter.html | BASEBALL   Jays Win on Stiebs 4Hitter | AP Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/baseball-with-bases-loaded-tabler-is-the-best.html | BASEBALL   WITH BASES LOADED TABLER IS THE BEST | JOSEPH DURSO | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/bauer-and-longo-win-coors-legs.html | Bauer and Longo Win Coors Legs | AP | TX 1-625843 | 1985-08-16 |

| | | | | |
|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/college-player-kills-himself.html | College Player Kills Himself | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/defense-asks-dismissal-of-tulane-case.html | DEFENSE ASKS DISMISSAL OF TULANE CASE | By Frances Frank Marcus Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/jokes-no-problem-for-giant.html | Jokes No Problem for Giant | By Alex Yannis Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/martin-s-decision-stirs-steinbrenner.html | MARTINS DECISION STIRS STEINBRENNER | By Michael Martinez Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/met-streak-ends-at-9-as-9th-inning-rally-fails.html | Met Streak Ends at 9 As 9thInning Rally Fails | By Kevin Dupont | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/outdoors-big-prizes-on-the-line.html | OUTDOORS  BIG PRIZES ON THE LINE | By Nelson Bryant | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/players-automobile-racer-puts-safety-first.html | PLAYERS   AUTOMOBILE RACER PUTS SAFETY FIRST | By Malcolm Moran | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/pro-football-dorsett-accepts-contract.html | Pro Football  Dorsett Accepts Contract | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-fenway-failings.html | SCOUTING  Fenway Failings | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-forster-finds-fat-bringing-fame.html | SCOUTING   Forster Finds Fat Bringing Fame | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-speaking-out.html | SCOUTING   Speaking Out | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/shriver-sukova-advance.html | Shriver Sukova Advance | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sovereign-don-wins-again.html | SOVEREIGN DON WINS AGAIN | By Steven Crist Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-of-the-times-pete-sheehy-yankee.html | SPORTS OF THE TIMES   PETE SHEEHY YANKEE | By George Vecsey | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/yanks-get-4-in-9th-to-beat-white-sox.html | YANKS GET 4 IN 9TH TO BEAT WHITE SOX | By Michael Martinez Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/stage-a-musical-sendup-tales-of-tinseltown.html | STAGE A MUSICAL SENDUP TALES OF TINSELTOWN | By D J R Bruckner | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/stage-doug-skinner-in-comic-mode.html | STAGE DOUG SKINNER IN COMIC MODE | By Mel Gussow | TX 1-625843 | 1985-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/the-many-incarnations-of-shepard-s-curse.html | THE MANY INCARNATIONS OF SHEPARDS CURSE | By Esther B Fein | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/240-union-carbide-workers-face-layoff-at-georgia-plant.html | 240 Union Carbide Workers Face Layoff at Georgia Plant | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/around-the-nation-texan-wins-reprieve-minutes-before-death.html | AROUND THE NATION   Texan Wins Reprieve Minutes Before Death | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/around-the-nation-three-in-rhode-island-indicted-over-mortgages.html | AROUND THE NATION   Three in Rhode Island Indicted Over Mortgages | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/auto-haulers-and-industry-reach-tentative-agreement.html | AUTO HAULERS AND INDUSTRY REACH TENTATIVE AGREEMENT | By James Barron Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-dial-a-phenomenon.html | BRIEFING   DialaPhenomenon | By Irvin Molotsky and Warren Weaver Jr | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-of-clemency.html | BRIEFING   Of Clemency | By Irvin Molotsky and Warren Weaver Jr | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-royal-exhibition.html | BRIEFING   Royal Exhibition | By Irvin Molotsky and Warren Weaver Jr | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-the-us-response.html | BRIEFING   The US Response | By Irvin Molotsky and Warren Weaver Jr | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/cartoonist-combs-the-capital-to-do-it-justice.html | CARTOONIST COMBS THE CAPITAL TO DO IT JUSTICE | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/chemical-industry-braces-for-tougher-regulation.html | CHEMICAL INDUSTRY BRACES FOR TOUGHER REGULATION | By Thomas J Lueck Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/coupling-break-brings-spill-of-water-at-three-mile-island.html | Coupling Break Brings Spill Of Water at Three Mile Island | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/defense-aide-joins-raytheon.html | Defense Aide Joins Raytheon | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/gop-seeks-sun-belt-gain-in-86-voting.html | GOP SEEKS SUN BELT GAIN IN 86 VOTING | By Phil Gailey Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/j-williard-marriott-is-dead-at-84-built-hotel-and-restaurant-chain.html | J WILLIARD MARRIOTT IS DEAD AT 84 BUILT HOTEL AND RESTAURANT CHAIN | By William G Blair | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/jackson-applauds-ruling-on-runoffs.html | JACKSON APPLAUDS RULING ON RUNOFFS | By Philip Shenon Special To the New York Times | TX 1-625843 | 1985-08-16 |

| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/kansas-city-serenades-jazz-heritage.html | KANSAS CITY SERENADES JAZZ HERITAGE | By William Robbins Special To the New York Times | TX 1-625843 | 1985-08-16 |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/los-angeles-council-votes-to-bar-bias-against-people-with-aids.html | LOS ANGELES COUNCIL VOTES TO BAR BIAS AGAINST PEOPLE WITH AIDS | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/meatpackers-at-hormel-plant-vote-for-strike-on-saturday.html | Meatpackers at Hormel Plant Vote for Strike on Saturday | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/military-nears-accord-on-aids-blood-tests.html | MILITARY NEARS ACCORD ON AIDS BLOOD TESTS | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/minnesota-inquiry-hears-prosecutor.html | MINNESOTA INQUIRY HEARS PROSECUTOR | By E R Shipp Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/pentagon-thinker-in-residence-brought-from-harvard.html | PENTAGON  THINKERINRESIDENCE BROUGHT FROM HARVARD | By Bill Keller Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/reagan-aides-map-repeal-of-rules-on-bias-in-hiring.html | REAGAN AIDES MAP REPEAL OF RULES ON BIAS IN HIRING | By Robert Pear Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/sailor-is-guilty-of-conspiring-to-sell-secret-data-from-ship.html | Sailor Is Guilty of Conspiring To Sell Secret Data From Ship | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/us-seeking-to-determine-if-spy-had-greater-role-than-thought.html | US SEEKING TO DETERMINE IF SPY HAD GREATER ROLE THAN THOUGHT | By Stephen Engelberg | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/warm-carbonated-drinks-no-hit-on-space-mission.html | WARM CARBONATED DRINKS NO HIT ON SPACE MISSION | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/west-virginia-to-track-health-of-135-in-fumes.html | WEST VIRGINIA TO TRACK HEALTH OF 135 IN FUMES | By Ben A Franklin Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/us/whats-off-school-bookshelves.html | WHATS OFF SCHOOL BOOKSHELVES | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/argentine-trial-hears-last-witness.html | ARGENTINE TRIAL HEARS LAST WITNESS | By Lydia Chavez Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/clergymen-assert-abduction-in-nicaragua-wasn-t-staged.html | Clergymen Assert Abduction In Nicaragua Wasnt Staged | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/court-in-pope-case-questions-a-turk-in-germany.html | COURT IN POPE CASE QUESTIONS A TURK IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-625843 | 1985-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/for-45-invasion-force-on-guam-a-joyous-reprieve.html | FOR 45 INVASION FORCE ON GUAM A JOYOUS REPRIEVE | By Robert Trumbull | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/gorbachev-offer-is-disputed-by-us.html | GORBACHEV OFFER IS DISPUTED BY US | By Gerald M Boyd Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/hanoi-hands-over-remains-of-dead.html | HANOI HANDS OVER REMAINS OF DEAD | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/inquiry-is-sought-on-aid-to-rebels.html | INQUIRY IS SOUGHT ON AID TO REBELS | By Joel Brinkley Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/john-paul-urges-self-reliance.html | JOHN PAUL URGES SELFRELIANCE | By E J Dionne Jr Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/more-fragments-of-japanese-airliner-found-at-sea.html | MORE FRAGMENTS OF JAPANESE AIRLINER FOUND AT SEA | By Clyde Haberman Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/morocco-tries-to-foil-rebels-with-1550-mile-wall-of-sand.html | MOROCCO TRIES TO FOIL REBELS WITH 1550MILE WALL OF SAND | By Judith Miller Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/nail-studded-car-bomb-kills-12.html | NAILSTUDDED CAR BOMB KILLS 12 | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/pilot-to-tower-immediate-ah-trouble.html | PILOT TO TOWER IMMEDIATE AH TROUBLE | Special to the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/rise-of-jack-lang-a-superstar-of-french-culture.html | RISE OF JACK LANG A SUPERSTAR OF FRENCH CULTURE | By Richard Bernstein Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/three-more-are-killed-in-south-african-violence.html | THREE MORE ARE KILLED IN SOUTH AFRICAN VIOLENCE | By Sheila Rule Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/us-aide-and-jordan-in-talks.html | US AIDE AND JORDAN IN TALKS | AP | TX 1-625843 | 1985-08-16 |
| 1985-08-15 | https://www.nytimes.com/1985/08/15/world/violence-and-apartheid.html | VIOLENCE AND APARTHEID | By Alan Cowell Special To the New York Times | TX 1-625843 | 1985-08-16 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/art-two-american-masters-shows.html | ART TWO AMERICANMASTERS SHOWS | By John Russell | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/auctions.html | AUCTIONS | By Lisa Belkin | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/chinese-figure-painting-is-on-exhibit-at-the-met.html | CHINESE FIGURE PAINTING IS ON EXHIBIT AT THE MET | By Michael Brenson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/going-out-guide.html | GOING OUT GUIDE | By William R Greer | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/its-time-to-cross-some-bridges-a-guide-to-4-prominent-promenades.html | ITS TIME TO CROSS SOME BRIDGES A GUIDE TO 4 PROMINENT PROMENADES | By David W Dunlap | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/laughter-for-a-summer-day-or-night.html | LAUGHTER FOR A SUMMER DAY OR NIGHT | By Eleanor Blau | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/metropolitan-baedeker-the-tarrytowns-reliving-history-on-the-hudson.html | METROPOLITAN BAEDEKER   THE TARRYTOWNS RELIVING HISTORY ON THE HUDSON | By James Feron | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/music-soloists-perform-mozart.html | MUSIC SOLOISTS PERFORM MOZART | By Allen Hughes | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/opera-mozart-s-mitridate-in-concert-version.html | OPERA MOZARTS MITRIDATE IN CONCERT VERSION | By Donal Henahan | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/pop-jazz-artie-shaw-s-band-is-appearing-at-blue-note.html | POPJAZZ   ARTIE SHAWS BAND IS APPEARING AT BLUE NOTE | By John S Wilson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/presley-comeback-special-from-68-to-be-rebroadcast.html | Presley Comeback Special From 68 to Be Rebroadcast | By Robert Palmer | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/restaurants-192800.html | RESTAURANTS | By Bryan Miller | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/tv-weekend-suburban-beat-an-nbc-development-project.html | TV WEEKEND   SUBURBAN BEAT AN NBC DEVELOPMENT PROJECT | By John Corry | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/books/books-of-the-times-192640.html | BOOKS OF THE TIMES | By John Gross | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/28-first-bank-units-for-sale.html | 28 First Bank Units for Sale | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/a-testing-for-chicago-s-merc.html | A TESTING FOR CHICAGOS MERC | By Steven Greenhouse Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/a-texas-air-proposal-on-twa-faces-snag.html | A TEXAS AIR PROPOSAL ON TWA FACES SNAG | By Agis Salpukas | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/about-real-estate-two-abandoned-blacks-are-renewed-in-harlem.html | ABOUT REAL ESTATE   TWO ABANDONED BLACKS ARE RENEWED IN HARLEM | By Kirk Johnson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-neiman-s-ensemble-approach.html | ADVERTISING   Neimans Ensemble Approach | By Pamela G Hollie | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-two-new-accounts-for-tracy-locke.html | ADVERTISING   Two New Accounts For TracyLocke | By Pamela G Hollie | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/army-eases-stand-on-bell-contracts.html | Army Eases Stand On Bell Contracts | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-co-founder-named-head-of-foxmeyer.html | BUSINESS PEOPLE   Cofounder Named Head of Foxmeyer | By Kenneth N Gilpin and Todd S Purdum | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-goldcrest-s-ex-chief-back-at-film-concern.html | BUSINESS PEOPLE   Goldcrests Exchief Back at Film Concern | By Kenneth N Gilpin and Todd S Purdum | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-mccaw-president-grew-with-cable-company.html | BUSINESS PEOPLE   McCaw President Grew With Cable Company | By Kenneth N Gilpin and Todd S Purdum | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/canada-tries-oil-decontrol.html | CANADA TRIES OIL DECONTROL | By Douglas Martin | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/drexel-letter-sent-on-turner-funds.html | Drexel Letter Sent On Turner Funds | By Geraldine Fabrikant | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/economic-scene-policy-agenda-for-farming.html | ECONOMIC SCENEPolicy Agenda For Farming | By Marvin Duncan and Mark Drabenstott | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gale-sondergaard-actress-played-villainesses-in-films.html | GALE SONDERGAARD ACTRESS PLAYED VILLAINESSES IN FILMS | By Peter W Kaplan | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gm-offers-7.7-loans-on-85-line.html | GM OFFERS 77 LOANS ON 85 LINE | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/greyhound-plans-cutback-moves.html | GREYHOUND PLANS CUTBACK MOVES | By Richard W Stevenson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/harvester-posts-a-profit.html | Harvester Posts a Profit | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/industry-output-during-july-up-a-meager-0.2.html | INDUSTRY OUTPUT DURING JULY UP A MEAGER 02 | By Robert D Hershey Jr Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/installment-debt-rises-modestly.html | INSTALLMENT DEBT RISES MODESTLY | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/japan-economic-future.html | Japan Economic Future | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/kaufman-broad-may-extend-offer.html | Kaufman  Broad May Extend Offer | Special to the New York Times | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/market-place-nuclear-power-setting-rates.html | MARKET PLACE   Nuclear Power Setting Rates | By John Crudele | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/money-supply-up-5.3-billion.html | MONEY SUPPLY UP 53 BILLION | By Michael Quint | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/motorola-unit-laying-off-500.html | Motorola Unit Laying Off 500 | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/revlon-off-in-absence-of-bid.html | Revlon Off in Absence of Bid | By Robert J Cole | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/rockwell-gets-b-1-contract.html | Rockwell Gets B1 Contract | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/business/stocks-mixed-volume-up-slightly.html | STOCKS MIXED VOLUME UP SLIGHTLY | By Phillip H Wiggins | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/at-the-movies.html | AT THE MOVIES | By Judy Klemesrud | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/bar-esperanza.html | BAR ESPERANZA | By Vincent Canby | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/film-year-of-dragon-cimino-in-chinatown.html | FILM YEAR OF DRAGON CIMINO IN CHINATOWN | By Janet Maslin | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/new-face-from-miranda-richardson-from-bristol-old-vic-to-ruth-ellis-on-film.html | NEW FACE FROM MIRANDA RICHARDSON   FROM BRISTOL OLD VIC TO RUTH ELLIS ON FILM | By Nan Robertson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-flyers-a-tale-of-bicycling-in-rockies.html | SCREEN FLYERS A TALE OF BICYCLING IN ROCKIES | By Vincent Canby | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-return-of-the-living-dead.html | SCREEN RETURN OF THE LIVING DEAD | By Stephen Holden | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-the-bride.html | SCREEN THE BRIDE | By Stephen Holden | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-volunteers.html | SCREEN VOLUNTEERS | By Walter Goodman | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/2-workers-indicted-in-collapse-of-crane-that-fell-on-woman.html | 2 WORKERS INDICTED IN COLLAPSE OF CRANE THAT FELL ON WOMAN | By Isabel Wilkerson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/approval-is-given-for-incinerator-at-brooklyn-site.html | APPROVAL IS GIVEN FOR INCINERATOR AT BROOKLYN SITE | By Josh Barbanel | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/bridge-kantar-to-offer-2-lectures-at-split-regional-tourney.html | Bridge Kantar to Offer 2 Lectures At Split Regional Tourney | By Alan Truscott | TX 1-644073 | 1985-08-19 |

| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/defense-attacks-another-student-in-stewart-case.html | DEFENSE ATTACKS ANOTHER STUDENT IN STEWART CASE | By Jane Gross | TX 1-644073 | 1985-08-19 |
|---|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/gibes-and-charges-fill-mayoral-debate.html | GIBES AND CHARGES FILL MAYORAL DEBATE | By Frank Lynn | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/homecoming-for-springsteen.html | HOMECOMING FOR SPRINGSTEEN | By Sara Rimer | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/lawmen-look-for-cattle-rustlers-in-new-york-dairy-country.html | LAWMEN LOOK FOR CATTLE RUSTLERS IN NEW YORK DAIRY COUNTRY | By Jane Perlez Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/man-accused-on-nazi-past-injured-by-bomb-in-jersey.html | MAN ACCUSED ON NAZI PAST INJURED BY BOMB IN JERSEY | By Ralph Blumenthal | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/nassau-worker-denies-seeking-d-amato-s-aid.html | NASSAU WORKER DENIES SEEKING DAMATOS AID | By John T McQuiston Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-a-good-deed-at-shea.html | NEW YORK DAY BY DAY   A Good Deed at Shea | By Susan Heller Anderson and David W Dunlap | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-new-home-for-the-41st.html | NEW YORK DAY BY DAY   New Home for the 41st | By Susan Heller Anderson and David W Dunlap | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-primates.html | NEW YORK DAY BY DAY   Primates | By Susan Heller Anderson and David W Dunlap | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-water-from-jersey-wets-times-square.html | NEW YORK DAY BY DAY   Water From Jersey Wets Times Square | By Susan Heller Anderson and David W Dunlap | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/power-cuts-in-lower-manhattan-empty-offices-and-tie-up-traffic.html | POWER CUTS IN LOWER MANHATTAN EMPTY OFFICES AND TIE UP TRAFFIC | By Jeffrey Schmalz | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/state-savings-seen-in-reagan-tax-plan.html | STATE SAVINGS SEEN IN REAGAN TAX PLAN | By Maurice Carroll Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/a-rare-chance-for-us-and-uganda.html | A Rare Chance for US and Uganda | By Michael Posner | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/americas-links-to-the-third-world.html | Americas Links to the Third World | By John Maxwell Hamilton | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/foreign-affairs-crescendo-of-tragedy.html | FOREIGN AFFAIRS   Crescendo Of Tragedy | By Flora Lewis | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/opinio n/save-the-business-lunch.html | SAVE THE BUSINESS LUNCH | By John L Foy | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/opinio n/the-editorial-notebook-between-guilt-and-innocence.html | The Editorial Notebook   Between Guilt and Innocence | JOHN P MacKENZIE | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ american-league-indians-beat-tigers-7-6-on-4-runs-in-9th.html | AMERICAN LEAGUE   INDIANS BEAT TIGERS 76 ON 4 RUNS IN 9TH | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ as-manager-rose-learns-new-game.html | AS MANAGER ROSE LEARNS NEW GAME | By Ira Berkow Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ father-takes-chance-on-son-in-wilson.html | FATHER TAKES CHANCE ON SON IN WILSON | By Alex Yannis Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ giants-have-surplus-of-backs.html | GIANTS HAVE SURPLUS OF BACKS | By Frank Litsky Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ gooden-falters-but-mets-win.html | GOODEN FALTERS BUT METS WIN | By Kevin Dupont | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ jets-extend-walton-contract.html | JETS EXTEND WALTON CONTRACT | By Gerald Eskenazi Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ jockeys-call-off-threat-of-strike.html | JOCKEYS CALL OFF THREAT OF STRIKE | By Steven Crist Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ maleeva-loses-in-default.html | Maleeva Loses in Default | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ mcenroe-wins.html | McEnroe Wins | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ mistrial-declared-for-ex-tulane-star.html | MISTRIAL DECLARED FOR EXTULANE STAR | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ national-league-cards-sweep-and-share-lead.html | NATIONAL LEAGUE   CARDS SWEEP AND SHARE LEAD | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ scouting-a-swimmer-with-a-message.html | SCOUTING   A Swimmer With a Message | By Thomas Rogers and Frank Litsky | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ scouting-familiar-refrain.html | SCOUTING   Familiar Refrain | By Thomas Rogers and Frank Litsky | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ scouting-job-requirements.html | SCOUTING   Job Requirements | By Thomas Rogers and Frank Litsky | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ shapiro-takes-coors-race-stage.html | Shapiro Takes Coors Race Stage | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/ sports-of-the-times-the-movers-are-ready.html | SPORTS OF THE TIMES   THE MOVERS ARE READY | By Peter Alfano | TX 1-644073 | 1985-08-19 |

| 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/yanks-getting-hot-at-the-right-time.html | YANKS GETTING HOT AT THE RIGHT TIME | By Michael Martinez | TX 1-644073 | 1985-08-19 |
|---|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/style/youth-toasts-summer-at-south-st-seaport.html | YOUTH TOASTS SUMMER AT SOUTH ST SEAPORT | By Georgia Dullea | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/theater/broadway.html | BROADWAY | By Nan Robertson | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/theater/stage-belly-of-beast.html | STAGE BELLY OF BEAST | By Mel Gussow | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/all-the-president-s-commutations.html | All the Presidents Commutations | By Irvin Molotsky Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/around-the-nation-coast-man-is-convicted-in-acid-attack-on-girl.html | AROUND THE NATION   Coast Man Is Convicted In Acid Attack on Girl | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/around-the-nation-workers-strike-shipyard-to-protest-schedules.html | AROUND THE NATION   Workers Strike Shipyard To Protest Schedules | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/attorneys-for-walker-tell-judge-spy-suspect-left-bag-for-contact.html | ATTORNEYS FOR WALKER TELL JUDGE SPY SUSPECT LEFT BAG FOR CONTACT | By Philip Shenon Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-an-economic-scoop.html | BRIEFING   An Economic Scoop | By Irvin Molotsky and Warren Weaver Jr | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-hair-over-there.html | BRIEFING   Hair Over There | By Irvin Molotsky and Warren Weaver Jr | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-hardball-softball.html | BRIEFING   Hardball Softball | By Irvin Molotsky and Warren Weaver Jr | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-the-republican-campaign.html | BRIEFING   The Republican Campaign | By Irvin Molotsky and Warren Weaver Jr | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/earliest-higher-primate-is-reported-found.html | EARLIEST HIGHER PRIMATE IS REPORTED FOUND | By Erik Eckholm | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/ethics-according-to-general-dynamics.html | Ethics According to General Dynamics | By Wayne Biddle Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/fraud-laid-to-man-over-missing-boy.html | FRAUD LAID TO MAN OVER MISSING BOY | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/limits-sought-on-soviet-business-agencies-in-us.html | LIMITS SOUGHT ON SOVIET BUSINESS AGENCIES IN US | By Jeff Gerth Special to the New York Times | TX 1-644073 | 1985-08-19 |

| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/move-bombing-panel-sets-hearing-schedule.html | Move Bombing Panel Sets Hearing Schedule | Special to the New York Times | TX 1-644073 | 1985-08-19 |
|---|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/nader-asserts-insurance-industry-inflates-rates-and-denies-policies.html | NADER ASSERTS INSURANCE INDUSTRY INFLATES RATES AND DENIES POLICIES | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/no-toxic-residue-found-on-produce.html | NO TOXIC RESIDUE FOUND ON PRODUCE | By Ben A Franklin Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/of-ballpark-figures-and-ballpark-figures.html | OF BALLPARK FIGURES AND BALLPARK FIGURES | By Jonathan Fuerbringer Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/reagan-names-12-to-panel-on-parks.html | REAGAN NAMES 12 TO PANEL ON PARKS | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/rights-groups-assail-hiring-change-drafted-by-reagan-aides.html | RIGHTS GROUPS ASSAIL HIRING CHANGE DRAFTED BY REAGAN AIDES | By Robert Pear Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/suspect-in-spy-case-faced-breakdown-psychiatric-data-say.html | SUSPECT IN SPY CASE FACED BREAKDOWN PSYCHIATRIC DATA SAY | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/the-talk-of-alderpoint-in-a-coast-mountain-fastness-peace-and-police-helicopters.html | THE TALK OF ALDERPOINT  IN A COAST MOUNTAIN FASTNESS PEACE AND POLICE HELICOPTERS | By William Robbins Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/variety-in-aids-virus-hindrance-to-vaccine.html | Variety in AIDS Virus Hindrance to Vaccine | AP | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/weinberger-backs-new-buting-rules.html | WEINBERGER BACKS NEW BUTING RULES | By Bill Keller Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/us/whither-this-lion-in-late-summer.html | Whither This Lion in Late Summer | By Hedrick Smith Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/around-the-world-nicaraguan-rebel-fails-in-bid-to-head-group.html | AROUND THE WORLD   Nicaraguan Rebel Fails In Bid to Head Group | Special to The New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/around-the-world-soviet-activist-gets-3-year-sentence.html | AROUND THE WORLD   Soviet Activist Gets 3Year Sentence | Special to The New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/botha-rules-out-wide-concessions-to-black-demands.html | BOTHA RULES OUT WIDE CONCESSIONS TO BLACK DEMANDS | By Alan Cowell Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/carr-collins-jr-of-dallas-dies-businessman-and-diplomat.html | Carr Collins Jr of Dallas Dies Businessman and Diplomat | AP | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/gandhi-announces-accord-in-dispute-over-immigration.html | GANDHI ANNOUNCES ACCORD IN DISPUTE OVER IMMIGRATION | By Steven R Weisman Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/iraq-in-an-unconfirmed-report-says-it-ruined-iranian-oil-depot.html | IRAQ IN AN UNCONFIRMED REPORT SAYS IT RUINED IRANIAN OIL DEPOT | By Charles Mohr Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/japan-begins-to-inspect-all-of-its-747-s.html | JAPAN BEGINS TO INSPECT ALL OF ITS 747S | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/john-paul-in-africa-daring-to-play-the-critic-abroad.html | JOHN PAUL IN AFRICA DARING TO PLAY THE CRITIC ABROAD | By E J Dionne Jr Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/koreans-remember-the-day-japanese-yoke-was-lifted.html | KOREANS REMEMBER THE DAY JAPANESE YOKE WAS LIFTED | By Susan Chira Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/mandela-adamant-in-asking-release.html | MANDELA ADAMANT IN ASKING RELEASE | By Sheila Rule Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/powerboat-sinks-just-hours-from-breaking-atlantic-speed-record.html | POWERBOAT SINKS JUST HOURS FROM BREAKING ATLANTIC SPEED RECORD | By Jo Thomas Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/slain-zaire-nun-beatified.html | Slain Zaire Nun Beatified | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/south-africa-s-pass-law-embodies-dream-for-whites-burden-for-blacks.html | SOUTH AFRICAS PASS LAW EMBODIES DREAM FOR WHITES BURDEN FOR BLACKS | Special to the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/south-african-president-s-speech-faulted-by-members-of-congress.html | SOUTH AFRICAN PRESIDENTS SPEECH FAULTED BY MEMBERS OF CONGRESS | By Neil A Lewis Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/tokyo-40-years-later-war-dead-are-honored.html | TOKYO 40 YEARS LATER WAR DEAD ARE HONORED | By Clyde Haberman Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-aide-meets-with-top-israelis-on-stalled-bid-for-mideast-talks.html | US AIDE MEETS WITH TOP ISRAELIS ON STALLED BID FOR MIDEAST TALKS | By Thomas L Friedman Special To the New York Times | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-is-cautious-on-747-inspections-by-japan.html | US IS CAUTIOUS ON 747 INSPECTIONS BY JAPAN | By Malcolm W Browne | TX 1-644073 | 1985-08-19 |
| 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-response-to-speech-is-guarded.html | US RESPONSE TO SPEECH IS GUARDED | By Gerald M Boyd Special To the New York Times | TX 1-644073 | 1985-08-19 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/city-opera-expands-performance-schedule.html | CITY OPERA EXPANDS PERFORMANCE SCHEDULE | By Will Crutchfield | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/concert-mitrate-performed-at-mostly-mozart-festival.html | CONCERT MITRATE PERFORMED AT MOSTLY MOZART FESTIVAL | By Donal Henahan | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/tv-notes-america-the-newest-infotainment.html | TV NOTES   AMERICA THE NEWEST INFOTAINMENT | By Peter W Kaplan | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/books/books-of-the-times-his-generation.html | Books of The Times   His Generation | By Michiko Kakutani | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/a-fight-to-acquire-revlon-is-expected.html | A FIGHT TO ACQUIRE REVLON IS EXPECTED | By Robert J Cole | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/at-t-seeking-a-rate-rise.html | ATT SEEKING A RATE RISE | By Eric N Berg | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/broad-market-decline-dow-off-5.04-to-1312.72.html | Broad Market Decline Dow Off 504 to 131272 | By Phillip H Wiggins | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/canada-inflation-slows.html | Canada Inflation Slows | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/capacity-use-at-80.8-for-4th-month.html | CAPACITY USE AT 808 FOR 4TH MONTH | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/chrysler-adds.html | Chrysler Adds | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/cluett-peabody-buyout-proposal.html | Cluett Peabody Buyout Proposal | Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/credit-markets-a-turnaround-in-bond-prices.html | CREDIT MARKETS   A Turnaround in Bond Prices | By Gary Klott | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/dog-days-on-wall-st-the-deals-must-go-on.html | DOG DAYS ON WALL ST THE DEALS MUST GO ON | By Sandra Salmans | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/gaf-and-chief-turn-around.html | GAF AND CHIEF TURN AROUND | By Jonathan P Hicks | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/home-building-off-by-2.4-in-july.html | HOME BUILDING OFF BY 24 IN JULY | By James Sterngold | TX 1-637994 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/little-impact-seen-if-oil-from-iran-is-cut-by-iraq.html | LITTLE IMPACT SEEN IF OIL FROM IRAN IS CUT BY IRAQ | By Lee A Daniels | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/national-intergroup-bars-leucadia-bid.html | NATIONAL INTERGROUP BARS LEUCADIA BID | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-eat-toxic-materials.html | PATENTSEat Toxic Materials | By Stacy V Jones | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-impurities-removed-from-interferon-items.html | PATENTSImpurities Removed From Interferon Items | By Stacy V Jones | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-method-and-instrument-for-figuring-fertility.html | PATENTSMethod and Instrument For Figuring Fertility | By Stacy V Jones | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-microwave-scalpel-aids-instant-bloodclotting.html | PATENTSMicrowave Scalpel Aids Instant BloodClotting | By Stacy V Jones | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-sealed-joints-pierced-and-greased-by-device.html | PATENTSSealed Joints Pierced And Greased by Device | By Stacy V Jones | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/resorts-gets-8.8-stake-in-pan-am.html | RESORTS GETS 88 STAKE IN PAN AM | By Richard W Stevenson | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/social-issue-funds-growing.html | SOCIALISSUE FUNDS GROWING | By Nicholas D Kristof | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/twa-is-warned-by-icahn.html | TWA IS WARNED BY ICAHN | By Agis Salpukas | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/united-delays-change-on-fares.html | United Delays Change on Fares | Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/us-cautions-thrift-units.html | US Cautions Thrift Units | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/business/your-money-cash-balance-pension-plans.html | YOUR MONEY   Cash Balance Pension Plans | By Leonard Sloane | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/1300-respond-to-need-to-fill-teaching-posts.html | 1300 RESPOND TO NEED TO FILL TEACHING POSTS | By Larry Rohter | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/149-win-in-auction-of-harlem-houses.html | 149 WIN IN AUCTION OF HARLEM HOUSES | By Carlyle C Douglas | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/bomb-victim-on-critical-list.html | Bomb Victim on Critical List | AP | TX 1-637994 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/bridge-age-is-served-in-the-victory-of-mahaffey-in-the-spingold.html | Bridge   Age Is Served in the Victory Of Mahaffey in the Spingold | By Alan Truscott | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/cable-repairs-shut-government-offices.html | CABLE REPAIRS SHUT GOVERNMENT OFFICES | By Michael Oreskes | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/d-amato-says-he-knew-of-gop-gifts.html | DAMATO SAYS HE KNEW OF GOP GIFTS | By John T McQuiston Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/hospitals-chief-facing-an-inquiry-resigns-his-post.html | HOSPITALS CHIEF FACING AN INQUIRY RESIGNS HIS POST | By Ronald Sullivan | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/koch-makes-big-push-through-mail.html | KOCH MAKES BIG PUSH THROUGH MAIL | By Frank Lynn | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-area-power-supply-called-ample.html | NEW YORK AREA POWER SUPPLY CALLED AMPLE | By Matthew L Wald | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-a-long-shot.html | NEW YORK DAY BY DAY   A Long Shot | By Susan Heller Anderson and David W Dunlap | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-and-again.html | NEW YORK DAY BY DAY   And Again | By Susan Heller Anderson and David W Dunlap | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-down-but-not-out.html | NEW YORK DAY BY DAY   Down but Not Out | By Susan Heller Anderson and David W Dunlap | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-lotto-fever-strikes-again.html | NEW YORK DAY BY DAY   Lotto Fever Strikes Again | By Susan Heller Anderson and David W Dunlap | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/sorting-out-solutions-to-city-s-trash.html | SORTING OUT SOLUTIONS TO CITYS TRASH | By Jeffrey Schmalz | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/the-region-2-youths-killed-by-train-in-jersey.html | THE REGION   2 YOUTHS KILLED BY TRAIN IN JERSEY | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/the-region-company-curbed-on-test-coaching.html | THE REGION   COMPANY CURBED ON TEST COACHING | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/a-night-with-the-homeless.html | A Night With the Homeless | By Chuck Boyer | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/an-ode-to-new-york-from-the-queensboro-bridge.html | An Ode to New York From the Queensboro Bridge | By Michael B Gerrard | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/observer-nothing-like-a-lion.html | OBSERVER   Nothing Like a Lion | By Russell Baker | TX 1-637994 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/save-the-teaching-profession-the-beirut-of-occupations.html | Save the Teaching Profession the Beirut of Occupations | By Richard Darwick | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/brock-s-passing-leads-the-rams.html | BROCKS PASSING LEADS THE RAMS | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/cardinals-win-alone-in-first.html | CARDINALS WIN ALONE IN FIRST | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/grade-one-49-to-1-wins-wilson-pace.html | GRADE ONE 49TO1 WINS WILSON PACE | By Alex Yannis Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/jets-special-teams-drawing-attention.html | JETS SPECIAL TEAMS DRAWING ATTENTION | By Gerald Eskenazi Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/longo-captures-cycling-stage.html | LONGO CAPTURES CYCLING STAGE | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/lowly-pirates-cool-off-mets.html | LOWLY PIRATES COOL OFF METS | By William C Rhoden Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/many-mourn-a-true-yankee.html | MANY MOURN A TRUE YANKEE | By Roy S Johnson Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/mistrial-order-opposed.html | MISTRIAL ORDER OPPOSED | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/players-when-the-breeze-strikes-out.html | PLAYERS   WHEN THE BREEZE STRIKES OUT | By Malcolm Moran | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/rookie-golfer-leds-with-67.html | ROOKIE GOLFER LEDS WITH 67 | By John Radosta Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-a-real-ringer.html | SCOUTING   A REAL RINGER | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-record-in-sight-but-who-cares.html | SCOUTING   RECORD IN SIGHT BUT WHO CARES | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-wishful-thought.html | SCOUTING   WISHFUL THOUGHT | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/simms-awaits-starting-call.html | SIMMS AWAITS STARTING CALL | By Frank Litsky Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-of-the-times-day-for-vindication.html | SPORTS OF THE TIMES   DAY FOR VINDICATION | By Steven Crist | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/yankees-win-on-walk.html | YANKEES WIN ON WALK | By Michael Jensen Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/style/a-clean-look-sweeps-resort-wear.html | A CLEAN LOOK SWEEPS RESORT WEAR | By Bernadine Morris | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/style/consumer-saturday-greeting-cards-for-no-occasion.html | CONSUMER SATURDAY   GREETING CARDS FOR NO OCCASION | By Lisa Belkin | TX 1-637994 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/style/de-gustibus-sparkling-waters-latest-twist-flavors.html | DE GUSTIBUS   SPARKLING WATERS LATEST TWIST   FLAVORS | By Marian Burros | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/style/san-diego-builds-a-village-just-to-shop-in.html | SAN DIEGO BUILDS A VILLAGE JUST TO SHOP IN | By Robert Lindsey Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/theater/stage-if-you-allow-me-to-speak.html | STAGE IF YOU ALLOW ME TO SPEAK | By Jennifer Dunning | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/theater/theater-rial-s-bolivar-at-the-festival-latino.html | THEATER RIALS BOLIVAR AT THE FESTIVAL LATINO | By Djr Bruckner | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/75-va-workers-linked-to-an-inquiry-into-graft.html | 75 VA WORKERS LINKED TO AN INQUIRY INTO GRAFT | By Philip M Boffey Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/army-acts-to-help-families-cope-with-pressures-of-modern-military-life.html | ARMY ACTS TO HELP FAMILIES COPE WITH PRESSURES OF MODERN MILITARY LIFE | By Richard Halloran Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-fugitive-is-recaptured-in-coast-hospital-bed.html | AROUND THE NATION   FUGITIVE IS RECAPTURED IN COAST HOSPITAL BED | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-one-killed-and-20-hurt-in-alabama-tornadoes.html | AROUND THE NATION   ONE KILLED AND 20 HURT IN ALABAMA TORNADOES | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-striking-car-haulers-set-to-resume-work-sunday.html | AROUND THE NATION   STRIKING CAR HAULERS SET TO RESUME WORK SUNDAY | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/article-197298-no-title.html | Article 197298  No Title | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-borge-being-borge.html | BRIEFING   BORGE BEING BORGE | By Irvin Molotsky and Warren Weaver Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-dept-of-definition.html | BRIEFING   DEPT OF DEFINITION | By Irvin Molotsky and Warren Weaver Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-on-the-air.html | BRIEFING   ON THE AIR | By Irvin Molotsky and Warren Weaver Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-real-estate.html | BRIEFING   REAL ESTATE | By Irvin Molotsky and Warren Weaver Jr | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/carbide-orders-stricter-policy-on-alerts.html | CARBIDE ORDERS STRICTER POLICY ON ALERTS | By Ben A Franklin Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/colombians-in-miami-seek-to-improve-image.html | COLOMBIANS IN MIAMI SEEK TO IMPROVE IMAGE | Special to the New York Times | TX 1-637994 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/curb-on-campus-computers-pentagn-vs-academia.html | CURB ON CAMPUS COMPUTERS PENTAGN VS ACADEMIA | By David E Sanger | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/energy-official-quits-in-overcharge-dispute.html | Energy Official Quits In Overcharge Dispute | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/gabor-szego.html | GABOR SZEGO | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/harold-r-lilley-72-is-dead-former-chief-of-frito-lay-inc.html | HAROLD R LILLEY 72 IS DEAD FORMER CHIEF OF FRITOLAY INC | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/huge-corn-crop-buoys-farmers-but-raises-fears.html | HUGE CORN CROP BUOYS FARMERS BUT RAISES FEARS | By William Robbins Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/radio-station-in-kansas-faces-possible-fine.html | RADIO STATION IN KANSAS FACES POSSIBLE FINE | Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/schools-get-advice-on-ruling.html | Schools Get Advice on Ruling | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/transportation-secretary-orders-changes-in-operation-of-faa.html | TRANSPORTATION SECRETARY ORDERS CHANGES IN OPERATION OF FAA | By Reginald Stuart Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/us-presses-brief-in-job-value-case.html | US PRESSES BRIEF IN JOB VALUE CASE | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/where-stockman-struck-out.html | WHERE STOCKMAN STRUCK OUT | By Clyde H Farnsworth Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/us/wiretap-upheld-in-navy-spy-case.html | WIRETAP UPHELD IN NAVY SPY CASE | By Philip Shenon Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/19-die-in-widespread-beirut-shelling.html | 19 DIE IN WIDESPREAD BEIRUT SHELLING | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/around-the-world-one-rebel-group-in-peru-announces-a-truce.html | AROUND THE WORLD   ONE REBEL GROUP IN PERU ANNOUNCES A TRUCE | AP | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/bishop-tutu-sees-a-catastrophe-for-south-africa.html | BISHOP TUTU SEES A CATASTROPHE FOR SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/boeing-sends-out-a-747-communique.html | BOEING SENDS OUT A 747 COMMUNIQUE | By George James | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/botha-speech-2-signals.html | BOTHA SPEECH 2 SIGNALS | By Alan Cowell Special To the New York Times | TX 1-637994 | 1985-08-20 |

| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/botha-speech-said-to-disappoint-us.html | BOTHA SPEECH SAID TO DISAPPOINT US | By Gerald M Boyd Special To the New York Times | TX 1-637994 | 1985-08-20 |
|---|---|---|---|---|---|
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/hanoi-to-end-effort-to-seat-its-cambodian-ally-at-un.html | HANOI TO END EFFORT TO SEAT ITS CAMBODIAN ALLY AT UN | By Barbara Crossette Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/house-looks-into-us-aide-and-anti-sandinistas.html | HOUSE LOOKS INTO US AIDE AND ANTISANDINISTAS | By Joel Brinkley Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/in-feast-of-famine-there-is-bread-in-russia.html | IN FEAST OF FAMINE THERE IS BREAD IN RUSSIA | By Seth Mydans Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/new-greenpeace-ship-to-confront-france-on-nuclear-tests.html | NEW GREENPEACE SHIP TO CONFRONT FRANCE ON NUCLEAR TESTS | By Frank J Prial Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/pope-is-in-kenya-for-church-talks.html | POPE IS IN KENYA FOR CHURCH TALKS | By E J Dionne Jr Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/south-african-rand-takes-dramatic-fall.html | SOUTH AFRICAN RAND TAKES DRAMATIC FALL | Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/soviet-proposes-un-space-talks.html | SOVIET PROPOSES UN SPACE TALKS | Special to the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/the-talk-of-baffin-island-eskimos-view-radar-stations-as-blots-not-blips.html | THE TALK OF BAFFIN ISLAND ESKIMOS VIEW RADAR STATIONS AS BLOTS NOT BLIPS | By Christopher S Wren Frobisher Bay Northwest Territories Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-17 | https://www.nytimes.com/1985/08/17/world/washington-urged-a-new-to-alter-role.html | WASHINGTON URGED A NEW TO ALTER ROLE | By Neil A Lewis Special To the New York Times | TX 1-637994 | 1985-08-20 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/2-thoreau-notebooks-believed-found.html | 2 Thoreau Notebooks Believed Found | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/a-drama-of-family-loyalty-acceptance-and-aids.html | A DRAMA OF FAMILY LOYALTY ACCEPTANCE  AND AIDS | By Stephen Farber | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/a-killer-s-memoirs-resonate-on-state.html | A KILLERS MEMOIRS RESONATE ON STATE | By Samuel G Freedman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/antiques-images-of-a-ship-s-proud-past.html | ANTIQUES   IMAGES OF A SHIPS PROUD PAST | By Rita Reif | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/architecture-view-casting-a-heavy-shadow-on-a-pivotal-site.html | ARCHITECTURE VIEW   CASTING A HEAVY SHADOW ON A PIVOTAL SITE | By Paul Goldberger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/art-view-one-of-the-paragons-among-women-artists.html | ART VIEW  ONE OF THE PARAGONS AMONG WOMEN ARTISTS | By John Russell | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bargemusic-reflection-of-a-dream.html | BARGEMUSIC REFLECTION OF A DREAM | By Ira Rosenblum | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/behind-the-jokes-volunteers-ponders-altruism.html | BEHIND THE JOKES VOLUNTEERS PONDERS ALTRUISM | By Sandra Blakeslee | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bridge-an-impressive-career.html | BRIDGE  AN IMPRESSIVE CAREER | By Alan Truscott | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bruce-springsteen-rock-s-popular-populist.html | BRUCE SPRINGSTEEN  ROCKS POPULAR POPULIST | By Jon Pareles | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/cable-tv-notes-a-carlin-comedy-a-delderfield-drama-and-vintage-gleason.html | CABLE TV NOTES   A CARLIN COMEDY A DELDERFIELD DRAMA AND VINTAGE GLEASON | By Steve Schneider | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/camera-the-art-of-photographing-the-face.html | CAMERA   THE ART OF PHOTOGRAPHING THE FACE | By John Durniak | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/chess-the-best-defense-think-offensively.html | CHESS  THE BEST DEFENSE THINK OFFENSIVELY | By Robert Byrne | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choice-cable-tv.html | CRITICS CHOICE   Cable TV | By Howard Thompson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-art.html | CRITICS CHOICES   ART | By John Russell | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   BROADCAST TV | By Jennifer Dunning | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-jazz.html | CRITICS CHOICES   JAZZ | By John S Wilson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/dance-korean-troupe-makes-new-york-debut.html | DANCE KOREAN TROUPE MAKES NEW YORK DEBUT | By Jennifer Dunning | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/dance-view-no-stars-but-lots-of-verve-at-the-regional-festivals.html | DANCE VIEW   NO STARS BUT LOTS OF VERVE AT THE REGIONAL FESTIVALS | By Jack Anderson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/film-view-spectacular-debuts-create-worry-about-the-future.html | FILM VIEW   SPECTACULAR DEBUTS CREATE WORRY ABOUT THE FUTURE | By Vincent Canby | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/gershwin-stars-in-a-display-of-american-musical-variety.html | GERSHWIN STARS IN A DISPLAY OF AMERICAN MUSICAL VARIETY | By Raymond Ericson | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-187089.html | HOME VIDEO   NEW CASSETTES KIPLING KERN AND MONTEVERDI | By Setephen Holden | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193262.html | HOME VIDEO   NEW CASSETTES KIPLING KERN AND MONTEVERDI | By Lawrence Van Gelder | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193270.html | HOME VIDEO   NEW CASSETTES KIPLING KERN AND MONTEVERDI | By Anna Kisselgoff | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193275.html | HOME VIDEO   NEW CASSETTES KIPLING KERN AND MONTEVERDI | By Eden Ross Lipson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi.html | HOME VIDEONEW CASSETTES KIPLING KERN AND MONTEVERDI | By Time Page | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-bonnie-raitt-sings-at-the-ritz.html | MUSIC BONNIE RAITT SINGS AT THE RITZ | By John Rockwell | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-brazil-s-martinho-da-vila-and-samba.html | MUSIC BRAZILS MARTINHO DA VILA AND SAMBA | By John Rockwell | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-notes-opera-concerts-and-restless-conductors.html | MUSIC NOTES   OPERA CONCERTS AND RESTLESS CONDUCTORS | By Will Crutchfield | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-the-st-matthew-passion-at-tanglewood.html | MUSIC THE ST MATTHEW PASSION AT TANGLEWOOD | By Will Crutchfield | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-view-the-plague-of-masterpieces-abated-some-time-ago.html | MUSIC VIEW   THE PLAGUE OF MASTERPIECES ABATED SOME TIME AGO | By Donal Henahan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/new-jazz-like-the-old-has-its-roots-in-the-south.html | NEW JAZZ LIKE THE OLD HAS ITS ROOTS IN THE SOUTH | By Robert Palmer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/numismatics-auction-85-top-9-million.html | NUMISMATICSAUCTION 85 TOP 9 MILLION | By Ed Reiter | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/philadelphia-tunes-up-for-its-annual-folkfest.html | PHILADELPHIA TUNES UP FOR ITS ANNUAL FOLKFEST | By Stephen Holden | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/pros-and-cons-of-a-well-known-perennial.html | PROS AND CONS OF A WELL KNOWN PERENNIAL | By Virginia Lopez Begg | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/ruben-blades-turns-his-talents-to-movies.html | RUBEN BLADES TURNS HIS TALENTS TO MOVIES | By Stephen Holden | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/sound-a-challenge-for-engineers-scaling-music-for-the-home.html | SOUND   A CHALLENGE FOR ENGINEERS SCALING MUSIC FOR THE HOME | By Hans Fantel | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/stage-view-actors-try-a-new-role-playing-manage.html | STAGE VIEW   ACTORS TRY A NEW ROLE  PLAYING MANAGE | By Mel Gussow | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/stamps-new-issue-recognizes-veterans.html | STAMPS   NEW ISSUE RECOGNIZES VETERANS | By John F Dunn | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/the-art-news-and-reviews-a-landmark-in-black-music-lifts-its-voice-again.html | THE ART NEWS AND REVIEWS   A LANDMARK IN BLACK MUSIC LIFTS ITS VOICE AGAIN | By Esther B Fein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/tv-view-ocean-quest-afloat-in-suspended-disbelief.html | TV VIEW   OCEAN QUEST AFLOAT IN SUSPENDED DISBELIEF | By John Corry | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/why-dickens-plays-so-well-on-stage.html | WHY DICKENS PLAYS SO WELL ON STAGE | By Benedict Nightingale | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/a-mind-lost-by-handfuls.html | A MIND LOST BY HANDFULS | By Matt Clark | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/all-together-now.html | ALL TOGETHER NOW | By YvesAndre Istel | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/appalachian-warrior.html | APPALACHIAN WARRIOR | By John Casey | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/blessings-of-the-flesh.html | BLESSINGS OF THE FLESH | By David D Hall | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/building-on-faith.html | BUILDING ON FAITH | By Arthur Hertzberg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/carnival-before-a-lifelong-lent.html | CARNIVAL BEFORE A LIFELONG LENT | By Lorna Sage | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/children-s-books-190530.html | CHILDRENS BOOKS | By Mark Jonathan Harris | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/crime-177702.html | CRIME | By Newgate Callendar | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/hard-times-in-the-mail-order-poetry-business.html | HARD TIMES IN THE MAILORDER POETRY BUSINESS | By Brad Leithauser | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/he-was-unbeatable.html | HE WAS UNBEATABLE | By Anthony Day | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/how-easily-heart-turns-to-stone.html | HOW EASILY HEART TURNS TO STONE | By Eve Ottenberg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction-177610.html | IN SHORT FICTION | By Maureen Dowd | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction-193062.html | IN SHORT FICTION | By Charles Salzberg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Catherine Brancroft | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Jacqeline Austin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction.html | IN SHORT FICTION | By Robert Houston | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction-193089.html | IN SHORT NONFICTION | By Gerald Gold | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction-murals-above-the-mailbags.html | IN SHORT NONFICTION   MURALS ABOVE THE MAILBAGS | By Allen Boyer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brett Harvey | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret Peters | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephen L Dyson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-the-logic-of-events-horror.html | IN THE LOGIC OF EVENTS HORROR | By Doris Grumbach | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/irascible-heroes-and-innocent-blockheads.html | IRASCIBLE HEROES AND INNOCENT BLOCKHEADS | By Isa Kapp | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/layers-of-hell-in-the-city.html | LAYERS OF HELL IN THE CITY | By Meg Wolitzer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/lessons-of-a-little-war.html | LESSONS OF A LITTLE WAR | By James Chace | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/modest-reforms-and-grandiose-visions.html | MODEST REFORMS AND GRANDIOSE VISIONS | By Paul J Mishkin | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/no-one-they-knew-saw-a-psychiatrist.html | NO ONE THEY KNEW SAW A PSYCHIATRIST | By Daniel Kagan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/proud-and-prejudiced.html | PROUD AND PREJUDICED | By Anne Chisholm | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/the-bold-soprano.html | THE BOLD SOPRANO | By W L Taitte | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/these-re-the-heirs-of-hofmannsthal.html | THESE RE THE HEIRS OF HOFMANNSTHAL | By Peter Demetz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/books/was-moscow-our-real-target.html | WAS MOSCOW OUR REAL TARGET | By Gaddis Smith | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/arthritis-building-an-industry-on-pain.html | ARTHRITIS BUILDING AN INDUSTRY ON PAIN | By N R Kleinfield | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/investing-a-down-home-analyst-looks-abroad.html | INVESTING  A DOWNHOME ANALYST LOOKS ABROAD | By John C Boland | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/keep-mail-order-out-of-tax-collection.html | KEEP MAIL ORDER OUT OF TAX COLLECTION | By Robert J Levering | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/mail-order-matriarch-lillian-m-katz-a-one-woman-act-no-more.html | MAIL ORDER MATRIARCH LILLIAN M KATZ  A ONEWOMAN ACT NO MORE | By Philip S Gutis | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/personal-finance-filling-the-gaps-in-medicare-coverage.html | PERSONAL FINANCE  FILLING THE GAPS IN MEDICARE COVERAGE | By Deborah Rankin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/put-teeth-in-the-laws-on-toxic-leaks.html | PUT TEETH IN THE LAWS ON TOXIC LEAKS | By Ellen K Silbergeld | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/shoes-that-sell-made-in-america.html | SHOES THAT SELL  MADE IN AMERICA | By Fox Butterfield | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/the-catalogue-loophole-must-be-closed.html | THE CATALOGUE LOOPHOLE MUST BE CLOSED | By Roderick G W Chu | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/business/the-executive-computer-outfitting-macintosh-for-the-office.html | THE EXECUTIVE COMPUTER OUTFITTING MACINTOSH FOR THE OFFICE | By Erik SandbergDiment | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/the-fasb-comes-under-fire.html | THE FASB COMES UNDER FIRE | By Eric N Berg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/week-in-business-economy-stumbles-early-in-the-2d-half.html | WEEK IN BUSINESSECONOMY STUMBLES EARLY IN THE 2D HALF | By Merill Perlman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/what-s-new-in-home-videotapes-a-growing-market-for-how-to-tapes.html | WHATS NEW IN HOME VIDEOTAPES A GROWING MARKET FOR HOWTO TAPES | By Mark Roman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/what-s-new-in-home-videotapes-advertisers-test-an-uncharted-medium.html | WHATS NEW IN HOME VIDEOTAPES ADVERTISERS TEST AN UNCHARTED MEDIUM | By Mark Roman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/what-s-new-in-home-videotapes-the-aftermarket-in-quality-tv-shows.html | WHATS NEW IN HOME VIDEOTAPES THE AFTERMARKET IN QUALITY TV SHOWS | By Mark Roman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/what-s-new-in-home-videotapes.html | WHATS NEW IN HOME VIDEOTAPES | By Mark Roman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/busine ss/why-they-re-lining-up-at-luby-s.html | WHY THEYRE LINING UP AT LUBYS | By Robert Reinhold | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/a-changing-world-for-professors.html | A CHANGING WORLD FOR PROFESSORS | By Gene I Maeroff | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/education-abroad-an-east-west-catalyst-campus.html | EDUCATION ABROAD   AN EASTWEST CATALYST CAMPUS | By Robert Trumbull | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/education-abroad-britain-gets-influx-of-americans.html | EDUCATION ABROAD   BRITAIN GETS INFLUX OF AMERICANS | By Steven Beschloss | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/education-abroad-us-colleges-spread-in-europe.html | EDUCATION ABROAD   US COLLEGES SPREAD IN EUROPE | By Elizabeth Neuffer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/higher-education-a-2-year-hands-on-ag-school.html | HIGHER EDUCATION   A 2YEAR HANDSON AG SCHOOL | By Beth Sherman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/higher-education-college-calendar-is-changing.html | HIGHER EDUCATION   COLLEGE CALENDAR IS CHANGING | By Justine Kaplan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/higher-education-college-study-community-style.html | HIGHER EDUCATION   COLLEGE STUDY COMMUNITY STYLE | By Frank Lynn | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/educat ion/higher-education-how-professors-see-their-future.html | HIGHER EDUCATION   HOW PROFESSORS SEE THEIR FUTURE | By Ernest L Boyer | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-teaching-professors-to-teach.html | HIGHER EDUCATION   TEACHING PROFESSORS TO TEACH | By Alice Alfonsi | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-where-engineers-think-big.html | HIGHER EDUCATION   WHERE ENGINEERS THINK BIG | By Nicole Simmons | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/perspectives-night-college-the-twilight-zone.html | PERSPECTIVES   NIGHT COLLEGE THE TWILIGHT ZONE | By Marjorie Gelfond | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/perspectives-tests-that-stand-the-test-of-time.html | PERSPECTIVES   TESTS THAT STAND THE TEST OF TIME | By Scarvia B Anderson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-a-guide-for-students-who-work.html | THE EDUCATION CONSUMER   A GUIDE FOR STUDENTS WHO WORK | By Peggy Schmidt | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-how-parents-can-help-the-gifted.html | THE EDUCATION CONSUMER   HOW PARENTS CAN HELP THE GIFTED | By James Alvino | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-sustaining-the-gift-in-summer.html | THE EDUCATION CONSUMER   SUSTAINING THE GIFT IN SUMMER | By Lisa Foderaro | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-governor-s-schools-catching-on.html | THE SCHOOLS   GOVERNORS SCHOOLS CATCHING ON | By David Wolf | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-letting-in-latchkey-children.html | THE SCHOOLS   LETTING IN LATCHKEY CHILDREN | By Gary Rosenberger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-tuning-in-long-distance-classes.html | THE SCHOOLS   TUNING IN LONGDISTANCE CLASSES | By Cynthia Y Levinson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-aid-for-grad-students-shrinking.html | THE TROUBLED FACULTY   AID FOR GRAD STUDENTS SHRINKING | By Sharon Johnson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-corporate-teaching-help-drops.html | THE TROUBLED FACULTY   CORPORATE TEACHING HELP DROPS | By David E Sanger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-minority-faculty-bleak-future.html | THE TROUBLED FACULTY   MINORITY FACULTY BLEAK FUTURE | By Elizabeth Kolbert | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-parttime-instructors-proliferate.html | THE TROUBLED FACULTYPARTTIME INSTRUCTORS PROLIFERATE | By Sally Reed | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-some-get-through-the-pipeline.html | THE TROUBLED FACULTY   SOME GET THROUGH THE PIPELINE | By Elizabeth Llorente | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-temporaries-also-grow.html | THE TROUBLED FACULTY TEMPORARIES ALSO GROW | By William R Greer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-tenure-a-variety-of-alternatives.html | THE TROUBLED FACULTY   TENURE A VARIETY OF ALTERNATIVES | By Andrew L Yarrow | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/about-men-manchild-coming-of-age.html | ABOUT MEN   MANCHILD COMING OF AGE | By James C G Conniff | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/children-s-fashion-with-a-burst-of-color-and-a-sparkle.html | CHILDRENS FASHION   WITH A BURST OF COLOR AND A SPARKLE | By Andrea Skinner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/food-natural-complements.html | FOOD   NATURAL COMPLEMENTS | By Craig Claiborne With Peirre Franey | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/home-design-a-towering-geometry.html | HOME DESIGN   A TOWERING GEOMETRY | By Carol Vogel | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/men-s-style-all-purpose-suits.html | MENS STYLE   ALLPURPOSE SUITS | By Diane Sustendal | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/on-language-words-of-the-right.html | ON LANGUAGE   WORDS OF THE RIGHT | By William Safire | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/sunday-observer-spartan-s-odyssey.html | SUNDAY OBSERVER   SPARTANS ODYSSEY | By Russell Baker | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/taking-toys-seriously.html | TAKING TOYS SERIOUSLY | By Marguerite Kelly | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-plo-in-exile.html | THE PLO IN EXILE | By Judith Miller | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-an-introduction.html | THE YOUNG HEMINGWAY THREE UNPUBLISHED STORIESAN INTRODUCTION | By Peter Griffin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-crossroads-an.html | THE YOUNG HEMINGWAY THREE UNPUBLISHED STORIESCROSSROADS AN ANTHOLOGY | By Ernest Hemingway | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-the-ash-heels-tendon.html | THE YOUNG HEMINGWAY THREE UNPUBLISHED STORIESTHE ASH HEELS TENDON | By Ernest Hemingway | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-the-mercenaries.html | THE YOUNG HEMINGWAY THREE UNPUBLISHED STORIESTHE MERCENARIES | By Ernest Hemingway | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/wine-back-to-the-soil.html | WINE   BACK TO THE SOIL | By Patricia Wells | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/2-from-state-assist-chinese-university.html | 2 FROM STATE ASSIST CHINESE UNIVERSITY | By Peggy McCarthy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-lifetime-of-law-and-quiet-diligence-for-judge-weinfeld.html | A LIFETIME OF LAW AND QUIET DILIGENCE FOR JUDGE WEINFELD | By David Margolick | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-look-at-treasures-of-matisee-and-chagall.html | A LOOK AT TREASURES OF MATISEE AND CHAGALL | By Ann B Silverman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-painter-s-world-in-bigelow-hollow.html | A PAINTERS WORLD IN BIGELOW HOLLOW | By Charlotte Libov | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-party-for-social-security.html | A PARTY FOR SOCIAL SECURITY | By Lena Williams | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/about-long-island-the-laments-of-an-unhandy-man.html | ABOUT LONG ISLANDTHE LAMENTS OF AN UNHANDY MAN | By Gerald Gold I Am A Pretty Handy Fellow In Many Respects I Can Change A Light Bulb With the Best of Them In Fact I Am the Only One In My Family Who Ever Changed A Bulb | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/allday-kindergarten-fight-rages.html | ALLDAY KINDERGARTEN FIGHT RAGES | By Robert Braile | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/amateurs-recover-the-past.html | AMATEURS RECOVER THE PAST | By Karen Tortorella | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/amtrak-restoring-shine-to-stations-in-northeast.html | AMTRAK RESTORING SHINE TO STATIONS IN NORTHEAST | By Robin Toner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/an-old-time-band-for-summer-nights.html | AN OLDTIME BAND FOR SUMMER NIGHTS | By Valerie Cruice | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/antiques-annandale-a-real-country-show.html | ANTIQUESANNANDALE A REAL COUNTRY SHOW | By Muriel Jacobs | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/antiques-show-to-aid-new-london-museum.html | ANTIQUESSHOW TO AID NEW LONDON MUSEUM | By Frances Phipps | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-museum-of-cartoon-art-celebrates-marvel.html | ARTMUSEUM OF CARTOON ART CELEBRATES MARVEL | By William Zimmer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-photos-that-capture-two-ways-of-life.html | ARTPHOTOS THAT CAPTURE TWO WAYS OF LIFE | By Helen A Harrison | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-summer-show-of-trenton-artists.html | ARTSUMMER SHOW OF TRENTON ARTISTS | By William Zimmer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/asbestos-work-going-on-at-124-schools-in-jersey.html | ASBESTOS WORK GOING ON AT 124 SCHOOLS IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/black-airmen-recall-war-role.html | BLACK AIRMEN RECALL WAR ROLE | By Albert J Parisi | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/blood-donors-seen-in-no-risk-of-aids.html | BLOOD DONORS SEEN IN NO RISK OF AIDS | By Pete Mobilia | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/bronx-river-parkway-beautiful-in-1925-beautiful-in-1985.html | BRONX RIVER PARKWAY BEAUTIFUL IN 1925 BEAUTIFUL IN 1985 | By Harriet Gans | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/building-boom-in-long-beach.html | BUILDING BOOM IN LONG BEACH | By Sharon Monahan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cancer-researcher-honored.html | CANCER RESEARCHER HONORED | By Josh P Roberts | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cancer-researcher-who-keeps-trying.html | CANCER RESEARCHER WHO KEEPS TRYING | By Josh P Roberts | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/casino-lists-top-city-census.html | CASINO LISTS TOP CITY CENSUS | By Donald Janson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cellular-phones-make-offices-of-cars.html | CELLULAR PHONES MAKE OFFICES OF CARS | By Marcia Saft | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/child-drownings-on-the-rise-on-island.html | CHILD DROWNINGS ON THE RISE ON ISLAND | By Shelly Feuer Domash | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/childbirth-classes-for-the-family.html | CHILDBIRTH CLASSES FOR THE FAMILY | By Marcia Saft | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/church-group-wins-city-s-help-in-brooklyn-housing-drive.html | CHURCH GROUP WINS CITYS HELP IN BROOKLYN HOUSING DRIVE | By Ethan Schwartz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/colliers-mills-haven-for-hikers-and-hunters.html | COLLIERS MILLS HAVEN FOR HIKERS AND HUNTERS | By Leo H Carney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/company-mergers-up.html | COMPANY MERGERS UP | By Robert A Hamilton | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/con-ed-continues-repairs-on-cables.html | CON ED CONTINUES REPAIRS ON CABLES | By William R Greer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/concern-heightens-on-leaking-radon.html | CONCERN HEIGHTENS ON LEAKING RADON | By States News Service | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-city-to-hold-a-vote-on-abortion.html | CONNECTICUT CITY TO HOLD A VOTE ON ABORTION | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-guide-192665.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-hard-times-befall-a-grand-old-lady.html | CONNECTICUT OPINION   HARD TIMES BEFALL A GRAND OLD LADY | By Carrie FernandsCamacho | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-how-to-treat-mother-with-a-little-respect.html | CONNECTICUT OPINION   HOW TO TREAT MOTHER WITH A LITTLE RESPECT | By Laurien Berenson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-on-leaving-connecticut-for-the-middle-west.html | CONNECTICUT OPINION   ON LEAVING CONNECTICUT FOR THE MIDDLE WEST | By Susan H Greenberg | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-the-tweedy-birders-seek-a-new-image.html | CONNECTICUT OPINION   THE TWEEDY BIRDERS SEEK A NEW IMAGE | By David Holahan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/county-takes-over-on-motor-vehicles.html | COUNTY TAKES OVER ON MOTOR VEHICLES | By Carlo M Sardella | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/crafts-2-new-jerseyans-showing-abroad.html | CRAFTS   2 NEW JERSEYANS SHOWING ABROAD | By Patricia Malarcher | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-2-dining-places-with-river-views.html | DINING OUT2 DINING PLACES WITH RIVER VIEWS | By Anne Semmes | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-an-atmosphere-of-sophistication.html | DINING OUT   AN ATMOSPHERE OF SOPHISTICATION | By Florence Fabricant | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-spicy-touch-of-jamaica-in-yonkers.html | DINING OUTSPICY TOUCH OF JAMAICA IN YONKERS | By M H Reed | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-top-honors-to-the-pasta-dishes.html | DINING OUT   TOP HONORS TO THE PASTA DISHES | By Patricia Brooks | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/drug-testing-for-teachers-stirring-concern.html | DRUG TESTING FOR TEACHERS STIRRING CONCERN | By John Rather | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/edinburgh-festival-gets-princeton-play.html | EDINBURGH FESTIVAL GETS PRINCETON PLAY | By Melissa D Weiner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/expanded-role-seen.html | EXPANDED ROLE SEEN | By Leo H Carney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/fatal-accident-and-gas-leak-at-lincoln-tunnel-tie-up-wide-area.html | FATAL ACCIDENT AND GAS LEAK AT LINCOLN TUNNEL TIE UP WIDE AREA | By George James | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-moped-rebellion.html | FOLLOWUP ON THE NEWS   Moped Rebellion | By Peter Kaufman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-tribeca-offices.html | FOLLOWUP ON THE NEWS   TriBeCa Offices | By Peter Kaufman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-va-hospital.html | FOLLOWUP ON THE NEWS   VA Hospital | By Peter Kaufman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/food-don-t-forget-fish-for-the-grill.html | FOOD   DONT FORGET FISH FOR THE GRILL | By Florence Fabricant | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/fresh-tuna-catches-diners-fancy.html | FRESH TUNA CATCHES DINERS FANCY | By Allen Planz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gardening-why-the-mimosa-isnt-recommended.html | GARDENINGWHY THE MIMOSA ISNT RECOMMENDED | By Carl Totemeier | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gardening-why-the-mimosa-isnt-recommended.html | GARDENINGWHY THE MIMOSA ISNT RECOMMENDED | By Carl Totemeier | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gardening-why-the-mimosa-isnt-recommended.html | GARDENINGWHY THE MIMOSA ISNT RECOMMENDED | By Carl Totemeier | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gardening-why-the-mimosa-isnt-recommended.html | GARDENINGWHY THE MIMOSA ISNT RECOMMENDED | By Carl Totemeier | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gop-trial-maneuvers-off-stage.html | GOP TRIAL MANEUVERS OFF STAGE | By John T McQuiston | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/guests-add-drama-to-fresh-air-campground.html | GUESTS ADD DRAMA TO FRESH AIR CAMPGROUND | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/home-clinic-when-the-water-pipes-make-those-weird-noises.html | HOME CLINIC   WHEN THE WATER PIPES MAKE THOSE WEIRD NOISES | By Bernard Gladstone | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/i-homesharing-compatibility-is-vital.html | I HOMESHARING COMPATIBILITY IS VITAL | By Sandra Gardner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/increasingly-children-bear-the-burden-of-poverty.html | INCREASINGLY CHILDREN BEAR THE BURDEN OF POVERTY | By Marla Romash | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/indians-to-gather-in-2-day-pow-wow.html | INDIANS TO GATHER IN 2DAY POWWOW | By Charlotte Libov | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/keeping-out-the-goose.html | KEEPING OUT THE GOOSE | By Betsy Brown | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/lakehurst-called-monster-dump.html | LAKEHURST CALLED MONSTER DUMP | By Leo H Carney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/links-past-and-present.html | LINKS PAST AND PRESENT | By Lynne Ames | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-journal-189950.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-a-smoking-ban-is-bad-business.html | LONG ISLAND OPINION   A SMOKING BAN IS BAD BUSINESS | By Fred G Sampson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-love-marriage-and-a-pepperoni-to-go.html | LONG ISLAND OPINION   LOVE MARRIAGE AND A PEPPERONI TO GO | By Irene McCoy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-who-will-live-on-unity-road.html | LONG ISLAND OPINION   WHO WILL LIVE ON UNITY ROAD | By Mary Q Deane | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-islanders-making-golf-a-good-cause.html | LONG ISLANDERS   MAKING GOLF A GOOD CAUSE | By Lawrence Van Gelder | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/lyme-disease-new-cases-could-hit-1800-this-year.html | LYME DISEASE NEW CASES COULD HIT 1800 THIS YEAR | By Richard D Lyons | TX 1-638527 | 1985-08-28 |

| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/mallards-are-his-medium.html | MALLARDS ARE HIS MEDIUM | By Barbara Delatiner | TX 1-638527 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/matchbook-ads-succeed-for-lawyer.html | MATCHBOOK ADS SUCCEED FOR LAWYER | By David Margolick | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/movie-industry-surging-on-li.html | MOVIE INDUSTRY SURGING ON LI | By Thomas Clavin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/mt-kisco-disputes-new-pipe.html | MT KISCO DISPUTES NEW PIPE | By Joseph R Grassi Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/music-opera-company-off-to-scotland.html | MUSIC   OPERA COMPANY OFF TO SCOTLAND | By Robert Sherman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-opinion-the-winners-who-never-were.html | NEW JERSEY OPINION   THE WINNERS WHO NEVER WERE | By Art Schlosser | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-opinion-uniting-science-and-business.html | NEW JERSEY OPINIONUNITING SCIENCE AND BUSINESS | By Robert P Luciano | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/pesticides-worry-beekeepers.html | PESTICIDES WORRY BEEKEEPERS | By B Blake Levitt | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/pilot-killed-in-crash-of-ad-plane.html | PILOT KILLED IN CRASH OF AD PLANE | By Ethan Schwartz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/politics-environmental-bills-vetoed.html | POLITICS   ENVIRONMENTAL BILLS VETOED | By Joseph F Sullivan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/railroad-links-gains-to-harmon-shop.html | RAILROAD LINKS GAINS TO HARMON SHOP | By Edward Hudson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/rhyming-musical-spoofs-hollywood.html | RHYMING MUSICAL SPOOFS HOLLYWOOD | By Alvin Klein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/ruling-weighed-in-homeless-case.html | RULING WEIGHED IN HOMELESS CASE | By Lena Williams | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/sky-is-limit-for-world-record-holder.html | SKY IS LIMIT FOR WORLD RECORD HOLDER | By Gordon M Goldstein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/slow-city-wage-talks-called-bane-of-budgets.html | SLOW CITY WAGE TALKS CALLED BANE OF BUDGETS | By Michael Oreskes | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/speaking-personally-one-day-virginia-refused-to-give-grandpa-the-usual-big-kiss.html | SPEAKING PERSONALLY   ONE DAY VIRGINIA REFUSED TO GIVE GRANDPA THE USUAL BIG KISS | By Judy Coulter | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/speaking-personally-tell-me-grandfather.html | SPEAKING PERSONALLYTELL ME GRANDFATHER | By Marian Seldes | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/sports-tourney-draws-tennis-aces.html | SPORTS   TOURNEY DRAWS TENNIS ACES | By Charles Friedman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/state-aid-sought-on-shore-pollution.html | STATE AID SOUGHT ON SHORE POLLUTION | By Franklin Whitehouse | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/state-u-professor-who-labeled-zionism-racist-is-denied-tenure.html | STATE U PROFESSOR WHO LABELED ZIONISM RACIST IS DENIED TENURE | By David Bird | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/suit-draws-attention-to-coaching-for-exams.html | SUIT DRAWS ATTENTION TO COACHING FOR EXAMS | By Gene I Maeroff | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/team-gets-a-dream-trip.html | TEAM GETS A DREAM TRIP | By John Cavanaugh | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/tenants-are-polled.html | TENANTS ARE POLLED | By Betsy Brown | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/theater-review-2-daring-shows-across-the-border.html | THEATER REVIEW   2 DARING SHOWS ACROSS THE BORDER | By Alvin Klein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/theater-review-spirit-overcomes-60-s-review-flaws.html | THEATER REVIEW   SPIRIT OVERCOMES 60s REVIEW FLAWS | By Alvin Klein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/third-parties-feel-lure-of-grass-roots.html | THIRD PARTIES FEEL LURE OF GRASS ROOTS | By Paul Bass | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/tolls-end-set.html | TOLLS END SET | By Peggy McCarthy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/us-holds-up-aid-for-subway-work.html | US HOLDS UP AID FOR SUBWAY WORK | By Jeffrey Schmalz | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-guide-192501.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-conservative-chief.html | WESTCHESTER JOURNALCONSERVATIVE CHIEF | By Gary Kriss | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-long-van-of-the-law.html | WESTCHESTER JOURNALLONG VAN OF THE LAW | By Gary Kriss | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-the-reid-report.html | WESTCHESTER JOURNAL   THE REID REPORT | By Franklin Whitehouse | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-hope-is-offered-to-the-hard-of-hearing.html | WESTCHESTER OPINION   HOPE IS OFFERED TO THE HARDOFHEARING | By Rosalyn Fein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-midsummer-nights-the-stuff-of-dreams.html | WESTCHESTER OPINION MIDSUMMER NIGHTS THE STUFF OF DREAMS | By Nancy S Somerfeld | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-tools-and-the-man-a-macho-mystique.html | WESTCHESTER OPINION   TOOLS AND THE MAN A MACHO MYSTIQUE | By Paul Levine | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/a-south-african-who-will-refuse-to-fight.html | A South African Who Will Refuse to Fight | By Andre Brink | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/life-death-and-human-dignity.html | Life Death and Human Dignity | By Jacob K Javits | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/wedded-bliss-is-back-in-fashion.html | Wedded Bliss Is Back in Fashion | By Calvin Trillin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/aging-poconos-resort-teams-up-with-a-developer.html | AGING POCONOS RESORT TEAMS UP WITH A DEVELOPER | By Ashok J Chandrasekhar | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/if-you-re-thinking-of-living-in-west-orange.html | IF YOURE THINKING OF LIVING IN WEST ORANGE | By Anthony Depalma | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/income-limits-for-mitchell-lama-tenants-increased.html | INCOME LIMITS FOR MITCHELLLAMA TENANTS INCREASED | By Fay S Joyce | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/inheriting-a-rent-regulated-apartment.html | INHERITING A RENTREGULATED APARTMENT | By Michael Decourcy Hinds | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/j-51-rule-change-brings-confusion.html | J51 RULE CHANGE BRINGS CONFUSION | By Kirk Johnson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-a-private-sector-boost.html | POSTINGS   A PRIVATESECTOR BOOST | By Shawn G Kennedy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-changing-the-plan.html | POSTINGS   CHANGING THE PLAN | By Shawn G Kennedy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-end-in-sight.html | POSTINGS   END IN SIGHT | By Shawn G Kennedy | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-housing-for-downtown-glen-cove.html | POSTINGS   HOUSING FOR DOWNTOWN GLEN COVE | By Shawn G Kennedy | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/q-and-a-deductibility-of-a-buyout.html | Q AND A   DEDUCTIBILITY OF A BUYOUT | By Dee Wedemeyer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/state-s-first-steel-frame-houses-on-way.html | STATES FIRST STEELFRAME HOUSES ON WAY | By Anthony Depalma | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/talking-2d-homes-relieving-worries-of-ownership.html | TALKING 2D HOMES   RELIEVING WORRIES OF OWNERSHIP | By Andree Brooks | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/about-cars-study-shows-trend-to-longer-use.html | ABOUT CARS   STUDY SHOWS TREND TO LONGER USE | By Marshall Schuon | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/baseball-pitching-may-hamper-yankees-and-orioles-in-stretch-drive.html | BASEBALL   PITCHING MAY HAMPER YANKEES AND ORIOLES IN STRETCH DRIVE | MURRAY CHASS | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/budd-sets-record.html | BUDD SETS RECORD | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/cardinals-lose-5-4-to-expos.html | CARDINALS LOSE 54 TO EXPOS | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/carter-may-get-release.html | CARTER MAY GET RELEASE | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/chief-s-crwn-wins.html | CHIEFS CRWN WINS | By Steven Crist Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/conner-seeks-to-regain-cup.html | CONNER SEEKS TO REGAIN CUP | By Barbara Lloyd | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/danielson-leads-browns-past-eagles.html | DANIELSON LEADS BROWNS PAST EAGLES | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/dolphins-new-play-waitning-for-marino.html | DOLPHINS NEW PLAY WAITNING FOR MARINO | By Michael Janofsky | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/fun-and-games-for-masters.html | FUN AND GAMES FOR MASTERS | By Douglas Martin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/giants-victorious-jets-are-defeated.html | GIANTS VICTORIOUS JETS ARE DEFEATED | By Frank Litsky Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/jets-face-problem-on-running-backs.html | JETS FACE PROBLEM ON RUNNING BACKS | By Gerald Eskenazi Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/louganis-wins-again-for-undefeated-season.html | Louganis Wins Again For Undefeated Season | AP | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/massey-at-139-leads-by-2-strokes.html | MASSEY AT 139 LEADS BY 2 STROKES | By John Radosta Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/mccormack-captures-stage-of-coors-classic.html | MCCORMACK CAPTURES STAGE OF COORS CLASSIC | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/mets-win-4-3-and-tie-for-first.html | METS WIN 43 AND TIE FOR FIRST | By William C Rhoden Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/outdoors-pursuing-bass-in-the-big-leagues.html | OUTDOORSPURSUING BASS IN THE BIG LEAGUES | By William Jobes | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/royals-rally-in-8th-to-beat-jays.html | ROYALS RALLY IN 8th TO BEAT JAYS | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sabatini-eliminated-by-graf.html | SABATINI ELIMINATED BY GRAF | By Douglas Lederman Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/spend-a-buck-wins-by-a-nose.html | SPEND A BUCK WINS BY A NOSE | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-of-the-times-the-road-from-medicine-hat.html | SPORTS OF THE TIMES   THE ROAD FROM MEDICINE HAT | By Ira Berkow | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-of-the-times-yaz-fan-yankee-hitter.html | SPORTS OF THE TIMES   YAZ FAN YANKEE HITTER | By George Vecsey | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/toronto-coouncil-backs-bomed-stdium-plan.html | TORONTO COOUNCIL BACKS BOMED STDIUM PLAN | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/us-sets-record-in-swim.html | US SETS RECORD IN SWIM | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/views-of-sport-an-american-in-paris-his-basketball-in-new-york.html | VIEWS OF SPORT   AN AMERICAN IN PARIS HIS BASKETBALL IN NEW YORK | By Phil Berger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/views-of-sport-the-magical-summer-of-tracks-record-breakers.html | VIEWS OF SPORT   THE MAGICAL SUMMER OF TRACKS RECORD BREAKERS | By Craig A Masback | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/yankee-farm-yields-a-bonus-crop.html | YANKEE FARM YIELDS A BONUS CROP | By Michael Martinez | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/yankees-triumph-gain-on-blue-jays.html | YANKEES TRIUMPH GAIN ON BLUE JAYS | By Craig Wolff | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/style/lincoln-center-help-for-the-disabled.html | LINCOLN CENTER HELP FOR THE DISABLED | By Nadine Brozan | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/a-b-c-s-of-shoppin-and-staying-in-bath.html | A B CS OF SHOPPIN AND STAYING IN BATH | By Pamela Harlech | TX 1-638527 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/california-grows-her-own-cuisine.html | CALIFORNIA GROWS HER OWN CUISINE | By Robert Lindsey | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/country-jaunts-hills-caves-stately-homes.html | COUNTRY JAUNTS HILLS CAVES STATELY HOMES | By Isabel Colegate | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/fabled-footprints-in-the-streets-of-bath.html | FABLED FOOTPRINTS IN THE STREETS OF BATH | By Benedict Nightingale | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/fare-of-the-country-einbecks-historic-bock.html | FARE OF THE COUNTRYEINBECKS HISTORIC BOCK | By Fred Pieretti | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/kentucky-s-living-fiction.html | KENTUCKYS LIVING FICTION | By Dee Wedemeyer | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/old-kyoto-new-kyoto.html | OLD KYOTO NEW KYOTO | By Jay McInerney | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/practical-traveler-babies-seats-are-air-safety-issue.html | PRACTICAL TRAVELER  BABIES SEATS ARE AIR SAFETY ISSUE | By Michael Decourcy Hinds | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/seeing-the-jerusalem-of-david.html | SEEING THE JERUSALEM OF DAVID | By Abraham Rabinovich | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/shoppers-world-prints-to-cherish-in-paris.html | SHOPPERS WORLDPRINTS TO CHERISH IN PARIS | By Selma Rattner | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/travel-advisory-english-picnic-south-sea-idyll.html | TRAVEL ADVISORY   ENGLISH PICNIC SOUTH SEA IDYLL | By Lawrence Van Gelder | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/what-s-doing-in-ottawa.html | WHATS DOING IN  OTTAWA | By Christopher S Wren | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/2-men-charged-with-murder-after-attack-on-cambodian.html | 2 Men Charged With Murder After Attack on Cambodian | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/5-year-contraceptive-implant-is-being-tested.html | 5YEAR CONTRACEPTIVE IMPLANT IS BEING TESTED | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/air-force-abandons-berkshire-antennas.html | Air Force Abandons Berkshire Antennas | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-cheese-in-retail-stores-is-tainted-concern-says.html | AROUND THE NATION   CHEESE IN RETAIL STORES IS TAINTED CONCERN SAYS | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-links-between-bombs-in-boston-area-sought.html | AROUND THE NATION   LINKS BETWEEN BOMBS IN BOSTON AREA SOUGHT | AP | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-rock-star-and-actor-are-married-in-malibu.html | AROUND THE NATION   ROCK STAR AND ACTOR ARE MARRIED IN MALIBU | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/binge-eating-disease-found-to-affect-few-women.html | BINGEEATING DISEASE FOUND TO AFFECT FEW WOMEN | By Daniel Goleman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-a-reservation.html | BRIEFING   A Reservation | By Irvin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-a-resignation.html | BRIEFING   A Resignation | By Irvin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-an-accommodation.html | BRIEFING   An Accommodation | By Irvin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-goodbye-public-policy.html | BRIEFING   Goodbye Public Policy | By Irvin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-hello-baldness.html | BRIEFING   Hello Baldness | By Irvin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-up-violins.html | BRIEFING   Up Violins | By Ievin Molotsky and Warren Weaver Jr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/debate-grows-on-tax-plan-s-effect-on-schools.html | DEBATE GROWS ON TAX PLANS EFFECT ON SCHOOLS | By Edward B Fiske | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/english-language-rule-splits-california-city.html | ENGLISH LANGUAGE RULE SPLITS CALIFORNIA CITY | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/epa-opposes-wetland-mall-but-plans-a-hearing-on-issue.html | EPA Opposes Wetland Mall But Plans a Hearing on Issue | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/evacuation-plans-pose-a-hurdle-for-seabrook.html | EVACUATION PLANS POSE A HURDLE FOR SEABROOK | By Matthew L Wald Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/experts-question-data-about-missing-children.html | EXPERTS QUESTION DATA ABOUT MISSING CHILDREN | By Albert Scardino | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/junior-at-harvard-rallies-us-students-for-overseas-development-projects.html | JUNIOR AT HARVARD RALLIES US STUDENTS FOR OVERSEAS DEVELOPMENT PROJECTS | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/labeling-for-food-to-be-broadened.html | LABELING FOR FOOD TO BE BROADENED | By Robert Pear Special To the New York Times | TX 1-638527 | 1985-08-28 |

| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/massachusetts-nurse-loses-midwifery-case.html | MASSACHUSETTS NURSE LOSES MIDWIFERY CASE | AP | TX 1-638527 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/meatpackers-strike-at-hormel-plant-inminnesota.html | MEATPACKERS STRIKE AT HORMEL PLANT INMINNESOTA | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-art-trade-sealed-for-philadelphia.html | NORTHEAST JOURNAL   Art Trade Sealed For Philadelphia | By Charlotte Evans | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-braintree-mass-in-water-battle.html | NORTHEAST JOURNAL   Braintree Mass In Water Battle | By Charlotte Evans | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-mystery-deaths-at-baltimore-zoo.html | NORTHEAST JOURNAL   Mystery Deaths At Baltimore Zoo | By Charlotte Evans | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/plans-for-better-mud-flaps-on-trucks-are-opposed.html | PLANS FOR BETTER MUD FLAPS ON TRUCKS ARE OPPOSED | By Reginald Stuart Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-all-day-at-the-jersey-dumps.html | POLITICS WHEN CONGRESS GOES HOME   All Day at the Jersey Dumps | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-connecticut-beans-boats.html | POLITICS WHEN CONGRESS GOES HOME   Connecticut Beans Boats | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-early-to-rise-in-syracuse.html | POLITICS WHEN CONGRESS GOES HOME   Early to Rise In Syracuse | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-home.html | POLITICS WHEN CONGRESS HOME | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/reagan-in-radio-talk-criticizes-farm-programs.html | REAGAN IN RADIO TALK CRITICIZES FARM PROGRAMS | By Gerald M Boyd Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/steady-increase-is-seen-in-us-farm-yeilds.html | STEADY INCREASE IS SEEN IN US FARM YEILDS | By Robert D Hershey Jr Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/strike-at-2-papers-possible.html | STRIKE AT 2 PAPERS POSSIBLE | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/teachers-won-t-advise-others-to-follow-suit.html | TEACHERS WONT ADVISE OTHERS TO FOLLOW SUIT | By Jonathan Friendly | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/union-at-tv-station-urging-boycott-by-viewers.html | UNION AT TV STATION URGING BOYCOTT BY VIEWERS | By Kenneth B Noble Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/us/us-plans-to-end-nationwide-code-for-construction.html | US PLANS TO END NATIONWIDE CODE FOR CONSTRUCTION | By John Herbers Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/an-ancient-disease-advances.html | AN ANCIENT DISEASE ADVANCES | By Clifford D May | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/credibility-a-casualty-in-west-virginia.html | CREDIBILITY A CASUALTY IN WEST VIRGINIA | By Stuart Diamond | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/doubts-about-police-raid-take-hold-in-philadelphia.html | DOUBTS ABOUT POLICE RAID TAKE HOLD IN PHILADELPHIA | By Lindsey Gruson | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/education-watch-france-speaks-up-for-regional-languages.html | EDUCATION WATCH   FRANCE SPEAKS UP FOR REGIONAL LANGUAGES | By Richard Bernstein | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/from-the-bench-to-the-defense-table.html | FROM THE BENCH TO THE DEFENSE TABLE | By E R Shipp | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/fundamentalism-stirring-in-malaysia.html | FUNDAMENTALISM STIRRING IN MALAYSIA | By Barabara Crossette | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-a-new-law-on-transplants.html | IDEAS  TRENDS   A New Law on Transplants | By Katherine Roberts and Walter Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-a-promising-new-treatment-for-liver-cancer.html | IDEAS  TRENDS   A Promising New Treatment for Liver Cancer | By Katherine Roberts and Walter Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-health-hazards-for-blacks.html | IDEAS  TRENDS   HEALTH HAZARDS FOR BLACKS | By Katherine Roberts and Walter Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-of-honeybees-and-yellow-rain.html | IDEAS  TRENDS   Of Honeybees and Yellow Rain | By Katherine Roberts and Walter Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-the-case-of-the-surprise-storm.html | IDEAS  TRENDS   The Case of the Surprise Storm | By Katherine Roberts and Walter Goodman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/in-much-of-africa-spirits-are-still-thought-to-pull-the-strings.html | IN MUCH OF AFRICA SPIRITS ARE STILL THOUGHT TO PULL THE STRINGS | By Ej Dionne Jr | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/it-s-bleak-and-barren-but-not-to-the-eskimos.html | ITS BLEAK AND BARREN BUT NOT TO THE ESKIMOS | By Christopher S Wren | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/love-hate-feelings-in-chemical-valley.html | LOVEHATE FEELINGS IN CHEMICAL VALLEY | By Ben A Franklin | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/major-news-in-summary-looking-for-answers-in-an-aviation-catastrophe.html | MAJOR NEWS IN SUMMARY LOOKING FOR ANSWERS IN AN AVIATION CATASTROPHE | By Clyde Haberman | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/politicians-rushing-to-ride-brooklyn-s-wave-of-change.html | POLITICIANS RUSHING TO RIDE BROOKLYNS WAVE OF CHANGE | By Sam Roberts | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/summer-offensive-behind-the-take-charge-mood-at-reagan-s-ranch.html | SUMMER OFFENSIVE  BEHIND THE TAKECHARGE MOOD AT REAGANS RANCH | By Gerald M Boyd | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-growing-war-against-imported-bugs-and-beasts.html | THE GROWING WAR AGAINST IMPORTED BUGS AND BEASTS | By Peter Kerr | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-industrial-belt-searches-for-ways-to-retool-its-image.html | THE INDUSTRIAL BELT SEARCHES FOR WAYS TO RETOOL ITS IMAGE | By Steven Greenhouse | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-bracing-for-a-big-harvest.html | THE NATION   Bracing for a Big Harvest | By Michael Wright and Caroline Rand Herron | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-continuing-case-of-the-wobbles.html | THE NATION   Continuing Case Of the Wobbles | By Michael Wright and Caroline Rand Herron | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-in-the-pentagon-s-good-graces.html | THE NATION   In the Pentagons Good Graces | By Michael Wright and Caroline Rand Herron | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-navy-spy-case-probe-continues.html | THE NATION   Navy Spy Case Probe Continues | By Michael Wright and Caroline Rand Herron | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-reagan-aides-draft-a-repeal-of-hiring-rules.html | THE NATION   Reagan Aides Draft a Repeal Of Hiring Rules | By Michael Wright and Caroline Rand Herron | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-brooklyn-garbage-plant-approved.html | THE REGION   Brooklyn Garbage Plant Approved | By Alan Finder and Albert Scardino | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-hospitals-chief-quits-amid-probe.html | THE REGION   Hospitals Chief Quits Amid Probe | By Alan Finder and Albert Scardino | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-judge-rules-out-new-york-runoffs.html | THE REGION   Judge Rules Out New York Runoffs | By Alan Finder and Albert Scardino | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-mayor-tightens-water-rules-to-curb-use.html | THE REGION   Mayor Tightens Water Rules To Curb Use | By Alan Finder and Albert Scardino | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-gandhi-deals-with-another-trouble-spot.html | THE WORLD   Gandhi Deals With Another Trouble Spot | By Richard Levine Milt Freundenheim and Henry Giniger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-hanoi-turns-over-remains-of-26.html | THE WORLD   Hanoi Turns Over Remains of 26 | By Richard Levine Milt Freundenheim and Henry Giniger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-marcos-s-enemies-lose-a-round.html | THE WORLD   Marcoss Enemies Lose a Round | By Richard Levine Milt Freundenheim and Henry Giniger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-noraid-members-march-in-belfast.html | THE WORLD   Noraid Members March in Belfast | By Richard Levine Milt Freundenheim and Henry Giniger | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/will-a-shortage-of-housing-crimp-economic-gains.html | WILL A SHORTAGE OF HOUSING CRIMP ECONOMIC GAINS | By Anthony Depalma | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/around-the-world-guerrillas-in-colombia-said-to-abduct-american.html | AROUND THE WORLD   GUERRILLAS IN COLOMBIA SAID TO ABDUCT AMERICAN | AP | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/big-development-plan-announced-in-toronto.html | BIG DEVELOPMENT PLAN ANNOUNCED IN TORONTO | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/bonn-is-troubled-by-a-shift-in-terrorists-tactics.html | BONN IS TROUBLED BY A SHIFT IN TERRORISTS TACTICS | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/brazil-unearths-past-corruption.html | BRAZIL UNEARTHS PAST CORRUPTION | By Alan Riding Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/british-school-issue-spare-the-rod-and.html | BRITISH SCHOOL ISSUE SPARE THE ROD AND | By Jo Thomas Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/canada-lets-some-regain-indian-status.html | CANADA LETS SOME REGAIN INDIAN STATUS | By Douglas Martin Special To the New York Times | TX 1-638527 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/despite-official-ire-ethiopians-warm-to-us.html | DESPITE OFFICIAL IRE ETHIOPIANS WARM TO US | By Clifford D May Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/genial-siberian-party-leader-a-man-in-gorbachev-s-mold.html | GENIAL SIBERIAN PARTY LEADER A MAN IN GORBACHEVS MOLD | By Seth Mydans Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/india-schedules-punjab-elections-for-sept-22.html | INDIA SCHEDULES PUNJAB ELECTIONS FOR Sept 22 | By Sanjoy Hazarika Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/israel-s-peres-voters-turn-to-him-if-not-to-his-party.html | ISRAELS PERES VOTERS TURN TO HIM IF NOT TO HIS PARTY | By Thomas L Friedman Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/mozambique-s-pivot-tooward-the-west-bringing-few-results.html | MOZAMBIQUES PIVOT TOOWARD THE WEST BRINGING FEW RESULTS | Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/mubarak-in-talks-with-us-official.html | MUBARAK IN TALKS WITH US OFFICIAL | By Judith Miller Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/police-arrest-152-in-south-africa.html | POLICE ARREST 152 IN SOUTH AFRICA | By Alan Cowell Special to the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/reagan-aides-see-no-possiblility-of-us-accord-with-sandinistas.html | REAGAN AIDES SEE NO POSSIBLILITY OF US ACCORD WITH SANDINISTAS | By Shirley Christian Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/reporter-s-notebook-pope-s-rhino.html | REPORTERS NOTEBOOK POPES RHINO | By E J Dionne Jr Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/spain-s-thieves-make-us-tourists-a-target.html | SPAINS THIEVES MAKE US TOURISTS A TARGET | By Edward Schumacher Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/tokyo-orders-expanded-inspections.html | TOKYO ORDERS EXPANDED Inspections | By Clyde Haberman Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/two-jailed-turks-finish-testimony.html | TWO JAILED TURKS FINISH TESTIMONY | By John Tagliabue Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-18 | https://www.nytimes.com/1985/08/18/world/unbowed-winnie-mandela-endures.html | UNBOWED WINNIE MANDELA ENDURES | By Sheila Rule Special To the New York Times | TX 1-638527 | 1985-08-28 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/a-2-hour-lifestyles.html | A 2HOUR LIFESTYLES | By John Corry | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/city-opera-manon-makes-season-debut.html | CITY OPERA MANON MAKES SEASON DEBUT | By Donal Henahan | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/city-opera-mikado.html | CITY OPERA MIKADO | By Will Crutchfield | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/concert-schubert.html | CONCERT SCHUBERT | By Will Crutchfield | TX 1-637995 | 1985-08-20 |

| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/dance-shadow-to-frame-by-wendy-morris.html | DANCE SHADOW TO FRAME BY WENDY MORRIS | By Jennifer Dunning | TX 1-637995 | 1985-08-20 |
|---|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/hometown-zeros-in-on-yuppies.html | HOMETOWN ZEROS IN ON YUPPIES | By Sally Bedell Smith | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/robert-motherwell-gets-macdowell-medal.html | ROBERT MOTHERWELL GETS MACDOWELL MEDAL | By Douglas C McGill Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/rock-srpingsteen-begins-6-concert-series.html | ROCK SRPINGSTEEN BEGINS 6CONCERT SERIES | By John Rockwell Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/books/books-of-small-presses-key-source-of-reprints.html | BOOKS OF SMALL PRESSES KEY SOURCE OF REPRINTS | By Edwin McDowell | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/books/books-of-the-times-199305.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/advertising-club-med-tries-new-campaign.html | Advertising   Club Med Tries New Campaign | By Pamela G Hollie | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/advertising-geers-gross-appoints-an-old-nemesis.html | ADVERTISING   Geers Gross Appoints An Old Nemesis | By Pamela G Hollie | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/argentines-back-fight-on-inflation.html | Argentines Back Fight on Inflation | By Lydia Chavez Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/brazil-coffee-chief-resigns.html | Brazil Coffee Chief Resigns | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-air-reservation-system-eludes-group-s-director.html | BUSINESS PEOPLE   Air Reservation System Eludes Groups Director | By Kenneth N Gilpin | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-halaby-renewing-dulles-airport-tie.html | BUSINESS PEOPLE   Halaby Renewing Dulles Airport Tie | By Kenneth N Gilpin | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-new-post-of-president-filled-at-chase-leasing.html | BUSINESS PEOPLE   New Post of President Filled at Chase Leasing | By Kenneth N Gilpin | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/california-hearing-set-on-unitary-tax-change.html | CALIFORNIA HEARING SET ON UNITARY TAX CHANGE | Special to the New York Times | TX 1-637995 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/denationalization-in-france.html | DENATIONALIZATION IN FRANCE | By Paul Lewis Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/du-pont-to-shut-plant.html | Du Pont to Shut Plant | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/estimates-reduced-on-2d-half-growth.html | ESTIMATES REDUCED ON 2DHALF GROWTH | By Nicholas D Kristof | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/ethiopia-s-capitalist-airline.html | ETHIOPIAS CAPITALIST AIRLINE | By Clifford D May Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/fed-seen-facing-a-dilemma.html | FED SEEN FACING A DILEMMA | By Michael Quint | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/ford-korean-import-is-seen.html | Ford Korean Import Is Seen | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/futures-options-hedging-debt-with-stocks.html | FuturesOptions   Hedging Debt With Stocks | By Hj Maidenberg | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/manville-s-difficult-future.html | MANVILLES DIFFICULT FUTURE | By Steven E Prokesch | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/market-place-brand-names-growing-lure.html | Market Place   Brand Names Growing Lure | By John Crudele | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/media-suit-by-ex-officer.html | Media Suit By ExOfficer | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/run-on-maryland-thrift-unit.html | RUN ON MARYLAND THRIFT UNIT | By Todd S Purdum | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/snags-cited-in-quota-plan-for-steel.html | SNAGS CITED IN QUOTA PLAN FOR STEEL | Special to the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/sykes-datatronics.html | Sykes Datatronics | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-freer-trade-in-high-tech.html | Washington Watch   Freer Trade In High Tech | By Clyde H Farnsworth | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-thinking-the-unthinkable.html | Washington Watch   Thinking the Unthinkable | By Clyde H Farnsworth | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-trade-moves.html | Washington Watch   Trade Moves | By Clyde H Farnsworth | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/business/what-resorts-sees-in-pan-am.html | WHAT RESORTS SEES IN PAN AM | By Jonathan P Hicks | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/4-join-agent-orange-board.html | 4 Join Agent Orange Board | By United Press International | TX 1-637995 | 1985-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/65000-springsteen-fans-welcome-singer-home.html | 65000 SPRINGSTEEN FANS WELCOME SINGER HOME | By Sara Rimer Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/agencies-offices-to-reopen-with-partial-electric-power.html | AGENCIES OFFICES TO REOPEN WITH PARTIAL ELECTRIC POWER | By William R Greer | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/candidates-clash-on-hispanic-workers-job-gains.html | CANDIDATES CLASH ON HISPANIC WORKERS JOB GAINS | By Josh Barbanel | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/cohalan-asserts-lilco-s-payment-means-a-tax-cut.html | COHALAN ASSERTS LILCOS PAYMENT MEANS A TAX CUT | By Ethan Schwartz | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/court-to-determine-if-miss-liberty-is-a-jerseyan.html | COURT TO DETERMINE IF MISS LIBERTY IS A JERSEYAN | By Maurice Carroll | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/d-amato-style-plain-talk-and-hard-drive.html | DAMATO STYLE PLAIN TALK AND HARD DRIVE | By Maureen Dowd | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/frederick-bolman-an-educator-and-author-dies.html | FREDERICK BOLMAN AN EDUCATOR AND AUTHOR DIES | By Wolfgang Saxon | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/kahane-steps-down-as-head-of-the-jdl.html | Kahane Steps Down As Head of the JDL | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-big-band.html | NEW YORK DAY BY DAY   Big Band | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-helpful-advice.html | NEW YORK DAY BY DAY      Helpful Advice | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-ightly-problem-in-a-neighborhood.html | NEW YORK DAY BY DAY   ightly Problem In a Neighborhood | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-utter-confusion.html | NEW YORK DAY BY DAY      Utter Confusion | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-voices-on-the-subway-a-parting-wish.html | NEW YORK DAY BY DAY   Voices on the Subway A Parting Wish | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-word-of-warning.html | NEW YORK DAY BY DAY      Word of Warning | By Susan Heller Anderson and David W Dunlap | TX 1-637995 | 1985-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-lotto-prize-to-top-28-million.html | NEW YORK LOTTO PRIZE TO TOP 28 MILLION | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/plan-for-condominiums-splits-quite-chautauqua.html | PLAN FOR CONDOMINIUMS SPLITS QUITE CHAUTAUQUA | By Jane Perlez Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/reporter-s-notebook-13-lawyers-argue-the-nassau-1-case.html | REPORTERS NOTEBOOK 13 LAWYERS ARGUE THE NASSAU 1 CASE | By John T McQuiston Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/student-stuntman-becomes-7th-to-conquer-niagara-falls.html | STUDENT STUNTMAN BECOMES 7TH TO CONQUER NIAGARA FALLS | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/again-the-scourge-of-chemical-weapons-credible-deterrent-needed.html | AGAIN THE SCOURGE OF CHEMICAL WEAPONS   CREDIBLE DETERRENT NEEDED | By Kenneth L Adelman | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/again-the-scourge-of-chemical-weapons-in-europe-a-move-to-bar-them.html | AGAIN THE SCOURGE OF CHEMICAL WEAPONSIn Europe A Move to Bar Them | By Karsten D Voigt | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/at-home-abroad-moving-to-the-market.html | AT HOME ABROAD   Moving to the Market | By Anthony Lewis | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/fter-the-hostage-crisis-tv-focuses-on-itself.html | fter the Hostage Crisis TV Focuses on Itself | By Edward F Feighan | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/2-drivers-in-accident.html | 2 DRIVERS IN ACCIDENT | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/alcott-is-winner-in-playoff.html | ALCOTT IS WINNER IN PLAYOFF | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/banks-triumphs.html | Banks Triumphs | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/baseball-and-cocaine-a-deepening-problem.html | BASEBALL AND COCAINE A DEEPENING PROBLEM | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr Goodwin | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/bell-s-homer-helps-jays-win.html | Bells Homer Helps Jays Win | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/bubka-triumphs-2-titles-to-soviet.html | Bubka Triumphs 2 Titles to Soviet | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/cards-fall-to-expos-in-10th.html | Cards Fall to Expos in 10th | AP | TX 1-637995 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/dodger-starters-shades-of-1960s.html | DODGER STARTERS SHADES OF 1960S | By Jay Hovdey | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/huggable-negotiators.html | HUGGABLE NEGOTIATORS | By George Vecsey | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/jet-s-injury-list-is-continuing-to-grow.html | JETS INJURY LIST IS CONTINUING TO GROW | By Gerald Eskenazi Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/mcenroe-defeats-lendl.html | MCENROE DEFEATS LENDL | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/mears-triumphs-in-return-at-pocono.html | MEARS TRIUMPHS IN RETURN AT POCONO | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/meeting-is-unlikely-for-racing-s-big-2.html | MEETING IS UNLIKELY FOR RACINGS BIG 2 | By Steven Crist Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/memories-of-coaches.html | MEMORIES OF COACHES | By Ira Berkow | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/money-cited-at-smu.html | Money Cited At SMU | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/outdoors-protecting-grouse.html | OUTDOORS PROTECTING GROUSE | By Nelson Bryant | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/penalties-sink-raiders-14-9.html | PENALTIES SINK RAIDERS 149 | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/pintor-outpoints-meza-for-title.html | Pintor Outpoints Meza for Title | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/pirates-frustrate-mets-5-0.html | PIRATES FRUSTRATE METS 50 | By William C Rhoden Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/plethora-of-punters-perplexes-giants.html | PLETHORA OF PUNTERS PERPLEXES GIANTS | By Frank Litsky Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/question-box.html | Question Box | By Ray Corio | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/rinaldi-takes-jersey-classic.html | RINALDI TAKES JERSEY CLASSIC | Special to the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/spencer-devlin-triumphs.html | SPENCERDEVLIN TRIUMPHS | By John Radosta Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-go-north-young-man.html | SPORTS WORLD SPECIALS   Go North Young Man | By Jim Benagh | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-measuring-up.html | SPORTS WORLD SPECIALS   Measuring Up | By Thomas Rogers | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-uplifting-endeavor.html | SPORTS WORLD SPECIALS   Uplifting Endeavor | By Robert Mcg Thomas Jr | TX 1-637995 | 1985-08-20 |

| 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/yanks-top-red-sox-4-2.html | YANKS TOP RED SOX 42 | By Craig Wolff | TX 1-637995 | 1985-08-20 |
|---|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/style/in-the-caribbean-a-popular-new-leader.html | IN THE CARIBBEAN A POPULAR NEW LEADER | By Joseph B Treaster Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/style/just-for-girls-new-dresses-inspired-by-the-past.html | JUST FOR GIRLS NEW DRESSES INSPIRED BY THE PAST | By AnneMarie Schiro | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/style/relationships-accepting-teen-age-rebellion.html | RELATIONSHIPS   ACCEPTING TEENAGE REBELLION | By Margot Slade | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-bits-of-thyroid-in-beef-make-98-ill-in-midwest.html | AROUND THE NATION   Bits of Thyroid in Beef Make 98 Ill in Midwest | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-chemical-leak-on-train-forces-2-evacuations.html | AROUND THE NATION   Chemical Leak on Train Forces 2 Evacuations | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-no-talks-are-scheduled-in-strike-at-hormel-plant.html | AROUND THE NATION   No Talks Are Scheduled In Strike at Hormel Plant | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/boston-planning-renovation-of-decaying-library-building.html | BOSTON PLANNING RENOVATION OF DECAYING LIBRARY BUILDING | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-big-bicentennial-plans.html | BRIEFING   Big Bicentennial Plans | By Irvin Molotsky and Warren Weaver Jr | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-recovering-legal-fees.html | BRIEFING   Recovering Legal Fees | By Irvin Molotsky and Warren Weaver Jr | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-wright-looks-ahead.html | BRIEFING   Wright Looks Ahead | By Irvin Molotsky and Warren Weaver Jr | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/carbide-leak-highlights-defects-in-systems-handling-toxic-matter.html | CARBIDE LEAK HIGHLIGHTS DEFECTS IN SYSTEMS HANDLING TOXIC MATTER | By Stuart Diamond | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/congress-and-epa-work-on-programs-to-identify-hazards.html | CONGRESS AND EPA WORK ON PROGRAMS TO IDENTIFY HAZARDS | By Susan F Rasky Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/democratic-group-stumps-california-for-recruits.html | DEMOCRATIC GROUP STUMPS CALIFORNIA FOR RECRUITS | By Robert Lindsey Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/edward-rust-66-dies-state-farm-s-president.html | Edward Rust 66 Dies State Farms President | AP | TX 1-637995 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/faa-sets-drug-use-tests.html | FAA Sets Drug Use Tests | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/father-s-arrest-deepens-a-small-town-mystery.html | FATHERS ARREST DEEPENS A SMALLTOWN MYSTERY | By E R Shipp Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/gas-prices-took-a-new-path-up-for-summer-drivers.html | GAS PRICES TOOK A NEW PATH UP FOR SUMMER DRIVERS | By Lee A Daniels | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/gorilla-that-talks-cheered-by-new-pets.html | Gorilla That Talks Cheered by New Pets | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/hispanic-alien-surge-fuels-asylum-debate.html | HISPANIC ALIEN SURGE FUELS ASYLUM DEBATE | By Wayne King Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/mid-atlantic-journal-subway-elections-ice-cream.html | MIDATLANTIC JOURNAL   SUBWAY ELECTIONS ICE CREAM | By Lindsey Gruson Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/oil-interests-back-bush-with-money.html | OIL INTERESTS BACK BUSH WITH MONEY | By Jeff Gerth Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/temporary-typist-or-fiscal-whiz.html | TEMPORARY TYPIST OR FISCAL WHIZ | Special to the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/texas-executions-signal-rising-pace.html | TEXAS EXECUTIONS SIGNAL RISING PACE | By Robert Reinhold Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/us/when-citizens-and-summer-claim-the-capital.html | WHEN CITIZENS AND SUMMER CLAIM THE CAPITAL | By Barbara Gamarekian Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-2-afghan-rebel-chiefs-said-to-die-in-combat.html | AROUND THE WORLD   2 Afghan Rebel Chiefs Said to Die in Combat | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-filipino-centrists-form-an-opposition-alliance.html | AROUND THE WORLD   Filipino Centrists Form An Opposition Alliance | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-new-delhi-paves-way-for-elections-in-assam.html | AROUND THE WORLD   New Delhi Paves Way For Elections in Assam | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/even-a-night-on-the-town-shows-apartheid-s-effect.html | EVEN A NIGHT ON THE TOWN SHOWS APARTHEIDS EFFECT | By Alan Cowell Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/france-to-block-pacific-protests.html | FRANCE TO BLOCK PACIFIC PROTESTS | Special to the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/israel-clears-a-general-in-2-arab-deaths.html | ISRAEL CLEARS A GENERAL IN 2 ARAB DEATHS | By Thomas L Friedman Special To the New York Times | TX 1-637995 | 1985-08-20 |

| | | | | |
|---|---|---|---|---|
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/lebanese-troops-fight-druse-as-christians-vow-revenge-for-blast.html | LEBANESE TROOPS FIGHT DRUSE AS CHRISTIANS VOW REVENGE FOR BLAST | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/new-fighting-in-sri-lanka-after-talks-falter.html | NEW FIGHTING IN SRI LANKA AFTER TALKS FALTER | AP | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/pakistanis-await-return-of-zias-foe.html | PAKISTANIS AWAIT RETURN OF ZIAS FOE | By Steven R Weisman Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/pope-appeals-for-famine-aid-and-orthodoxy.html | POPE APPEALS FOR FAMINE AID AND ORTHODOXY | By E J Dionne Jr Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/scattered-unrest-in-south-africa.html | SCATTERED UNREST IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/spanish-trade-means-french-town-s-rise-or-fall.html | SPANISH TRADE MEANS FRENCH TOWNS RISE OR FALL | By Frank J Prial Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/swiss-language-gap-widens-as-germanic-dialect-thrives.html | SWISS LANGUAGE GAP WIDENS AS GERMANIC DIALECT THRIVES | By Thomas W Netter Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/top-us-aide-sees-abyss-of-violence-for-south-africa.html | TOP US AIDE SEES ABYSS OF VIOLENCE FOR SOUTH AFRICA | By Neil A Lewis Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/us-aide-fails-to-meet-jordan-palestinian-team.html | US AIDE FAILS TO MEET JORDANPALESTINIAN TEAM | By Judith Miller Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-19 | https://www.nytimes.com/1985/08/19/world/us-hostage-took-photos-in-beirut.html | US HOSTAGE TOOK PHOTOS IN BEIRUT | By Warren Weaver Jr Special To the New York Times | TX 1-637995 | 1985-08-20 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/abc-film-on-alcoholics-children.html | ABC FILM ON ALCOHOLICS CHILDREN | By Stephen Farber Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/cable-proposal-at-nbc.html | CABLE PROPOSAL AT NBC | By Sally Bedell Smith | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/city-opera-massenet-s-manon.html | CITY OPERA MASSENETS MANON | By Donal Henahan | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/city-opera-to-present-premiere-of-x.html | CITY OPERA TO PRESENT PREMIERE OF X | By John Rockwell | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/music-leonard-slatkin-conducts-philharmonic.html | MUSIC LEONARD SLATKIN CONDUCTS PHILHARMONIC | By Will Crutchfield | TX 1-637956 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/polar-bears-on-nova.html | POLAR BEARS ON NOVA | By John Corry | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/the-dance-pilobolus-performs-at-jacob-s-pillow.html | THE DANCE PILOBOLUS PERFORMS AT JACOBS PILLOW | By Jennifer Dunning Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/books/books-of-the-times-201215.html | BOOKS OF THE TIMES | By John Gross | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/books/keillor-remembers-the-town-that-time-forgot.html | KEILLOR REMEMBERS THE TOWN THAT TIME FORGOT | By Mervyn Rothstein | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/3-year-latin-debt-crisis-gains-but-perils-persist.html | 3YEAR LATIN DEBT CRISIS GAINS BUT PERILS PERSIST | By Nicholas D Kristof | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/a-testing-for-insurers-of-mortgage-securities.html | A TESTING FOR INSURERS OF MORTGAGE SECURITIES | By James Sterngold | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/a-twa-voting-proposal.html | A TWA VOTING PROPOSAL | By Agis Salpukas | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/acquisition-by-coast-bank.html | Acquisition By Coast Bank | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-importance-of-color-packaging.html | Advertising   Importance Of Color Packaging | By Pamela G Hollie | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-new-york-air-moves-account-to-levine.html | Advertising   New York Air Moves Account to Levine | By Pamela G Hollie | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-people.html | Advertising   People | By Pamela G Hollie | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-tv-campaign-against-crime.html | Advertising   TV Campaign Against Crime | By Pamela G Hollie | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/an-ice-cream-wins-japanese.html | AN ICE CREAM WINS JAPANESE | By Susan Chira Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/apple-computer-selling-a-factory.html | Apple Computer Selling a Factory | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/baldwin-sees-tax-settlement.html | Baldwin Sees Tax Settlement | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-american-brands-names-unit-chief.html | BUSINESS PEOPLE   American Brands Names Unit Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-637956 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-coldwell-banker-head-announces-retirement.html | BUSINESS PEOPLE   Coldwell Banker Head Announces Retirement | By Kenneth N Gilpin and Todd S Purdum | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-whirlpool-promotes-2-in-leadership-change.html | BUSINESS PEOPLE   Whirlpool Promotes 2 In Leadership Change | By Kenneth N Gilpin and Todd S Purdum | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/careers-a-job-lift-from-data-processing.html | Careers   A Job Lift From Data Processing | By Elizabeth M Fowler | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/chase-to-buy-chesapeake-savings.html | Chase to Buy Chesapeake Savings | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/city-retail-sales-rose-0.1-in-july.html | CITY RETAIL SALES ROSE 01 IN JULY | By Isadore Barmash | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/credit-markets-interest-rates-close-mixed.html | CREDIT MARKETS   Interest Rates Close Mixed | By Michael Quint | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/detroit-media-bid-is-raised.html | DETROIT MEDIA BID IS RAISED | By Geraldine Fabrikant | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/genstar-to-buy-27-of-canada-trustco.html | Genstar to Buy 27 of Canada Trustco | By Jonathan P Hicks | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/hospital-corp-shifts-officers.html | Hospital Corp Shifts Officers | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/july-personal-income-up-0.4.html | July Personal Income Up 04 | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/market-place-gains-forecast-for-blue-chips.html | Market Place   Gains Forecast For Blue Chips | By Vartanig G Vartan | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/maryland-thrift-unit-moratorium.html | MARYLAND THRIFT UNIT MORATORIUM | By Eric N Berg | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/merger-discussions-disclosed-by-cannon-mills.html | Merger Discussions Disclosed by Cannon Mills | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/mortgage-rate-study.html | Mortgage Rate Study | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/motorola-s-fast-growth-path.html | MOTOROLAS FASTGROWTH PATH | By Steven Greenhouse Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/new-coke-vs-classic-the-verdict-is-still-out.html | New Coke vs Classic The Verdict Is Still Out | By Richard W Stevenson | TX 1-637956 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/new-filings-by-schwab.html | New Filings By Schwab | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pantry-bid-is-opposed-by-revlon.html | PANTRY BID IS OPPOSED BY REVLON | By Robert J Cole | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pillsbury-keeping-godfather-s-pizza.html | Pillsbury Keeping Godfathers Pizza | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/stocks-end-mixed-in-light-trading.html | Stocks End Mixed in Light Trading | By Phillip H Wiggins | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/talking-business-with-giglio-of-bear-stearns-local-projects-fund-squeeze.html | Talking Businesswith Giglio of Bear Stearns Local Projects Fund Squeeze | By Michael Quint | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/thailand-textile-plea.html | Thailand Textile Plea | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/unitary-tax-bill-gains.html | Unitary Tax Bill Gains | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/us-insurance-held-doubtful.html | US INSURANCE HELD DOUBTFUL | By Nathaniel C Nash Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/business/washington-post-buying-cable-units.html | Washington Post Buying Cable Units | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/a-tv-ad-drive-spawns-cult-hero-for-the-klutzy.html | A TV AD DRIVE SPAWNS CULT HERO FOR THE KLUTZY | By Maureen Dowd | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/article-202698-no-title.html | Article 202698  No Title | By Robin Toner | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/bellamy-urges-a-31-raise-in-starting-pay-for-teachers.html | BELLAMY URGES A 31 RAISE IN STARTING PAY FOR TEACHERS | By Josh Barbanel | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/bridge-split-regional-play-provides-increase-in-winning-smiles.html | Bridge Split Regional Play Provides Increase in Winning Smiles | By Alan Truscott | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/buildings-trim-services-despite-regaining-power.html | BUILDINGS TRIM SERVICES DESPITE REGAINING POWER | By Elizabeth Llorente | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/chess-vaganian-of-the-soviet-wins-3d-interzonal-in-switzerland.html | Chess Vaganian of the Soviet Wins 3d Interzonal in Switzerland | By Robert Byrne | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/cuomo-seeking-local-budget-curbs.html | CUOMO SEEKING LOCAL BUDGET CURBS | By Maurice Carroll Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/farrell-is-reinstated-to-ballot-for-mayor-by-a-federal-judge.html | FARRELL IS REINSTATED TO BALLOT FOR MAYOR BY A FEDERAL JUDGE | By Frank Lynn | TX 1-637956 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/kw-greenawalt-lawyer-defended-religious-liberties.html | KW GREENAWALT LAWYER DEFENDED RELIGIOUS LIBERTIES | By Thomas W Ennis | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-50000-worth-of-pondering.html | NEW YORK DAY BY DAY  50000 Worth of Pondering | By Susan Heller Anderson and David W Dunlap | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-automobile-row-bids-farewell-to-broadway.html | NEW YORK DAY BY DAY   Automobile Row Bids Farewell to Broadway | By Susan Heller Anderson and David W Dunlap | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-bad-luck.html | NEW YORK DAY BY DAY   Bad Luck | By Susan Heller Anderson and David W Dunlap | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/nurses-trying-to-eas-life-at-welfare-hotels.html | NURSES TRYING TO EAS LIFE AT WELFARE HOTELS | By Jane Gross | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/robert-w-henderson-dies-librarian-and-sports-expert.html | ROBERT W HENDERSON DIES LIBRARIAN AND SPORTS EXPERT | By Wolfgang Saxon | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/the-region-liberty-i-suit-sent-to-a-jersey-court.html | THE REGION   Liberty I Suit Sent To a Jersey Court | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/the-talk-of-millerton-ny-dutchess-dairy-village-acquires-a-resort-style.html | THE TALK OF MILLERTON NY DUTCHESS DAIRY VILLAGE ACQUIRES A RESORT STYLE | By James Brooke Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/us-told-to-use-court-precedent-in-denying-aid.html | US TOLD TO USE COURT PRECEDENT IN DENYING AID | By Jeffrey Schmalz | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/a-westway-plea.html | A Westway Plea | By Frank R Lautenberg | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/abuse-of-the-aged-must-end.html | ABUSE OF THE AGED MUST END | By Kirk Douglas | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/liberals-hypocrisy-on-south-africa.html | Liberals Hypocrisy on South Africa | By Dinesh DSouza | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/swapping-stations-imperils-public-tv.html | Swapping Stations Imperils Public TV | By Alvin H Perlmutter | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/about-education-parental-pressure-at-issue.html | About Education   PARENTAL PRESSURE AT ISSUE | By Fred M Hechinger | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/education-kean-tackles-national-issues.html | EDUCATION   KEAN TACKLES NATIONAL ISSUES | By Jonathan Friendly | TX 1-637956 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/new-crop-varieties-lift-hopes-for-africa.html | NEW CROP VARIETIES LIFT HOPES FOR AFRICA | By Philip M Boffey Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/new-studies-examine-sexual-guilt.html | NEW STUDIES EXAMINE SEXUAL GUILT | By Daniel Goleman | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/peripherals-video-monitors-wide-array-of-choices.html | PERIPHERALS   VIDEO MONITORS WIDE ARRAY OF CHOICES | By Peter H Lewis | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/personal-computers-for-geometry-pencil-and-paper-are-better.html | PERSONAL COMPUTERS   FOR GEOMETRY PENCIL AND PAPER ARE BETTER | By Erik SandbergDiment | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/rare-birds-hatch-in-whisky-barrel-in-new-orleans-zoo.html | RARE BIRDS HATCH IN WHISKY BARREL IN NEW ORLEANS ZOO | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/studies-unravel-role-of-genetic-markers-in-disease-risk.html | STUDIES UNRAVEL ROLE OF GENETIC MARKERS IN DISEASE RISK | By Harold M Schmeck Jr | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/science/telescope-builders-see-halley-s-comet-from-vermont-hiiltop.html | TELESCOPE BUILDERS SEE HALLEYS COMET FROM VERMONT HIILTOP | By Malcolm W Browne Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/bobby-reynolds.html | BOBBY REYNOLDS | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/buttle-ray-and-harper-cut.html | BUTTLE RAY AND HARPER CUT | By Gerald Eskenazi Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/cocaine-disrupts-baseball-from-field-to-front-office.html | COCAINE DISRUPTS BASEBALL FROM FIELD TO FRONT OFFICE | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr Chass | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/cooper-is-upset.html | Cooper Is Upset | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/gastineau-suffers-broken-thumb-in-drill.html | GASTINEAU SUFFERS BROKEN THUMB IN DRILL | By Gerald Eskenazi Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/giants-release-mullady.html | GIANTS RELEASE MULLADY | By Frank Litsky Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/griffey-catch-saves-yank-streaks.html | GRIFFEY CATCH SAVES YANK STREAKS | By Craig Wolff | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/mets-win-on-doubles-in-8th.html | METS WIN ON DOUBLES IN 8TH | By Kevin Dupont Special To the New York Times | TX 1-637956 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/players-tragic-page-from-jets-player-file.html | PLAYERS   TRAGIC PAGE FROM JETS PLAYER FILE | By Gerald Eskenazi | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/plays-best-catch-of-career-stuns-all.html | PLAYS   BEST CATCH OF CAREER STUNS ALL | By Craig Wolff | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-dixon-s-day.html | SCOUTING   Dixons Day | By Thomas Rogers | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-farm-problem.html | SCOUTING   Farm Problem | By Thomas Rogers | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-new-arrivals.html | SCOUTING   New Arrivals | By Thomas Rogers | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-tennis-computer-brings-quandary.html | SCOUTING   Tennis Computer Brings Quandary | By Thomas Rogers | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/shiffman-pleads-guilty.html | SHIFFMAN PLEADS GUILTY | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/smu-won-t-challenge.html | SMU Wont Challenge | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/some-familiar-names-on-cutdown-list.html | SOME FAMILIAR NAMES ON CUTDOWN LIST | By Michael Janofsky | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-of-the-times-baylor-s-art-of-being-hit.html | SPORTS OF THE TIMES   BAYLORS ART OF BEING HIT | By Ira Berkow | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/style/galanos-pares-down-luxury.html | GALANOS PARES DOWN LUXURY | By AnneMarie Schiro | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/style/new-swimsuits-daring-variety.html | NEW SWIMSUITS DARING VARIETY | By Bernadine Morris | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/theater/broadway-tryouts-in-the-west-end.html | BROADWAY TRYOUTS IN THE WEST END | By Mel Gussow | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/181-autos-ranked-for-safety.html | 181 Autos Ranked for Safety | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/22-paper-mill-workers-injured-after-gas-leak.html | 22 PaperMill Workers Injured After Gas Leak | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/a-presidential-plug.html | A Presidential Plug | By Herbert Mitgang | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/about-philadelphia-urban-blight-retreats-before-green-contagion.html | ABOUT PHILADELPHIA   URBAN BLIGHT RETREATS BEFORE GREEN CONTAGION | By Lindsey Gruson Special To the New York Times | TX 1-637956 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/arizona-safety-aide-is-reported-chosen-for-us-truck-post.html | ARIZONA SAFETY AIDE IS REPORTED CHOSEN FOR US TRUCK POST | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/around-the-nation-trial-opens-in-arkansas-over-death-in-1960.html | AROUND THE NATION   Trial Opens in Arkansas Over Death in 1960 | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/around-the-nation-two-teen-agers-admit-writing-holdup-notes.html | AROUND THE NATION   Two TeenAgers Admit Writing Holdup Notes | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-another-georgian.html | BRIEFING   Another Georgian | By Irvin Molotsky and Warren Weaver Jr | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-food-food-food.html | BRIEFING   Food Food Food | By Irvin Molotsky and Warren Weaver Jr | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-remembering-vietnam.html | BRIEFING   Remembering Vietnam | By Irvin Molotsky and Warren Weaver Jr | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-taxes-and-the-nobel-prize.html | BRIEFING   Taxes and the Nobel Prize | By Irvin Molotsky and Warren Weaver Jr | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/coast-doctor-ordered-to-jail.html | Coast Doctor Ordered to Jail | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/cost-of-crash-cleanup-is-set.html | Cost of Crash Cleanup Is Set | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/county-prosecutor-defends-dropping-sex-abuse-cases.html | COUNTY PROSECUTOR DEFENDS DROPPING SEX ABUSE CASES | By E R Shipp Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/deaths-of-4-in-arrests-stir-atlantans.html | DEATHS OF 4 IN ARRESTS STIR ATLANTANS | By William E Schmidt Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/defiant-snake-handler-dies.html | Defiant Snake Handler Dies | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/dept-of-easy-answers.html | Dept of Easy Answers | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/ex-teamster-chief-gets-prison-hospital-term.html | EXTEAMSTER CHIEF GETS PRISON HOSPITAL TERM | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/father-in-court-on-murder-count.html | FATHER IN COURT ON MURDER COUNT | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/flashlights-of-virginia-police-screen-for-drunken-drivers.html | FLASHLIGHTS OF VIRGINIA POLICE SCREEN FOR DRUNKEN DRIVERS | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/glenn-campaign-must-repay-75000-to-election-agency.html | Glenn Campaign Must Repay 75000 to Election Agency | AP | TX 1-637956 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/gov-thompson-of-illinois-to-seek-a-fourth-term.html | GOV THOMPSON OF ILLINOIS TO SEEK A FOURTH TERM | By Andrew H Malcolm Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/group-finds-49-va-doctors-with-license-discrepancies.html | GROUP FINDS 49 VA DOCTORS WITH LICENSE DISCREPANCIES | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/judge-denies-retrial-on-recanted-charge-of-rape.html | JUDGE DENIES RETRIAL ON RECANTED CHARGE OF RAPE | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/kahane-quits-as-jewish-defense-league-chief.html | KAHANE QUITS AS JEWISH DEFENSE LEAGUE CHIEF | By David Bird | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/lawmaker-draws-flax-about-solo.html | LAWMAKER DRAWS FLAX ABOUT SOLO | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/laxalt-won-t-run-for-senate-in-86.html | LAXALT WONT RUN FOR SENATE IN 86 | By Wallace Turner Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/moisture-held-cave-in-cause.html | Moisture Held CaveIn Cause | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/network-keeps-alaska-legislators-in-touch.html | NETWORK KEEPS ALASKA LEGISLATORS IN TOUCH | By Eric Schmitt Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/pentagon-procurement-aide-resigns-over-ethics-charges.html | PENTAGON PROCUREMENT AIDE RESIGNS OVER ETHICS CHARGES | By Bill Keller Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/reading-tea-leaves-on-the-civil-rights-uproar.html | Reading Tea Leaves on the Civil Rights Uproar | By Robert Pear Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/sheik-s-eyesore-is-razed.html | SHEIKS EYESORE IS RAZED | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/soviet-must-shift-on-major-issues-m-farlane-insists.html | SOVIET MUST SHIFT ON MAJOR ISSUES MFARLANE INSISTS | By Gerald M Boyd Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/suit-to-renovate-shelter-for-homeless-is-lost.html | SUIT TO RENOVATE SHELTER FOR HOMELESS IS LOST | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/term-over-sanctuary-worker-plans-to-continue-protests.html | Term Over Sanctuary Worker Plans to Continue Protests | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/us/us-criticizes-tutu-over-refusal-to-join-in-a-meeting-with-botha.html | US CRITICIZES TUTU OVER REFUSAL TO JOIN IN A MEETING WITH BOTHA | Special to the New York Times | TX 1-637956 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/after-a-brief-warming-us-cuban-ties-cool-anew.html | AFTER A BRIEF WARMING USCUBAN TIES COOL ANEW | By Joseph B Treaster Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/air-canada-attendants-strike.html | AIR CANADA ATTENDANTS STRIKE | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/botha-sees-south-african-churchmen-and-falwell.html | BOTHA SEES SOUTH AFRICAN CHURCHMEN AND FALWELL | By Alan Cowell Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/hebron-furor-rocks-israeli-coalition.html | HEBRON FUROR ROCKS ISRAELI COALITION | By Thomas L Friedman Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/hydro-pressure-falling.html | HYDRO PRESSURE FALLING | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/in-rural-quebec-speaking-english-is-now-passe.html | IN RURAL QUEBEC SPEAKING ENGLISH IS NOW PASSE | By Christopher S Wren Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/india-says-it-induced-tamils-to-resume-sri-lanka-talks.html | INDIA SAYS IT INDUCED TAMILS TO RESUME SRI LANKA TALKS | By Sanjoy Hazarika Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/plane-s-final-minutes-raise-the-nose.html | PLANES FINAL MINUTES RAISE THE NOSE | By Clyde Haberman Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/pope-in-morocco-asks-toleration.html | POPE IN MOROCCO ASKS TOLERATION | By E J Dionne Jr Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/reagan-selects-2-as-envoys.html | Reagan Selects 2 as Envoys | AP | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/those-blacks-in-the-middle-are-hurt-too.html | THOSE BLACKS IN THE MIDDLE ARE HURT TOO | By Sheila Rule Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/us-british-treaty-on-extradition-at-issue-in-2-ira-related-cases.html | USBRITISH TREATY ON EXTRADITION AT ISSUE IN 2 IRARELATED CASES | Special to the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-20 | https://www.nytimes.com/1985/08/20/world/war-s-end-stirs-memories-in-china.html | WARS END STIRS MEMORIES IN CHINA | By John F Burns Special To the New York Times | TX 1-637956 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/big-gains-for-video-cassettes.html | BIG GAINS FOR VIDEO CASSETTES | By Aljean Harmetz Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/books-those-who-brought-great-music-to-life.html | Books Those Who Brought Great Music to Life | By Schuyler Chapin | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/pearl-mini-series-on-attack.html | PEARL MINISERIES ON ATTACK | By John Corry | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/st-louis-bid-to-remove-serra-work.html | ST LOUIS BID TO REMOVE SERRA WORK | By Douglas C McGill | TX 1-643667 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/the-pop-life-204238.html | THE POP LIFE | By Robert Palmer | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/books/books-of-the-times-203605.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/a-british-invasion-of-capital-markets.html | A BRITISH INVASION OF CAPITAL MARKETS | By James Sterngold | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-bbdo-unit-in-south-africa-sold.html | ADVERTISING   BBDO Unit In South Africa Sold | By Richard W Stevenson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-lord-geller-gets-account-at-chemical.html | ADVERTISING   Lord Geller Gets Account at Chemical | By Richard W Stevenson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-prince-tennis-spots-set-for-next-week.html | ADVERTISING   Prince Tennis Spots Set for Next Week | By Richard W Stevenson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-scholarship-campaign.html | ADVERTISING   Scholarship Campaign | By Richard W Stevenson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-us-news-switches-to-dancer-fitzgerald.html | ADVERTISING   US News Switches To Dancer Fitzgerald | By Richard W Stevenson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/at-t-tax-ruling-case.html | ATT Tax Ruling Case | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/boesky-sells-stake.html | Boesky Sells Stake | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/business-people-baxter-travenol-names-chairman.html | BUSINESS PEOPLE   Baxter Travenol Names Chairman | By Steven Greenhouse and Geraldine Fabrikant | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/business-people-international-flavors-top-officers-to-resign.html | BUSINESS PEOPLE   International Flavors Top Officers to Resign | By Steven Greenhouse and Geraldine Fabrikant | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/corporate-profits-down.html | CORPORATE PROFITS DOWN | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/credit-markets-interest-rates-turn-down.html | CREDIT MARKETS   Interest Rates Turn Down | By Michael Quint | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/deere-s-net-down-85.html | Deeres Net Down 85 | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/economic-scene-an-emerging-chinas-impact.html | Economic SceneAn Emerging Chinas Impact | By Kiyohiko Fukushima | TX 1-643667 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/economy-s-growth-2-in-quarter.html | ECONOMYS GROWTH 2 IN QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/esso-ag-closings.html | Esso AG Closings | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/g-heileman-s-brewery-plans.html | G Heilemans Brewery Plans | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/german-failures-up.html | German Failures Up | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/ibm-and-nyu-join-to-produce-computer.html | IBM AND NYU JOIN TO PRODUCE COMPUTER | By Eric N Berg | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/icahn-wins-a-round-in-twa-bid.html | ICAHN WINS A ROUND IN TWA BID | By Agis Salpukas | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/market-place-bankamerica-shock-lingers.html | MARKET PLACE   BankAmerica Shock Lingers | By Vartanig G Vartan | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/metropolitan-life-to-buy-century-21-real-estate.html | METROPOLITAN LIFE TO BUY CENTURY 21 REAL ESTATE | By Lee A Daniels | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/new-spate-of-carbide-lawsuits.html | NEW SPATE OF CARBIDE LAWSUITS | By Stuart Diamond | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/new-yorkers-co-fine-bag-makers-in-new-venture-fine-goat-cheese.html | NEW YORKERS CO   FINEBAG MAKERS IN NEW VENTURE FINE GOAT CHEESE | By Sandra Salmans | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/real-estate-a-colonial-shopping-village.html | REAL ESTATE   A Colonial Shopping Village | By Anthony Depalma | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/repayment-plan-filed-by-baldwin.html | REPAYMENT PLAN FILED BY BALDWIN | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/revlon-reportedly-protests-bank-s-role-in-bid.html | Revlon Reportedly Protests Banks Role in Bid | By Robert J Cole | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/space-factory-planned.html | Space Factory Planned | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/stocks-gain-strongly-dow-up-11.20.html | STOCKS GAIN STRONGLY DOW UP 1120 | By Phillip H Wiggins | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/business/volcker-gives-view-on-curbs.html | Volcker Gives View On Curbs | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/60-minute-gourmet-203096.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-643667 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/court-cases-reveal-new-inequalities-in-women-s-pay.html | COURT CASES REVEAL NEW INEQUALITIES IN WOMENS PAY | By Robert Pear Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/discoveries-ethnic-calendar-pump-from-italy.html | DISCOVERIES   ETHNIC CALENDAR PUMP FROM ITALY | By Carol Lawson | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/exotic-vegetarian-discovery-the-cuisine-of-an-indian-state.html | EXOTIC VEGETARIAN DISCOVERY THE CUISINE OF AN INDIAN STATE | By Craig Claiborne | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/fish-wholesalers-ply-retail-trade.html | FISH WHOLESALERS PLY RETAIL TRADE | By Florence Fabricant | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/food-notes-204295.html | FOOD NOTES | By Nancy Jenkins | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/kitchen-equipment-decorating-for-cakes.html | KITCHEN EQUIPMENT   DECORATING FOR CAKES | By Pierre Franey | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/metropolitan-diary-203094.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/personal-health-203102.html | PERSONAL HEALTH | By Jane E Brady | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/putting-recipes-to-paper-a-minefield-of-verbal-vexations.html | PUTTING RECIPES TO PAPER A MINEFIELD OF VERBAL VEXATIONS | By Robert Farrar Capon | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/tons-of-ribs-2-million-messy-fingers.html | TONS OF RIBS 2 MILLION MESSY FINGERS | By James Barron | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/wine-talk-203688.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/movies/soap-operas-cast-a-spell-over-india.html | SOAP OPERAS CAST A SPELL OVER INDIA | By Steven R Weisman Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/movies/the-flaxfield.html | THE FLAXFIELD | By Vincent Canby | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/about-new-york-for-a-flaglady-road-work-has-its-woes.html | ABOUT NEW YORK   FOR A FLAGLADY ROAD WORK HAS ITS WOES | By William E Geist | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/city-is-adding-water-patrol-teams-to-detect-hardtofind-pipe-leaks.html | CITY IS ADDING WATER PATROL TEAMS TO DETECT HARDTOFIND PIPE LEAKS | By Alexander Reid | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/girl-wins-right-to-join-football-team.html | GIRL WINS RIGHT TO JOIN FOOTBALL TEAM | By Robert Hanley | TX 1-643667 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/help-for-aids-patients-planned-by-archdiocese.html | HELP FOR AIDS PATIENTS PLANNED BY ARCHDIOCESE | By Larry Rohter | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/judge-limits-plaintiff-class-in-nassau-gop-suit.html | JUDGE LIMITS PLAINTIFF CLASS IN NASSAU GOP SUIT | By John T McQuiston Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/judge-orders-5-off-city-ballots-including-farrell.html | JUDGE ORDERS 5 OFF CITY BALLOTS INCLUDING FARRELL | By Ronald Smothers | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/kean-backs-halt-in-investing-tied-to-south-africa.html | KEAN BACKS HALT IN INVESTING TIED TO SOUTH AFRICA | By Joseph F Sullivan Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/lotto-fever-turns-into-41-million-epidemic.html | LOTTO FEVER TURNS INTO 41 MILLION EPIDEMIC | By Maureen Dowd | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/manhattan-borough-president-candidates-debate.html | MANHATTAN BOROUGH PRESIDENT CANDIDATES DEBATE | By Frank Lynn | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-experiment-in-dunning.html | NEW YORK DAY BY DAY   Experiment in Dunning | By Susan Heller Anderson and David W Dunlap | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-lingering-obligation.html | NEW YORK DAY BY DAY   Lingering Obligation | By Susan Heller Anderson and David W Dunlap | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-on-the-job-living.html | NEW YORK DAY BY DAY   OntheJob Living | By Susan Heller Anderson and David W Dunlap | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-leading-other-cities-in-us-in-population-gain.html | NEW YORK LEADING OTHER CITIES IN US IN POPULATION GAIN | By Martin Gottlieb | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/pipe-bombs-found-outside-2-buildings-in-the-wall-st-area.html | PIPE BOMBS FOUND OUTSIDE 2 BUILDINGS IN THE WALL ST AREA | By Leonard Buder | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/police-test-critic-gets-a-reprimand.html | POLICETEST CRITIC GETS A REPRIMAND | By Selwyn Raab | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/state-and-us-enter-briefs-criticizing-western-judge.html | STATE AND US ENTER BRIEFS CRITICIZING WESTERN JUDGE | By William G Blair | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/stewart-jurors-hear-testimony-on-choke-holds.html | STEWART JURORS HEAR TESTIMONY ON CHOKE HOLDS | By Jane Gross | TX 1-643667 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/the-region-colavita-in-line-for-gop-post.html | THE REGION   Colavita in Line For GOP Post | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/the-region-engineers-corps-rejects-a-mall.html | THE REGION   Engineers Corps Rejects a Mall | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/a-drastic-proposal-on-civil-rights.html | A Drastic Proposal On Civil Rights | By Steven L Winter and Malcolm W Rucker | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/observer-substance-repelled-by-form.html | OBSERVER   Substance Repelled By Form | By Russell Baker | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/time-for-a-truce-in-the-japan-trade-war.html | Time for a Truce in the Japan Trade War | By Howard H Baker Jr | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/baseball-cards-nightmare-17-2-loss-to-astros.html | BASEBALL   CARDS NIGHTMARE 172 LOSS TO ASTROS | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/borek-shoots-68-to-lead-met-open.html | BOREK SHOOTS 68 TO LEAD MET OPEN | By John Radosta Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/cast-could-inhibit-gastineau.html | CAST COULD INHIBIT GASTINEAU | By Gerald Eskenazi Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/drug-problem-seen-as-easing.html | DRUG PROBLEM SEEN AS EASING | By Irvin Molotsky Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/gooden-fans-16-wins-13th-in-row.html | GOODEN FANS 16 WINS 13TH IN ROW | By Joseph Durso | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/injuries-change-giants-plans.html | INJURIES CHANGE GIANTS PLANS | By Craig Wolff Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/mexicali-and-seoul-gain.html | Mexicali and Seoul Gain | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/nine-horses-die.html | Nine Horses Die | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-father-son-team.html | SCOUTING   FatherSon Team | By Sam Goldaper and Thomas Rogers | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-lakers-get-help-from-salary-cap.html | SCOUTING   Lakers Get Help From Salary Cap | By Sam Goldaper and Thomas Rogers | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-only-human.html | SCOUTING   Only Human | By Sam Goldaper and Thomas Rogers | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-yankees-build.html | SCOUTING   Yankees Build | By Sam Goldaper and Thomas Rogers | TX 1-643667 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-of-the-times-to-test-or-not-to-test.html | SPORTS OF THE TIMES   TO TEST OR NOT TO TEST | By George Vecsey | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/talking-baseball-snorting-cocaine.html | TALKING BASEBALL SNORTING COCAINE | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr Goodwin | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/wilander-gains.html | Wilander Gains | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/yankees-clout-5-homers-2-for-mattingly.html | YANKEES CLOUT 5 HOMERS 2 FOR MATTINGLY | By Michael Martinez Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-deaths-in-home-fires-drop-14-study-says.html | AROUND THE NATION   Deaths in Home Fires Drop 14 Study Says | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-philadelphia-bombing-reportedly-planned-in-84.html | AROUND THE NATION   Philadelphia Bombing Reportedly Planned in 84 | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-two-men-and-boy-held-in-deaths-in-nebraska.html | AROUND THE NATION   Two Men and Boy Held In Deaths in Nebraska | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/artificial-insemination-and-aids-link-tested.html | ARTIFICIAL INSEMINATION AND AIDS LINK TESTED | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/aspin-threatens-to-snarl-bill-on-arms-over-mx-dispute.html | ASPIN THREATENS TO SNARL BILL ON ARMS OVER MX DISPUTE | By Bill Keller Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-a-talmadge-comeback.html | BRIEFING   A Talmadge Comeback | By Irvin Molotsky and Warren Weaver Jr | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-maneuvers.html | BRIEFING   Maneuvers | By Irvin Molotsky and Warren Weaver Jr | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-on-television.html | BRIEFING   On Television | By Irvin Molotsky and Warren Weaver Jr | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-the-young-conservatives.html | BRIEFING   The Young Conservatives | By Irvin Molotsky and Warren Weaver Jr | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/bumper-cocaine-crop-seen-as-coming-to-us.html | Bumper Cocaine Crop Seen as Coming to US | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/ex-epa-head-leads-inquiry.html | ExEPA Head Leads Inquiry | AP | TX 1-643667 | 1985-08-22 |

| | | | | |
|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/for-midwest-governors-upbeat-mood-after-long-decline.html | FOR MIDWEST GOVERNORS UPBEAT MOOD AFTER LONG DECLINE | By James Barron Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/kennedy-assassin-seeks-rehearing-on-parole.html | KENNEDY ASSASSIN SEEKS REHEARING ON PAROLE | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/laxalt-s-road-ahead.html | Laxalts Road Ahead | By Wallace Turner Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/newspaper-battle-in-detroit-could-end-in-a-draw.html | NEWSPAPER BATTLE IN DETROIT COULD END IN A DRAW | By Alex S Jones Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/pentagon-forms-panel-to-review-missile-plan.html | Pentagon Forms Panel To Review Missile Plan | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/politics-of-hens-teeth-and-control-of-the-senate.html | Politics  Of Hens Teeth and Control of the Senate | By Phil Gailey Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/prosecutor-for-new-orleans-faces-tough-legal-challenge.html | PROSECUTOR FOR NEW ORLEANS FACES TOUGH LEGAL CHALLENGE | By Frances Frank Marcus Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/publicizing-farmers-plight.html | Publicizing Farmers Plight | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/rail-union-vetoes-arbitration.html | Rail Union Vetoes Arbitration | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/residents-and-nonprofit-group-to-restore-a-chicago-neighborhood.html | RESIDENTS AND NONPROFIT GROUP TO RESTORE A CHICAGO NEIGHBORHOOD | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/retrial-of-san-diego-mayor-is-opened.html | RETRIAL OF SAN DIEGO MAYOR IS OPENED | By Robert Lindsey Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/schools-in-detroit-cited-on-asbestos.html | SCHOOLS IN DETROIT CITED ON ASBESTOS | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/us-would-free-presser-s-uncle-to-avoid-retrial.html | US WOULD FREE PRESSERS UNCLE TO AVOID RETRIAL | By Susan F Rasky Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/us/vote-by-computer-some-see-problems.html | VOTE BY COMPUTER SOME SEE PROBLEMS | By David Burnham Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/anti-satellite-arms-issue.html | ANTISATELLITE ARMS ISSUE | By William J Broad | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/around-the-world-man-said-to-be-ex-nazi-gives-up-in-costa-rica.html | AROUND THE WORLD   Man Said to Be ExNazi Gives Up in Costa Rica | AP | TX 1-643667 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/at-a-holy-city-in-france-no-room-for-a-tavern.html | AT A HOLY CITY IN FRANCE NO ROOM FOR A TAVERN | By Richard Bernstein Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/baltimore-votes-to-withdraw-funds-used-in-south-africa.html | Baltimore Votes to Withdraw Funds Used in South Africa | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/falwell-denounces-tutu-as-a-phony.html | FALWELL DENOUNCES TUTU AS A PHONY | By Robert Pear Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/france-adopts-election-law-for-new-caledonia-in-pacific.html | France Adopts Election Law For New Caledonia in Pacific | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/hebron-squatters-evicted-by-army.html | HEBRON SQUATTERS EVICTED BY ARMY | By Thomas L Friedman Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/india-s-sikhs-lose-a-source-of-stability.html | INDIAS SIKHS LOSE A SOURCE OF STABILITY | By Wolfgang Saxon | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/israeli-envoy-killed-by-gunmen-in-cairo-suburb.html | ISRAELI ENVOY KILLED BY GUNMEN IN CAIRO SUBURB | By Judith Miller Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/japan-jet-was-carrying-radioactive-material.html | JAPAN JET WAS CARRYING RADIOACTIVE MATERIAL | By Matthew L Wald Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/moderate-sikh-in-shadow-of-militants.html | MODERATE SIKH IN SHADOW OF MILITANTS | By David Bird | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/nicholas-eden-earl-of-avon-and-former-aide-to-thatcher.html | Nicholas Eden Earl of Avon And Former Aide to Thatcher | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/once-great-turkish-city-worries-about-fish.html | ONCEGREAT TURKISH CITY WORRIES ABOUT FISH | By Henry Kamm Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/sikh-party-leader-slain-in-india-signed-july-accord-with-gandhi.html | SIKH PARTY LEADER SLAIN IN INDIA SIGNED JULY ACCORD WITH GANDHI | By Sanjoy Hazarika Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/spain-s-austerity-plan-hits-hard-at-youths.html | SPAINS AUSTERITY PLAN HITS HARD AT YOUTHS | By Edward Schumacher Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/to-botha-s-right-rattling-of-swords.html | TO BOTHAS RIGHT RATTLING OF SWORDS | By Alan Cowell Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/tutu-scorns-us-criticism-of-his-action.html | TUTU SCORNS US CRITICISM OF HIS ACTION | By Sheila Rule Special To the New York Times | TX 1-643667 | 1985-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/us-priest-held-for-3-days-by-the-honduran-authorities.html | US Priest Held for 3 Days By the Honduran Authorities | AP | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/us-will-proceed-with-an-arms-test-on-space-target.html | US WILL PROCEED WITH AN ARMS TEST ON SPACE TARGET | By Gerald M Boyd Special To the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-21 | https://www.nytimes.com/1985/08/21/world/white-house-message-on-anti-satellite-arms.html | WHITE HOUSE MESSAGE ON ANTISATELLITE ARMS | Special to the New York Times | TX 1-643667 | 1985-08-22 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/cbs-and-ap-discuss-overseas-news-venture.html | CBS AND AP DISCUSS OVERSEAS NEWS VENTURE | By Sally Bedell Smith | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/concert-rampal-and-flute.html | CONCERT RAMPAL AND FLUTE | By Will Crutchfield | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/critic-s-notebook-the-evolution-of-rock-a-long-and-winding-road.html | CRITICS NOTEBOOK   THE EVOLUTION OF ROCK A LONG AND WINDING ROAD | By Robert Palmer | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/going-out-guide.html | GOING OUT GUIDE | By Jennifer Dunning | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/hometown-new-series-on-cbs.html | HOMETOWN NEW SERIES ON CBS | By John Corry | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/opera-2-ameriacn-works-based-on-chekhov.html | OPERA 2 AMERIACN WORKS BASED ON CHEKHOV | By John Rockwell Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/real-estate-surge-imperils-small-dance-studios.html | REALESTATE SURGE IMPERILS SMALL DANCE STUDIOS | By Jennifer Dunning | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/books/books-of-the-times-206014.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/4th-sentenced-in-kickbacks.html | 4th Sentenced In Kickbacks | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-207978.html | Advertising | By LincolnMercury Sets Slogans For 86 Modelsby Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-accounts.html | Advertising   Accounts | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-addendum.html | Advertising   Addendum | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-celebrities-in-tune-for-newspaper.html | Advertising   Celebrities In Tune for Newspaper | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-leo-burnett-is-chosen-for-tropicana-account.html | Advertising  Leo Burnett Is Chosen For Tropicana Account | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-motor-club-group-picks-st-louis-agency.html | Advertising  Motor Club Group Picks St Louis Agency | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-people.html | Advertising  People | By Pamela G Hollie | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/article-207089-no-title.html | Article 207089 No Title | By Jonathan P Hicks | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/auto-group-fights-anti-theft-plan.html | AUTO GROUP FIGHTS ANTITHEFT PLAN | By Reginald Stuart Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-groups-resist-changes-in-tax-plan.html | BUSINESS GROUPS RESIST CHANGES IN TAX PLAN | By Gary Klott Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-century-21-s-president-pleased-by-takeover.html | BUSINESS PEOPLE  Century 21s President Pleased by Takeover | By Kenneth N Gilpin and Todd S Purdum | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-ex-nasa-engineer-heads-orbit-project.html | BUSINESS PEOPLE  ExNASA Engineer Heads Orbit Project | By Kenneth N Gilpin and Todd S Purdum | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-security-pacific-forms-a-friendly-partnership.html | BUSINESS PEOPLE  Security Pacific Forms A Friendly Partnership | By Kenneth N Gilpin and Todd S Purdum | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/centennial-gets-chief.html | Centennial Gets Chief | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/check-inquiry-clears-irs.html | Check Inquiry Clears IRS | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/contractor-s-guilty-pleas.html | Contractors Guilty Pleas | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/credit-markets-yields-fall-on-treasury-issues.html | CREDIT MARKETS  Yields Fall on Treasury Issues | By Michael Quint | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/eckerd-in-talks-on-possible-merger.html | Eckerd in Talks On Possible Merger | By Geraldine Fabrikant | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/epic-seen-halting-all-payments.html | EPIC SEEN HALTING ALL PAYMENTS | By Nathaniel C Nash Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/firestone-net-declines-73.html | Firestone Net Declines 73 | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/great-western-suit.html | Great Western Suit | AP | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/hanson-trust-bids-for-scm.html | Hanson Trust Bids for SCM | By Leonard Sloane | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/icahn-set-to-go-over-the-top.html | ICAHN SET TO GO OVER THE TOP | By Agis Salpukas | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/kroger-unit-s-purchase.html | Kroger Units Purchase | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/levi-strauss.html | Levi Strauss | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/market-place-tax-exempt-trusts-flourish.html | Market Place   TaxExempt Trusts Flourish | By Vartanig G Vartan | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/microsoft-and-ibm-join-forces.html | MICROSOFT AND IBM JOIN FORCES | By Andrew Pollack Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/new-ways-to-stop-a-corporate-raider.html | NEW WAYS TO STOP A CORPORATE RAIDER | By Steven Greenhouse | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/phibro-to-pull-out-of-south-africa.html | PHIBRO TO PULL OUT OF SOUTH AFRICA | By Nicholas D Kristof | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/pilots-back-frontier-plan.html | Pilots Back Frontier Plan | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/revlon-s-new-alluring-look.html | REVLONS NEW ALLURING LOOK | By Steven E Prokesch | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/robins-in-bankruptcy-filing-cites-dalkon-shield-claims.html | ROBINS IN BANKRUPTCY FILING CITES DALKON SHIELD CLAIMS | By Stuart Diamond | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/stocks-rise-again-dow-adds-5.83.html | Stocks Rise Again Dow Adds 583 | By Phillip H Wiggins | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/technology-computers-that-reason.html | Technology   Computers That Reason | By Thomas C Hayes | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/business/thrift-unit-posts-loss.html | Thrift Unit Posts Loss | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/americans-help-in-french-restoration.html | AMERICANS HELP IN FRENCH RESTORATION | By Diane Cox | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/antiquehunting-made-easier-by-upstate-groups-of-dealers.html | ANTIQUEHUNTING MADE EASIER BY UPSTATE GROUPS OF DEALERS | By Linda Charlton | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/consumer-complaints.html | CONSUMER COMPLAINTS | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/furniture-artfully-crafted-by-hand.html | FURNITURE ARTFULLY CRAFTED BY HAND | By Betty Freudenheim | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/gardening-growing-lavandar-in-its-many-varieties.html | GARDENING   GROWING LAVENDAR IN ITS MANY VARIETIES | By Joan Lee Faust | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/helpful-hardware-metal-bookmarks.html | HELPFUL HARDWARE   METAL BOOKMARKS | By Daryln Brewer | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/hers.html | HERS | By Maureen Mullarkey For the Next Several Weeks the Hers Column Will Be Written By Maureen Mullarkey A Painter Who Lives In Brooklyn | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/home-beat-fence-of-wood-and-slate.html | HOME BEAT   FENCE OF WOOD AND SLATE | By Suzanne Slesin | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/new-hospital-wards-for-children-offer-lively-design-more-freedom.html | NEW HOSPITAL WARDS FOR CHILDREN OFFER LIVELY DESIGN MORE FREEDOM | By Merri Rosenberg | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/putting-the-bounty-of-summer-gardens-to-work.html | PUTTING THE BOUNTY OF SUMMER GARDENS TO WORK | By Carol Vogel | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/movies/sidney-lumet-in-3-year-lorimar-pact.html | SIDNEY LUMET IN 3YEAR LORIMAR PACT | By Aljean Harmetz Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/2-deaths-traced-to-botulism.html | 2 DEATHS TRACED TO BOTULISM | By Joyce Purnick | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/26-indicted-on-charge-of-running-organized-crime-group-in-jersey.html | 26 INDICTED ON CHARGE OF RUNNING ORGANIZEDCRIME GROUP IN JERSEY | By Robin Toner Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/a-suicide-spurs-town-to-debate-nature-of-a-game.html | A SUICIDE SPURS TOWN TO DEBATE NATURE OF A GAME | By James Brooke Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/backing-pretoria-divestiture-bill-said-to-help-kean-in-campaign.html | BACKING PRETORIA DIVESTITURE BILL SAID TO HELP KEAN IN CAMPAIGN | By Joseph F Sullivan Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/bellamy-and-koch-at-odds-with-farrell-during-debate.html | BELLAMY AND KOCH AT ODDS WITH FARRELL DURING DEBATE | By Frank Lynn | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/bridge-new-martin-hoffman-book-offers-advice-for-defenders.html | Bridge New Martin Hoffman Book Offers Advice for Defenders | By Alan Truscott | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/changes-urged-on-ballot-rules-for-new-yorkers.html | CHANGES URGED ON BALLOT RULES FOR NEW YORKERS | By Josh Barbanel | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/democratic-ballot-fights-have-courts-in-dispute.html | DEMOCRATIC BALLOT FIGHTS HAVE COURTS IN DISPUTE | By David Margolick | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/developer-expects-a-permit-for-ferry-service-to-jersey.html | Developer Expects a Permit For Ferry Service to Jersey | By United Press International | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/eight-crime-groups-are-active-in-jersey-according-to-fbi.html | EIGHT CRIME GROUPS ARE ACTIVE IN JERSEY ACCORDING TO FBI | By William R Greer | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/for-a-mall-both-praise-and-gripes.html | FOR A MALL BOTH PRAISE AND GRIPES | By Lena Williams Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/hospital-chief-quit-in-inquiry-on-investment.html | HOSPITAL CHIEF QUIT IN INQUIRY ON INVESTMENT | By Ronald Sullivan | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/just-in-case-you-missed-it-141722233047.html | JUST IN CASE YOU MISSED IT 141722233047 | By Maureen Dowd | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-differences.html | NEW YORK DAY BY DAY   Differences | By Susan Heller Anderson and David W Dunlap | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-fifth-avenue-phil-makes-himself-at-home.html | NEW YORK DAY BY DAY   Fifth Avenue Phil Makes Himself at Home | By Susan Heller Anderson and David W Dunlap | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-lure-of-the-classroom.html | NEW YORK DAY BY DAY   Lure of the Classroom | By Susan Heller Anderson and David W Dunlap | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/report-terms-flaws-minor-in-63d-st-tunnel.html | REPORT TERMS FLAWS MINOR IN 63D ST TUNNEL | By Suzanne Daley | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/schools-around-state-will-be-big-winners.html | SCHOOLS AROUND STATE WILL BE BIG WINNERS | By George James | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/the-region-coercion-denied-in-gop-trial.html | THE REGION   Coercion Denied In GOP Trial | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/the-region-hotel-approved-for-chautauqua.html | THE REGION   Hotel Approved For Chautauqua | AP | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/there-s-money-in-lotto-for-the-gadgets-as-well.html | THERES MONEY IN LOTTO FOR THE GADGETS AS WELL | By Isabel Wilkerson | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/witness-says-officer-used-a-choke-hold-on-stewart-s-neck.html | WITNESS SAYS OFFICER USED A CHOKE HOLD ON STEWARTS NECK | By Jane Gross | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/a-different-kind-of-china-syndrome.html | A DIFFERENT KIND OF CHINA SYNDROME | By Lester Bernstein | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/at-home-abroad-equality-and-progress.html | AT HOME ABROAD   EQUALITY AND PROGRESS | By Anthony Lewis | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/finding-a-cure-for-aids.html | FINDING A CURE FOR AIDS | By Harry Schwartz | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/2-rookies-to-start-as-jets-cornerbacks.html | 2 ROOKIES TO START AS JETS CORNERBACKS | By Gerald Eskenazi Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/baseball-expos-not-out-of-it-herzog-cautions.html | Baseball   EXPOS NOT OUT OF IT HERZOG CAUTIONS | JOSEPH DURSO | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/battling-drugs-approaches-vary.html | BATTLING DRUGS APPROACHES VARY | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr Chass | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/douglass-shoots-69-to-lead-met-open.html | Douglass Shoots 69 To Lead Met Open | By John Radosta Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/mets-let-one-slip-away-to-giants.html | METS LET ONE SLIP AWAY TO GIANTS | By Joseph Durso | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/national-league-cards-win-on-porter-s-homer.html | NATIONAL LEAGUE   CARDS WIN ON PORTERS HOMER | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/players-benson-sees-beauty-in-game.html | PLAYERS   BENSON SEES BEAUTY IN GAME | By Craig Wolff | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/pro-football-toon-of-jets-goes-from-first-to-last.html | PRO FOOTBALL   TOON OF JETS GOES FROM FIRST TO LAST | By Michael Janofsky | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/slaney-s-mile-time-sets-world-record.html | SLANEYS MILE TIME SETS WORLD RECORD | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/smith-knocks-out-costello-for-crown.html | SMITH KNOCKS OUT COSTELLO FOR CROWN | By Thomas Rogers | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-of-the-times-the-views-of-a-pioneer.html | SPORTS OF THE TIMES   THE VIEWS OF A PIONEER | By Ira Berkow | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/walker-cup-battle-proves-competitive.html | WALKER CUP BATTLE PROVES COMPETITIVE | By Gordon S White Jr Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/yankee-batters-thrive-in-wild-victory.html | YANKEE BATTERS THRIVE IN WILD VICTORY | By Michael Martinez Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/24000-at-t-jobs-to-be-eliminated-from-systems-unit.html | 24000 ATT JOBS TO BE ELIMINATED FROM SYSTEMS UNIT | By Richard W Stevenson | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/9-in-boston-cited-in-housing-graft.html | 9 IN BOSTON CITED IN HOUSING GRAFT | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/a-drunken-fatality-and-forgiveness.html | A DRUNKEN FATALITY AND FORGIVENESS | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/a-priest-pleads-no-contest-to-eight-sex-related-counts.html | A Priest Pleads No Contest To Eight SexRelated Counts | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/abortion-center-is-suing-13-under-antiracketeering-law.html | Abortion Center Is Suing 13 Under Antiracketeering Law | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/after-years-of-turmoil-judge-is-yielding-job-of-integrating-boston-schools.html | AFTER YEARS OF TURMOIL JUDGE IS YIELDING JOB OF INTEGRATING BOSTON SCHOOLS | By Matthew L Wald Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/alf-landon-is-slightly-hurt.html | Alf Landon Is Slightly Hurt | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/arizona-hospital-authorized-to-implant-an-artificial-heart.html | Arizona Hospital Authorized To Implant an Artificial Heart | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/around-the-nation-new-approach-rejected-in-effort-to-save-farm.html | AROUND THE NATION   New Approach Rejected In Effort to Save Farm | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/around-the-nation-us-seeks-to-limit-signs-at-park-in-the-capital.html | AROUND THE NATION   US Seeks to Limit Signs At Park in the Capital | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/article-207290-no-title.html | Article 207290  No Title | By Andrew H Malcolm Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/attorney-predicts-presser-s-uncle-will-be-released-to-avoid-retrial.html | ATTORNEY PREDICTS PRESSERS UNCLE WILL BE RELEASED TO AVOID RETRIAL | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-a-matter-of-air-bags.html | BRIEFING   A Matter of Air Bags | By Irvin Molotsky and Warren Weaver Jr | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-a-yen-to-write.html | BRIEFING   A Yen to Write | By Irvin Molotsky and Warren Weaver Jr | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-you-can-look-it-up.html | BRIEFING   You Can Look It Up | By Irvin Molotsky and Warren Weaver Jr | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/chief-justice-urges-greater-use-of-arbitration.html | CHIEF JUSTICE URGES GREATER USE OF ARBITRATION | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/chief-prosecutor-ousted-in-alaska.html | CHIEF PROSECUTOR OUSTED IN ALASKA | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/emergency-room-use-drops-if-patient-pays-study-finds.html | EMERGENCY ROOM USE DROPS IF PATIENT PAYS STUDY FINDS | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/far-flung-rescue-teams-again-rehearse-drills-for-crash-of-space-shuttle.html | FARFLUNG RESCUE TEAMS AGAIN REHEARSE DRILLS FOR CRASH OF SPACE SHUTTLE | WILLIAM J BROAD | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/fire-erupts-in-arizona-explosives-dump-near-testing-silo.html | FIRE ERUPTS IN ARIZONA EXPLOSIVES DUMP NEAR TESTING SILO | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/firefighters-stir-debate-on-safety-of-plastics.html | FIREFIGHTERS STIR DEBATE ON SAFETY OF PLASTICS | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/hazardous-waste-proposal.html | HazardousWaste Proposal | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/in-congress-the-mail-must-be-answered.html | In Congress the Mail Must Be Answered | By Nathaniel C Nash Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/irrigation-policy-assailed-on-coast.html | IRRIGATION POLICY ASSAILED ON COAST | By Robert Lindsey Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/labor-department-a-democrat-a-liberal-in-this-administration.html | Labor Department   A Democrat A Liberal In This Administration | By Kenneth B Noble Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/lance-sues-us-on-bank-report.html | LANCE SUES US ON BANK REPORT | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/lilly-pleads-guilty-to-oraflex-charges.html | LILLY PLEADS GUILTY TO ORAFLEX CHARGES | By Philip Shenon Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/military-plane-returns-without-congressman.html | Military Plane Returns Without Congressman | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/so-let-them-all-eat-hoboken-bread.html | So Let Them All Eat Hoboken Bread | Special to the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/tennessee-seeks-to-block-nuclear-waste-plan.html | TENNESSEE SEEKS TO BLOCK NUCLEAR WASTE PLAN | AP | TX 1-632486 | 1985-08-26 |

| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/test-sought-for-diabetes-risk.html | Test Sought for Diabetes Risk | AP | TX 1-632486 | 1985-08-26 |
|---|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/time-runs-out-for-district-of-columbia-proposal.html | TIME RUNS OUT FOR DISTRICT OF COLUMBIA PROPOSAL | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/tva-citing-safety-to-shut-down-nuclear-plant.html | TVA CITING SAFETY TO SHUT DOWN NUCLEAR PLANT | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/us-official-says-south-africans-in-vienna-offered-power-sharing.html | US OFFICIAL SAYS SOUTH AFRICANS IN VIENNA OFFERED POWERSHARING | By Gerald M Boyd | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/us/usair-attendants-ratify-pact-with-2-tier-wage-structure.html | USAir Attendants Ratify Pact With 2Tier Wage Structure | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/42-slain-in-beirut-in-heavy-shelling.html | 42 SLAIN IN BEIRUT IN HEAVY SHELLING | AP | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/americans-given-moscow-briefing.html | AMERICANS GIVEN MOSCOW BRIEFING | By Serge Schmemann Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/bbc-is-caught-up-in-new-furor.html | BBC IS CAUGHT UP IN NEW FUROR | By R W Apple Jr Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/filipinos-protest-to-mark-the-aquino-slaying.html | FILIPINOS PROTEST TO MARK THE AQUINO SLAYING | By Steve Lohr Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/india-honors-assassinated-sikh-leader.html | INDIA HONORS ASSASSINATED SIKH LEADER | By Sanjoy Hazarika Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/little-is-known-about-the-chemical.html | LITTLE IS KNOWN ABOUT THE CHEMICAL | By Malcolm W Browne | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/mexican-rejects-ousting-sandinistas.html | MEXICAN REJECTS OUSTING SANDINISTAS | By Richard J Meislin Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/military-reportedly-opposed-use-of-us-marines-in-beirut.html | MILITARY REPORTEDLY OPPOSED USE OF US MARINES IN BEIRUT | By Bill Keller Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/pretoria-warns-mrs-mandela-on-visits-to-husband.html | PRETORIA WARNS MRS MANDELA ON VISITS TO HUSBAND | By Alan Cowell Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/soviet-said-to-use-chemical-to-trace-americans-moves.html | SOVIET SAID TO USE CHEMICAL TO TRACE AMERICANS MOVES | By Shirley Christian Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/soviet-says-testing-by-the-us-in-space-renews-arms-race.html | SOVIET SAYS TESTING BY THE US IN SPACE RENEWS ARMS RACE | Special to the New York Times | TX 1-632486 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/the-way-home-is-hard-for-indians-of-nicaragua.html | THE WAY HOME IS HARD FOR INDIANS OF NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-22 | https://www.nytimes.com/1985/08/22/world/zia-critics-throng-pakistan-funeral.html | ZIA CRITICS THRONG PAKISTAN FUNERAL | By Steven R Weisman Special To the New York Times | TX 1-632486 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/auctions.html | AUCTIONS | By Ari L Goldman | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/be-bop-on-every-corner-at-village-jazz-festival.html | BEBOP ON EVERY CORNER AT VILLAGE JAZZ FESTIVAL | By Jon Pareles | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/biko-film-shown-at-un.html | BIKO FILM SHOWN AT UN | By Elaine Sciolino Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/cbs-novice-steps-in-for-rather.html | CBS NOVICE STEPS IN FOR RATHER | By Sally Bedell Smith | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/city-to-sell-audubon-set.html | CITY TO SELL AUDUBON SET | By Douglas C McGill | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/concerts-in-hudson-valley.html | CONCERTS IN HUDSON VALLEY | By Harold Faber | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/critics-choices-hidden-art-treasures-in-the-city.html | CRITICS CHOICES HIDDEN ART TREASURES IN THE CITY | By Michael Brenson | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/dances-by-parsons-on-view.html | DANCES BY PARSONS ON VIEW | By Jennifer Dunning | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/folk-celebration-at-lincoln-center.html | FOLK CELEBRATION AT LINCOLN CENTER | By Robert Palmer | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/restaurants-208732.html | RESTAURANTS | By Bryan Miller | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/tv-weekend-world-war-ii-reprise-offered-by-channel-13.html | TV WEEKEND   WORLD WAR II REPRISE OFFERED BY CHANNEL 13 | By John Corry | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Peter Kerr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/books/books-of-the-times-224841.html | BOOKS OF THE TIMES | By John Gross | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/about-real-estate-oldest-long-beach-hotel-to-undergo-conversion.html | ABOUT REAL ESTATE   OLDEST LONG BEACH HOTEL TO UNDERGO CONVERSION | By Kirk Johnson Special To the New York Times | TX 1-632498 | 1985-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-ad-pages-off-spending-up-through-july.html | ADVERTISING   Ad Pages Off Spending Up Through July | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-addendum.html | ADVERTISING   Addendum | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-ads-curtailed-by-japan-air.html | ADVERTISING   Ads Curtailed By Japan Air | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-citrus-campaign.html | ADVERTISING   Citrus Campaign | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-hal-publications-names-a-publisher.html | ADVERTISING   HAL Publications Names a Publisher | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-seeking-ads-that-cost-less.html | ADVERTISING   Seeking Ads That Cost Less | By Pamela G Hollie | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/amc-cuts-rate-to-7.5-percent.html | AMC Cuts Rate To 75 Percent | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/attorneys-for-plaintiffs-object-to-robins-filing.html | Attorneys for Plaintiffs Object to Robins Filing | By Lee A Daniels | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/banks-watch-corporate-cash.html | BANKS WATCH CORPORATE CASH | By Steven E Prokesch | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/business-people-the-hay-group-names-president-to-top-posts.html | BUSINESS PEOPLE   The Hay Group Names President to Top Posts | By Todd S Purdum | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/consumer-prices-rose-0.2-in-july.html | Consumer Prices Rose 02 In July | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/durables-orders-fell-2.8-in-july.html | DURABLES ORDERS FELL 28 IN JULY | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/economic-scene-the-strains-with-japan.html | ECONOMIC SCENEThe Strains With Japan | By Kiyohiko Fukushima | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/fcc-filing-by-murdoch.html | FCC Filing By Murdoch | Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/ford-to-cut-wokers-by-10000.html | FORD TO CUT WOKERS BY 10000 | Special to the New York Times | TX 1-632498 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/icahn-said-to-seek-texas-air-pullout.html | ICAHN SAID TO SEEK TEXAS AIR PULLOUT | By Agis Salpukas | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/interest-rates-fall-slightly.html | Interest Rates Fall Slightly | By Michael Quint | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/market-place-the-slowdown-at-restaurants.html | MARKET PLACE   The Slowdown At Restaurants | By Kenneth N Gilpin | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/mexican-loan-accord.html | Mexican Loan Accord | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/opec-may-meet-oct-3.html | OPEC May Meet Oct 3 | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/sale-of-us-stake-in-conrail-faces-more-hurdles.html | Sale of US Stake in Conrail Faces More Hurdles | By Reginald Stuart Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/scm-s-stock-up-again-higher-bid-is-expected.html | SCMS STOCK UP AGAIN HIGHER BID IS EXPECTED | By Richard W Stevenson | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/signing-of-3-synthetic-fuel-pacts-likely.html | SIGNING OF 3 SYNTHETIC FUEL PACTS LIKELY | By Clyde H Farnsworth Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/stock-prices-show-a-broad-decline.html | Stock Prices Show a Broad Decline | By Phillip H Wiggins | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/the-new-attractions-of-cable.html | THE NEW ATTRACTIONS OF CABLE | By Geraldine Fabrikant | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/thrift-unit-rescue-plan-advances.html | THRIFT UNIT RESCUE PLAN ADVANCES | By Eric N Berg | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/westside-bancorp-decision-soon.html | Westside Bancorp Decision Soon | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/business/worthen-bank-problems.html | Worthen Bank Problems | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-detective-by-jean-luc-godard.html | SCREEN DETECTIVE BY JEANLUC GODARD | By Vincent Canby | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-teen-wold-with-michael-j-fox.html | SCREEN TEEN WOLD WITH MICHAEL J FOX | By Vincent Canby | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-warning-sign.html | SCREEN WARNING SIGN | By Jon Pareles | TX 1-632498 | 1985-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/3-candidates-for-mayor-split-on-housing-ills.html | 3 CANDIDATES FOR MAYOR SPLIT ON HOUSING ILLS | By Joyce Purnick | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/a-new-breed-of-crime-figure.html | A NEW BREED OF CRIME FIGURE | By Joseph F Sullivan Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/a-transit-officer-s-testimony-is-read-to-stewart-trial-jury.html | A TRANSIT OFFICERS TESTIMONY IS READ TO STEWART TRIAL JURY | By Jane Gross | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/after-lotto-drawing-dubious-victory-claims.html | AFTER LOTTO DRAWING DUBIOUS VICTORY CLAIMS | By William R Greer | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/bridge-cinderella-team-in-spingold-turned-out-to-be-landau-s.html | Bridge Cinderella Team in Spingold Turned Out to Be Landaus | By Alan Truscott | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/commissioner-of-education-rules-girl-may-play-football.html | Commissioner of Education Rules Girl May Play Football | Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/court-restores-4-to-the-ballot-for-the-council.html | COURT RESTORES 4 TO THE BALLOT FOR THE COUNCIL | By Frank Lynn | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/fire-in-remote-adirondacks-area-burns-out-of-control-for-fifth-day.html | FIRE IN REMOTE ADIRONDACKS AREA BURNS OUT OF CONTROL FOR FIFTH DAY | By Jane Perlez Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/for-lotto-winners-spread-is-from-13-million-to-23.html | FOR LOTTO WINNERS SPREAD IS FROM 13 MILLION TO 23 | By Jeffrey Schmalz | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/immigrant-factory-workers-share-dream-luck-and-a-lotto-jackpot.html | IMMIGRANT FACTORY WORKERS SHARE DREAM LUCK AND A LOTTO JACKPOT | By Larry Rohter | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/jack-goodstein-84-of-building-concern-in-new-york-is-dead.html | JACK GOODSTEIN 84 OF BUILDING CONCERN IN NEW YORK IS DEAD | By Isabel Wilkerson | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/justice-issues-are-debated-in-race-for-district-attorney.html | JUSTICE ISSUES ARE DEBATED IN RACE FOR DISTRICT ATTORNEY | By David Margolick | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-advice-for-the-annoyed.html | NEW YORK DAY BY DAY   Advice for the Annoyed | By Susan Heller Anderson and David W Dunlap | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-dining-for-practice.html | NEW YORK DAY BY DAY   Dining for Practice | By Susan Heller Anderson and David W Dunlap | TX 1-632498 | 1985-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-disappointing-temperance.html | NEW YORK DAY BY DAY   Disappointing Temperance | By Susan Heller Anderson and David W Dunlap | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-tranquil-memorial-for-a-coney-islander.html | NEW YORK DAY BY DAY   Tranquil Memorial For a Coney Islander | By Susan Heller Anderson and David W Dunlap | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/some-call-big-lotto-revenue-no-boon-to-schools.html | SOME CALL BIG LOTTO REVENUE NO BOON TO SCHOOLS | By Gene I Maeroff | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/the-region-kean-calls-session-on-teachers-pay.html | THE REGION   Kean Calls Session On Teachers Pay | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/the-region-purex-to-clean-up-mitchel-field-area.html | THE REGION   Purex to Clean Up Mitchel Field Area | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/charter-77-speaks-out-again.html | CHARTER 77 SPEAKS OUT AGAIN | By Jiri Dienstbier Eva Kanturkova and Petruska Sustrova the Official Spokesmen For the Czechoslovak Human Rights Movement Charter 77 Issued A Longer Version of This Document In Prague This Week It Was Made Available In the West By Palach Press Agency In London | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/mindless-babble-in-the-air.html | Mindless Babble in the Air | By David M Livingston | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/save-the-citys-water.html | Save the Citys Water | By David Glasner and Thomas Doyle | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/the-reagan-judges.html | The Reagan Judges | By Gary L McDowell | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/american-league-boyd-absent-as-red-sox-win.html | AMERICAN LEAGUE   BOYD ABSENT AS RED SOX WIN | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/drug-reports-berated-by-green.html | Drug Reports Berated by Green | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/horse-racing-dim-prospects-at-arlington.html | HORSE RACING   DIM PROSPECTS AT ARLINGTON | STEVEN CRIST Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/in-japan-dreams-yield-to-reality.html | IN JAPAN DREAMS YIELD TO REALITY | By Michael Shapiro Special To the New York Times | TX 1-632498 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/jets-acquire-2-big-persons.html | JETS ACQUIRE 2 BIG PERSONS | By William C Rhoden Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/leach-gets-a-late-call-and-tosses-3-hit-shoutout.html | LEACH GETS A LATE CALL AND TOSSES 3HIT SHOUTOUT | By Joseph Durso | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/mancini-trades-in-gloves-for-acting.html | MANCINI TRADES IN GLOVES FOR ACTING | By Robert Mcg Thomas Jr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/mental-mistake-leads-to-defeat.html | Mental Mistake Leads to Defeat | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/national-league-cards-triumph-on-bases-loaded-walk.html | NATIONAL LEAGUE   CARDS TRIUMPH ON BASESLOADED WALK | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/pro-football-nfl-players-want-rosters-expanded.html | PRO FOOTBALL   NFL PLAYERS WANT ROSTERS EXPANDED | By Michael Janofsky | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-fact-of-life.html | SCOUTING   Fact of Life | By Thomas Rogers | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-the-big-two.html | SCOUTING   The Big Two | By Thomas Rogers | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-the-other-side-of-rose-s-quest.html | SCOUTING   The Other Side Of Roses Quest | By Thomas Rogers | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-weaver-s-wrath.html | SCOUTING   Weavers Wrath | By Thomas Rogers | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-of-the-times-game-within-a-game.html | Sports of The Times   Game Within a Game | By George Vecsey | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/us-wins-walker-cup-by-close-margin.html | US WINS WALKER CUP BY CLOSE MARGIN | By Gordon S White Jr Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/yanks-streak-ends-at-seven.html | YANKS STREAK ENDS AT SEVEN | By Michael Martinez Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/zahringer-captures-met-open.html | ZAHRINGER CAPTURES MET OPEN | By John Radosta Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/style/a-controversy-in-tribeca-is-it-art-or-an-eyesore.html | A CONTROVERSY IN TRIBECA IS IT ART OR AN EYESORE | By Bryan Miller | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/theater/stage-drood-a-musical-in-the-park.html | STAGE DROOD A MUSICAL IN THE PARK | By Frank Rich | TX 1-632498 | 1985-08-26 |

| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/20th-shuttle-set-to-go-tomorrow.html | 20TH SHUTTLE SET TO GO TOMORROW | By John Noble Wilford Special To the New York Times | TX 1-632498 | 1985-08-26 |
|---|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/a-huge-cloud-of-sahara-dust-approaching-coast-of-florida.html | A Huge Cloud of Sahara Dust Approaching Coast of Florida | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/an-heir-is-accused-of-killing-mother.html | AN HEIR IS ACCUSED OF KILLING MOTHER | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/around-the-nation-booklet-on-drug-use-and-aids-assailed.html | AROUND THE NATION   Booklet on Drug Use And AIDS Assailed | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/around-the-nation-spy-suspect-granted-transfer-to-us-prison.html | AROUND THE NATION   Spy Suspect Granted Transfer to US Prison | Special to The New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/around-the-world-san-francisco-slaying-tied-to-night-stalker.html | AROUND THE WORLD   San Francisco Slaying Tied to Night Stalker | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/as-texas-republican-party-grows-so-do-rifts.html | AS TEXAS REPUBLICAN PARTY GROWS SO DO RIFTS | By Robert Reinhold Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-bush-and-the-conservatives.html | BRIEFING   Bush and the Conservatives | By Irvin Molotsky and Warren Weaver Jr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-carried-away-over-pigeons.html | BRIEFING   Carried Away Over Pigeons | By Irvin Molotsky and Warren Weaver Jr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-grassley-and-the-democrats.html | BRIEFING   Grassley and the Democrats | By Irvin Molotsky and Warren Weaver Jr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-who-s-on-first.html | BRIEFING   Whos on First | By Irvin Molotsky and Warren Weaver Jr | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/congress-will-get-plan-to-even-out-fees-for-medicare.html | CONGRESS WILL GET PLAN TO EVEN OUT FEES FOR MEDICARE | By Robert Pear Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/cubans-at-detention-center-riot-in-bid-to-return-home.html | Cubans at Detention Center Riot in Bid to Return Home | AP Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/distant-pollution-tied-to-acid-rain.html | DISTANT POLLUTION TIED TO ACID RAIN | By Erik Eckholm | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/floridian-backs-clemency-move-in-mercy-death.html | FLORIDIAN BACKS CLEMENCY MOVE IN MERCY DEATH | Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/gop-claims-crossover-gain.html | GOP Claims Crossover Gain | AP | TX 1-632498 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/it-was-a-long-night-on-the-ice.html | It Was a Long Night on the Ice | By Barbara Gamarekian Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/man-indicted-in-child-s-death.html | Man Indicted in Childs Death | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/mediation-talks-broken-off-at-united-press-international.html | MEDIATION TALKS BROKEN OFF AT UNITED PRESS INTERNATIONAL | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/shift-in-roles-at-the-ranch.html | SHIFT IN ROLES AT THE RANCH | By Gerald M Boyd Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/spy-jurors-hear-a-code-name.html | Spy Jurors Hear a Code Name | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/the-talk-of-st-paul-minnesota-s-battle-with-misquitoes.html | THE TALK OF ST PAUL   MINNESOTAS BATTLE WITH MISQUITOES | By E R Shipp Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/us-clerics-debating-ethics-of-giving-sanctuary-to-aliens.html | US CLERICS DEBATING ETHICS OF GIVING SANCTUARY TO ALIENS | By Ari L Goldman | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/weinberger-faces-decision-on-fate-of-4.5-billion-antiaircraft-gun.html | WEINBERGER FACES DECISION ON FATE OF 45 BILLION ANTIAIRCRAFT GUN | By Bill Keller Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/us/working-profile-dr-paula-stern-sisyphus-is-in-m-a-s-h-fighting-a-trade-war.html | Working Profile Dr Paula Stern   Sisyphus Is in MASH Fighting a Trade War | By Clyde H Farnsworth Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/54-die-as-british-charter-jet-catches-fire-in-manchester.html | 54 DIE AS BRITISH CHARTER JET CATCHES FIRE IN MANCHESTER | By R W Apple Jr Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/africans-hope-a-coat-of-green-heralds-a-harvest.html | AFRICANS HOPE A COAT OF GREEN HERALDS A HARVEST | By Clifford D May Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/around-the-world-sri-lanka-aide-to-meet-gandhi-in-new-delhi.html | AROUND THE WORLD   Sri Lanka Aide to Meet Gandhi in New Delhi | Special to The New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/as-21-more-die-lebanon-makes-plea-to-syria.html | AS 21 MORE DIE LEBANON MAKES PLEA TO SYRIA | AP | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/disappearances-from-bonn-fuel-spy-ring-fears.html | DISAPPEARANCES FROM BONN FUEL SPYRING FEARS | By James M Markham Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/greenpeace-case-new-french-link.html | GREENPEACE CASE NEW FRENCH LINK | By Richard Bernstein Special To the New York Times | TX 1-632498 | 1985-08-26 |

| | | | | |
|---|---|---|---|---|
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/india-says-it-will-go-ahead-with-vote-in-punjab-sept-25.html | INDIA SAYS IT WILL GO AHEAD WITH VOTE IN PUNJAB SEPT 25 | By Steven R Weisman Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/liberian-citibank-aide-on-trial.html | LIBERIAN CITIBANK AIDE ON TRIAL | By Edward A Gargan | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/life-in-moscow-ease-and-mistrust.html | LIFE IN MOSCOW EASE AND MISTRUST | By Serge Schmemann Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/president-presses-plans-to-develop-weapons-in-space.html | PRESIDENT PRESSES PLANS TO DEVELOP WEAPONS IN SPACE | By Phil Gailey Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/soviet-denies-using-chemical-to-track-americans.html | SOVIET DENIES USING CHEMICAL TO TRACK AMERICANS | Special to the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/soweto-black-leader-says-police-raped-girl.html | SOWETO BLACK LEADER SAYS POLICE RAPED GIRL | By Sheila Rule Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/us-asserts-its-protest-is-not-aimed-at-talks.html | US ASSERTS ITS PROTEST IS NOT AIMED AT TALKS | By Stephen Engelberg Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-23 | https://www.nytimes.com/1985/08/23/world/us-strategy-of-toughness-a-counter-to-the-russians.html | US STRATEGY OF TOUGHNESS A COUNTER TO THE RUSSIANS | By Hedrick Smith Special To the New York Times | TX 1-632498 | 1985-08-26 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/15-second-commercials-are-blossoming-on-tv.html | 15SECOND COMMERCIALS ARE BLOSSOMING ON TV | By Sally Bedell Smith | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/books-of-the-time-in-search-of-satori.html | BOOKS OF THE TIME   IN SEARCH OF SATORI | By Michiko Kakutani | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/concert-grant-johannesen.html | CONCERT GRANT JOHANNESEN | By Allen Hughes | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/dance-eye-of-the-garden.html | DANCE EYE OF THE GARDEN | By Jennifer Dunning | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/music-beaux-arts-trio-plays-for-mostly-mozart.html | MUSIC BEAUX ARTS TRIO PLAYS FOR MOSTLY MOZART | By John Rockwell | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/a-20.04-billion-july-deficit.html | A 2004 Billion July Deficit | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/a-jersey-divestiture-s-impact.html | A JERSEY DIVESTITURES IMPACT | By Vartanig G Vartan | TX 1-637645 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/another-thrift-freeze-in-maryland.html | ANOTHER THRIFT FREEZE IN MARYLAND | By Phillip H Wiggins | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/bell-s-stockholders-back-guinness-bid.html | Bells Stockholders Back Guinness Bid | By Barnaby J Feder Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/computerland-attempt-to-appeal-is-eased.html | Computerland Attempt To Appeal Is Eased | By Andrew Pollack Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/credit-markets-rates-on-us-issues-up-a-bit.html | CREDIT MARKETS   RATES ON US ISSUES UP A BIT | By Michael Quint | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/fed-panel-backed-rein-in-july.html | FED PANEL BACKED REIN IN JULY | By Nathaniel C Nash Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/forstmann-mtv-deal-collapses.html | FORSTMANN MTV DEAL COLLAPSES | By Geraldine Fabrikant | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/goodrich-plant-to-be-closed.html | Goodrich Plant To Be Closed | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/icahn-gets-control-of-twa.html | ICAHN GETS CONTROL OF TWA | By Agis Salpukas | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/layoffs-at-gm.html | Layoffs at GM | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/manville-can-sue-us-judge-rules.html | MANVILLE CAN SUE US JUDGE RULES | By Steven E Prokesch | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/mcneilab-loses-tylenol-decision.html | McNeilab Loses Tylenol Decision | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/mid-august-auto-sales-fell.html | MIDAUGUST AUTO SALES FELL | By Detroit Aug 23  Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/no-headline-212152.html | No Headline | By Thomas J Lueck Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/nortek-raises-transway-offer.html | Nortek Raises Transway Offer | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-cable-decoupling-eases-unloading-of-air-cargo.html | PATENTSCable Decoupling Eases Unloading of Air Cargo | By Stacy V Jones | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-patent-office-asking-congress-to-raise-fees.html | PATENTSPatent Office Asking Congress to Raise Fees | By Stacy V Jones | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-plane-system-controls-flight-path-and-speed.html | PATENTSPlane System Controls Flight Path and Speed | By Stacy V Jones | TX 1-637645 | 1985-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-pocket-terminal-used-for-secured-banking.html | PATENTSPocket Terminal Used For Secured Banking | By Stacy V Jones | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-substitute-for-bony-tissue.html | PATENTS Substitute For Bony Tissue | By Stacy V Jones | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/the-boom-in-radar-detectors.html | THE BOOM IN RADAR DETECTORS | By Todd S Purdum | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/unocal-may-refinance-its-4.1-billion-debt.html | UNOCAL MAY REFINANCE ITS 41 BILLION DEBT | By Nicholas D Kristof | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/western-airlines-joins-fare-war.html | Western Airlines Joins Fare War | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/westinghouse-deal.html | Westinghouse Deal | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/business/your-money-early-payoffs-of-mortgages.html | YOUR MONEY   EARLY PAYOFFS OF MORTGAGES | By Leonard Sloane | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/movies/screen-the-protector-featuring-jackie-chan.html | SCREEN THE PROTECTOR FEATURING JACKIE CHAN | By Jon Pareles | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/about-new-york-fans-riding-high-on-hopes-of-a-subway-series.html | ABOUT NEW YORK   FANS RIDING HIGH ON HOPES OF A SUBWAY SERIES | By William E Geist | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/analyst-outlines-gifts-to-gop.html | ANALYST OUTLINES GIFTS TO GOP | By John T McQuiston Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/bathers-warned-about-pollution-at-jersey-shore.html | BATHERS WARNED ABOUT POLLUTION AT JERSEY SHORE | By Joseph F Sullivan Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/bridge-certain-deals-offer-a-variety-of-the-elements-of-the-game.html | BRIDGE   CERTAIN DEALS OFFER A VARIETY OF THE ELEMENTS OF THE GAME | By Alan Truscott | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/buffalo-s-mayor-griffin-in-crowded-primary-fight.html | BUFFALOS MAYOR GRIFFIN IN CROWDED PRIMARY FIGHT | By Maurice Carroll Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/consultant-and-barmaid-also-big-lotto-winners.html | CONSULTANT AND BARMAID ALSO BIG LOTTO WINNERS | By Dirk Johnson | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/copters-spotting-waterers.html | COPTERS SPOTTING WATERERS | By Jeffrey Schmalz | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/farrell-put-back-on-party-ballot.html | FARRELL PUT BACK ON PARTY BALLOT | By Frank Lynn Special To the New York Times | TX 1-637645 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/for-disabled-computers-are-creating-new-lives.html | FOR DISABLED COMPUTERS ARE CREATING NEW LIVES | By Sherry Sontag | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-a-cemetery-remembrance-with-volunteers-help.html | NEW YORK DAY BY DAY   A Cemetery Remembrance With Volunteers Help | By Susan Heller Anderson and David W Dunlap | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-how-to-contain-a-million-otb-slips.html | NEW YORK DAY BY DAY   How to Contain A Million OTB Slips | By Susan Heller Anderson and David W Dunlap | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-the-perfect-city-tree-takes-a-subway-ride.html | NEW YORK DAY BY DAY   The Perfect City Tree Takes a Subway Ride | By Susan Heller Anderson and David W Dunlap | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-when-new-york-means-getting-away-from-it-all.html | NEW YORK DAY BY DAY   When New York Means Getting Away From It All | By Susan Heller Anderson | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/reservoirs-still-falling-with-no-end-in-sight.html | RESERVOIRS STILL FALLING WITH NO END IN SIGHT | By Ethan Schwartz | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/sports-complex-generates-1-billion-and-respect-in-former-swampland.html | SPORTS COMPLEX GENERATES 1 BILLION AND RESPECT IN FORMER SWAMPLAND | By Robert Hanley Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/stanley-j-reiben-defense-attorney-and-adviser-dies.html | STANLEY J REIBEN DEFENSE ATTORNEY AND ADVISER DIES | By Selwyn Raab | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/state-aides-call-school-district-discriminatory.html | STATE AIDES CALL SCHOOL DISTRICT DISCRIMINATORY | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/strike-at-cornell-mars-reception-of-students.html | STRIKE AT CORNELL MARS RECEPTION OF STUDENTS | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/sullivan-county-chairman-is-indicted-for-vote-fraud.html | SULLIVAN COUNTY CHAIRMAN IS INDICTED FOR VOTE FRAUD | By Elizabeth Llorente | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/a-disastrous-rail-merger.html | A DISASTROUS RAIL MERGER | By Jervis Langdon Jr | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/a-future-for-the-disabled.html | A FUTURE FOR THE DISABLED | By Steven Sanders | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/all-the-worlds-a-tennis-court.html | ALL THE WORLDS A TENNIS COURT | By Conrad Baxter Jordan | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/observer-sorry-wampum-full-up.html | OBSERVER   SORRY WAMPUM FULL UP | By Russell Baker | TX 1-637645 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/aouita-sets-mark-in-1500-meter-run.html | Aouita Sets Mark In 1500Meter Run | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/baseball-andujar-gets-20th-as-cardinals-win-6-2.html | BASEBALL   ANDUJAR GETS 20TH AS CARDINALS WIN 62 | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/cauthen-unhurt-as-horse-falls.html | Cauthen Unhurt As Horse Falls | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/del-mar-track-cancels-racing.html | Del Mar Track Cancels Racing | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/fortunes-contrast-for-giants-and-jets.html | FORTUNES CONTRAST FOR GIANTS AND JETS | By Frank Litsky Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/mets-lose-2-and-drop-out-of-first.html | METS LOSE 2 AND DROP OUT OF FIRST | By Joseph Durso | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-hitting-frontier.html | SCOUTING   Hitting Frontier | By Thomas Rogers | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-identity-crisis.html | SCOUTING   Identity Crisis | By Thomas Rogers | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-par-for-a-mother.html | SCOUTING   Par for a Mother | By Thomas Rogers | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-skeptic-blasts-tape-measure.html | SCOUTING   Skeptic Blasts Tape Measure | By Thomas Rogers | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/verplank-receives-exemption-by-pga.html | VERPLANK RECEIVES EXEMPTION BY PGA | By Gordon S White Jr Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/yanks-niekro-wins-no-296.html | YANKS NIEKRO WINS NO 296 | By Michael Martinez Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/style/consumer-saturday-saving-on-utility-expenses.html | CONSUMER SATURDAY   SAVING ON UTILITY EXPENSES | By William R Greer | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/style/de-gustibus-a-study-of-food-buyers-reveals-shifts-in-tastes.html | DE GUSTIBUS   A STUDY OF FOOD BUYERS REVEALS SHIFTS IN TASTES | By Marian Burros | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/theater/stratford-festival-in-ontario-reaches-for-success.html | STRATFORD FESTIVAL IN ONTARIO REACHES FOR SUCCESS | By Douglas Martin Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/13-rescued-from-gondola.html | 13 Rescued From Gondola | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/5-set-to-ride-shuttle-into-space-today.html | 5 SET TO RIDE SHUTTLE INTO SPACE TODAY | By John Noble Wilford Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/around-the-nation-police-chief-is-charged-in-death-of-his-officer.html | AROUND THE NATION   POLICE CHIEF IS CHARGED IN DEATH OF HIS OFFICER | AP | TX 1-637645 | 1985-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/around-the-nation-saudi-prince-donates-250000-to-ailing-boy.html | AROUND THE NATION   SAUDI PRINCE DONATES 250000 TO AILING BOY | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/audit-finds-cranston-84-bid-misspent-funds-in-campaign.html | Audit Finds Cranston 84 Bid Misspent Funds in Campaign | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-money-act-i.html | BRIEFING   MONEY ACT I | By Irvin Molotsky and Warren Weaver Jr | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-money-act-ii.html | BRIEFING   MONEY ACT II | By Irvin Molotsky and Warren Weaver Jr | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-protecting-the-president.html | BRIEFING   PROTECTING THE PRESIDENT | By Irvin Molotsky and Warren Weaver Jr | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-spacemates.html | BRIEFING   SPACEMATES | By Irvin Molotsky and Warren Weaver Jr | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/carbide-asserts-string-of-errors-caused-gas-leak.html | CARBIDE ASSERTS STRING OF ERRORS CAUSED GAS LEAK | By Stuart Diamond Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/coast-sheriff-says-14-killings-linked.html | COAST SHERIFF SAYS 14 KILLINGS LINKED | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/colorado-lists-those-exposed-to-aids-virus.html | COLORADO LISTS THOSE EXPOSED TO AIDS VIRUS | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/court-kills-fcc-rule-favoring-women-as-owners-of-fm-stations.html | COURT KILLS FCC RULE FAVORING WOMEN AS OWNERS OF FM STATIONS | By Reginald Stuart Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/e-richard-barnes-79-dies-former-california-legislator.html | E Richard Barnes 79 Dies Former California Legislator | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/fbi-checks-aides-conduct-in-3-year-inquiry-of-presser.html | FBI CHECKS AIDES CONDUCT IN 3YEAR INQUIRY OF PRESSER | Special to the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/friends-letters-praise-spy-suspect.html | FRIENDS LETTERS PRAISE SPY SUSPECT | By Philip Shenon Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/mayor-feinstein-vetoes-8.8-million-in-raises.html | MAYOR FEINSTEIN VETOES 88 MILLION IN rAISES | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/navy-is-shuffling-its-top-leadership.html | NAVY IS SHUFFLING ITS TOP LEADERSHIP | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/rx-for-fees-us-outlook.html | RX FOR FEES US OUTLOOK | By Robert Pear Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-637645 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/star-gazing-and-grazing.html | STARGAZING AND GRAZING | By Barbara Gamarekian Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/suit-on-bombing-dismissed.html | SUIT ON BOMBING DISMISSED | AP | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/torture-and-murder-tied-to-survivalist-group-stun-a-nebraska-farming-community.html | TORTURE AND MURDER TIED TO SURVIVALIST GROUP STUN A NEBRASKA FARMING COMMUNITY | Special to the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/tva-shuts-down-last-nuclear-plant.html | TVA SHUTS DOWN LAST NUCLEAR PLANT | By Matthew L Wald Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/us/us-weighs-public-role-in-reporting-espionage.html | US WEIGHS PUBLIC ROLE IN REPORTING ESPIONAGE | By Bill Keller Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/6-blacks-killed-in-south-africa-during-a-protest.html | 6 BLACKS KILLED IN SOUTH AFRICA DURING A PROTEST | By Alan Cowell Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/a-gamble-for-gandhi.html | A GAMBLE FOR GANDHI | By Steven R Weisman Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/anit-sandinistas-vow-to-cut-abuses.html | ANITSANDINISTAS VOW TO CUT ABUSES | By Shirley Christian Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/around-the-world-qaddafi-plans-to-attend-ceremonies-at-the-un.html | AROUND THE WORLD   QADDAFI PLANS TO ATTEND CEREMONIES AT THE UN | Special to The New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/attacks-on-salvador-civilians-strain-ties-in-rebel-alliance.html | ATTACKS ON SALVADOR CIVILIANS STRAIN TIES IN REBEL ALLIANCE | Special to the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/british-airways-denies-knowing-of-a-possible-737-engine-problem.html | BRITISH AIRWAYS DENIES KNOWING OF A POSSIBLE 737 ENGINE PROBLEM | By R W Apple Jr Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/ex-cia-chief-doubts-soviet-powder-report.html | EXCIA CHIEF DOUBTS SOVIET POWDER REPORT | By Stephen Engelberg Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/maintenance-reviewed-at-american-airlines.html | MAINTENANCE REVIEWED AT AMERICAN AIRLINES | Special to the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/on-guatemalan-campus-the-first-test-is-survival.html | ON GUATEMALAN CAMPUS THE FIRST TEST IS SURVIVAL | By James Lemoyne Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/quake-in-western-china-is-reported-to-kill-55.html | QUAKE IN WESTERN CHINA IS REPORTED TO KILL 55 | AP | TX 1-637645 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/south-africans-protest-action-against-students.html | SOUTH AFRICANS PROTEST ACTION AGAINST STUDENTS | By Sheila Rule Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/syria-sponsored-cease-fire-brings-a-respite-for-beirut.html | SYRIA SPONSORED CEASE FIRE BRINGS A RESPITE FOR BEIRUT | By John Kifner Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/us-had-ordered-engines-modified.html | US HAD ORDERED ENGINES MODIFIED | By Malcolm W Browne | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/us-team-on-missing-puts-off-trip-to-hanoi.html | US TEAM ON MISSING PUTS OFF TRIP TO HANOI | Special to The New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-24 | https://www.nytimes.com/1985/08/24/world/west-german-aide-in-espoinage-post-is-said-to-defect.html | WEST GERMAN AIDE IN ESPOINAGE POST IS SAID TO DEFECT | By James M Markham Special To the New York Times | TX 1-637645 | 1985-08-27 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/an-answer-to-gardeners-questions.html | AN ANSWER TO GARDENERS QUESTIONS | By Joanna May Thach | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/antiques-the-folded-fan-did-more-than-cool.html | ANTIQUES   THE FOLDED FAN DID MORE THAN COOL | By Ann Barry | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/art-an-andy-warhol-show-for-children-s-eyes.html | ART AN ANDY WARHOL SHOW FOR CHILDRENS EYES | By Seth S King Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/art-view-a-red-grooms-traveling-carnival.html | ART VIEW   A RED GROOMS TRAVELING CARNIVAL | By John Russell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/bridge-confounding-the-sages.html | BRIDGE   CONFOUNDING THE SAGES | By Alan Truscott | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/cable-tv-notes-filming-iranians-and-russians-what-s-allowed.html | CABLE TV NOTES   FILMING IRANIANS AND RUSSIANS  WHATS ALLOWED | By Steve Schneider | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/camera-new-35-millimeter-for-professionals.html | CAMERA   NEW 35MILLIMETER FOR PROFESSIONALS | By John Durniak | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/can-tranquil-times-yield-great-works.html | CAN TRANQUIL TIMES YIELD GREAT WORKS | By Samuel G Freedman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/chekhov-s-stories-through-the-eyes-of-seven-playwrights.html | CHEKHOVS STORIES THROUGH THE EYES OF SEVEN PLAYWRIGHTS | By Don Shewey | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/chess-the-virtue-of-patience.html | CHESS  THE VIRTUE OF PATIENCE | By Robert Byrne | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/compact-8miullimeter-equipment-is-challenging-the-heavyweights.html | COMPACT 8MIULLIMETER EQUIPMENT IS CHALLENGING THE HEAVYWEIGHTS | By Hans Fantel | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-art.html | CRITICS CHOICE  Art | By Michael Brenson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE  Broadcast TV | By Mel Gussow | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-cable-tv.html | CRITICS CHOICE  Cable TV | By Howard Thompson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-jazz.html | CRITICS CHOICE  Jazz | By Robert Palmer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/dance-view-sometimes-a-revival-is-more-rewarding-than-a-premiere.html | DANCE VIEW  SOMETIMES A REVIVAL IS MORE REWARDING THAN A PREMIERE | By Jack Anderson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/east-germany-celebrates-bach.html | EAST GERMANY CELEBRATES BACH | By Allan Kozinn | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/film-view-after-heaven-s-gate-dragon-doesn-t-look-bad.html | FILM VIEW  AFTER HEAVENS GATE DRAGON DOESNT LOOK BAD | By Vincent Canby | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/gallery-view-a-sculpture-park-for-di-suvero-s-ladders-to-the-sky.html | GALLERY VIEW  A SCULPTURE PARK FOR DI SUVEROS LADDERS TO THE SKY | By Michael Brenson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-arrau-closes-the-mostly-mozart-festival.html | MUSIC ARRAU CLOSES THE MOSTLY MOZART FESTIVAL | By John Rockwell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-notes-documentin-our-recorded-past.html | MUSIC NOTES  DOCUMENTIN OUR RECORDED PAST | By Will Crutchfield | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-view-mozart-s-brilliance-is-not-dimmed-by-analysis.html | MUSIC VIEW  MOZARTS BRILLIANCE IS NOT DIMMED BY ANALYSIS | By Donal Henahan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/new-music-at-aspen-a-mixed-blessing.html | NEW MUSIC AT ASPEN A MIXED BLESSING | By John Rockwell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/numismatics-new-isreal-medal-designed-by-holography.html | NUMISMATICSNEW ISREAL MEDAL DESIGNED BY HOLOGRAPHY | By Ed Reiter | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/off-the-board-onto-the-screen-for-clue.html | OFF THE BOARD ONTO THE SCREEN FOR CLUE | By Stephen Farber | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/peter-brook-transforms-an-indian-epic-for-the-stage.html | PETER BROOK TRANSFORMS AN INDIAN EPIC FOR THE STAGE | By Margaret Croyden | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/pop-malopoets-offer-the-sound-of-africa-at-sounds-of-brazil.html | POP MALOPOETS OFFER THE SOUND OF AFRICA AT SOUNDS OF BRAZIL | By Jon Pareles | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-203530.html | RECENT RELEASES | By Eden Ross Lipson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-208797.html | RECENT RELEASES | By Mel Gussow | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-208804.html | RECENT RELEASES | By Howard Thompson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/reissues-explore-jazz-of-the-50-s.html | REISSUES EXPLORE JAZZ OF THE 50S | By Jhn S Wilson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/sound-picking-the-proper-volume-level.html | SOUND   PICKING THE PROPER VOLUME LEVEL | By Hans Fantel | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/stage-view-wanted-repertory-house-for-musicals.html | STAGE VIEW   WANTED REPERTORY HOUSE FOR MUSICALS | By D J R Bruckner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/stamps-a-salute-to-the-performing-arts.html | STAMPS   A SALUTE TO THE PERFORMING ARTS | By John F Dunn | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/tv-view-magazine-shows-a-time-for-decision.html | TV VIEW   MAGAZINE SHOWS A TIME FOR DECISION | By John Corry | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/why-saturday-morning-is-one-big-cartoon-ghetto.html | WHY SATURDAY MORNING IS ONE BIG CARTOON GHETTO | By Sandra Salmans | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/60-years-of-passion-and-compassion.html | 60 YEARS OF PASSION AND COMPASSION | By Hugh Ford | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/back-fences-of-the-mind.html | BACK FENCES OF THE MIND | By Florence King | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/barney-the-obscure.html | BARNEY THE OBSCURE | By Ivan Gold | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/childrens-books.html | CHILDRENS BOOKS | By Pat Ross | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/cinema-without-verities.html | CINEMA WITHOUT VERITIES | By Neal Gabler | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/defeats-on-the-home-front.html | DEFEATS ON THE HOME FRONT | By Drew Middleton | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/edmerald-villages.html | EDMERALD VILLAGES | By Jae Edmonds | TX 1-638504 | 1985-08-28 |

| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/egos-as-big-as-the-met.html | EGOS AS BIG AS THE MET | By Anthony Burgess | TX 1-638504 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/enshrining-the-furhrer.html | ENSHRINING THE FURHRER | By Gordon A Craig | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/flickers-in-an-electronic-landscape.html | FLICKERS IN AN ELECTRONIC LANDSCAPE | By Anne Roiphe | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/her-last-weapon-is-humor.html | HER LAST WEAPON IS HUMOR | By Carolyn See | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/i-felt-i-held-the-password-travels-to-shelley-s-rocky-shore.html | I FELT I HELD THE PASSWORD TRAVELS TO SHELLEYS ROCKY SHORE | By Richard Holmes | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/idylls-of-minnesota.html | IDYLLS OF MINNESOTA | By Veronica Geng | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction-208589.html | IN SHORT FICTION | By Jason Berry | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Helen Benedict | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Miriam Berkley | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Perry Glasser | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction.html | IN SHORT FICTION | By Sara Lanschever | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208334.html | IN SHORT NONFICTION | By Jesse Kornbluth | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208612.html | IN SHORT NONFICTION | By Maureen Dowd | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208627.html | IN SHORT NONFICTION | By David Finkle | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208631.html | IN SHORT NONFICTION | By Wayne Biddle | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-mirror-images.html | IN SHORT NONFICTION   MIRROR IMAGES | By J D McClatchy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy S Miller | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/new-women-new-problems.html | NEW WOMEN NEW PROBLEMS | By Elizabeth Janeway | TX 1-638504 | 1985-08-28 |

| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/so-near-the-united-states.html | SO NEAR THE UNITED STATES | By Alan Riding | TX 1-638504 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/sum-of-violence.html | SUM OF VIOLENCE | By Allen B Ballardl | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/the-dominion-of-wrath.html | THE DOMINION OF WRATH | By Fouad Ajami | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/the-passion-of-our-calling.html | THE PASSION OF OUR CALLING | By E L Doctorow | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/ursus-horribilis-dangerous-and-endangered.html | URSUS HORRIBILIS DANGEROUS AND ENDANGERED | By Tim Cahill | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/books/webfooted-babies-and-people-in-extremis.html | WEBFOOTED BABIES AND PEOPLE IN EXTREMIS | By Ron Hansen | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/break-the-habits-of-mass-production.html | BREAK THE HABITS OF MASS PRODUCTION | By Wickham Skinner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/broken-hill-outgrows-australia.html | BROKEN HILL OUTGROWS AUSTRALIA | By Hugh D Menzies | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/can-iacocca-keep-chrysler-moving.html | CAN IACOCCA KEEP CHRYSLER MOVING | By John Holusha | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/end-the-drag-of-special-tax-breaks.html | END THE DRAG OF SPECIAL TAX BREAKS | By Eugene Epstein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/finally-the-debut-of-wall-street-west.html | FINALLY THE DEBUT OF WALL STREET WEST | By Winston Williams | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/investing-the-hazards-in-pollution-control-stock.html | INVESTINGTHE HAZARDS IN POLLUTION CONTROL STOCK | By Anise C Wallace | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/now-more-products-that-can-talk-and-listen.html | NOW MORE PRODUCTS THAT CAN TALK  AND LISTEN | By Kathleen Lander | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/only-the-world-bank-has-the-means.html | ONLY THE WORLD BANK HAS THE MEANS | By Geoffrey Bell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/personal-finance-coping-with-the-cost-of-a-nursing-home.html | PERSONAL FINANCE   COPING WITH THE COST OF A NURSING HOME | By Deborah Rankin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/the-executive-computer-the-dangers-of-irregular-voltage.html | THE EXECUTIVE COMPUTER   THE DANGERS OF IRREGULAR VOLTAGE | By Erik SandbergDiment | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/week-in-business-at-t-and-ford-plan-huge-job-cuts.html | WEEK IN BUSINESS   AT T AND FORD PLAN HUGE JOB CUTS | By Merrill Perlman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting-catering-to-a-few-select-industries.html | WHATS NEW ION EXECUTIVE RECRUITING   CATERING TO A FEW SELECT INDUSTRIES | By Scott Bronstein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting-finding-jobs-for-candidates-spouses.html | WHATS NEW ION EXECUTIVE RECRUITING   FINDING JOBS FOR CANDIDATES SPOUSES | By Scott Bronstein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting-why-many-search-firms-stay-small.html | WHATS NEW ION EXECUTIVE RECRUITING   WHY MANY SEARCH FIRMS STAY SMALL | By Scott Bronstein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting.html | WHATS NEW ION EXECUTIVE RECRUITING | By Scott Bronstein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/about-men-lost-in-the-woods.html | ABOUT MEN   LOST IN THE WOODS | By Bruce Brown | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/food-waiting-in-the-wings.html | FOOD   WAITING IN THE WINGS | By Craig Claiborne With Pierre Franey | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/home-design-new-trends-for-fall.html | HOME DESIGN   NEW TRENDS FOR FALL | By Carol Vogel | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/inexpensive-chic-new-york.html | INEXPENSIVE CHIC NEW YORK | By Andrea Skinner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/london-flair.html | LONDON FLAIR | By Sally Brampton | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/milan-elan.html | MILAN ELAN | By Patricia McColl | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/new-york-style-at-a-reasonable-price.html | NEW YORK STYLE AT A REASONABLE PRICE | By Carrie Donovan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/on-language-wines-without-caps.html | ON LANGUAGE   WINES WITHOUT CAPS | By William Safire | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/paris-panache.html | PARIS PANACHE | By Marian McEvoy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/personal-style.html | PERSONAL STYLE | By AnneMarie Schiro | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/polish-echoes-and-ironies.html | POLISH ECHOES AND IRONIES | By Michael T Kaufman | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-and-seduction.html | STYLE AND SEDUCTION | By Gini Alhadeff | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-an-american-view.html | STYLE AROUND THE WORLD   AN AMERICAN VIEW | By Nina Darnton | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-bangkok.html | STYLE AROUND THE WORLD COSMOPOLITAN CHIC BANGKOK | By Barbara Crossette | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-cairo.html | STYLE AROUND THE WORLD COSMOPOLITAN CHIC CAIRO | By Judith Miller | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-nairobi.html | STYLE AROUND THE WORLD COSMOPOLITAN CHIC NAIROBI | By Sheila Rule | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-rio-de-janeiro.html | STYLE AROUND THE WORLD COSMOPOLITAN CHIC RIO DE JANEIRO | By Marlise Simons | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/sunday-observer-pitchman-s-pitchman.html | SUNDAY OBSERVER   PITCHMANS PITCHMAN | By Russell Baker | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/the-changing-world-of-new-york-intellectuals.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | By James Atlas | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/the-face-of-todayt.html | THE FACE OF TODAYT | By Deborah Blumenthal | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/today-s-stylish-mood.html | TODAYS STYLISH MOOD | By Carrie Donovan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/tokyo-savoir-faire.html | TOKYO SAVOIRFAIRE | By Bernadine Morris | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/w-eugene-smith-through-a-lens-darkly.html | W EUGENE SMITH THROUGH A LENS DARKLY | By Ben Maddow | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/youthful-style.html | YOUTHFUL STYLE | By Mary Russell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/1100horse-show-may-mark-trend.html | 1100HORSE SHOW MAY MARK TREND | By Thomas Clavin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/2-concerts-to-aid-antihunger-effort.html | 2 CONCERTS TO AID ANTIHUNGER EFFORT | By Paul Bass | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/2-farmers-defy-order-top-recognize-a-union.html | 2 FARMERS DEFY ORDER TOP RECOGNIZE A UNION | By Donald Janson Special To the New York Times | TX 1-638504 | 1985-08-28 |

| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/a-center-for-guide-dogs.html | A CENTER FOR GUIDE DOGS | By Elaine Budd | TX 1-638504 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-long-island-piano-bar-virtuoso.html | ABOUT LONG ISLAND  PIANOBAR VIRTUOSO | By Fred McMorrow | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-westchester-horses-riders.html | ABOUT WESTCHESTERHORSES RIDERS | By Lynne Ames | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/actress-shines-in-musical.html | ACTRESS SHINES IN MUSICAL | By Alvin Klein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/an-east-end-coop-plan-that-faltered.html | AN EAST END COOP PLAN THAT FALTERED | By Thomas Clavin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/anni-albers-and-the-thread-of-art.html | ANNI ALBERS AND THE THREAD OF ART | By Patricia Malarcher | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/antiques-american-furniture-at-atheneum-exhibition.html | ANTIQUESAMERICAN FURNITURE AT ATHENEUM EXHIBITION | By Frances Phipps | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/antiques-ukranian-folk-art-in-monmouth.html | ANTIQUESUKRANIAN FOLK ART IN MONMOUTH | By Muriel Jacobs | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/appeal-to-be-heard-on-miss-new-jersey.html | APPEAL TO BE HEARD ON MISS NEW JERSEY | By Carlo M Sardella | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/art-enigmatic-interiors-at-noyes.html | ARTENIGMATIC INTERIORS AT NOYES | By William Zimmer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/art-umbrias-beauty-inspires-artists.html | ARTUMBRIAS BEAUTY INSPIRES ARTISTS | By Helen A Harrison | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/atlantic-city-rail-plan-revived-again.html | ATLANTIC CITY RAIL PLAN REVIVED AGAIN | By Donald Janson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/awards-to-aid-scholarly-research.html | AWARDS TO AID SCHOLARLY RESEARCH | By Michael Luzzi | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/bears-make-forays-in-state.html | BEARS MAKE FORAYS IN STATE | By Paul Guernsey | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/behind-the-scenes-with-some-county-private-investigators.html | BEHIND THE SCENES WITH SOME COUNTY PRIVATE INVESTIGATORS | By Gary Kriss | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/busy-luthier-works-to-save-dying-art.html | BUSY LUTHIER WORKS TO SAVE DYING ART | By Rena Fruchter | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/campaigns-take-shape-in-abortion-referendum-in-bristol.html | CAMPAIGNS TAKE SHAPE IN ABORTION REFERENDUM IN BRISTOL | By Peggy McCarthy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/classes-for-gifted-provoke-debate.html | CLASSES FOR GIFTED PROVOKE DEBATE | By Ellen Mitchell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/coach-in-japan-with-allstars.html | COACH IN JAPAN WITH ALLSTARS | By Felice Buckvar | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/condominiums-stir-lawrence.html | CONDOMINIUMS STIR LAWRENCE | By Sharon Monahan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-guide-208112.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-daily-event-opening-the-wallet.html | CONNECTICUT OPINION   A DAILY EVENT OPENING THE WALLET | By Annette K Bonin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-good-complaint-is-a-joy-forever.html | CONNECTICUT OPINION   A GOOD COMPLAINT IS A JOY FOREVER | By Patrick Sullivan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-spring-of-promise-before-frustrations.html | CONNECTICUT OPINION   A SPRING OF PROMISE BEFORE FRUSTRATIONS | By Naomi Kahn | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/coordinator-sought-for-women-s-aid.html | COORDINATOR SOUGHT FOR WOMENS AID | By Sharon L Bass | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/cornell-agreement-reached.html | CORNELL AGREEMENT REACHED | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-house-moves-quality-remains.html | DINING OUT   HOUSE MOVES QUALITY REMAINS | By Florence Fabricant | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-lure-of-the-sea-big-band-sounds.html | DINING OUTLURE OF THE SEA BIG BAND SOUNDS | By M H Reed | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-one-hotel-2-restaurants.html | DINING OUTONE HOTEL 2 RESTAURANTS | By Valerie Sinclair | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-varied-dinner-menu-in-madison.html | DINING OUT   VARIED DINNER MENU IN MADISON | By Patricia Brooks | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dispute-postpones-county-s-bus-garage.html | DISPUTE POSTPONES COUNTYS BUS GARAGE | By Edward Hudson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/drug-abuse-hearing-held.html | DRUGABUSE HEARING HELD | By Franklin Whitehouse | TX 1-638504 | 1985-08-28 |

| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/east-hills-officials-battle-over-paper.html | EAST HILLS OFFICIALS BATTLE OVER PAPER | By Jeff Leibowitz | TX 1-638504 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/election-law-battles-a-tradition-in-new-york.html | ELECTION LAW BATTLES A TRADITION IN NEW YORK | By Michael Oreskes | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/faiths-at-odds-over-razing-airport-s-chapels.html | FAITHS AT ODDS OVER RAZING AIRPORTS CHAPELS | By Ari L Goldman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-kansas-slayings.html | FOLLOW UP ON THE NEWS   KANSAS SLAYINGS | By Peter Kaufman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-obesity-suit.html | FOLLOW UP ON THE NEWS   OBESITY SUIT | By Peter Kaufman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-union-square.html | FOLLOW UP ON THE NEWS   UNION SQUARE | By Peter Kaufman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/following-menotti-to-scotland.html | FOLLOWING MENOTTI TO SCOTLAND | By Valerie Cruice | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/food-making-sun-dried-tomatoes.html | FOOD   MAKING SUNDRIED TOMATOES | By Moira Hodgson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/for-troubled-vietnam-veterans-new-help.html | FOR TROUBLED VIETNAM VETERANS NEW HELP | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/foreign-students-face-travails.html | FOREIGN STUDENTS FACE TRAVAILS | By Jeff Leibowitz | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/from-yugoslavia-to-montvale.html | FROM YUGOSLAVIA TO MONTVALE | By Diana Fong | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gardening-some-chores-for-late-summer.html | GARDENINGSOME CHORES FOR LATE SUMMER | By Carl Totemeier | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gardening-some-chores-for-late-summer.html | GARDENINGSOME CHORES FOR LATE SUMMER | By Carl Totemeier | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gardening-some-chores-for-late-summer.html | GARDENINGSOME CHORES FOR LATE SUMMER | By Carl Totemeier | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gardening-some-chores-for-late-summer.html | GARDENINGSOME CHORES FOR LATE SUMMER | By Carl Totemeier | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gop-trial-and-hempstead-s-image.html | GOP TRIAL AND HEMPSTEADS IMAGE | By John T McQuiston | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/greater-safety-for-palisades-is-sought.html | GREATER SAFETY FOR PALISADES IS SOUGHT | By Joseph Deitch | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/high-home-prices-spur-remodelers.html | HIGH HOME PRICES SPUR REMODELERS | By Ethan Schwartz | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/home-clinic-between-a-rock-and-a-hard-place-getting-paint-off-stone.html | HOME CLINIC   BETWEEN A ROCK AND A HARD PLACE GETTING PAINT OFF STONE | By Bernard Gladstone | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/hospital-a-partner-in-center.html | HOSPITAL A PARTNER IN CENTER | By Robert A Hamilton | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/hotels-are-setting-for-family-reunions.html | HOTELS ARE SETTING FOR FAMILY REUNIONS | By Tom Callahan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/industrious-beavers-plaguing-harwinton.html | INDUSTRIOUS BEAVERS PLAGUING HARWINTON | By Marcia Saft | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/legal-notes-writer-told-ft-apache-isn-t-just-his.html | LEGAL NOTES   WRITER TOLD FT APACHE ISNT JUST HIS | By David Margolick | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/linking-landscape-to-modernist-painting.html | LINKING LANDSCAPE TO MODERNIST PAINTING | By Phyllis Braff | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-journal-205583.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-driving-to-work-one-tough-job.html | LONG ISLAND OPINION   DRIVING TO WORK ONE TOUGH JOB | By Irene Barrett | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-in-the-dawn-a-day-and-a-life-reborn.html | LONG ISLAND OPINION   IN THE DAWN A DAY AND A LIFE REBORN | By Anne Talley | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-running-to-ruin.html | LONG ISLAND OPINION   RUNNING TO RUIN | By Barbara Gerbasi | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-sitting-in-uneasy-judgment.html | LONG ISLAND OPINION   SITTING IN UNEASY JUDGMENT | By B B Bowen | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-islanders-porcelain-and-philanthropy.html | LONG ISLANDERS   PORCELAIN AND PHILANTHROPY | By Lawrence Van Gelder | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/man-is-seized-in-burglaries-by-use-of-a-pool-skimmer.html | MAN IS SEIZED IN BURGLARIES BY USE OF A POOL SKIMMER | By United Press International | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/money-still-flows-as-westway-battle-continues-in-court.html | MONEY STILL FLOWS AS WESTWAY BATTLE CONTINUES IN COURT | By William G Blair | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/morrie-ryskind-dies-at-89-wrote-plays-and-screen-comedies.html | MORRIE RYSKIND DIES AT 89 WROTE PLAYS AND SCREEN COMEDIES | By Jeffrey Schmalz | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/mt-laurel-problems-persist.html | MT LAUREL PROBLEMS PERSIST | By Marian Courtney | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/music-final-concerts-bring-the-summer-season-to-a-close.html | MUSIC   FINAL CONCERTS BRING THE SUMMER SEASON TO A CLOSE | By Robert Sherman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/music-varied-concerts-at-summer-s-end.html | MUSIC   VARIED CONCERTS AT SUMMERS END | By Robert Sherman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/nature-watch-beach-flea-sand-hopper.html | NATURE WATCHBEACH FLEA SAND HOPPER | By Sy Barlowe | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/never-too-old-to-win.html | NEVER TOO OLD TO WIN | By Gary Kriss | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-journal-205889.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-opinion-the-jewel-in-newark-s-crown.html | NEW JERSEY OPINION   THE JEWEL IN NEWARKS CROWN | By Howard E Quirk | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-local-banks-say-small-is-better.html | NEW LOCAL BANKS SAY SMALL IS BETTER | By Robert A Hamilton | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/opera-stars-join-in-aids-benefit.html | OPERA STARS JOIN IN AIDS BENEFIT | By Alvin Klein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/our-towns-songs-of-the-past-an-accompaniment-to-history.html | OUR TOWNS   SONGS OF THE PAST AN ACCOMPANIMENT TO HISTORY | By Michael Norman Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/paul-creston-78-a-composer-of-symphonies.html | PAUL CRESTON 78 A COMPOSER OF SYMPHONIES | By Will Crutchfield | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/politics-kean-acts-to-defuse-a-toxic-waste-issue.html | POLITICS   KEAN ACTS TO DEFUSE A TOXICWASTE ISSUE | By Joseph F Sullivan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/poll-finds-democratic-candidates-in-city-generally-agree-on-issues.html | POLL FINDS DEMOCRATIC CANDIDATES IN CITY GENERALLY AGREE ON ISSUES | By Maurice Carroll | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/prison-ministry-takes-a-new-approach.html | PRISON MINISTRY TAKES A NEW APPROACH | By Joan Potter | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/proshoreham-group-raising-the-ante.html | PROSHOREHAM GROUP RAISING THE ANTE | By John Rather | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/retarded-expanding-scope.html | RETARDED EXPANDING SCOPE | By Eleanor Charles | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/rising-rents-threatening-little-india.html | RISING RENTS THREATENING LITTLE INDIA | By Marvine Howe | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/salt-in-hudson-imperils-poughkeepsie-water.html | SALT IN HUDSON IMPERILS POUGHKEEPSIE WATER | By William R Greer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/scholar-position-for-elderly-programs.html | SCHOLAR POSITION FOR ELDERLY PROGRAMS | By Charlotte Libov | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/sewage-warning-reduces-crowds-at-2-wildwood-beaches-in-jersey.html | SEWAGE WARNING REDUCES CROWDS AT 2 WILDWOOD BEACHES IN JERSEY | By Elizabeth Llorente Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/sex-education-3-choices.html | SEX EDUCATION 3 CHOICES | By Howard Breuer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/speaking-personally-for-some-a-time-you-cant-go-home.html | SPEAKING PERSONALLYFOR SOME A TIME YOU CANT GO HOME | By Lee Harter | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/speaking-personally-how-a-gorwn-man-was-smitten-by-puppy-love.html | SPEAKING PERSONALLY   HOW A GORWN MAN WAS SMITTEN BY PUPPY LOVE | By David G Stout | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/teachers-in-spain-eager-for-their-new-york-test.html | TEACHERS IN SPAIN EAGER FOR THEIR NEW YORK TEST | By Edward Schumacher Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/tenants-test-law-to-resolve-repair-disputes.html | TENANTS TEST LAW TO RESOLVE REPAIR DISPUTES | By Paul Bass | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-638504 | 1985-08-28 |

| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-638504 | 1985-08-28 |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-lively-arts-festivals-spotlight-li-arts.html | THE LIVELY ARTSFESTIVALS SPOTLIGHT LI ARTS | By Barbara Delatiner | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/theater-carnival-lacks-cohesion.html | THEATER   CARNIVAL LACKS COHESION | By Alvin Klein | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/theater-review-old-chestnut-blooms-again.html | THEATER REVIEW   OLD CHESTNUT BLOOMS AGAIN | By Leah D Frank | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/unit-acts-on-fraud-in-homeless-cases.html | UNIT ACTS ON FRAUD IN HOMELESS CASES | By David Hechler | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/victims-gain-a-voice-in-jersey-s-parole-decisions.html | VICTIMS GAIN A VOICE IN JERSEYS PAROLE DECISIONS | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/visitor-from-siberia-attracts-eager-birders-to-jamaica-bay.html | VISITOR FROM SIBERIA ATTRACTS EAGER BIRDERS TO JAMAICA BAY | By Isabel Wilkerson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/voter-signup-feud-ends-in-waterbury.html | VOTER SIGNUP FEUD ENDS IN WATERBURY | By Paul Bass | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/water-plan-stirs-community-dispute.html | WATER PLAN STIRS COMMUNITY DISPUTE | By Patricia Squires | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-guide-208956.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-history-for-sale.html | WESTCHESTER JOURNALHISTORY FOR SALE | By Gary Kriss | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-stamp-of-approval.html | WESTCHESTER JOURNAL   STAMP OF APPROVAL | By Franklin Whitehouse | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-woman-of-the-year.html | WESTCHESTER JOURNAL   WOMAN OF THE YEAR | By Tessa Melvin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-a-goodbye-for-mr-chip.html | WESTCHESTER OPINION   A GOODBYE FOR MR CHIP | By Ruth Shaw Ernst | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-exxon-endowment.html | WESTCHESTER OPINION   EXXON ENDOWMENT | By Suzanne Dechillo | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-summer-vacation-here-s-a-quick-quiz.html | WESTCHESTER OPINION   SUMMER VACATION HERES A QUICK QUIZ | By Torrey Baron | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/wine-sampling-the-fizzy-coolers.html | WINESAMPLING THE FIZZY COOLERS | By Geoff Kalish | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/yonkers-development-unit-is-once-again-in-jeopardy.html | YONKERS DEVELOPMENT UNIT IS ONCE AGAIN IN JEOPARDY | By Lena Williams | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/apples-and-south-africa.html | APPLES AND SOUTH AFRICA | By Sue M Halpern | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/erasing-the-democrats-wimpish-image.html | ERASING THE DEMOCRATS WIMPISH IMAGE | By James W Abellera | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/essay-for-a-courtesans-corps.html | ESSAY   FOR A COURTESANS CORPS | By William Safire | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/who-will-rule-next-in-south-africa.html | WHO WILL RULE NEXT IN SOUTH AFRICA | By Richard A Viguerie | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/buyer-s-market-foreseen-for-city-condos-and-co-ops.html | BUYERS MARKET FORESEEN FOR CITY CONDOS AND COOPS | By Richard D Lyons | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/if-you-re-thinking-of-living-in-sayville.html | IF YOURE THINKING OF LIVING IN SAYVILLE | By Diane Ketcham | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/more-turn-to-sharing-to-cover-rising-rents.html | MORE TURN TO SHARING TO COVER RISING RENTS | By Fay S Joyce | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-a-boost-for-clinton.html | POSTINGS   A BOOST FOR CLINTON | By Shawn G Kennedy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-almost-leased-up.html | POSTINGS   ALMOST LEASED UP | By Shawn G Kennedy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-red-bank-revival.html | POSTINGS   RED BANK REVIVAL | By Shawn G Kennedy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postngs-on-the-fringe.html | POSTNGS   ON THE FRINGE | By Shawn G Kennedy | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/q-and-a-213638.html | Q AND A | By Dee Wedemeyer | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/rental-housing-market-shows-new-life.html | RENTALHOUSING MARKET SHOWS NEW LIFE | By Anthony Depalma | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/sheltering-theaters-from-growth.html | SHELTERING THEATERS FROM GROWTH | By Isabel Wilkerson | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/talking-work-at-home-problems-of-control-by-boards.html | TALKING WORK AT HOME PROBLEMS OF CONTROL BY BOARDS | By Andree Brooks | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/a-song-about-hits.html | A SONG ABOUT HITS | By Malcolm Moran | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/baseball-padres-offense-is-weakened-by-the-departure-of-wiggins.html | BASEBALL   PADRES OFFENSE IS WEAKENED BY THE DEPARTURE OF WIGGINS | MURRAY CHASS | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/basie-scores-upset-over-top-fillies.html | BASIE SCORES UPSET OVER TOP FILLIES | By Steven Crist Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/becker-creates-air-of-unpredictability.html | BECKER CREATES AIR OF UNPREDICTABILITY | By Peter Alfano | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/bosco-s-new-mission-at-byu.html | BOSCOS NEW MISSION AT BYU | By Peter Alfano | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/cardinals-win-7-0-clark-out-2-weeks.html | CARDINALS WIN 70 CLARK OUT 2 WEEKS | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/chairmanoftheboard-5.40-takes-cane.html | CHAIRMANOFTHEBOARD 540 TAKES CANE | By Alex Yannis | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/elliott-still-trying-for-million-bonus.html | ELLIOTT STILL TRYING FOR MILLION BONUS | By Steve Potter | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/giants-defeat-jets-in-overtime-34-31.html | GIANTS DEFEAT JETS IN OVERTIME 3431 | By Frank Litsky Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/maltbie-watson-tie-for-series-lead.html | MALTBIE WATSON TIE FOR SERIES LEAD | By Gordon S White Jr Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/mets-building-a-foundation-to-last-for-years-to-come.html | METS BUILDING A FOUNDATION TO LAST FOR YEARS TO COME | By Joseph Durso | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/mets-darling-top-padres-5-1.html | METS DARLING TOP PADRES 51 | By Craig Wolff | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/modern-race-boats-called-less-safe.html | MODERN RACE BOATS CALLED LESS SAFE | By Barbara Lloyd | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/monumental-task-for-arlington-race.html | MONUMENTAL TASK FOR ARLINGTON RACE | By Jay Hovdey Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/nets-got-the-right-gury-on-the-2d-try.html | NETS GOT THE RIGHT GURY ON THE 2d TRY | By Richard OConnor | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/new-challenge-for-dennard.html | NEW CHALLENGE FOR DENNARD | By Michael Janofsky | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/no-name-no-fame-in-duel-with-rose.html | NO NAME NO FAME IN DUEL WITH ROSE | By Edward Menaker | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/oklahoma-is-no-1.html | OKLAHOMA IS NO 1 | By Gordon S White Jr | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/outdoors-us-wetlands-are-diappearing.html | OUTDOORS   US WETLANDS ARE DIAPPEARING | By Nelson Bryant | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/piquet-gains-pole-spot.html | PIQUET GAINS POLE SPOT | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/ruth-title-to-sarasota.html | RUTH TITLE TO SARASOTA | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/smith-riding-calypso-wins-200000-us-cup.html | SMITH RIDING CALYPSO WINS 200000 US CUP | Special To The New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/smu-attempts-to-offset-penalties.html | SMU ATTEMPTS TO OFFSET PENALTIES | By Roy S Johnson | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-of-the-times-first-volleys-of-88.html | SPORTS OF THE TIMES   FIRST VOLLEYS OF 88 | By George Vecsey | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/stieb-loses-no-hit-bid-in-9th-but-blue-jays-win.html | STIEB LOSES NO HIT BID IN 9TH BUT BLUE JAYS WIN | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/use-of-obscenity-costly-to-grabacz.html | USE OF OBSCENITY COSTLY TO GRABACZ | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/views-of-sport-how-media-can-help-colleges.html | VIEWS OF SPORT   HOW MEDIA CAN HELP COLLEGES | By Anthony J Maruca | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/walton-sees-gains-despite-jets-loss.html | WALTON SEES GAINS DESPITE JETS LOSS | By Gerald Eskenazi Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/yanks-win-4-3-with-only-2-hits.html | YANKS WIN 43 WITH ONLY 2 HITS | By Michael Martinez Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/style/slippers-pad-into-daylight.html | SLIPPERS PAD INTO DAYLIGHT | By Ron Alexander | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/style/tv-s-portrayal-of-children-criticized.html | TVS PORTRAYAL OF CHILDREN CRITICIZED | By Lisa Belkin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/theater/theater-paris-bound-a-philip-barry-comedy.html | THEATER PARIS BOUND A PHILIP BARRY COMEDY | By Mel Gussow Special To the New York Times | TX 1-638504 | |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/theater/woodstock-is-host-to-polish-emigre-s-wry-play.html | WOODSTOCK IS HOST TO POLISH EMIGRES WRY PLAY | By Samuel G Freedman Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/cool-birds-fly-south-in-july.html | COOL BIRDS FLY SOUTH IN JULY | By Noel Perrin | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/fare-of-the-country-foods-help-spice-vermont-image.html | FARE OF THE COUNTRY   FOODS HELP SPICE VERMONT IMAGE | By Marilyn Stout | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/practical-traveler-making-the-best-of-it-when-the-fates-conspire.html | PRACTICAL TRAVELER   MAKING THE BEST OF IT WHEN THE FATES CONSPIRE | By Paul Grimes | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/seeing-vienna-in-its-prime.html | SEEING VIENNA IN ITS PRIME | By Michael Ratcliffe | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/shopper-s-world-keeping-dry-japanese-style.html | SHOPPERS WORLD   KEEPING DRY JAPANESE STYLE | By Amanda Mayer Stinchecum | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/the-capital-from-a-to-z.html | THE CAPITAL FROM A TO Z | By Paul Hofmann | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-advisory-down-under-for-golf-to-the-ocean-for-jazz.html | TRAVEL ADVISORY   DOWN UNDER FOR GOLF TO THE OCEAN FOR JAZZ | By Lawrence Van Gelder | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-bookshelf-208890.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-bookshelf-211032.html | TRAVEL BOOKSHELF | By Nancy Jenkins | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/what-s-doing-in-ogunquit.html | WHATS DOING IN   OGUNQUIT | By Laurie ONeill | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/where-to-stay-where-to-eat.html | WHERE TO STAY WHERE TO EAT | By Anne Marshall Zwack | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/wright-s-legacy-in-wisconsin.html | WRIGHTS LEGACY IN WISCONSIN | By John Welchman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/1982-84-cars-ranked-by-isurers-using-damage-and-injury-claims.html | 198284 CARS RANKED BY ISURERS USING DAMAGE AND INJURY CLAIMS | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/air-safety-checks-held-at-american.html | AIR SAFETY CHECKS HELD AT AMERICAN | By Reginald Stuart Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/all-too-soon-california-fights-vicious-bees-to-save-agricultural-industry.html | ALL TOO SOON CALIFORNIA FIGHTS VICIOUS BEES TO SAVE AGRICULTURAL INDUSTRY | By Wallace Turner Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/around-the-nation-boy-with-aids-to-get-schooling-by-telephone.html | AROUND THE NATION   Boy With AIDS to Get Schooling by Telephone | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/around-the-nation-university-head-resigns-over-spending-practices.html | AROUND THE NATION   University Head Resigns Over Spending Practices | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/bethlehem-pins-hopes-on-music.html | BETHLEHEM PINS HOPES ON MUSIC | By Lindsey Gruson Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/bilingual-pupils-said-to-have-edge.html | BILINGUAL PUPILS SAID TO HAVE EDGE | By Daniel Goleman Special To the New York Times | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-getting-into-shape.html | BRIEFING   GETTING INTO SHAPE | By Irvin Molotsky and Warren Weaver Jr | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-here-s-looking-at-us.html | BRIEFING   HERES LOOKING AT US | By Irvin Molotsky and Warren Weaver Jr | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-not-a-free-launch.html | BRIEFING   NOT A FREE LAUNCH | By Irvin Molotsky and Warren Weaver Jr | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-play-it-again-on-hold.html | BRIEFING   PLAY IT AGAIN ON HOLD | By Irvin Molotsky and Warren Weaver Jr | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/cardinal-insists-nuns-retract-asbortion-view.html | CARDINAL INSISTS NUNS RETRACT ASBORTION VIEW | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/chevey-chase-village-no-debis-please.html | CHEVEY CHASE VILLAGE NO DEBIS PLEASE | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/death-of-a-big-lobster.html | DEATH OF A BIG LOBSTER | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/fbi-says-12000-faulty-reports-on-suspects-are-issued-each-day.html | FBI SAYS 12000 FAULTY REPORTS ON SUSPECTS ARE ISSUED EACH DAY | By David Burnham Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/fear-spreads-as-california-serial-slayings-grow.html | FEAR SPREADS AS CALIFORNIA SERIAL SLAYINGS GROW | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/florida-officials-are-lobbied-over-clemency-in-mercy-case.html | FLORIDA OFFICIALS ARE LOBBIED OVER CLEMENCY IN MERCY CASE | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By David Bird | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/goode-urges-end-to-inquiry.html | Goode Urges End to Inquiry | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/hair-analysis-labs-criticized.html | HAIR ANALYSIS LABS CRITICIZED | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/jackson-criticizes-democrats-on-party-rules.html | JACKSON CRITICIZES DEMOCRATS ON PARTY RULES | By Frances Frank Marcus Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/low-farm-price-for-beef-failing-to-reach-shops.html | LOW FARM PRICE FOR BEEF FAILING TO REACH SHOPS | By William Robbins Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-a-call-to-houses-in-dover.html | NORTHEAST JOURNAL   A CALL TO HOUSES IN DOVER | By David Bird | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-dalton-s-ymca-is-sued-over-dues.html | NORTHEAST JOURNAL   DALTONS YMCA IS SUED OVER DUES | By David Bird | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-hatless-officers-in-nassau-county.html | NORTHEAST JOURNAL   HATLESS OFFICERS IN NASSAU COUNTY | By David Bird | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-now-only-cracks-at-hancock-tower.html | NORTHEAST JOURNAL   NOW ONLY CRACKS AT HANCOCK TOWER | By David Bird | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/officials-struggle-to-offer-remedial-classes-to-parochial-students.html | OFFICIALS STRUGGLE TO OFFER REMEDIAL CLASSES TO PAROCHIAL STUDENTS | By Robert Pear Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/president-hoping-to-end-suspicions-at-summit-parley.html | PRESIDENT HOPING TO END SUSPICIONS AT SUMMIT PARLEY | By Gerald M Boyd Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/puerto-rico-sees-harm-in-tax-plan.html | PUERTO RICO SEES HARM IN TAX PLAN | By Manuel Suarez Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/questions-raised-in-82-search-of-presser-s-office.html | QUESTIONS RAISED IN 82 SEARCH OF PRESSERS OFFICE | By Philip Shenon Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/reagan-rides-horse-for-first-time-since-surgery.html | REAGAN RIDES HORSE FOR FIRST TIME SINCE SURGERY | By Phil Gailey Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/rhode-island-a-crossroads-for-cocaine.html | RHODE ISLAND A CROSSROADS FOR COCAINE | By Cory Dean Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/spying-suspect-s-statements-to-fbi-at-issue.html | SPYING SUSPECTS STATEMENTS TO FBI AT ISSUE | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/taking-on-tackiness-on-the-cape.html | TAKING ON TACKINESS ON THE CAPE | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/tennessee-to-act-on-prisons.html | TENNESSEE TO ACT ON PRISONS | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/texas-town-asks-who-kept-the-records.html | TEXAS TOWN ASKS WHO KEPT THE RECORDS | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/threat-of-storm-forces-a-delay-in-shuttle-flight.html | THREAT OF STORM FORCES A DELAY IN SHUTTLE FLIGHT | By John Noble Wilford Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/us/working-and-dreaming-of-summer-nights-on-speedway.html | WORKING AND DREAMING OF SUMMER NIGHTS ON SPEEDWAY | By Andrew H Malcolm Special To the New York Times | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/a-university-shrinks-to-fit-the-times.html | A UNIVERSITY SHRINKS TO FIT THE TIMES | By Edward B Fiske | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/careful-boris-is-watching-maybe-cc12.1.html | CAREFUL BORIS IS WATCHING MAYBE cc121 | By Serge Schmemann | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/cashing-in-on-the-pentagon-connection.html | CASHING IN ON THE PENTAGON CONNECTION | By Bill Keller | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/castro-s-modest-proposal.html | CASTROS MODEST PROPOSAL | By Joseph B Treaster | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/drawing-a-bead-on-a-target-in-space.html | DRAWING A BEAD ON A TARGET IN SPACE | By Wayne Biddle | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/ferryboats-are-inspiring-a-new-wave-of-enthusiasm.html | FERRYBOATS ARE INSPIRING A NEW WAVE OF ENTHUSIASM | By Suzanne Daley | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/ideas-trends-what-s-between-the-lines-at-the-moscow-book-fair.html | IDEAS TRENDS  WHATS BETWEEN THE LINES AT THE MOSCOW BOOK FAIR | By Edwin McDowell | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/in-the-middle-east-continued-violence-is-a-regional-reality.html | IN THE MIDDLE EAST CONTINUED VIOLENCE IS A REGIONAL REALITY | By Judith Miller | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/in-the-middle-us-feels-the-heat-on-south-africa.html | IN THE MIDDLE  US FEELS THE HEAT ON SOUTH AFRICA | By Neil A Lewis | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/israeli-schools-work-out-a-peace-plan.html | ISRAELI SCHOOLS WORK OUT A PEACE PLAN | By Susan E London | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/nuclear-have-nots-grow-restive.html | NUCLEAR HAVENOTS GROW RESTIVE | By Paul Lewis | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/one-track-minds.html | ONETRACK MINDS | By Joseph F Sullivan | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/republicans-start-to-worry-about-signs-of-slippage.html | REPUBLICANS START TO WORRY ABOUT SIGNS OF SLIPPAGE | By Phil Gailey | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/synfuels-corp-is-running-on-empty.html | SYNFUELS CORP IS RUNNING ON EMPTY | By Robert D Hershey Jr | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-at-t-says-it-will-cut-24000-jobs.html | THE NATION   AT  T Says It Will Cut 24000 Jobs | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-carbide-issues-report-on-leak.html | THE NATION   Carbide Issues Report on Leak | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-iud-maker-seeks-protection.html | THE NATION   IUD Maker Seeks Protection | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-medicare-by-the-book.html | THE NATION   Medicare By the Book | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-the-oraflex-deal.html | THE NATION   The Oraflex Deal | By Caroline Rand Herron Michael Wright and Katherine Roberts | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-a-lot-of-cash-no-matter-how-you-cut-it.html | THE REGION   A Lot of Cash No Matter How You Cut It | By Albert Scardino Alan Finder and Walter Goodman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-new-style-old-crimes.html | THE REGION   New Style Old Crimes | Albert Scardino Alan Finder and Walter Goodman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-so-you-want-to-run-for-office.html | THE REGION   So You Want To Run for Office | By Albert Scardino Alan Finder and Walter Goodman | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-a-zia-opponent-in-her-father-s-footsteps.html | THE WORLD   A Zia Opponent In Her Fathers Footsteps | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-fire-on-runway-in-britain-takes-54-lives.html | THE WORLD   Fire on Runway In Britain Takes 54 Lives | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-no-peace-no-talks.html | THE WORLD   No Peace No Talks | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-visiting-rights-for-koreans.html | THE WORLD Visiting Rights For Koreans | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/this-time-the-gulf-had-its-guard-up.html | THIS TIME THE GULF HAD ITS GUARD UP | By Robert Reinhold | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/were-the-party-faithful-coerced.html | WERE THE PARTY FAITHFUL COERCED | By John T McQuiston | TX 1-638504 | 1985-08-28 |

| | | | | |
|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/2-blasts-in-downtown-milan.html | 2 Blasts in Downtown Milan | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/2-israelis-are-victims-of-west-bank-attacks.html | 2 Israelis Are Victims Of West Bank Attacks | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/around-the-world-greek-opposition-chief-quits-party-presidency.html | AROUND THE WORLD   Greek Opposition Chief Quits Party Presidency | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/around-the-world-ugandan-rebels-agree-to-peace-talks.html | AROUND THE WORLD   Ugandan Rebels Agree to Peace Talks | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/bomb-threats-on-arab-jets.html | Bomb Threats on Arab Jets | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/cambodia-fears-rice-shortfall-from-drought.html | CAMBODIA FEARS RICE SHORTFALL FROM DROUGHT | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/cambodia-taking-larger-war-role.html | CAMBODIA TAKING LARGER WAR ROLE | By Barbara Crossette Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/china-criticizes-japan-on-visit-to-war-shrine.html | CHINA CRITICIZES JAPAN ON VISIT TO WAR SHRINE | By John F Burns Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/for-whites-in-south-africa-talk-of-a-time-of-reckoning.html | FOR WHITES IN SOUTH AFRICA TALK OF A TIME OF RECKONING | By Alan Cowell Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/fright-grips-brazil-as-aids-cases-suddenly-rise.html | FRIGHT GRIPS BRAZIL AS AIDS CASES SUDDENLY RISE | By Alan Riding Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/in-pananma-us-brigade-practices-canal-defense.html | IN PANANMA US BRIGADE PRACTICES CANAL DEFENSE | By Richard Halloran Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/israel-center-honors-spies-whose-names-were-as-secret-as-their-missions.html | ISRAEL CENTER HONORS SPIES WHOSE NAMES WERE AS SECRET AS THEIR MISSIONS | By Thomas L Friedman Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/mideast-peace-bid-seen-at-crossroad.html | MIDEAST PEACE BID SEEN AT CROSSROAD | By Judith Miller Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/new-anti-sandinista-unit-forming-on-south-border.html | NEW ANTISANDINISTA UNIT FORMING ON SOUTH BORDER | By James Lemoyne Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/ontario-arrests-4-protesters.html | Ontario Arrests 4 Protesters | AP | TX 1-638504 | 1985-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/pretoria-arrests-27-top-opponents-as-clashes-go-on.html | PRETORIA ARRESTS 27 TOP OPPONENTS AS CLASHES GO ON | Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/security-shake-up-expected-in-bonn-after-defection.html | SECURITY SHAKEUP EXPECTED IN BONN AFTER DEFECTION | By James M Markham Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/social-revolution-sweeps-through-soviet-union.html | SOCIAL REVOLUTION SWEEPS THROUGH SOVIET UNION | By Seth Mydans Special To the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/sons-of-zimbabwe-ex-leader-say-they-now-back-mugabe.html | Sons of Zimbabwe ExLeader Say They Now Back Mugabe | AP | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/study-shows-us-reliance-on-south-africa-metals.html | STUDY SHOWS US RELIANCE ON SOUTH AFRICA METALS | By Jonathan P Hicks | TX 1-638504 | 1985-08-28 |
| 1985-08-25 | https://www.nytimes.com/1985/08/25/world/zulu-leader-criticizes-fighting-among-blacks.html | ZULU LEADER CRITICIZES FIGHTING AMONG BLACKS | By Sheila Rule Special to the New York Times | TX 1-638504 | 1985-08-28 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/4-favorite-honeymooners-episodes.html | 4 FAVORITE HONEYMOONERS EPISODES | By John Corry | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/city-opera-puccini-s-turandot-in-season-debut.html | CITY OPERA PUCCINIS TURANDOT IN SEASON DEBUT | By Will Crutchfield | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/dance-mussmann-s-harbors-wait.html | DANCE MUSSMANNS HARBORS WAIT | By Jennifer Dunning | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/exhibition-of-islamic-art-provokes-controversy.html | EXHIBITION OF ISLAMIC ART PROVOKES CONTROVERSY | By Paul Lewis Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/music-catskill-festival.html | MUSIC CATSKILL FESTIVAL | By Will Crutchfield Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/books/books-of-the-times-214880.html | BOOKS OF THE TIMES | By John Gross | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/books/paul-theroux-changing-publishers-after-20-years.html | PAUL THEROUX CHANGING PUBLISHERS AFTER 20 YEARS | By Herbert Mitgang | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/15-year-home-loans-gain.html | 15Year Home Loans Gain | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/7.7-rate-is-luring-car-buyers.html | 77 RATE IS LURING CAR BUYERS | By Todd S Purdum | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/a-fed-camp-in-the-rockies.html | A FED CAMP IN THE ROCKIES | By Robert D Hershey Jr Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/actions-taken-to-speed-reagan-s-tax-proposal.html | ACTIONS TAKEN TO SPEED REAGANS TAX PROPOSAL | By Gary Klott Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-accounts.html | ADVERTISING   Accounts | By Pamela G Hollie | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-ally-gargano-income.html | ADVERTISING   Ally  Gargano Income | By Pamela G Hollie | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-esquire-video-venture.html | ADVERTISING   Esquire Video Venture | By Pamela G Hollie | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-rainier-bank-selects-young-rubicam.html | ADVERTISING   Rainier Bank Selects Young  Rubicam | By Pamela G Hollie | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-recruiting-ads-screen-candidates.html | ADVERTISING   RECRUITING ADS SCREEN CANDIDATES | By Pamela G Hollie | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-fao-schwarz-gets-a-new-top-executive.html | BUSINESS PEOPLE   FAO Schwarz Gets A New Top Executive | By Kenneth N Gilpin | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-officer-adds-title-at-morrison-knudsen.html | BUSINESS PEOPLE   Officer Adds Title At MorrisonKnudsen | By Kenneth N Gilpin | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-president-resigns-at-casino-concern.html | BUSINESS PEOPLE   President Resigns At Casino Concern | By Kenneth N Gilpin | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/carbide-s-deepening-quagmire.html | CARBIDES DEEPENING QUAGMIRE | By Thomas J Lueck | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/economic-uncertainty-for-brazil.html | ECONOMIC UNCERTAINTY FOR BRAZIL | By Alan Riding Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/futures-options-introducing-the-s-p-250.html | FUTURESOPTIONS   INTRODUCING THE SP 250 | By Hj Maidenberg | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/hanson-trust-sets-sights-on-a-big-deal.html | HANSON TRUST SETS SIGHTS ON A BIG DEAL | Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/interest-rates-fell-in-august.html | INTEREST RATES FELL IN AUGUST | By Michael Quint | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/market-place-august-less-than-vintage.html | MARKET PLACE   August Less Than Vintage | By Vartanig G Vartan | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/more-runs-feared-at-thrift-units.html | MORE RUNS FEARED AT THRIFT UNITS | By Nathaniel C Nash Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/new-shekel-approved.html | New Shekel Approved | Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/reagan-weighing-trade-sanctions-officials-report.html | REAGAN WEIGHING TRADE SANCTIONS OFFICIALS REPORT | By Gerald M Boyd Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/rise-in-africa-debt-worrying-banks.html | RISE IN AFRICA DEBT WORRYING BANKS | By Edward A Gargan | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/the-disheartening-housing-slowdown.html | THE DISHEARTENING HOUSING SLOWDOWN | By Nicholas D Kristof | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/vanity-fair-s-slick-formula.html | VANITY FAIRS SLICK FORMULA | By Geraldine Fabrikant | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-answering-charges.html | Washington Watch   Answering Charges | By Clyde H Farnsworth | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-credit-unions.html | Washington Watch   Credit Unions | By Clyde H Farnsworth | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-latin-america-debt-austerity.html | Washington Watch   LATIN AMERICA DEBT AUSTERITY | By Clyde H Farnsworth | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-new-man-at-the-white-house.html | Washington Watch   New Man at the White House | By Clyde H Farnsworth | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/film-french-comedy-my-other-husband.html | FILM FRENCH COMEDY MY OTHER HUSBAND | By Vincent Canby | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/rock-videos-drawing-film-stars-and-directors.html | ROCK VIDEOS DRAWING FILM STARS AND DIRECTORS | By Richard Grenier | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/screen-festival-offers-3-films-on-jazz-pianists.html | SCREEN FESTIVAL OFFERS 3 FILMS ON JAZZ PIANISTS | By Jon Pareles | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/6-democratic-mayoral-foes-differ-sharply-in-tv-debate.html | 6 DEMOCRATIC MAYORAL FOES DIFFER SHARPLY IN TV DEBATE | By Josh Barbanel | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/a-ravamped-high-school-finds-new-popularity.html | A RAVAMPED HIGH SCHOOL FINDS NEW POPULARITY | By Gene I Maeroff | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/as-a-police-officer-patrolling-brooklyn-s-streets-a-poet-finds-his-muse.html | AS A POLICE OFFICER PATROLLING BROOKLYNS STREETS A POET FINDS HIS MUSE | By Robin Toner | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/bar-panel-to-consider-dohrn-s-fitness.html | BAR PANEL TO CONSIDER DOHRNS FITNESS | By Sam Roberts | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/bridge-college-players-to-compete-against-international-stars.html | BRIDGE   COLLEGE PLAYERS TO COMPETE AGAINST INTERNATIONAL STARS | By Alan Truscott | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/council-presidential-candidates-challenged-anew.html | COUNCIL PRESIDENTIAL CANDIDATES CHALLENGED ANEW | By Frank Lynn | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-city-tribune-suspends-publication.html | NEW YORK CITY TRIBUNE SUSPENDS PUBLICATION | By Peter Kerr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-lworries-about-luchow-s.html | NEW YORK DAY BY DAY LWORRIES ABOUT LUCHOWS | By Susan Heller Anderson and David W Dunlap | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-others-just-sit.html | NEW YORK DAY BY DAY   OTHERS JUST SIT | By Susan Heller Anderson AND David W Dunlap | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-some-buses-get-a-seal-of-approval.html | NEW YORK DAY BY DAY   SOME BUSES GET A SEAL OF APPROVAL | By Susan Heller Anderson AND David W Dunlap | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-tudor-city-squatters.html | NEW YORK DAY BY DAY   TUDOR CITY SQUATTERS | By Susan Heller Anderson AND David W Dunlap | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/paul-creston-78-composer-and-romantic-stylist-dead.html | PAUL CRESTON 78 COMPOSER AND ROMANTIC STYLIST DEAD | By Will Crutchfield | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-region-cornell-workers-ratify-new-pact.html | THE REGION   CORNELL WORKERS RATIFY NEW PACT | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-region-li-driver-killed-in-creek-plunge.html | THE REGION   LI DRIVER KILLED IN CREEK PLUNGE | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/us-grand-jury-studying-fbi-mob-inquiry-leak.html | US GRAND JURY STUDYING FBI MOBINQUIRY LEAK | By Joseph P Fried | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/wollman-rink-long-series-of-missteps-under-scrutiny.html | WOLLMAN RINK LONG SERIES OF MISSTEPS UNDER SCRUTINY | By Joseph Berger | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/a-coda-for-eddie-condons.html | A Coda for Eddie Condons | By Robert S Litwak | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/a-simple-balanced-plan-for-tax-reform.html | A Simple Balanced Plan for Tax Reform | By John H Makin and Norman J Ornstein | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/at-home-abroad-up-to-the-limit.html | AT HOME ABROAD   UP TO THE LIMIT | By Anthony Lewis | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/mexico-once-more-at-the-brink.html | MEXICOONCE MORE AT THE BRINK | By Jorge G Castaneda | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/a-carnival-for-stars-lesser-lights-and-fans.html | A CARNIVAL FOR STARS LESSER LIGHTS AND FANS | By Susan B Adams | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/amid-some-regrets-rose-is-savoring-his-success.html | AMID SOME REGRETS ROSE IS SAVORING HIS SUCCESS | By Ira Berkow | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/baines-s-3-run-homer-beats-blue-jays.html | BAINESS 3RUN HOMER BEATS BLUE JAYS | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/becker-tops-wilander-in-atp-final.html | BECKER TOPS WILANDER IN ATP FINAL | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/big-play-is-factor-in-giants-victory.html | BIG PLAY IS FACTOR IN GIANTS VICTORY | By Frank Litsky Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/cards-top-braves-capture-5th-row.html | CARDS TOP BRAVES CAPTURE 5th ROW | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/cruz-beats-coe-lewis-loses-again.html | CRUZ BEATS COE LEWIS LOSES AGAIN | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/dwight-gooden-can-t-get-a-grip.html | DWIGHT GOODEN CANT GET A GRIP | By George Vecsey | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/gooden-s-20th-a-milestone-as-mets-down-padres-9-3.html | GOODENS 20TH A MILESTONE AS METS DOWN PADRES 93 | By Craig Wolff | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/lauda-captures-dutch-grand-prix.html | LAUDA CAPTURES DUTCH GRAND PRIX | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/maltbie-wins-series-golf-by-4.html | MALTBIE WINS SERIES GOLF BY 4 | By Gordon S White Jr Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/on-and-off-the-court-garrison-has-matured.html | ON AND OFF THE COURT GARRISON HAS MATURED | By Roy S Johnson | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/outdoors-fishing-the-connecticut.html | OUTDOORS  FISHING THE CONNECTICUT | By Nelson Bryant | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/papal-power-16-captures-hopeful.html | PAPAL POWER 16 CAPTURES HOPEFUL | By Steven Crist Special To the New York Times | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/praise-for-gooden-from-pitching-elite.html | PRAISE FOR GOODEN FROM PITCHING ELITE | By Sam Goldaper | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-little-brother.html | SPORTS WORLD SPECIALS   LITTLE BROTHER | By Robert Mcg Thomas Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-old-man-s-game.html | SPORTS WORLD SPECIALS   OLD MANS GAME | By Thomas Rogers | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-rabbit-s-feat.html | SPORTS WORLD SPECIALS   RABBITS FEAT | By Jim Benagh | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/teleprompter-takes-million.html | TELEPROMPTER TAKES MILLION | By Jay Hovdey Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/townsell-bright-sport-for-jets.html | TOWNSELL BRIGHT SPORT FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/us-defeats-soviet-in-cup-volleyball.html | US DEFEATS SOVIET IN CUP VOLLEYBALL | By Michael Jensen Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/yankees-outslug-mariners.html | YANKEES OUTSLUG MARINERS | By Michael Martinez Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/younger-players-battle-doubts.html | YOUNGER PLAYERS BATTLE DOUBTS | By Peter Alfano | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/style/helping-families-deal-with-chronic-pain.html | HELPING FAMILIES DEAL WITH CHRONIC PAIN | By Georgia Dullea | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/style/joining-hands-in-the-fight-against-pronorgraphy.html | JOINING HANDS IN THE FIGHT AGAINST PRONORGRAPHY | By Judy Klemesrud | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/style/realtionships-the-perils-of-shyness-on-the-job.html | REALTIONSHIPS   THE PERILS OF SHYNESS ON THE JOB | By Sharon Johnson | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/21-were-evacuated-in-84-death-rows-grew-16.html | 21 WERE EVACUATED IN 84 DEATH ROWS GREW 16 | By Philip Shenon Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/around-the-nation-2-attacks-attributed-to-killer-in-california.html | AROUND THE NATION   2 Attacks Attributed To Killer in California | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/as-amtrak-faces-cuts-business-is-booming.html | AS AMTRAK FACES CUTS BUSINESS IS BOOMING | By William E Schmidt Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/at-a-games-convention-fun-and-fantasy-reign.html | AT A GAMES CONVENTION FUN AND FANTASY REIGN | Special to the New York Times | TX 1-637973 | 1985-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/blacks-protesting-2d-vote-fraud-trial-in-alabama.html | BLACKS PROTESTING 2D VOTEFRAUD TRIAL IN ALABAMA | Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-antiabotion-dispute.html | BRIEFING   ANTIABOTION DISPUTE | By Irvin Molotsky Warren Weaver Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-building-museum-gap.html | BRIEFING   BUILDING MUSEUM GAP | By Irvin Molotsky and Warren Weaver Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-bush-and-the-ripon-speech.html | BRIEFING   BUSH AND THE RIPON SPEECH | By Irvin Molotsky and Warren Weaver Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-suffrage-anniversary.html | BRIEFING   SUFFRAGE ANNIVERSARY | By Irvin Molotsky and Warren Weaver Jr | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/burton-y-berry-83-is-dead-career-diplomat-for-the-us.html | Burton Y Berry 83 Is Dead Career Diplomat for the US | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/computer-flaw-stalls-shuttle-flight.html | COMPUTER FLAW STALLS SHUTTLE FLIGHT | By John Noble Wilford Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/donald-edward-hewes.html | DONALD EDWARD HEWES | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/entwined-with-star-wars-anti-satellite-debate-grows.html | ENTWINED WITH STAR WARS ANTISATELLITE DEBATE GROWS | By Bill Keller Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/hispanics-in-state-in-worst-poverty.html | HISPANICS IN STATE IN WORST POVERTY | By Larry Rohter | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/joseph-t-horan.html | JOSEPH T HORAN | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/justice-dept-encouraged-presser-inquirh-in-1983-ex-official-says.html | JUSTICE DEPT ENCOURAGED PRESSER INQUIRH IN 1983 EXOFFICIAL SAYS | By Stephen Engelberg Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/lining-up-for-blues-for-breakfast.html | LINING UP FOR BLUES FOR BREAKFAST | Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/panelists-cite-biological-roots-of-homosexuality.html | PANELISTS CITE BIOLOGICAL ROOTS OF HOMOSEXUALITY | By Sandra Blakeslee Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/pastime-on-stalled-elevator.html | Pastime on Stalled Elevator | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/photographer-s-name-official-for-mountain.html | PHOTOGRAPHERS NAME OFFICIAL FOR MOUNTAIN | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/report-on-reagan-fbi-ties.html | Report on ReaganFBI Ties | AP | TX 1-637973 | 1985-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/rights-advocate-will-not-be-moved.html | RIGHTS ADVOCATE WILL NOT BE MOVED | By Barbara Gamarekian Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/sea-floor-discoveries-pose-new-evolutionary-questions.html | SEA FLOOR DISCOVERIES POSE NEW EVOLUTIONARY QUESTIONS | By Walter Sullivan | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/southwest-journal-on-closing-stores-and-selling-sin.html | SOUTHWEST JOURNAL   ON CLOSING STORES AND SELLING SIN | By Robert Reinhold Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/uaw-fututre-uncertain-celebrates-50th-year.html | UAW FUTUTRE UNCERTAIN CELEBRATES 50TH YEAR | By John Holusha Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/us-will-pay-out-millions-over-82-pan-am-crash.html | US WILL PAY OUT MILLIONS OVER 82 PAN AM CRASH | By Philip M Boffey Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/us/working-profile-energy-secretary-john-s-herrington-slayer-plans-he-finds-too.html | WORKING PROFILE ENERGY SECRETARY JOHN S HERRINGTON SLAYER OF PLANS HE FINDS TOO COSTLY | By Robert D Hershey Jr Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/22-rare-deer-are-returned-to-native-ground-in-china.html | 22 RARE DEER ARE RETURNED TO NATIVE GROUND IN CHINA | By John F Burns Special to the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/4-more-arrested-in-south-africa.html | 4 MORE ARRESTED IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/aide-to-president-of-west-germany-is-arrested-as-spy.html | AIDE TO PRESIDENT OF WEST GERMANY IS ARRESTED AS SPY | By James M Markham Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/around-the-world-sri-lanka-soldiers-kill-26-rebels.html | AROUND THE WORLD   Sri Lanka Soldiers Kill 26 Rebels | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/around-thew-world-clashes-and-kidnappings-disrupt-beirut-anew.html | AROUND THEW WORLD   Clashes and Kidnappings Disrupt Beirut Anew | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/ex-detainees-in-south-africa-say-police-methods-have-been-harsh.html | EXDETAINEES IN SOUTH AFRICA SAY POLICE METHODS HAVE BEEN HARSH | By Alan Cowell Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/iraq-reportedly-strikes-iran-oil-depot-again.html | IRAQ REPORTEDLY STRIKES IRAN OIL DEPOT AGAIN | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/main-street-siberia-all-but-the-snow-is-imported.html | MAIN STREET SIBERIA ALL BUT THE SNOW IS IMPORTED | By Seth Mydans Special To the New York Times | TX 1-637973 | 1985-08-27 |

| | | | | |
|---|---|---|---|---|
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/marcos-seems-to-drop-85-election-idea.html | MARCOS SEEMS TO DROP 85 ELECTION IDEA | By Steve Lohr Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/poll-of-south-african-blacks-finds-most-favor-sanctions.html | Poll of South African Blacks Finds Most Favor Sanctions | AP | TX 1-637973 | 1985-08-27 |
| 1985-08-26 | https://www.nytimes.com/1985/08/26/world/sudan-guerrillas-step-up-attacks.html | SUDAN GUERRILLAS STEP UP ATTACKS | By Clifford D May Special To the New York Times | TX 1-637973 | 1985-08-27 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/dance-david-parsons.html | DANCE DAVID PARSONS | By Jennifer Dunning | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/for-a-city-opera-tenor-a-good-year.html | FOR A CITY OPERA TENOR A GOOD YEAR | By Will Crutchfield | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/going-out-guide.html | GOING OUT GUIDE | By Jennifer Dunning | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/of-popcorn-loneliness-and-vcr-s.html | OF POPCORN LONELINESS AND VCRS | By Esther B Fein | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/on-eve-of-new-season-nbc-aims-for-top-spot-ser.html | ON EVE OF NEW SEASON NBC AIMS FOR TOP SPOT SER | By Peter W Kaplan | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/our-children-s-war.html | OUR CHILDRENS WAR | By John Corry | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/books/books-of-the-times-216720.html | BOOKS OF THE TIMES | By John Gross | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/2-brazilian-finance-aides-quit.html | 2 BRAZILIAN FINANCE AIDES QUIT | By Marlise Simons Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/2-utilities-in-payout-halt.html | 2 Utilities In Payout Halt | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-a-change-in-outdoor-ad-buying.html | ADVERTISING   A Change In Outdoor Ad Buying | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-accounts.html | ADVERTISING   Accounts | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-hispanic-supplement.html | ADVERTISING   Hispanic Supplement | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-mccann-erickson-creates-ads-for-pace.html | ADVERTISING   McCannErickson Creates Ads for Pace | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-minute-maid-orange-soda.html | ADVERTISING   Minute Maid Orange Soda | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |

| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-people-parody-planned.html | ADVERTISING   People Parody Planned | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
|---|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-people.html | ADVERTISING   People | By Richard W Stevenson | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/argentine-agreement-due-today.html | ARGENTINE AGREEMENT DUE TODAY | By Nicholas D Kristof | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/bonds-steady-in-slow-volume.html | BONDS STEADY IN SLOW VOLUME | By Kenneth N Gilpin | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/buisiness-and-the-law-the-expansion-of-fraud-law.html | BUISINESS AND THE LAW   The Expansion Of Fraud Law | By Steven Greenhouse | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-dean-witter-strategist-to-form-new-concern.html | BUSINESS PEOPLE   Dean Witter Strategist To Form New Concern | By Kenneth N Gilpin and Todd S Purdum | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-morgan-executive-is-moving-to-drexel.html | BUSINESS PEOPLE   Morgan Executive Is Moving to Drexel | By Kenneth N Gilpin and Todd S Purdum | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-nortek-chief-proves-acquisition-minded.html | BUSINESS PEOPLE   Nortek Chief Proves AcquisitionMinded | By Kenneth N Gilpin and Todd S Purdum | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/careers-ceramics-engineers-in-demand.html | CAREERS   Ceramics Engineers In Demand | By Elizabeth M Fowler | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/developing-canada-oil-sands.html | DEVELOPING CANADA OIL SANDS | By Douglas Martin Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/dow-slips-by-0.67-in-slow-trading.html | Dow Slips by 067 in Slow Trading | By Phillip H Wiggins | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/eec-jobless-rate-up.html | EEC Jobless Rate Up | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/evening-news-case-reversal.html | Evening News Case Reversal | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/federated-stores.html | Federated Stores | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/footwear-response-prepared.html | FOOTWEAR RESPONSE PREPARED | By Pamela G Hollie | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ford-may-increase-production-abroad.html | Ford May Increase Production Abroad | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/house-sales-gain-1.6.html | House Sales Gain 16 | AP | TX 1-644047 | 1985-08-29 |

| | | | | |
|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/market-place-buyout-talk-and-rorer.html | MARKET PLACE   Buyout Talk And Rorer | By John Crudele | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/mexico-seen-needing-2-billion-of-new-loans.html | MEXICO SEEN NEEDING 2 BILLION OF NEW LOANS | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/mgm-grand-offer.html | MGM Grand Offer | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/oil-stockpile-in-venezuela.html | Oil Stockpile In Venezuela | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/philippine-investment.html | Philippine Investment | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/record-output-of-japan-cars.html | Record Output Of Japan Cars | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/reshaping-of-mesa-is-planned.html | RESHAPING OF MESA IS PLANNED | By Robert J Cole | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/revlon-plans-buyback-worth-57.50-a-share.html | REVLON PLANS BUYBACK WORTH 5750 A SHARE | By Vartanig G Vartan | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/scm-rises-on-buyout-speculation.html | SCM RISES ON BUYOUT SPECULATION | By John Crudele | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/section-301-is-polished-as-us-trade-weapon.html | SECTION 301 IS POLISHED AS US TRADE WEAPON | By Clyde H Farnsworth Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sharing-telephone-services.html | SHARING TELEPHONE SERVICES | By Eric N Berg | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sugar-program-feels-pressure.html | Sugar Program Feels Pressure | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sun-finance-unit.html | Sun Finance Unit | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/third-acquisition-in-maryland-is-seen-for-chase.html | THIRD ACQUISITION IN MARYLAND IS SEEN FOR CHASE | By Nathaniel Nash Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/torstar-and-southam-in-stock-deal.html | Torstar and Southam in Stock Deal | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/trafalgar-has-minebea-option.html | Trafalgar Has Minebea Option | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/transway-stake-to-goldman-sachs.html | Transway Stake To Goldman Sachs | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/business/viacom-agrees-to-cable-deal.html | VIACOM AGREES TO CABLE DEAL | By Geraldine Fabrikant | TX 1-644047 | 1985-08-29 |

| | | | | |
|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/movies/screen-steve-lacy.html | SCREEN STEVE LACY | By Jon Pareles | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/3-in-mayoral-race-call-mass-transit-a-key-issue-but-differ-on-remedies.html | 3 IN MAYORAL RACE CALL MASS TRANSIT A KEY ISSUE BUT DIFFER ON REMEDIES | By Suzanne Daley | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/4-candidates-to-lead-council-seek-to-remain-on-the-ballot.html | 4 CANDIDATES TO LEAD COUNCIL SEEK TO REMAIN ON THE BALLOT | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/amputee-denied-medicaid.html | AMPUTEE DENIED MEDICAID | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/artists-agent-is-found-slain-on-w-24th-st.html | ARTISTS AGENT IS FOUND SLAIN ON W 24TH ST | By Leonard Buder | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/bridge-metropolitan-life-the-victor-in-commercial-league-play.html | BRIDGE   METROPOLITAN LIFE THE VICTOR IN COMMERCIAL LEAGUE PLAY | By Alan Truscott | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/chess-californian-16-is-victorious-in-us-junior-open-tourney.html | CHESS   CALIFORNIAN 16 IS VICTORIOUS IN US JUNIOR OPEN TOURNEY | By Robert Byrne | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/ex-rep-charles-sandman-nixon-supporter-dies.html | EXREP CHARLES SANDMAN NIXON SUPPORTER DIES | By Peter Kerr | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/koch-making-determined-bid-for-black-votes.html | KOCH MAKING DETERMINED BID FOR BLACK VOTES | By Joyce Purnick | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-lunch-at-tennis-center-helps-central-park-courts.html | NEW YORK DAY BY DAY   LUNCH AT TENNIS CENTER HELPS CENTRAL PARK COURTS | By Susan Heller Anderson and David W Dunlap | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-responding-to-rumors-of-departure.html | NEW YORK DAY BY DAY RESPONDING TO RUMORS OF DEPARTURE | By Susan Heller Anderson and David W Dunlap | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-telephone-help-for-learning-disabled.html | NEW YORK DAY BY DAY TELEPHONE HELP FOR LEARNINGDISABLED | By Susan Heller Anderson and David W Dunlap | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-un-will-lose-some-smoke-filled-rooms.html | NEW YORK DAY BY DAY   UN WILL LOSE SOME SMOKEFILLED ROOMS | By Susan Heller Anderson and David W Dunlap | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-hospital-and-4-doctors-are-sued-in-death-of-patient-18.html | NEW YORK HOSPITAL AND 4 DOCTORS ARE SUED IN DEATH OF PATIENT 18 | By David Margolick | TX 1-644047 | 1985-08-29 |

| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/riders-group-cites-small-gains-for-subways.html | RIDERS GROUP CITES SMALL GAINS FOR SUBWAYS | By Josh Barbanel | TX 1-644047 | 1985-08-29 |
|---|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/rockland-jury-selection.html | ROCKLAND JURY SELECTION | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/woman-s-body-found-in-her-mansion-on-li.html | WOMANS BODY FOUND IN HER MANSION ON LI | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/about-education-do-private-funds-harm-public-service-goals.html | ABOUT EDUCATION   DO PRIVATE FUNDS HARM PUBLIC SERVICE GOALS | By Fred M Hechinger | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/columbus-s-lost-town-new-evidence-is-found.html | COLUMBUSS LOST TOWN NEW EVIDENCE IS FOUND | By John Noble Wilford | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/education-courses-on-entrepreneurship.html | EDUCATIONCOURSES ON ENTREPRENEURSHIP | By Katya Goncharoff | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/emotional-support-has-its-destructive-side.html | EMOTIONAL SUPPORT HAS ITS DESTRUCTIVE SIDE | By Daniel Goleman Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/huge-production-of-antimatter-planned.html | HUGE PRODUCTION OF ANTIMATTER PLANNED | By William J Broad | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/peripherals-sorting-out-confusion-in-printers.html | PERIPHERALS   SORTING OUT CONFUSION IN PRINTERS | By Peter H Lewis | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/personal-computers-now-mix-volatile-chemicals-without-a-boom.html | PERSONAL COMPUTERS   NOW MIX VOLATILE CHEMICALS WITHOUT A BOOM | By Erik SandbergDiment | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/shuttle-crew-set-yet-again-for-liftoff.html | SHUTTLE CREW SET YET AGAIN FOR LIFTOFF | By John Noble Wilford | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/the-doctor-s-world-how-healthy-are-the-oldest-old.html | THE DOCTORS WORLD   HOW HEALTHY ARE THE OLDEST OLD | By Lawrence K Altman Md | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/science/when-dreams-are-immune-to-the-odds.html | WHEN DREAMS ARE IMMUNE TO THE ODDS | By Malcolm W Browne | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/becker-is-riding-momentum.html | BECKER IS RIDING MOMENTUM | By Peter Alfano | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/budd-sets-5000-meter-record.html | BUDD SETS 5000 METER RECORD | AP | TX 1-644047 | 1985-08-29 |

| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/cards-streak-at-6-as-cox-halts-reds.html | CARDS STREAK AT 6 AS COX HALTS REDS | AP | TX 1-644047 | 1985-08-29 |
|---|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/family-style-wins-in-spinaway-stakes.html | FAMILY STYLE WINS IN SPINAWAY STAKES | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/giants-trims-difficult.html | GIANTS TRIMS DIFFICULT | By William C Rhoden Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/jets-shields-tries-to-tackle-problem.html | JETS SHIELDS TRIES TO TACKLE PROBLEM | By Gerald Eskenazi Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/mets-stopped-by-valenzuela.html | METS STOPPED BY VALENZUELA | By Craig Wolff | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/players-off-the-field-buttle-remains-defiant.html | PLAYERS   OFF THE FIELD BUTTLE REMAINS DEFIANT | By Gerald Eskenazi | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/potter-impressive-in-defeating-kelesi.html | POTTER IMPRESSIVE IN DEFEATING KELESI | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/rubell-wins.html | RUBELL WINS | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-champions.html | SCOUTING   CHAMPIONS | By Thomas Rogers and Alex Yannis | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-turn-the-page.html | SCOUTING   TURN THE PAGE | By Thomas Rogers and Alex Yannis | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-withholding-judgment.html | SCOUTING   WITHHOLDING JUDGMENT | By Thomas Rogers and Alex Yannis | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-new-briefs-smid-fibak-lose-in-doubles.html | SPORTS NEW BRIEFS   SMID FIBAK LOSE IN DOUBLES | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-new-briefs-us-women-win-in-cycling.html | SPORTS NEW BRIEFS   US WOMEN WIN IN CYCLING | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-news-briefs-australian-beats-biondi-and-gross.html | SPORTS NEWS BRIEFS   Australian Beats Biondi and Gross | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-news-briefs-new-orleans-seeks-franchise.html | SPORTS NEWS BRIEFS   NEW ORLEANS SEEKS FRANCHISE | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-of-the-times-don-t-tamper-with-a-good-thing.html | SPORTS OF THE TIMES   DONT TAMPER WITH A GOOD THING | By Steven Crist | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/teams-shuffling-and-trading.html | TEAMS SHUFFLING AND TRADING | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-644047 | 1985-08-29 |

| 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/yank-bullpen-needs-relief.html | YANK BULLPEN NEEDS RELIEF | By Michael Martinez Special To the New York Times | TX 1-644047 | 1985-08-29 |
|---|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/theater/arab-troupe-applauded-by-israeli-theatergoers.html | ARAB TROUPE APPLAUDED BY ISRAELI THEATERGOERS | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/a-tale-of-three-great-communicators.html | A Tale of Three Great Communicators | By Reginald Stuart Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/about-boston-summer-school-frisbees-and-fundamentals.html | ABOUT BOSTON   SUMMER SCHOOL FRISBEES AND FUNDAMENTALS | By Colin Campbell Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/another-chemical-leaks-at-carbide.html | ANOTHER CHEMICAL LEAKS AT CARBIDE | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-a-fair-trial-issue.html | BRIEFING   A Fair Trial Issue | By Francis X Clines and Irvin Molotsky | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-former-senator-baker.html | BRIEFING   Former Senator Baker | By Francis X Clines and Irvin Molotsky | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-remembering-lbj.html | BRIEFING   Remembering LBJ | By Francis X Clines and Irvin Molotsky | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-to-err-in-humanities.html | BRIEFING   To Err in Humanities | By Francis X Clines and Irvin Molotsky | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/cases-in-three-states-challenge-privacy-of-talks-with-clergy.html | CASES IN THREE STATES CHALLENGE PRIVACY OF TALKS WITH CLERGY | By Ari L Goldman | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/children-of-migrant-workers-inspired-by-summer-studies.html | CHILDREN OF MIGRANT WORKERS INSPIRED BY SUMMER STUDIES | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/clemency-move-ruled-out-in-florida-s-mercy-death.html | CLEMENCY MOVE RULED OUT IN FLORIDAS MERCY DEATH | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/eat-on-the-street-how-pedestrian.html | Eat on the Street How Pedestrian | By Esther B Fein Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/federal-aid-to-black-colleges-up-14-million-agency-says.html | Federal Aid to Black Colleges Up 14 Million Agency Says | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/judge-ordering-teamster-retrial-questions-inquiry-involving-chief.html | JUDGE ORDERING TEAMSTER RETRIAL QUESTIONS INQUIRY INVOLVING CHIEF | By Stephen Engelberg Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/panel-denies-shoreham-license.html | PANEL DENIES SHOREHAM LICENSE | AP | TX 1-644047 | 1985-08-29 |

| | | | | |
|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/reagan-move-due-on-on-cities-overtime-pay-ruling.html | REAGAN MOVE DUE ON ON CITIES OVERTIME PAY RULING | By Martin Tolchin Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/report-says-eli-lilly-failed-to-tell-of-28-deaths.html | REPORT SAYS ELI LILLY FAILED TO TELL OF 28 DEATHS | By Philip Shenon Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/rider-in-bed-race-injured.html | Rider in Bed Race Injured | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/us/where-harmony-reigns.html | Where Harmony Reigns | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/around-the-world-fighting-in-afghanistan-said-to-increase.html | AROUND THE WORLD   Fighting in Afghanistan Said to Increase | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/border-incidents-strain-costa-rica-nicargua-ties.html | BORDER INCIDENTS STRAIN COSTA RICANICARGUA TIES | By James Lemoyne Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/compensation-in-japan-air-crash-is-likely-to-exceed-100-million.html | COMPENSATION IN JAPAN AIR CRASH IS LIKELY TO EXCEED 100 MILLION | By Clyde Haberman Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/for-cuba-s-radio-marti-fans-it-s-soap-opera-not-soapbox.html | FOR CUBAS RADIO MARTI FANS ITS SOAP OPERA NOT SOAPBOX | By Joseph B Treaster Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/glemp-warns-government-against-confrontation.html | GLEMP WARNS GOVERNMENT AGAINST CONFRONTATION | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/killings-cause-a-rift-in-chile-military.html | KILLINGS CAUSE A RIFT IN CHILE MILITARY | By Lydia Chavez Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/kohl-and-aide-meet-on-spy-case-intelligence-shake-up-is-expected.html | KOHL AND AIDE MEET ON SPY CASE INTELLIGENCE SHAKEUP IS EXPECTED | By James M Markham Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/quebec-s-far-north-land-of-the-broken-promise.html | QUEBECS FAR NORTH LAND OF THE BROKEN PROMISE | By Christopher S Wren Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/segregated-south-africa-changes-have-been-few.html | SEGREGATED SOUTH AFRICA CHANGES HAVE BEEN FEW | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/soviet-liquor-prices-up-in-drive-on-alcoholism.html | SOVIET LIQUOR PRICES UP IN DRIVE ON ALCOHOLISM | By Serge Schmemann Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/tutu-s-son-arrested-in-soweto-court.html | TUTUS SON ARRESTED IN SOWETO COURT | By Sheila Rule Special To the New York Times | TX 1-644047 | 1985-08-29 |

| | | | | |
|---|---|---|---|---|
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-affirms-support-for-tunisia-as-tensions-on-libyan-border-rise.html | US AFFIRMS SUPPORT FOR TUNISIA AS TENSIONS ON LIBYAN BORDER RISE | By Bernard Gwertzman Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-gruop-aiding-rebels-may-have-broken-tax-exemption-pledge.html | US GRUOP AIDING REBELS MAY HAVE BROKEN TAXEXEMPTION PLEDGE | AP | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-team-to-look-at-chemical-in-soviet.html | US TEAM TO LOOK AT CHEMICAL IN SOVIET | Special to the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-warned-congress-of-gi-role-in-nicaragua.html | US WARNED CONGRESS OF GI ROLE IN NICARAGUA | By Shirley Christian Special To the New York Times | TX 1-644047 | 1985-08-29 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/at-cbs-goal-is-to-hold-center-of-tv-audience.html | AT CBS GOAL IS TO HOLD CENTER OF TV AUDIENCE | By Peter W Kaplan | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/chinese-artist-s-family-renovating-his-legacy.html | CHINESE ARTISTS FAMILY RENOVATING HIS LEGACY | By John F Burns Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/les-and-bess-a-play-about-radio-on-pbs.html | LES AND BESS A PLAY ABOUT RADIO ON PBS | By John Corry | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/rudi-blesh-86-dies-a-historian-of-jazz-author-and-teacher.html | RUDI BLESH 86 DIES A HISTORIAN OF JAZZ AUTHOR AND TEACHER | By Stephen Holden | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/the-pop-life-rem-the-rock-band-thrives-on-ambiguity.html | THE POP LIFE   REM THE ROCK BAND THRIVES ON AMBIGUITY | By Jon Pareles | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/books/books-of-the-times-219259.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/books/texan-hits-the-jackpot-350000-for-first-novel.html | TEXAN HITS THE JACKPOT 350000 FOR FIRST NOVEL | By Herbert Mitgang | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/a-dog-days-market-climbs-a-bit.html | A Dog Days Market Climbs a Bit | By John Crudele | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/a-victory-by-revlon-seen-near.html | A VICTORY BY REVLON SEEN NEAR | By Robert J Cole | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-addendum.html | ADVERTISING   Addendum | By Richard W Stevenson | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-ads-on-cable-to-be-honored.html | ADVERTISING   Ads on Cable To Be Honored | By Richard W Stevenson | TX 1-637939 | 1985-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-marketing-against-the-competitor.html | ADVERTISING   Marketing Against the Competitor | By Richard W Stevenson | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-people.html | ADVERTISING   People | By Richard W Stevenson | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/allnet-s-merger-set-for-december.html | Allnets Merger Set For December | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bar-challenges-southland-aide.html | Bar Challenges Southland Aide | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bell-s-feared-hutton-inquiry.html | BELLS FEARED HUTTON INQUIRY | By Nathaniel C Nash Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/brazil-names-bank-chief.html | Brazil Names Bank Chief | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/business-people-president-named-at-fotomat-chain.html | BUSINESS PEOPLE   President Named At Fotomat Chain | By Todd S Purdum | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/business-people-sears-appoints-head-of-coldwell-banker.html | BUSINESS PEOPLE   Sears Appoints Head Of Coldwell Banker | By Todd S Purdum | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/carnation-unit-is-sold.html | Carnation Unit Is Sold | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/cftc-cites-comex-after-a-firms-collapse.html | CFTC CITES COMEX AFTER A FIRMS COLLAPSE | By Leslie Wayne | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS   Bonds Rise in Light Trading | By Kenneth N Gilpin | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/democrats-weigh-tax-plan-shifts.html | DEMOCRATS WEIGH TAX PLAN SHIFTS | By Gary Klott Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/economic-scene-the-growth-in-service-jobs.html | Economic SceneThe Growth In Service Jobs | By Janet L Norwood | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/effect-on-ford-earnings-ecpected-to-be-minimal.html | EFFECT ON FORD EARNINGS ECPECTED TO BE MINIMAL | By Susan Pastor Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/evening-news-bid-advances.html | EVENING NEWS BID ADVANCES | By Geraldine Fabrikant | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/lorimar-plan-for-warner.html | LORIMAR PLAN FOR WARNER | By Thomas C Hayes | TX 1-637939 | 1985-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/market-place-the-downturn-at-value-line.html | MARKET PLACE   The Downturn At Value Line | By Vartanig G Vartan | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/p-g-proposals-on-takeover-bids.html | P G Proposals On Takeover Bids | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/pantry-pride-chairman-hunts-biggest-prey-yet.html | PANTRY PRIDE CHAIRMAN HUNTS BIGGEST PREY YET | By Steven E Prokesch | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/productivity-up-at-1-rate.html | Productivity Up at 1 Rate | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/real-estate-city-helps-company-relocate.html | Real Estate   City Helps Company Relocate | By Shawn G Kennedy | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/sakowitz-closing-five-of-its-stores.html | Sakowitz Closing Five of Its Stores | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/business/snag-seen-over-loan-in-equity-rescue-talks.html | SNAG SEEN OVER LOAN IN EQUITY RESCUE TALKS | By Eric N Berg | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us-penalizes-crocker-bank-over-reporting.html | US PENALIZES CROCKER BANK OVER REPORTING | By Nathaniel C Nash Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/6-years-later-a-triumph-over-trauma.html | 6 YEARS LATER A TRIUMPH OVER TRAUMA | By Lisa Wolfe | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/60-minute-gourmet-224766.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/an-educational-campaign-for-heart-healthy-meals.html | AN EDUCATIONAL CAMPAIGN FOR HEARTHEALTHY MEALS | By Jane E Brody | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/farmers-markets-fresh-and-folksy.html | FARMERS MARKETS   FRESH AND FOLKSY | By James Brooke | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/favorite-foods-to-mark-a-change-of-seasons.html | FAVORITE FOODS TO MARK A CHANGE OF SEASONS | By Craig Claiborne | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/food-notes-219515.html | FOOD NOTES | By Nancy Jenkins | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/good-grape-harvest-but-low-prices.html | GOOD GRAPE HARVEST BUT LOW PRICES | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/kitchen-equipment-a-line-of-utensils-for-nonstick-pans.html | KITCHEN EQUIPMENT   A LINE OF UTENSILS FOR NONSTICK PANS | By Pierre Franey | TX 1-637939 | 1985-08-30 |

| | | | | |
|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /list-of-tainted-imported-wines-grows.html | LIST OF TAINTED IMPORTED WINES GROWS | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /metropolitan-diary-224770.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /packing-a-lunch-box-for-school.html | PACKING A LUNCH BOX FOR SCHOOL | By Jane E Brody | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /recompense-for-summer-s-end.html | RECOMPENSE FOR SUMMERS END | By Evan Jones | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /want-a-good-table-it-s-available-now.html | WANT A GOOD TABLE ITS AVAILABLE NOW | By Fred Ferretti | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/garden /wine-talk-219140.html | WINE TALK | By Frank J Prial | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/movie s/the-screen-bullshot-a-parody-from-england.html | THE SCREEN BULLSHOT A PARODY FROM ENGLAND | By Vincent Canby | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/5-jersey-defendants-in-mob-investigation-are-released-on-bail.html | 5 JERSEY DEFENDANTS IN MOB INVESTIGATION ARE RELEASED ON BAIL | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/7-ways-to-avert-drought-under-study-by-city.html | 7 WAYS TO AVERT DROUGHT UNDER STUDY BY CITY | By Selwyn Raab | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/amtrak-ser-vice-back-to-normal-on-jersey-lines.html | AMTRAK SER VICE BACK TO NORMAL ON JERSEY LINES | By Alfonso A Narvaez Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/autopsy-shows-li-oil-heir-s-wife-was-slain.html | AUTOPSY SHOWS LI OIL HEIRS WIFE WAS SLAIN | By Michael Winerip Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/bridge-finding-the-correct-finesse-may-require-a-careful-look.html | BRIDGE   FINDING THE CORRECT FINESSE MAY REQUIRE A CAREFUL LOOK | By Alan Truscott | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/city-barred-from-sheltering-homeless-families-in-offices.html | CITY BARRED FROM SHELTERING HOMELESS FAMILIES IN OFFICES | By Josh Barbanel | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/city-crime-rate-down-3-percednt-from-year-ago.html | CITY CRIME RATE DOWN 3 PERCEDNT FROM YEAR AGO | By Leonard Buder | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregi on/jews-of-cracow-await-us-bar-mitzvah-boy.html | JEWS OF CRACOW AWAIT US BAR MITZVAH BOY | By Dirk Johnson Special To the New York Times | TX 1-637939 | 1985-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/koch-proposes-printing-center-at-army-terminal.html | KOCH PROPOSES PRINTING CENTER AT ARMY TERMINAL | By Martin Gottlieb | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/li-kickback-trial-testimony-ends.html | LI KICKBACK TRIAL TESTIMONY ENDS | By John T McQuiston Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/morgenthau-given-charges-of-primary-petitions-fraud.html | MORGENTHAU GIVEN CHARGES OF PRIMARY PETITIONS FRAUD | By Frank Lynn | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-demolition-request-for-old-luchow-s.html | NEW YORK DAY BY DAY   DEMOLITION REQUEST FOR OLD LUCHOWS | By Susan Heller Anderson and David W Dunlap | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-getting-along.html | NEW YORK DAY BY DAY   GETTING ALONG | By Susan Heller Anderson and David W Dunlap | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-ratings.html | NEW YORK DAY BY DAY   RATINGS | By Susan Heller Anderson and David W Dunlap | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-women-in-government.html | NEW YORK DAY BY DAY   WOMEN IN GOVERNMENT | By Susan Heller Anderson and David W Dunlap | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-dean-signs-curbs-on-pretoria-ties.html | THE REGION   DEAN SIGNS CURBS ON PRETORIA TIES | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-education-chief-plans-to-teach.html | THE REGION   EDUCATION CHIEF PLANS TO TEACH | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-girls-and-football-board-eases-stand.html | THE REGION   GIRLS AND FOOTBALL BOARD EASES STAND | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-sniping-reported-on-southern-state.html | THE REGION   SNIPING REPORTED ON SOUTHERN STATE | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-wildwood-delays-beach-reopening.html | THE REGION   WILDWOOD DELAYS BEACH REOPENING | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/observer-come-on-over.html | OBSERVER   COME ON OVER | By Russell Baker | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/restoring-teachers-dignity.html | Restoring Teachers Dignity | By Alan K Campbell | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/strong-medicine-for-trade-deficit.html | Strong Medicine For Trade Deficit | By Lloyd Bentsen | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/a-familiar-face-shuts-down-yanks.html | A FAMILIAR FACE SHUTS DOWN YANKS | By Michael Martinez Special To the New York Times | TX 1-637939 | 1985-08-30 |

| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/after-11-years-as-player-condon-eyes-new-career.html | AFTER 11 YEARS AS PLAYER CONDON EYES NEW CAREER | By Michael Janofsky | TX 1-637939 | 1985-08-30 |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/cards-capture-7th-straight.html | CARDS CAPTURE 7th STRAIGHT | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/dey-test-for-byu-in-kickoff-classic.html | DEY TEST FOR BYU IN KICKOFF CLASSIC | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/ginats-drop-jennings-as-landeta-wins-job.html | GINATS DROP JENNINGS AS LANDETA WINS JOB | By William C Rhoden Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/jets-not-counting-on-toon-for-opener.html | JETS NOT COUNTING ON TOON FOR OPENER | By Gerald Eskenazi Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/mcenroe-barely-survives.html | MCENROE BARELY SURVIVES | By Peter Alfano | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/mets-fall-3-games-back.html | METS FALL 3 GAMES BACK | By Craig Wolff | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/on-outer-courts-big-day-as-well.html | ON OUTER COURTS BIG DAY AS WELL | By Roy S Johnson | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/randolph-posts-65-to-lead-amateurs.html | RANDOLPH POSTS 65 TO LEAD AMATEURS | By John Radosta Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-circle-the-date.html | SCOUTING   CIRCLE THE DATE | By Thomas Rogers | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-explanation-fits.html | SCOUTING   EXPLANATION FITS | By Thomas Rogers | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-no-big-gamble-for-the-big-ten.html | SCOUTING   NO BIG GAMBLE FOR THE BIG TEN | By Thomas Rogers | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-not-much-to-say.html | SCOUTING   NOT MUCH TO SAY | By Thomas Rogers | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-of-the-times-pedro-guerrero-dodgers-warrior.html | SPORTS OF THE TIMES   PEDRO GUERRERO DODGERS WARRIOR | By George Vecsey | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/theater/evolution-of-drood-as-musical.html | EVOLUTION OF DROOD AS MUSICAL | By Samuel G Freedman | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/theater/stage-christie-mystery-murder-at-the-vicarage.html | STAGE CHRISTIE MYSTERY MURDER AT THE VICARAGE | By Mel Gussow | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/12-year-term-to-chicago-judge.html | 12YEAR TERM TO CHICAGO JUDGE | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/7-crewmen-are-killed-in-crash-of-tanker-plane-in-california.html | 7 Crewmen Are Killed in Crash Of Tanker Plane in California | AP | TX 1-637939 | 1985-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/appeals-ruling-on-3-mile-island-clears-a-restart.html | APPEALS RULING ON 3 MILE ISLAND CLEARS A RESTART | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-20-indicted-after-blast-at-fireworks-plant-in-83.html | AROUND THE NATION   20 Indicted After Blast At Fireworks Plant in 83 | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-man-sentenced-in-killing-of-suspected-kidnapper.html | AROUND THE NATION   Man Sentenced in Killing Of Suspected Kidnapper | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-reprieve-is-suggested-for-man-who-shot-wife.html | AROUND THE NATION   Reprieve Is Suggested For Man Who Shot Wife | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-a-shift-at-nlrb.html | BRIEFING   A Shift at NLRB | By Francis X Clines and Irvin Molotsky | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-a-space-for-gibran.html | BRIEFING   A Space for Gibran | By Francis X Clines and Irvin Molotsky | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-all-the-president-s-wits.html | BRIEFING   All the Presidents Wits | By Francis X Clines and Irvin Molotsky | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-the-yes-ma-am-brigade.html | BRIEFING   The YesMaam Brigade | By Francis X Clines and Irvin Molotsky | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/bus-driver-in-maryland-crash-had-record-of-traffic-tickets.html | Bus Driver in Maryland Crash Had Record of Traffic Tickets | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/chemical-leak-prompts-an-alert.html | CHEMICAL LEAK PROMPTS AN ALERT | By Lindsey Gruson Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/decline-in-mining-deaths.html | Decline in Mining Deaths | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/early-tally-shows-printers-union-rejecting-merger-with-teamsters.html | EARLY TALLY SHOWS PRINTERS UNION REJECTING MERGER WITH TEAMSTERS | By Kenneth B Noble Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/edwards-trial-judge-refuses-to-prohibit-sealed-evidence.html | Edwards Trial Judge Refuses To Prohibit Sealed Evidence | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/girl-who-visited-soviet-mourned-in-moscow.html | GIRL WHO VISITED SOVIET MOURNED IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/group-would-aid-nicaraguans-here.html | GROUP WOULD AID NICARAGUANS HERE | By George Volsky Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/now-hear-this-no-more-seminars.html | Now Hear This No More Seminars | By Wayne Biddle Special To the New York Times | TX 1-637939 | 1985-08-30 |

| | | | | |
|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/one-potato-two-potato.html | One Potato Two Potato | By Clyde H Farnsworth Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/orbiting-shuttle-successfully-launches-2-satellites.html | ORBITING SHUTTLE SUCCESSFULLY LAUNCHES 2 SATELLITES | By John Noble Wilford Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/pentagon-cancels-antiaircraft-gun-not-worth-cost.html | PENTAGON CANCELS ANTIAIRCRAFT GUN NOT WORTH COST | By Bill Keller Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/pleasures-from-pandas-to-pigskin.html | PLEASURES FROM PANDAS TO PIGSKIN | By Irvin Molotsky Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/presser-uncle-may-drop-request-for-retrial.html | PRESSER UNCLE MAY DROP REQUEST FOR RETRIAL | By James Barron Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/runners-warned-of-mental-danger.html | RUNNERS WARNED OF MENTAL DANGER | By Sandra Blakeslee Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/secretary-of-education-returns-to-the-classroom.html | SECRETARY OF EDUCATION RETURNS TO THE CLASSROOM | By Edward B Fiske Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/southeast-s-timber-industry-slowed-and-loggers-idled-by-rise-in-imports.html | SOUTHEASTS TIMBER INDUSTRY SLOWED AND LOGGERS IDLED BY RISE IN IMPORTS | By William E Schmidt Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/the-army-s-abandoned-antiaircraft-gun-a-chronology.html | THE ARMYS ABANDONED ANTIAIRCRAFT GUN A CHRONOLOGY | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/trial-of-ex-fbi-agent-hears-tape-on-trip-plans.html | TRIAL OF EXFBI AGENT HEARS TAPE ON TRIP PLANS | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/us/us-poverty-rate-dropped-to-14.4-in-84-bureau-says.html | US POVERTY RATE DROPPED TO 144 IN 84 BUREAU SAYS | By Robert Pear Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/an-anti-apartheid-cleric-is-held-on-eve-of-planned-protest-march.html | AN ANTIAPARTHEID CLERIC IS HELD ON EVE OF PLANNED PROTEST MARCH | By Sheila Rule Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/around-the-world-shiite-gunmen-in-beirut-hijack-christians-in-bus.html | AROUND THE WORLD   Shiite Gunmen in Beirut Hijack Christians in Bus | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/arrest-of-cleric-protested-by-us.html | ARREST OF CLERIC PROTESTED BY US | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/cambodia-on-brink-of-rebirth-or-decay.html | CAMBODIA ON BRINK OF REBIRTH OR DECAY | By Barbara Crossette | TX 1-637939 | 1985-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/chinese-city-takes-capitalist-road-a-bit-too-far.html | CHINESE CITY TAKES CAPITALIST ROAD A BIT TOO FAR | By John F Burns Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/ethiopian-faults-aid-teams.html | Ethiopian Faults Aid Teams | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/france-asks-help-in-greenpeace-inquiry.html | FRANCE ASKS HELP IN GREENPEACE INQUIRY | By Richard Bernstein Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/jal-crash-study-to-take-more-time.html | JAL CRASH STUDY TO TAKE MORE TIME | By Clyde Haberman Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/janis-matulis.html | JANIS MATULIS | AP | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/kohl-vows-action-in-bonn-spy-case.html | KOHL VOWS ACTION IN BONN SPY CASE | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/man-in-the-news-a-fiery-foe-of-apartheid-allan-boesak.html | MAN IN THE NEWS   A FIERY FOE OF APARTHEID ALLAN BOESAK | By Alan Cowell | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/nicaraguans-detain-us-couple-on-boat-charge-gunnrunning.html | NICARAGUANS DETAIN US COUPLE ON BOAT CHARGE GUNNRUNNING | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/south-africa-bars-financial-trading-as-unrest-goes-on.html | SOUTH AFRICA BARS FINANCIAL TRADING AS UNREST GOES ON | By Nicholas D Kristof | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/spy-scandal-jolt-for-kohl.html | SPY SCANDAL JOLT FOR KOHL | By James M Markham Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/turmoil-continues-to-beset-nigeria.html | TURMOIL CONTINUES TO BESET NIGERIA | By Wolfgang Saxon | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/un-mediates-a-new-round-of-talks-on-afghan-conflict.html | UN Mediates a New Round Of Talks on Afghan Conflict | Special to the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-28 | https://www.nytimes.com/1985/08/28/world/us-offers-soviet-talks-on-air-link.html | US OFFERS SOVIET TALKS ON AIR LINK | By Bernard Gwertzman Special To the New York Times | TX 1-637939 | 1985-08-30 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/concert-mehta-in-brooklyn.html | CONCERT MEHTA IN BROOKLYN | By Allen Hughes | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/copyright-dispute-swirls-around-2-sculptures.html | COPYRIGHT DISPUTE SWIRLS AROUND 2 SCULPTURES | By Douglas C McGill | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/critic-s-notebook-is-the-music-customer-always-right.html | CRITICS NOTEBOOK   IS THE MUSIC CUSTOMER ALWAYS RIGHT | By John Rockwell | TX 1-654480 | 1985-09-06 |

| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-654480 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/music-yamashita-s-jazz.html | MUSIC YAMASHITAS JAZZ | By Jon Pareles | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/nbc-aide-to-join-columbia.html | NBC AIDE TO JOIN COLUMBIA | By Aljean Harmetz Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/ruth-gordon-the-actress-dies-at-88.html | RUTH GORDON THE ACTRESS DIES AT 88 | By Samuel G Freedman | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/tv-review-wnbc-special-report-of-housing-for-elderly.html | TV REVIEW   WNBC SPECIAL REPORT OF HOUSING FOR ELDERLY | By John Corry | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/books/books-of-the-times-221760.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/a-sail-maker-who-goes-to-sea.html | A SAIL MAKER WHO GOES TO SEA | By Sandra Salmans | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-accounts.html | ADVERTISING   Accounts | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-agencies-set-sights-on-video.html | ADVERTISING   Agencies Set Sights On Video | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-ge-unit-switches-to-palo-alto-agency.html | ADVERTISING   GE Unit Switches To Palo Alto Agency | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-lois-pitts-named-for-murjani-line.html | ADVERTISING   Lois Pitts Named For Murjani Line | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-people.html | ADVERTISING   People | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-saatchi-begins-link-with-istanbul-firm.html | ADVERTISING   Saatchi Begins Link With Istanbul Firm | By Richard W Stevenson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/charting-kerkorian-s-course.html | CHARTING KERKORIANS COURSE | By Thomas C Hayes Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/concerns-said-to-avoid-tax.html | Concerns Said To Avoid Tax | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/coors-set-to-build-plant-in-virginia.html | COORS SET TO BUILD PLANT IN VIRGINIA | By Jonathan P Hicks | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/credit-markets-big-demand-for-notes.html | CREDIT MARKETS   BIG DEMAND FOR NOTES | By Kenneth N Gilpin | TX 1-654480 | 1985-09-06 |

| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/credit-unions-stand.html | Credit Unions Stand | AP | TX 1-654480 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/dual-position-filled-at-tiger.html | Dual Position Filled at Tiger | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/electrical-maker-sets-buyback.html | ELECTRICAL MAKER SETS BUYBACK | By Robert J Cole | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/epic-unit-is-sued-by-an-insurer.html | EPIC UNIT IS SUED BY AN INSURER | By Nathaniel C Nash Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/fcc-doubts-its-trade-role.html | FCC DOUBTS ITS TRADE ROLE | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/japanese-production.html | Japanese Production | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/loan-curb-tied-to-credit-risks-in-south-africa.html | LOAN CURB TIED TO CREDIT RISKS IN SOUTH AFRICA | By Nicholas D Kristof | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/market-place-how-analysts-view-cessna.html | MARKET PLACE   How Analysts View Cessna | By Vartanig G Vartan | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/new-york-air-fills-vacant-presidential-job.html | New York Air Fills Vacant Presidential Job | By Todd S Purdum | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/reagan-rejects-shoe-import-curb.html | REAGAN REJECTS SHOE IMPORT CURB | By Bernard Weinraub Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/senate-panel-suggests-offshore-bank-penalties.html | SENATE PANEL SUGGESTS OFFSHOREBANK PENALTIES | By Jeff Gerth Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/shoe-decision-seen-stirring-foes-in-congress.html | SHOE DECISION SEEN STIRRING FOES IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/successor-named-to-du-pont-chief.html | SUCCESSOR NAMED TO DU PONT CHIEF | By Todd S Purdom | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/surge-by-westinghouse-lifts-dow.html | Surge by Westinghouse Lifts Dow | By Phillip H Wiggins | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/technology-data-retrieval-improvements.html | TECHNOLOGY   Data Retrieval Improvements | By Andrew Pollack | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/thrift-unit-assessment.html | Thrift Unit Assessment | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/thrift-unit-held-insolvent.html | Thrift Unit Held Insolvent | Special to the New York Times | TX 1-654480 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/turmoil-south-africa-uncertainty-felt-world-markets-attractions-seen-for-us.html | TURMOIL IN SOUTH AFRICA UNCERTAINTY IS FELT IN WORLD MARKETS   ATTRACTIONS SEEN FOR US INVESTORS | By John Crudele | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/turmoil-south-africa-uncertainty-felt-world-markets-stocks-british-concerns.html | TURMOIL IN SOUTH AFRICA UNCERTAINTY IS FELT IN WORLD MARKETS   STOCKS OF BRITISH CONCERNS IN SOUTH AFRICA FALL AS A RESULT OF FREEZE | By Barnaby J Feder Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/union-carbide-planning-to-close-some-plants-and-reduce-its-staff.html | UNION CARBIDE PLANNING TO CLOSE SOME PLANTS AND REDUCE ITS STAFF | By Stuart Diamond | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/us-concerns-face-added-obstacles.html | US CONCERNS FACE ADDED OBSTACLES | By Steven E Prokesch | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/business/wheeling-labor-ruling.html | Wheeling Labor Ruling | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/answers-are-offered-by-master-gardeners.html | ANSWERS ARE OFFERED BY MASTER GARDENERS | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/doctors-who-prize-medical-antiques.html | DOCTORS WHO PRIZE MEDICAL ANTIQUES | By Leslie Bennetts | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/fiber-art-new-twist-in-weaves.html | FIBER ART NEW TWIST IN WEAVES | By Betty Freudenheim | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/garden-themes-echo-the-character-of-their-surroundings-landscaped.html | GARDEN THEMES ECHO THE CHARACTER OF THEIR SURROUNDINGSLANDSCAPED WILDFLOWER WILDERNESS | By Patricia Vigderman | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/garden-themes-echo-the-character-of-their-surroundings-sculpture-in-a.html | GARDEN THEMES ECHO THE CHARACTER OF THEIR SURROUNDINGSSCULPTURE IN A VERDANT STONE QUARRY | By Mac Griswold | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/gardening-their-classrooms-boston-s-open-lots.html | GARDENING   THEIR CLASSROOMS BOSTONS OPEN LOTS | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/hers.html | HERS | By Maureen Mullarkey | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/home-beat-rockers-to-ride-on.html | HOME BEAT   ROCKERS TO RIDE ON | By Suzanne Slesin | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-654480 | 1985-09-06 |

| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/immigrants-school-never-says-never.html | IMMIGRANTS SCHOOL NEVER SAYS NEVER | AP | TX 1-654480 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/laotian-needlework-comes-to-america.html | LAOTIAN NEEDLEWORK COMES TO AMERICA | By Ann Barry | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/price-of-city-life-hard-on-the-young-in-arts-theater.html | PRICE OF CITY LIFE HARD ON THE YOUNG IN ARTS THEATER | By William R Greer | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/the-highly-skilled-teamwork-behind-the-master-craftsman.html | THE HIGHLY SKILLED TEAMWORK BEHIND THE MASTER CRAFTSMAN | By Lisa Hammel | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/3-council-candidates-off-ballot-again.html | 3 COUNCIL CANDIDATES OFF BALLOT AGAIN | By Maurice Carroll Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/a-bitter-rivalry-for-council-presidency.html | A BITTER RIVALRY FOR COUNCIL PRESIDENCY | By Frank Lynn | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/beneath-grand-central-home-is-a-railway-car.html | BENEATH GRAND CENTRAL HOME IS A RAILWAY CAR | By Eric Pace | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/bridge-the-blanchard-team-uses-a-rare-partnership-system.html | Bridge The Blanchard Team Uses A Rare Partnership System | By Alan Truscott | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/city-s-drought-imperils-trout-in-the-delaware.html | CITYS DROUGHT IMPERILS TROUT IN THE DELAWARE | By Donald Janson Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/columbia-trustees-panel-urges-pretoria-divestiture.html | COLUMBIA TRUSTEES PANEL URGES PRETORIA DIVESTITURE | By William R Greer | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/connecticut-finds-third-of-flxibles-unreliable.html | CONNECTICUT FINDS THIRD OF FLXIBLES UNRELIABLE | By Dirk Johnson Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/doctor-testifies-she-saw-2-officers-kick-stewart.html | DOCTOR TESTIFIES SHE SAW 2 OFFICERS KICK STEWART | By Isabel Wilkerson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/fire-frustrates-travelers-but-intrigues-onlookers.html | FIRE FRUSTRATES TRAVELERS BUT INTRIGUES ONLOOKERS | By Larry Rohter | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/fire-shuts-grand-central-and-strands-thousands.html | FIRE SHUTS GRAND CENTRAL AND STRANDS THOUSANDS | By Joseph Berger | TX 1-654480 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/kean-signs-bills-mandating-public-area-smoking-curbs.html | Kean Signs Bills Mandating PublicArea Smoking Curbs | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/minimum-pay-for-teachers-gains-in-jersey.html | MINIMUM PAY FOR TEACHERS GAINS IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-after-the-landing.html | NEW YORK DAY BY DAY   After the Landing | By Susan Heller Anderson and David W Dunlap | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-fakery-fought.html | NEW YORK DAY BY DAY   Fakery Fought | By Susan Heller Anderson and David W Dunlap | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-mayor-turns-attention-to-hispanic-new-yorkers.html | NEW YORK DAY BY DAY   Mayor Turns Attention To Hispanic New Yorkers | By Susan Heller Anderson and David W Dunlap | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/our-towns-his-spirit-soars-on-the-wings-of-the-tern.html | OUR TOWNS   HIS SPIRIT SOARS ON THE WINGS OF THE TERN | By Michael Norman Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/police-study-divorce-papers-in-murder-case-on-li.html | POLICE STUDY DIVORCE PAPERS IN MURDER CASE ON LI | By Michael Winerip Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/state-outpaces-nation-in-shift-to-service-jobs.html | STATE OUTPACES NATION IN SHIFT TO SERVICE JOBS | By Thomas J Lueck | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/westchester-acts-to-end-bank-ties-to-south-africa.html | WESTCHESTER ACTS TO END BANK TIES TO SOUTH AFRICA | By James Feron Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/wildwood-bathing-ban-ends.html | Wildwood Bathing Ban Ends | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/an-arms-lesson-from-history.html | An Arms Lesson From History | By Joe Moakley | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/at-home-abroad-where-does-it-stop.html | AT HOME ABROAD   Where Does It Stop | By Anthony Lewis | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/essay-cognitive-dissonance.html | ESSAY   Cognitive Dissonance | By William Safire | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/stop-the-censors.html | STOP THE CENSORS | By Barbara Parker | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/4th-gold-medal-won-by-biondi.html | 4th Gold Medal Won by Biondi | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/dick-wakefield.html | DICK WAKEFIELD | AP | TX 1-654480 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/flat-mets-get-ready-for-final-push.html | FLAT METS GET READY FOR FINAL PUSH | By Craig Wolff | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/giants-sign-oates-a-center.html | GIANTS SIGN OATES A CENTER | By Frank Litsky Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/jennings-becomes-a-jet-a-day-after-giants-cut-him.html | JENNINGS BECOMES A JET A DAY AFTER GIANTS CUT HIM | By William C Rhoden Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/kamikaze-rick-triumphs-at-belmont.html | KAMIKAZE RICK TRIUMPHS AT BELMONT | By Steven Crist | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/lendl-advances-curren-is-upset.html | LENDL ADVANCES CURREN IS UPSET | By Roy S Johnson | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/outdoors-early-start-aids-hunting-plan.html | OUTDOORS   EARLY START AIDS HUNTING PLAN | By Nelson Bryant | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/randolph-medalist-in-amateur-golf.html | RANDOLPH MEDALIST IN AMATEUR GOLF | By John Radosta Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-big-production-in-yankee-past.html | SCOUTING   Big Production In Yankee Past | By Thomas Rogers and Michael Janofsky | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-cutting-words.html | SCOUTING   Cutting Words | By Thomas Rogers and Michael Janofsky | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-fast-adjustment.html | SCOUTING   Fast Adjustment | By Thomas Rogers and Michael Janofsky | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-no-relief.html | SCOUTING   No Relief | By Thomas Rogers and Michael Janofsky | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/us-rowers-dominate.html | US Rowers Dominate | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/wide-open-kickoff-expected.html | WIDEOPEN KICKOFF EXPECTED | By Gordon S White Jr Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/yanks-return-after-mild-slip.html | YANKS RETURN AFTER MILD SLIP | By Michael Martinez | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/135th-death-in-dallas-crash.html | 135th Death in Dallas Crash | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/16500-fetuses-to-get-burial-after-long-fight-on-funeral.html | 16500 FETUSES TO GET BURIAL AFTER LONG FIGHT ON FUNERAL | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/assessing-freedom-of-information-act.html | ASSESSING FREEDOM OF INFORMATION ACT | By David Burnham Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-luxembourg-and-film.html | BRIEFING   Luxembourg and Film | By Francis X Clines | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-republicans-and-money.html | BRIEFING   Republicans and Money | By Francis X Clines and Irving Molotsky | TX 1-654480 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-virginia-and-taxes.html | BRIEFING   Virginia and Taxes | By Francis X Clines and Irvin Molotsky | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/california-hearing-is-set-on-use-of-the-death-penalty-in-spy-case.html | CALIFORNIA HEARING IS SET ON USE OF THE DEATH PENALTY IN SPY CASE | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/duluth-bear-outlook-busy.html | DULUTH BEAR OUTLOOK BUSY | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/grace-study-on-federal-spending-called-assault-on-social-programs.html | GRACE STUDY ON FEDERAL SPENDING CALLED ASSAULT ON SOCIAL PROGRAMS | By Robert D Hershey Jr Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/margret-broadley-dies-at-81-author-of-books-on-careers.html | Margret Broadley Dies at 81 Author of Books on Careers | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/owen-le-grand-scott-ex-chief-of-news-magazine.html | Owen Le Grand Scott ExChief of News Magazine | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/pentagon-the-junkyard-dog-earns-a-blue-ribbon.html | PENTAGON   The Junkyard Dog Earns a Blue Ribbon | By Bill Keller Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/poverty-data-and-families.html | POVERTY DATA AND FAMILIES | By Robert Pear Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/printer-s-union-rejects-a-teamster-merger.html | PRINTERS UNION REJECTS A TEAMSTER MERGER | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/satellite-nods-4-1-2-hours.html | Satellite Nods 4 12 Hours | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/settlement-in-indian-dispute-isn-t-within-reach-aide-says.html | SETTLEMENT IN INDIAN DISPUTE ISNT WITHIN REACH AIDE SAYS | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/shuttle-problem-will-prolong-repairs-to-satellite.html | SHUTTLE PROBLEM WILL PROLONG REPAIRS TO SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/storm-moves-toward-florida.html | Storm Moves Toward Florida | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/the-talk-of-mackinac-island-no-cars-no-flies-but-lots-of-fudge.html | THE TALK OF MACKINAC ISLAND   NO CARS NO FLIES BUT LOTS OF FUDGE | By James Barron Special To the New York Times | TX 1-654480 | 1985-09-06 |

| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/turmoil-south-africa-uncertainty-felt-world-markets-south-africa-protests.html | TURMOIL IN SOUTH AFRICA UNCERTAINTY IS FELT IN WORLD MARKETS   SOUTH AFRICA PROTESTS PRODUCE HOPES FOR NEW GENERATION OF BLACK ACTIVISTS | By Dudley Clendinen Special To the New York Times | TX 1-654480 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/us-is-said-to-have-dropped-3-officials-from-lilly-case.html | US IS SAID TO HAVE DROPPED 3 OFFICIALS FROM LILLY CASE | By Philip Shenon Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/wallace-rally-raises-hope-for-one-last-hurrah.html | WALLACE RALLY RAISES HOPE FOR ONE LAST HURRAH | By William E Schmidt Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/western-governors-see-deficit-peril.html | WESTERN GOVERNORS SEE DEFICIT PERIL | By Robert Lindsey Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/us/who-s-reading-what-and-why-this-summer.html | WHOS READING WHAT AND WHY THIS SUMMER | By Esther B Fein Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/around-the-world-hanoi-offers-proposal-on-missing-us-soldiers.html | AROUND THE WORLD   Hanoi Offers Proposal On Missing US Soldiers | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/around-the-world-sikh-faction-to-boycott-elections-in-punjab.html | AROUND THE WORLD   Sikh Faction to Boycott Elections in Punjab | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/cape-town-police-battle-thousands-trying-to-march.html | CAPE TOWN POLICE BATTLE THOUSANDS TRYING TO MARCH | By Alan Cowell Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/catholic-bishops-and-sandinistas-meeting-again.html | CATHOLIC BISHOPS AND SANDINISTAS MEETING AGAIN | By Stephen Kinzer Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/chilean-catholics-tell-of-attacks.html | CHILEAN CATHOLICS TELL OF ATTACKS | By Lydia Chavez Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/faa-orders-a-check-on-pratt-jet-engines.html | FAA ORDERS A CHECK ON PRATT JET ENGINES | By Reginald Stuart Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/frank-b-walker.html | FRANK B WALKER | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/israel-releases-113-detainees-up-to-150-remain-in-custody.html | ISRAEL RELEASES 113 DETAINEES UP TO 150 REMAIN IN CUSTODY | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/israeli-army-raids-3-lebanese-towns-detaining-dozens.html | ISRAELI ARMY RAIDS 3 LEBANESE TOWNS DETAINING DOZENS | By John Kifner Special To the New York Times | TX 1-654480 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/kohl-to-dismiss-top-intelligence-aide-in-spy-scandal.html | KOHL TO DISMISS TOP INTELLIGENCE AIDE IN SPY SCANDAL | By James M Markham Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/mexico-resumes-full-relations-with-el-salvador.html | MEXICO RESUMES FULL RELATIONS WITH EL SALVADOR | By Richard J Meislin Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/soviet-schools-is-skepticism-starting-to-sprout.html | SOVIET SCHOOLS IS SKEPTICISM STARTING TO SPROUT | By Seth Mydans Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-black-union-calls-strike-gold-coal.html | TURMOIL IN SOUTH AFRICA TOUGH WORDS FROM WASHINGTON   BLACK UNION CALLS STRIKE IN GOLD AND COAL MINES | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-cape-town-aperitifs-amid-anger.html | TURMOIL IN SOUTH AFRICA TOUGH WORDS FROM WASHINGTON   IN CAPE TOWN APERITIFS AMID THE ANGER | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-mandela-relative-criticizes-reagan.html | TURMOIL IN SOUTH AFRICA TOUGH WORDS FROM WASHINGTON   MANDELA RELATIVE CRITICIZES REAGAN | Special to the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-state-department-denounces-pretoria.html | TURMOIL IN SOUTH AFRICA TOUGH WORDS FROM WASHINGTON   STATE DEPARTMENT DENOUNCES PRETORIA | By Bernard Gwertzman Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-uncertainty-felt-world-markets-reaction-south-africa.html | TURMOIL IN SOUTH AFRICA UNCERTAINTY IS FELT IN WORLD MARKETS   Reaction in South Africa | By Sheila Rule Special To the New York Times | TX 1-654480 | 1985-09-06 |
| 1985-08-29 | https://www.nytimes.com/1985/08/29/world/us-team-arrives-in-soviet-to-check-on-tracking-dust.html | US Team Arrives in Soviet To Check on Tracking Dust | AP | TX 1-654480 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/2-merry-widow-stars-reflect-on-comedy.html | 2 MERRY WIDOW STARS REFLECT ON COMEDY | By Stephen Holden | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/art-joe-zucker-cycle.html | ART JOE ZUCKER CYCLE | By Michael Brenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/art-on-display-at-the-studio-museum-in-harlem.html | ART ON DISPLAY AT THE STUDIO MUSEUM IN HARLEM | By John Russell | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/auctions.html | AUCTIONS | By Douglas C McGill | TX 1-654481 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/going-out-guide.html | GOING OUT GUIDE | By Peter Kerr | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/pop-jazz-a-west-indian-carnival-comes-to-new-york.html | POPJAZZ   A WEST INDIAN CARNIVAL COMES TO NEW YORK | By Jon Pareles | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/restaurants-224285.html | RESTAURANTS | By Bryan Miller | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/spectrum-of-jazz-piano-masters-in-village-clubs.html | SPECTRUM OF JAZZ PIANO MASTERS IN VILLAGE CLUBS | By Robert Palmer | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/stage-jay-leno.html | STAGE JAY LENO | By Stephen Holden | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/the-dance-codanceco.html | THE DANCE CODANCECO | By Jennifer Dunning | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/the-labor-day-array-festivals-to-fireworks.html | THE LABOR DAY ARRAY FESTIVALS TO FIREWORKS | By Andrew L Yarrow | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/tv-weekend-unions-today-on-pbs-examines-labor-tactics.html | TV WEEKEND   UNIONS TODAY ON PBS EXAMINES LABOR TACTICS | By John Corry | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/woodwind-fireworks-to-celebrate-handel.html | WOODWIND FIREWORKS TO CELEBRATE HANDEL | By Will Crutchfield | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/books/books-of-the-times-224273.html | BOOKS OF THE TIMES | By John Gross | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/abour-real-estate-upstate-campus-now-condominiums.html | ABOUR REAL ESTATE   UPSTATE CAMPUS NOW CONDOMINIUMS | By Dee Wedemeyer Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-accounts.html | ADVERTISING   Accounts | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-grey-to-handle-special-coins.html | ADVERTISING   Grey to Handle Special Coins | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-leo-burnett-s-stake.html | ADVERTISING   Leo Burnetts Stake | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-people.html | ADVERTISING   People | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-prince-spaghetti-sauce-to-fallon-mcelligott.html | ADVERTISING   Prince Spaghetti Sauce To Fallon McElligott | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-us-clears-practice-of-exclusives.html | ADVERTISING   US Clears Practice of Exclusives | By Richard W Stevenson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/amf-announces-plans-to-sell-13-subsidiaries.html | AMF ANNOUNCES PLANS TO SELL 13 SUBSIDIARIES | By John Crudele | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/amoco-in-deal-on-bank-cards.html | Amoco in Deal On Bank Cards | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/apple-founder-cutting-stake.html | Apple Founder Cutting Stake | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/appraisals-of-property-questioned.html | APPRAISALS OF PROPERTY QUESTIONED | By Nathaniel C Nash | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/business-people-executive-will-fill-2-top-mostek-posts.html | BUSINESS PEOPLE   Executive Will Fill 2 Top Mostek Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/business-people-keycorp-appoints-unit-chief.html | BUSINESS PEOPLE   Keycorp Appoints Unit Chief | By Kenneth N Gilpin and Todd S Purdum | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/credit-markets-money-supply-up-2.8-billion.html | CREDIT MARKETS   MONEY SUPPLY UP 28 BILLION | MICHAEL QUINT | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/economic-scene-the-recovery-in-productivity.html | ECONOMIC SCENE   The Recovery In Productivity | By Janet L Norwood | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/epic-unit-s-trip-to-the-brink.html | EPIC UNITS TRIP TO THE BRINK | By Eric N Berg | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/evening-news-to-go-to-gannett.html | EVENING NEWS TO GO TO GANNETT | By Geraldine Fabrikant | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/fidelcor-to-buy-ivb-financial.html | Fidelcor to Buy IVB Financial | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/gm-layoffs-begin-at-jersey-plant.html | GM Layoffs Begin At Jersey Plant | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/ltv-steel-cuts-salaries-of-8000.html | LTV Steel Cuts Salaries of 8000 | By Phillip H Wiggins | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/market-place-sales-slump-hurts-diebold.html | MARKET PLACE   Sales Slump Hurts Diebold | By Vartanig G Vartan | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/media-bid-on-coast.html | MEDIA BID ON COAST | Special to the New York Times | TX 1-654481 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/middle-south-utilities-to-omit-payout.html | MIDDLE SOUTH UTILITIES TO OMIT PAYOUT | By Lee A Daniels | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/new-home-sales-rose-1.4-in-july.html | NEWHOME SALES ROSE 14 IN JULY | By Pamela G Hollie | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/peru-cancels-occidental-pact.html | Peru Cancels Occidental Pact | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/pretoria-sending-head-of-central-bank-to-us.html | PRETORIA SENDING HEAD OF CENTRAL BANK TO US | By Robert D Hershey Jr Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/south-africa-s-economy-faces-2-urgent-threats.html | SOUTH AFRICAS ECONOMY FACES 2 URGENT THREATS | By Nicholas D Kristof | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/textron-to-sell-stock-3-units.html | Textron to Sell Stock 3 Units | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/those-strange-market-turns.html | THOSE STRANGE MARKET TURNS | By James Sterngold | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/business/us-halts-fairchild-payments.html | US HALTS FAIRCHILD PAYMENTS | By Bill Keller | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/at-the-movies.html | AT THE MOVIES | By Judy Klemesrud | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/broadway.html | BROADWAY | By Enid Nemy | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/film-positions-a-comedy.html | FILM POSITIONS A COMEDY | By Vincent Canby | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/movie-to-have-disclaimer.html | MOVIE TO HAVE DISCLAIMER | By Aljean Harmetz Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/screen-eureka-by-nicolas-roeg.html | SCREEN EUREKA BY NICOLAS ROEG | By Walter Goodman | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/the-screen-godzilla-1985.html | THE SCREEN GODZILLA 1985 | By Vincent Canby | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/2-power-battles-behind-scenes-in-borough-race.html | 2 POWER BATTLES BEHIND SCENES IN BOROUGH RACE | By Frank Lynn | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/bridge-first-grand-squash-scored-by-a-nomenclature-expert.html | Bridge First Grand Squash Scored By a Nomenclature Expert | By Alan Truscott | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/city-schools-to-use-2.25-million-to-retsore-and-add-sports-team.html | CITY SCHOOLS TO USE 225 MILLION TO RETSORE AND ADD SPORTS TEAM | By Larry Rohter | TX 1-654481 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/crime-3-candidates-divided-on-strategy.html | CRIME 3 CANDIDATES DIVIDED ON STRATEGY | By Robin Toner | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/hostos-college-is-to-get-new-campus-in-bronx.html | HOSTOS COLLEGE IS TO GET NEW CAMPUS IN BRONX | By Samuel Weiss | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/hudson-apple-growers-say-they-have-lost-30-of-crop.html | HUDSON APPLE GROWERS SAY THEY HAVE LOST 30 OF CROP | By Harold Faber Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/lawyer-in-gop-trial-calls-coercion-main-issue.html | LAWYER IN GOP TRIAL CALLS COERCION MAIN ISSUE | By John T McQuiston Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/michael-codd-ex-police-commissioner-dies.html | MICHAEL CODD EXPOLICE COMMISSIONER DIES | By George James | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-gutted-building-no-permit.html | NEW YORK DAY BY DAY   Gutted Building No Permit | By Susan Heller Anderson and David W Dunlap | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-like-father-like-son.html | NEW YORK DAY BY DAY   Like Father Like Son | By Susan Heller Anderson and David W Dunlap | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-too-much-of-a-trip.html | NEW YORK DAY BY DAY   Too Much of a Trip | By Susan Heller Anderson and David W Dunlap | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/officials-report-no-evidence-of-broad-spread-of-aids.html | OFFICIALS REPORT NO EVIDENCE OF BROAD SPREAD OF AIDS | By Ronald Sullivan | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/quinones-warns-about-fears.html | QUINONES WARNS ABOUT FEARS | By Joyce Purnick | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/shapiro-proposes-a-property-tax-cut.html | SHAPIRO PROPOSES A PROPERTY TAX CUT | By Joseph F Sullivan Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/squatters-sought-in-terminal-arson.html | SQUATTERS SOUGHT IN TERMINAL ARSON | By Ethan Schwartz | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/an-ashley-by-any-other-name.html | An Ashley By Any Other Name | By Alma Denny | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/its-ok-to-stay-at-home.html | Its OK To Stay At Home | By Jan Morris | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/the-budget-amendment-not-so-crazy-after-all.html | THE BUDGET AMENDMENTNOT SO CRAZY AFTER ALL | By Martin Anderson | TX 1-654481 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/the-editorial-notebook-rains-of-error.html | The Editorial Notebook  Rains of Error | NICHOLAS WADE | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/an-atypical-player-gains-third-round.html | AN ATYPICAL PLAYER GAINS THIRD ROUND | By Roy S Johnson | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/baseball-red-sox-end-slide-in-17-2-onslaught.html | BASEBALL   RED SOX END SLIDE IN 172 ONSLAUGHT | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/brigham-young-wins-28-14.html | BRIGHAM YOUNG WINS 2814 | By Gordon S White Jr Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/davis-s-homer-beats-mets-in-10.html | DAVISS HOMER BEATS METS IN 10 | By Joseph Durso Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/eagles-win.html | Eagles Win | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/giants-face-their-final-test.html | Giants Face Their Final Test | By Frank Litsky Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/horse-racing-woodward-a-good-start-for-title-series.html | HORSE RACING   WOODWARD A GOOD START FOR TITLE SERIES | STEVEN CRIST | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/niekro-wins-no-297.html | NIEKRO WINS NO 297 | By Craig Wolff | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/nihilator-fails.html | Nihilator Fails | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-19-going-on-20.html | SCOUTING   19 Going on 20 | By Sam Goldaper and Thomas Rogers | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-another-game.html | SCOUTING   Another Game | By Sam Goldaper and Thomas Rogers | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-heart-stopper.html | SCOUTING   Heart Stopper | By Sam Goldaper and Thomas Rogers | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-now-batting.html | SCOUTING   Now Batting | By Sam Goldaper and Thomas Rogers | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-who-s-who-in-rutgers-book.html | SCOUTING   Whos Who In Rutgers Book | By Sam Goldaper and Thomas Rogers | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/struggling-jaeger-is-beaten-by-jordan.html | Struggling Jaeger Is Beaten by Jordan | By Peter Alfano | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/verplank-advances-in-amateur-golf.html | VERPLANK ADVANCES IN AMATEUR GOLF | By John Radosta Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/style/fruit-chemical-ban-weighed.html | FRUITCHEMICAL BAN WEIGHED | By Nancy Jenkins | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 1-654481 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/style/visiting-tennis-players-find-touch-of-home-life.html | VISITING TENNIS PLAYERS FIND TOUCH OF HOME LIFE | By Judy Klemesrud | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/theater/tentative-actors-equity-pact.html | TENTATIVE ACTORS EQUITY PACT | By Samuel G Freedman | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/2-held-in-baby-smuggling-ring.html | 2 HELD IN BABYSMUGGLING RING | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/arizona-man-gets-artificial-heart.html | ARIZONA MAN GETS ARTIFICIAL HEART | By Lawrence K Altman | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-long-wheelchair-trip-ends-at-nation-s-capitol.html | AROUND THE NATION   Long Wheelchair Trip Ends at Nations Capitol | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-son-of-watts-grocer-found-guilty-in-shooting.html | AROUND THE NATION   Son of Watts Grocer Found Guilty in Shooting | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-virginia-asks-us-to-end-overseer-role-on-bias.html | AROUND THE NATION   Virginia Asks US to End Overseer Role on Bias | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/astronauts-put-satellite-in-orbit.html | ASTRONAUTS PUT SATELLITE IN ORBIT | By John Noble Wilford Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-covering-afghanistan.html | BRIEFING   Covering Afghanistan | By Francis X Clines and Irvin Molosky | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-is-that-a-shoe-dropping.html | BRIEFING   Is That a Shoe Dropping | By Francis X Clines and Irvin Molotsky | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-just-salute-ok.html | BRIEFING   Just Salute OK | By Francis X Clines and Irvin Molotsky | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-what-mozart-missed.html | BRIEFING   What Mozart Missed | By Francis X Clines and Irvin Molotsky | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/embassy-row-one-of-the-toughest-image-problems-in-town.html | EMBASSY ROW   ONE OF THE TOUGHEST IMAGE PROBLEMS IN TOWN | By Nathaniel C Nash Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/for-young-farmer-joy-in-just-breaking-even.html | FOR YOUNG FARMER JOY IN JUST BREAKING EVEN | By William Robbins Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/homeless-shelter-in-capital-is-staying-open-temporarily.html | Homeless Shelter in Capital Is Staying Open Temporarily | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/j-walter-jones-jr-64-fund-raiser-for-agnew.html | J Walter Jones Jr 64 FundRaiser for Agnew | AP | TX 1-654481 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/margret-broadley-dies-at-81-author-of-books-on-careers.html | Margret Broadley Dies at 81 Author of Books on Careers | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/military-backs-down-in-dispute-over-congressman-s-brazil-trip.html | MILITARY BACKS DOWN IN DISPUTE OVER CONGRESSMANS BRAZIL TRIP | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/missing-anything-blame-an-editor.html | MISSING ANYTHING BLAME AN EDITOR | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/new-delay-for-3-mile-island.html | NEW DELAY FOR 3 MILE ISLAND | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/no-headline-225950.html | No Headline | By Matthew L Wald Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/reagan-proposes-a-freeze-on-pay-of-civil-servants.html | REAGAN PROPOSES A FREEZE ON PAY OF CIVIL SERVANTS | By Bernard Weinraub Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/required-reading-those-contaminated-wines.html | REQUIRED READING   THOSE CONTAMINATED WINES | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/spy-suspect-moved-from-maryland-jail-to-a-federal-prison.html | SPY SUSPECT MOVED FROM MARYLAND JAIL TO A FEDERAL PRISON | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/thousands-flee-as-storm-nears-us-gulf-coast.html | THOUSANDS FLEE AS STORM NEARS US GULF COAST | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/us-says-schools-shouldn-t-bar-pupils-with-aids.html | US SAYS SCHOOLS SHOULDNT BAR PUPILS WITH AIDS | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/us/us-study-of-lakes-finds-few-acidified-except-for-florida-s.html | US STUDY OF LAKES FINDS FEW ACIDIFIED EXCEPT FOR FLORIDAS | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/4-business-groups-in-south-ask-for-stability.html | 4 BUSINESS GROUPS IN SOUTH ASK FOR STABILITY | By Sheila Rule Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/argentine-strike-reported-to-fail.html | ARGENTINE STRIKE REPORTED TO FAIL | By Lydia Chavez Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/around-the-world-2500-held-in-india-to-curb-tamil-protest.html | AROUND THE WORLD   2500 Held in India To Curb Tamil Protest | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/around-the-world-us-and-hanoi-plan-to-recover-war-dead.html | AROUND THE WORLD   US and Hanoi Plan To Recover War Dead | AP | TX 1-654481 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/bolivia-adopts-an-austerity-plan.html | BOLIVIA ADOPTS AN AUSTERITY PLAN | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/ex-bonn-aide-goes-on-trial-in-payoff-scandal.html | EXBONN AIDE GOES ON TRIAL IN PAYOFF SCANDAL | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/federal-judge-faces-charges-in-bribery-case.html | FEDERAL JUDGE FACES CHARGES IN BRIBERY CASE | By Philip Shenon Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/fighting-spreads-near-cape-town.html | FIGHTING SPREADS NEAR CAPE TOWN | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/gi-training-build-a-road-in-honduras.html | GI TRAINING BUILD A ROAD IN HONDURAS | By Richard Halloran Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/in-a-broken-community-frail-hope.html | IN A BROKEN COMMUNITY FRAIL HOPE | By Alan Cowell Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/israel-holds-an-american-in-ferrying-of-guerilla.html | ISRAEL HOLDS AN AMERICAN IN FERRYING OF GUERILLA | By Thomas L Friedman Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/miguel-otero-silva.html | MIGUEL OTERO SILVA | AP | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/reagan-praises-duarte-on-arrests-in-cafe-raid.html | Reagan Praises Duarte On Arrests in Cafe Raid | Special to the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/sandinistas-on-new-tack-in-dealings-with-indians.html | SANDINISTAS ON NEW TACK IN DEALINGS WITH INDIANS | By Stephen Kinzer Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/spy-scandal-in-west-germany-widens.html | SPY SCANDAL IN WEST GERMANY WIDENS | By James M Markham Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/the-talk-of-kupang-western-timor-s-problem-too-many-problems.html | THE TALK OF KUPANG   WESTERN TIMORS PROBLEM TOO MANY PROBLEMS | By Barbara Crossette Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-affirms-it-will-continue-nuclear-testing.html | US AFFIRMS IT WILL CONTINUE NUCLEAR TESTING | By Frank J Prial Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-official-says-ethiopian-suffering-eases.html | US OFFICIAL SAYS ETHIOPIAN SUFFERING EASES | By Clifford D May Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-says-pretoria-worsens-tensions.html | US SAYS PRETORIA WORSENS TENSIONS | By Bernard Gwertzman Special To the New York Times | TX 1-654481 | 1985-09-06 |
| 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-team-to-take-2-weeks-for-chemical-tests-in-soviet.html | US TEAM TO TAKE 2 WEEKS FOR CHEMICAL TESTS IN SOVIET | By Serge Schmemann Special To the New York Times | TX 1-654481 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/chicagoans-protest-a-fresco-project.html | CHICAGOANS PROTEST A FRESCO PROJECT | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/city-opera-bellini-s-norma-three-new-cast-members.html | CITY OPERA BELLINIS NORMA THREE NEW CAST MEMBERS | By John Rockwell | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/pbs-leads-in-news-emmys.html | PBS LEADS IN NEWS EMMYS | By United Press International | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/phyllis-george-quits-cbs-morning-news.html | PHYLLIS GEORGE QUITS CBS MORNING NEWS | By Sally Bedell Smith | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/pop-squeeze-british-group-at-pier-84.html | POP SQUEEZE BRITISH GROUP AT PIER 84 | By Stephen Holden | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/books/books-of-the-times-bootlegging-and-cars.html | Books of The Times Bootlegging and Cars | By Michiko Kakutani | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/afrikaner-executive-speaks-out.html | AFRIKANER EXECUTIVE SPEAKS OUT | By Sheila Rule Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/carbide-begins-shifts-gaf-stake-up-to-9.9.html | CARBIDE BEGINS SHIFTS GAF STAKE UP TO 99 | By Thomas J Lueck Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-auditor-qualifies-report-on-playboy.html | COMPANY NEWS   AUDITOR QUALIFIES REPORT ON PLAYBOY | By Robert J Cole | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-computer-concern-cuts-work-force.html | COMPANY NEWS   COMPUTER CONCERN CUTS WORK FORCE | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-gold-mine-sale.html | COMPANY NEWS   GOLD MINE SALE | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-levi-strauss.html | COMPANY NEWS   LEVI STRAUSS | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-rca-completes-sale-of-hertz-unit.html | COMPANY NEWS   RCA COMPLETES SALE OF HERTZ UNIT | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/credit-markets-treasury-rates-up-sharply.html | CREDIT MARKETS   TREASURY RATES UP SHARPLY | By Michael Quint | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/economic-index-for-july-shows-0.4-advance.html | ECONOMIC INDEX FOR JULY SHOWS 04 ADVANCE | By Robert D Hershey Jr Special To the New York Times | TX 1-662635 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/factory-orders-fell-1.3-in-july.html | FACTORY ORDERS FELL 13 IN JULY | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/fleet-national-investigation.html | FLEET NATIONAL INVESTIGATION | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/gatt-effort-by-us-gains.html | GATT EFFORT BY US GAINS | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/gm-sets-3-average-price-rise.html | GM SETS 3 AVERAGE PRICE RISE | By John Holusha Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/lance-and-georgia-bank-accused-by-comptroller-in-check-scheme.html | LANCE AND GEORGIA BANK ACCUSED BY COMPTROLLER IN CHECK SCHEME | By Nathaniel C Nash Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/pretoria-s-chief-banker-brings-loan-plea-to-us.html | PRETORIAS CHIEF BANKER BRINGS LOAN PLEA TO US | By Nicholas D Kristof | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/prices-paid-to-farmers-drop-3.2.html | PRICES PAID TO FARMERS DROP 32 | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/resurgence-in-canada-gold.html | RESURGENCE IN CANADA GOLD | By Douglas Martin Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/rooney-acts-to-cut-its-losses.html | ROONEY ACTS TO CUT ITS LOSSES | By John Crudele | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/scm-announces-offer-for-leveraged-buyout.html | SCM ANNOUNCES OFFER FOR LEVERAGED BUYOUT | By Steven E Prokesch | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/the-long-fight-for-twa-unions-decided-the-winner.html | THE LONG FIGHT FOR TWA UNIONS DECIDED THE WINNER | By Agis Salpukas | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/trade-gap-22-less-for-july.html | TRADE GAP 22 LESS FOR JULY | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/business/your-money-on-upgrading-liability-policy.html | YOUR MONEY   ON UPGRADING LIABILITY POLICY | By Leonard Sloane | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/movies/the-screen-horror-tale-creepers.html | THE SCREEN HORROR TALE CREEPERS | By Jon Pareles | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/13-held-in-7-million-connecticut-theft.html | 13 HELD IN 7 MILLION CONNECTICUT THEFT | By James Brooke | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/3-democrats-back-on-council-ballot.html | 3 DEMOCRATS BACK ON COUNCIL BALLOT | By Frank Lynn | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/connecticut-drinking-age-going-up.html | CONNECTICUT DRINKING AGE GOING UP | By Dirk Johnson Special To the New York Times | TX 1-662635 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/crowded-psychiatric-areas-in-city-s-hospitals-assailed.html | CROWDED PSYCHIATRIC AREAS IN CITYS HOSPITALS ASSAILED | By William R Greer | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/inquiry-on-gross-by-a-state-panel-put-off-a-month.html | INQUIRY ON GROSS BY A STATE PANEL PUT OFF A MONTH | By Joseph Berger | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/man-kills-woman-and-himself-on-85th-st-near-second-ave.html | Man Kills Woman and Himself On 85th St Near Second Ave | By United Press International | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/manhattan-man-is-convicted-in-7.9-million-depot-robbery.html | MANHATTAN MAN IS CONVICTED IN 79 MILLION DEPOT ROBBERY | By William G Blair | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/marriott-marquis-hotel-an-edsel-in-time-sq.html | MARRIOTT MARQUIS HOTEL AN EDSEL IN TIME SQ | By Paul Goldberger | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/measure-extending-trade-in-for-westway-to-be-proposed.html | MEASURE EXTENDING TRADEIN FOR WESTWAY TO BE PROPOSED | By Jeffrey Schmalz | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-a-mobile-office-for-career-guidance.html | NEW YORK DAY BY DAY   A MOBILE OFFICE FOR CAREER GUIDANCE | By Susan Heller Anderson and David W Dunlap | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-a-stroll-on-the-beaches.html | NEW YORK DAY BY DAY   A STROLL ON THE BEACHES | By Susan Heller Anderson and David W Dunlap | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-tourists-bullish-about-stock-exchange.html | NEW YORK DAY BY DAY   TOURISTS BULLISH ABOUT STOCK EXCHANGE | By Susan Heller Anderson and David W Dunlap | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/panel-to-decide-aids-school-cases.html | PANEL TO DECIDE AIDS SCHOOL CASES | By Joyce Purnick | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/parishioners-block-archdiocese-s-aids-shelter.html | PARISHIONERS BLOCK ARCHDIOCESES AIDS SHELTER | By Ronald Sullivan | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/plaintiff-s-credibility-questioned-in-nassau-case.html | PLAINTIFFS CREDIBILITY QUESTIONED IN NASSAU CASE | By John T McQuiston Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/rutgers-panel-urges-ending-investments-in-south-africa.html | RUTGERS PANEL URGES ENDING INVESTMENTS IN SOUTH AFRICA | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/storms-hamper-holiday-departures.html | STORMS HAMPER HOLIDAY DEPARTURES | By Robert D McFadden | TX 1-662635 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/yankee-bats-silent-in-defeat.html | YANKEE BATS SILENT IN DEFEAT | By Michael Martinez | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/home-from-the-hamptons.html | HOME FROM THE HAMPTONS | By Byron R Wien | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/in-defense-of-silence.html | IN DEFENSE OF SILENCE | By James Kullander | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/observer-why-japan-is-ahead.html | OBSERVER   WHY JAPAN IS AHEAD | By Russell Baker | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/poison-in-the-air.html | POISON IN THE AIR | By Eric A Goldstein | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/regulating-the-art-business.html | REGULATING THE ART BUSINESS | By Stuart Greenspan | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/americans-gain.html | AMERICANS GAIN | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/astros-beat-cards-walling-drives-in-3.html | ASTROS BEAT CARDS WALLING DRIVES IN 3 | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/connors-remains-people-s-choice.html | CONNORS REMAINS PEOPLES CHOICE | By Peter Alfano | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/giants-end-summer-5-0-mowatt-injured.html | GIANTS END SUMMER 50 MOWATT INJURED | By Frank Litsky Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/johnny-lindell-dead-former-yankee-player.html | Johnny Lindell Dead Former Yankee Player | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/lewis-and-slaney-win-in-brussels.html | LEWIS AND SLANEY WIN IN BRUSSELS | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/mets-win-on-5-hitter-by-darling.html | METS WIN ON 5HITTER BY DARLING | By Joseph Durso Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/players-a-different-path-to-the-us-open.html | PLAYERSA DIFFERENT PATH TO THE US OPEN | By Roy S Jhohnson | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/pupil-battling-klecko-for-starting-spot.html | PUPIL BATTLING KLECKO FOR STARTING SPOT | By Gerald Eskenazi | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/rain-delays-amateur.html | RAIN DELAYS AMATEUR | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-big-catch-on-the-line.html | SCOUTING   BIG CATCH ON THE LINE | By Thomas Rogers and Michael Janofsky | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-mistaken-identity.html | SCOUTING   MISTAKEN IDENTITY | By Thomas Rogers and Michael Janofsky | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-tiger-diagnosis.html | SCOUTING   TIGER DIAGNOSIS | By Thomas Rogers and Michael Janofsky | TX 1-662635 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-of-the-times-like-old-times-at-tartan-farm.html | SPORTS OF THE TIMES   LIKE OLD TIMES AT TARTAN FARM | By Steven Crist | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/style/consumer-saturday-checking-on-prices-in-markets.html | CONSUMER SATURDAY   CHECKING ON PRICES IN MARKETS | By William R Greer | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/style/for-some-summertime-s-bounty-becomes-a-bane.html | FOR SOME SUMMERTIMES BOUNTY BECOMES A BANE | By Marian Burros | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/style/opening-shot-in-the-christmas-toy-battle.html | OPENING SHOT IN THE CHRISTMAS TOY BATTLE | By Lisa Belkin | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/10-key-lawmakers-oppose-president-on-voting-rights.html | 10 KEY LAWMAKERS OPPOSE PRESIDENT ON VOTING RIGHTS | By Philip Shenon Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/3-navy-officers-are-censured-in-bethesda-hospital-deaths.html | 3 Navy Officers Are Censured In Bethesda Hospital Deaths | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/after-lag-teachers-start-to-catch-up-on-pay.html | AFTER LAG TEACHERS START TO CATCH UP ON PAY | By Jonathan Friendly | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-police-identify-suspect-in-16-killings-on-coast.html | AROUND THE NATION   Police Identify Suspect In 16 Killings on Coast | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-reagan-moves-to-block-national-railroad-strike.html | AROUND THE NATION   Reagan Moves to Block National Railroad Strike | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-struck-steelmaker-loses-on-jobless-benefits.html | AROUND THE NATION   Struck Steelmaker Loses On Jobless Benefits | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/astronauts-maneuvering-shuttle-toward-stranded-space-satellite.html | ASTRONAUTS MANEUVERING SHUTTLE TOWARD STRANDED SPACE SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-going-gold.html | BRIEFING   Going Gold | By Francis X Clines and Irvin Molotsky | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone-fishing.html | BRIEFING   Gone Fishing | By Francis X Clines and Irvin Molotsky | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone-newslettering.html | BRIEFING   Gone Newslettering | By Francis X Clines and Irvin Molotsky | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone.html | BRIEFING   Gone | By Francis X Clines and Irvin Molotsky | TX 1-662635 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/coast-assembly-challenges-us-on-air-bags.html | COAST ASSEMBLY CHALLENGES US ON AIR BAGS | By Reginald Stuart Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/conviction-of-hansen-upheld.html | Conviction of Hansen Upheld | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/glen-wilkinson-dies-partner-in-law-firm.html | Glen Wilkinson Dies Partner in Law Firm | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/heart-recipient-gains-ground-doctors-report.html | HEART RECIPIENT GAINS GROUND DOCTORS REPORT | By Lawrence K Altman Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/in-calm-new-orleans-holiday-mood-prevails.html | IN CALM NEW ORLEANS HOLIDAY MOOD PREVAILS | By Frances Frank Marcus Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/new-tool-is-reported-in-blood-cancer-fight.html | NEW TOOL IS REPORTED IN BLOOD CANCER FIGHT | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/officials-come-and-go-ethics-stay.html | OFFICIALS COME AND GO ETHICS STAY | By David Burnham Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/payments-halted-by-philadelphia.html | PAYMENTS HALTED BY PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/pentagon-to-test-all-new-recruits-for-possible-signs-of-aids-virus.html | PENTAGON TO TEST ALL NEW RECRUITS FOR POSSIBLE SIGNS OF AIDS VIRUS | By Bill Keller Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/storm-menaces-a-broader-area-of-florida-coast.html | STORM MENACES A BROADER AREA OF FLORIDA COAST | By William E Schmidt Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/violent-incidents-against-asian-americans-seen-as-part-of-racist-pattern.html | VIOLENT INCIDENTS AGAINST ASIANAMERICANS SEEN AS PART OF RACIST PATTERN | By Fox Butterfield Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/us/witness-tells-of-admission-by-former-agent.html | WITNESS TELLS OF ADMISSION BY FORMER AGENT | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/36-are-killed-and-dozens-injured-in-train-crash-in-central-france.html | 36 ARE KILLED AND DOZENS INJURED IN TRAIN CRASH IN CENTRAL FRANCE | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/a-solidarity-book-marks-birth-in-80.html | A SOLIDARITY BOOK MARKS BIRTH IN 80 | By Michael T Kaufman | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/around-thh-world-gas-leak-in-india-kills-1-and-injures-150.html | AROUND THH WORLD  Gas Leak in India Kills 1 and Injures 150 | AP | TX 1-662635 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/ethiopia-retakes-town-from-eritrean-rebels.html | ETHIOPIA RETAKES TOWN FROM ERITREAN REBELS | Special to the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/in-soviet-eager-beaver-s-legend-works-overtime.html | IN SOVIET EAGER BEAVERS LEGEND WORKS OVERTIME | By Serge Schmemann Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/nigeria-capital-appears-calm-as-roadblocks-are-removed.html | Nigeria Capital Appears Calm As Roadblocks Are Removed | AP | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/salvadorans-tell-of-roles-in-slayings.html | SALVADORANS TELL OF ROLES IN SLAYINGS | By James Lemoyne Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/soldiers-win-a-ruling-in-aquino-case.html | SOLDIERS WIN A RULING IN AQUINO CASE | By Seth Mydans Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/sri-lanka-reported-to-agree-to-more-self-rule-for-tamils.html | SRI LANKA REPORTED TO AGREE TO MORE SELFRULE FOR TAMILS | By Steven R Weisman | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/third-day-of-unrest-in-cape-increases-death-toll-to-28.html | THIRD DAY OF UNREST IN CAPE INCREASES DEATH TOLL TO 28 | By Alan Cowell Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/us-asks-inclusion-of-mandela-group-in-pretoria-talks.html | US ASKS INCLUSION OF MANDELA GROUP IN PRETORIA TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-08-31 | https://www.nytimes.com/1985/08/31/world/us-creates-an-office-for-anti-sandinista-aid.html | US CREATES AN OFFICE FOR ANTISANDINISTA AID | By Bernard Weinraub Special To the New York Times | TX 1-662635 | 1985-09-06 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/a-yank-at-drama-school.html | A YANK AT DRAMA SCHOOL | By Minna Towbin | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/anitques-crate-labels-that-have-left-an-imprint.html | ANITQUES   CRATE LABELS THAT HAVE LEFT AN IMPRINT | By Ann Barry | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/art-view-provocative-drawings-by-the-masters.html | ART VIEW   PROVOCATIVE DRAWINGS BY THE MASTERS | By John Russell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/at-the-o-neill-center-fledgling-operas-get-a-start.html | AT THE ONEILL CENTER FLEDGLING OPERAS GET A START | By Heide Waleson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/ballet-partners-why-the-magic-faded.html | BALLET PARTNERS WHY THE MAGIC FADED | By Diane Solway | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/bridge-collecting-honors-for-the-defense.html | BRIDGE   COLLECTING HONORS FOR THE DEFENSE | By Alan Truscott | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/busoni-the-contradictions-persist.html | BUSONI THE CONTRADICTIONS PERSIST | By K Robert Schwarz | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/cabel-tv-notes-situation-comedies-tackle-newscasts.html | CABEL TV NOTES   SITUATION COMEDIES TACKLE NEWSCASTS | By Steve Schneider | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/camera-tripods-have-come-a-long-way.html | CAMERA   TRIPODS HAVE COME A LONG WAY | By John Durniak | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/changes-in-cactus-growing-may-benefit-endangered-species.html | CHANGES IN CACTUS GROWING MAY BENEFIT ENDANGERED SPECIES | By Susan Gilbert | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/chess-the-venerable-ruy-is-still-potent.html | CHESS   THE VENERABLE RUY IS STILL POTENT | By Robert Byrne | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/chuck-norris-strong-silent-and-popular.html | CHUCK NORRIS   STRONG SILENT AND POPULAR | By Judy Klemesrud | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/city-opera-lehar-s-merry-widow.html | CITY OPERA LEHARS MERRY WIDOW | By Will Crutchfield | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-art.html | CRITICS CHOICE   ART | By John Russell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE   BROADCAST TV | By John Corry | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-cable-tv.html | CRITICS CHOICE   CABLE TV | By Howard Thompson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-jazz.html | CRITICS CHOICE   JAZZ | By Jon Pareles | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/dance-view-balanchine-s-choreographic-influence-pluses-and-minuses.html | DANCE VIEW   BALANCHINES CHOREOGRAPHIC INFLUENCE PLUSES AND MINUSES | By Jack Anderson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/film-view-crossover-dreams-a-shoestring-success.html | FILM VIEW   CROSSOVER DREAMS A SHOESTRING SUCCESS | By Vincent Canby | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/gallery-view-giacometti-portrait-of-a-haunted-eloquent-sculptor.html | GALLERY VIEW   GIACOMETTI PORTRAIT OF A HAUNTED ELOQUENT SCULPTOR | By Michael Brenson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/growing-up-with-the-arts-of-india.html | GROWING UP WITH THE ARTS OF INDIA | By Santha Rama Ray | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-218158.html | HOME VIDEO   NEW CASSETTES FROM GARBO TO POOH CORNER | By Eden Ross Lipson | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229367.html | HOME VIDEO   NEW CASSETTES FROM GARBO TO POOH CORNER | By Jon Pareles | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229371.html | HOME VIDEO   NEW CASSETTES FROM GARBO TO POOH CORNER | By Howard Thompson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229375.html | HOME VIDEO   NEW CASSETTES FROM GARBO TO POOH CORNER | By Allen Hughes | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229379.html | HOME VIDEO   NEW CASSETTES FROM GARBO TO POOH CORNER | By Jennifer Dunning | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/mellencamp-aims-at-the-heartland.html | MELLENCAMP AIMS AT THE HEARTLAND | By Jon Pareles | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/music-view-what-makes-a-performance-great.html | MUSIC VIEW   WHAT MAKES A PERFORMANCE GREAT | By John Rockwell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/national-endowment-for-the-arts-is-honored-as-20th-birthday-nears.html | NATIONAL ENDOWMENT FOR THE ARTS IS HONORED AS 20TH BIRTHDAY NEARS | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/new-life-on-cd-for-the-music-of-delius.html | NEW LIFE ON CD FOR THE MUSIC OF DELIUS | By Raymond Ericson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/numismatics-auctions-and-sales.html | NUMISMATICSAUCTIONS AND SALES | By Ed Reiter | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/opera-magic-flute.html | OPERA MAGIC FLUTE | By Tim Page | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/sondheim-s-follies-revisited.html | SONDHEIMS FOLLIES REVISITED | By Samuel G Freedman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/sound-loudspeakers-meet-the-challenge-of-the-digital-era.html | SOUND   LOUDSPEAKERS MEET THE CHALLENGE OF THE DIGITAL ERA | By Hans Fantel | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stage-view-the-park-droon-spine-tingler-turned-into-rib-tickler.html | STAGE VIEW   THE PARK DROON SPINETINGLER TURNED INTO RIBTICKLER | By Mel Gussow | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stalking-killer-diseases-takes-the-camera-to-exotic-locales.html | STALKING KILLER DISEASES TAKES THE CAMERA TO EXOTIC LOCALES | By Erik Eckholm | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stamps-two-new-series.html | STAMPS   TWO NEW SERIES | By John F Dunn | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/susan-sarandon-shapes-a-sleuth-in-a-murder-movie.html | SUSAN SARANDON SHAPES A SLEUTH IN A MURDER MOVIE | By Nina Darnton | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/tanglewood-ending-season-looks-ahead-to-86.html | TANGLEWOOD ENDING SEASON LOOKS AHEAD TO 86 | By John Rockwell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/a-quality-of-absence.html | A QUALITY OF ABSENCE | By Cheri Fein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/about-books-confessions-of-a-page-stayer-staller-stopper.html | ABOUT BOOKS   CONFESSIONS OF A PAGESTAYER STALLER STOPPER | By Anatole Broyard | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/children-s-books-213833.html | CHILDRENS BOOKS | By Irving J Sloan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Anna Shapiro | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Beverly Lyon Clark | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Joanne Kaufman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Marco Portales | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Melik Kaylan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT FICTION | By Michael Dorris | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229272.html | IN SHORT NONFICTION | By Ronald Bailey | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229274.html | IN SHORT NONFICTION | By Nicholas A Basbanes | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229279.html | IN SHORT NONFICTION | By Sarah Ferrell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-an-architect-in-landscape.html | IN SHORT NONFICTIONAN ARCHITECT IN LANDSCAPE | By Sarah Bodine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Herbert Mittgang | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/italy-s-unscrupulos-patriot.html | ITALYS UNSCRUPULOS PATRIOT | By Raleigh Trevelyan | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/loon-woman-in-the-long-ago.html | LOON WOMAN IN THE LONG AGO | By Ursala K le Guin | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/miriam-tired-of-being-strong.html | MIRIAM TIRED OF BEING STRONG | By Sheila Gordon | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/on-the-scent-of-treason.html | ON THE SCENT OF TREASON | By Josef Skvorecky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/poets-witty-and-elegiac.html | POETS WITTY AND ELEGIAC | By Petet Stitt | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/power-to-hurt.html | POWER TO HURT | By James D Atwater | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/subsaharan-balance-sheet.html | SUBSAHARAN BALANCE SHEET | By Xan Smiley | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/sweden-s-nasty-sexist-racist-genius.html | SWEDENS NASTY SEXIST RACIST GENIUS | By Eric Bentley | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-dream-fulfilled.html | THE DREAM FULFILLED | By Nathan Glazer | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-little-house-in-the-desert.html | THE LITTLE HOUSE IN THE DESERT | By Steve Oney | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-unholy-grail-of-granville-swift.html | THE UNHOLY GRAIL OF GRANVILLE SWIFT | By Pete Hamill | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/women-who-do-know-better.html | WOMEN WHO DO KNOW BETTER | By Beverly Lowry | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/books/workers-in-fiction-locked-out.html | WORKERS IN FICTION LOCKED OUT | By Robert S MacElvaine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/a-peacemaker-is-thrust-into-banking-s-battleground.html | A PEACEMAKER IS THRUST INTO BANKINGS BATTLEGROUND | By Nathaniel C Nash | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/a-raider-takes-command-at-amf.html | A RAIDER TAKES COMMAND AT AMF | By Winston Williams | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/business-forum-a-need-for-uniform-laws-faster-trials.html | BUSINESS FORUM   A NEED FOR UNIFORM LAWS FASTER TRIALS | By John C Danforth | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/business-forum-don-t-debase-a-200-year-old-tradition.html | BUSINESS FORUM   DONT DEBASE A 200YEAROLD TRADITION | By Scott Baldwin | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/can-japan-create-a-nation-of-consumers.html | CAN JAPAN CREATE A NATION OF CONSUMERS | By Jeffrey E Garten | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/investing-jolting-a-27-billion-pension-fund.html | INVESTINGJOLTING A 27 BILLION PENSION FUND | By Anise C Wallace | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/personal-finance-getting-a-toehold-in-the-housing-market.html | PERSONAL FINANCEGETTING A TOEHOLD IN THE HOUSING MARKET | By Walter Updegrave | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/reshaping-labor-to-woo-the-young.html | RESHAPING LABOR TO WOO THE YOUNG | By Steven Greenhouse | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-bidding-to-make-poison-gas.html | THE BIDDING TO MAKE POISON GAS | By Bill Keller | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-executive-computer-video-disks-catch-on-at-the-office.html | THE EXECUTIVE COMPUTER   VIDEO DISKS CATCH ON AT THE OFFICE | By Erik SandbergDiment | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-tv-commercial-tries-on-some-disguises.html | THE TV COMMERCIAL TRIES ON SOME DISGUISES | By Maureen McFadden | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/week-in-business-3-big-companies-plan-to-restructure.html | WEEK IN BUSINESS   3 BIG COMPANIES PLAN TO RESTRUCTURE | By Merrill Perlman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-a-primer-for-the-ethical-businessman.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF   A PRIMER FOR THE ETHICAL BUSINESSMAN | By Edwin McDowell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-past-glories-of-an-ailing-bus-line.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF   PAST GLORIES OF AN AILING BUS LINE | By Edwin McDowell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-tips-on-meshing-a-diverse-staff.html | WHATS NEW ON THE EXECUTIVE BOOKSHELF   TIPS ON MESHING A DIVERSE STAFF | By Edwin McDowell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/a-brief-word-about-bikinis.html | A BRIEF WORD ABOUT BIKINIS | By William Hamilton | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/about-men-playing-air-guitar.html | ABOUT MEN   PLAYING AIR GUITAR | By Adam Liptak | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/food-corn-off-the-cob.html | FOOD   CORN OFF THE COB | By Betty Fussell | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/on-language-codswallop-poppycock-and-horsefeathers.html | ON LANGUAGE   CODSWALLOP POPPYCOCK AND HORSEFEATHERS | By William Safire | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/sunday-observer-hidden-facts.html | SUNDAY OBSERVER   HIDDEN FACTS | By Russell Baker | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/the-enduring-obsession-don-shula-s-need-to-win.html | THE ENDURING OBSESSION DON SHULAS NEED TO WIN | By Jon Nordheimer | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/the-episcopalians-a-church-in-search-of-itself.html | THE EPISCOPALIANS   A CHURCH IN SEARCH OF ITSELF | By Paul Wilkes Paul WilkesS Most Recent Book IsMerton By Those Who Knew Him BestA Collection of Interviews From His Pbs Documentary On Thomas Merton | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/wine-the-baron-s-story.html | WINE   THE BARONS STORY | By Frank J Prial | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/2-new-musicals-seek-future-runs.html | 2 NEW MUSICALS SEEK FUTURE RUNS | By Alvin Klein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/230mile-bike-race-to-promote-health.html | 230MILE BIKE RACE TO PROMOTE HEALTH | By Josh P Roberts | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-crime-victim-is-finally-able-to-request-aid.html | A CRIME VICTIM IS FINALLY ABLE TO REQUEST AID | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-dig-for-artifacts-from-the-days-of-old-breukelen.html | A DIG FOR ARTIFACTS FROM THE DAYS OF OLD BREUKELEN | By Joyce Purnick | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-princeton-summer-course-hands-power-to-the-students.html | A PRINCETON SUMMER COURSE HANDS POWER TO THE STUDENTS | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/about-long-island-masked-bandits-in-furs.html | ABOUT LONG ISLAND   MASKED BANDITS IN FURS | By Fred McMorrow | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/about-westchester-hand-across-the-sea.html | ABOUT WESTCHESTERHAND ACROSS THE SEA | By Lynne Ames | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/antiques-country-items-being-shown-at-salisbury.html | ANTIQUESCOUNTRY ITEMS BEING SHOWN AT SALISBURY | By Frances Phipps | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/antiques-tranquility-and-collectibility.html | ANTIQUESTRANQUILITY AND COLLECTIBILITY | By Muriel Jacobs | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-domestic-items-that-tell-of-our-heritage.html | ARTDOMESTIC ITEMS THAT TELL OF OUR HERITAGE | By William Zimmer | TX 1-655531 | 1985-09-05 |

| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-lively-east-end-shows.html | ARTLIVELY EAST END SHOWS | By Phyllis Braff | TX 1-655531 | 1985-09-05 |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-not-so-innocent-paper-dolls.html | ARTNOT SO INNOCENT PAPER DOLLS | By Helen A Harrison | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-the-power-of-poster-designs.html | ARTTHE POWER OF POSTER DESIGNS | By William Zimmer | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/at-88-the-doyen-of-stamford-tennis.html | AT 88 THE DOYEN OF STAMFORD TENNIS | By John Cavanaugh | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/at-90-judaic-scholarship-is-still-finkelstein-s-passion.html | AT 90 JUDAIC SCHOLARSHIP IS STILL FINKELSTEINS PASSION | By Ari L Goldman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/boys-club-helping-150-to-further-education.html | BOYS CLUB HELPING 150 TO FURTHER EDUCATION | By Marvine Howe | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cast-in-mt-laurel-cases-stable-since-71-may-soon-change.html | CAST IN MT LAUREL CASES STABLE SINCE 71 MAY SOON CHANGE | By Marian Courtney | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/chroniclers-of-the-states-firsts.html | CHRONICLERS OF THE STATES FIRSTS | By Paul Guernsey | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/civilian-police-employee-accused-of-beating-prisoner-with-a-whip.html | CIVILIAN POLICE EMPLOYEE ACCUSED OF BEATING PRISONER WITH A WHIP | By Peter Kerr | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cleanup-is-begun-in-new-york-area.html | CLEANUP IS BEGUN IN NEW YORK AREA | By Ethan Schwartz | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-guide-223984.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-fitting-in-in-season.html | CONNECTICUT OPINION  FITTING IN IN SEASON | By Anne Sheffield | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-how-to-beat-those-pre-tag-sale-blues.html | CONNECTICUT OPINION  HOW TO BEAT THOSE PRETAGSALE BLUES | By Lila Beldock Cohen | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-prepare-girls-to-achieve-in-mathematics.html | CONNECTICUT OPINION  PREPARE GIRLS TO ACHIEVE IN MATHEMATICS | By James Nicholson | TX 1-655531 | |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Daniel Ort | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cottages-details-recall-its-history.html | COTTAGES DETAILS RECALL ITS HISTORY | By Gary Kriss | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/county-moves-to-comply-with-vote-on-apartheid.html | COUNTY MOVES TO COMPLY WITH VOTE ON APARTHEID | By James Feron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/crafts-newark-museum-navajo-textiles.html | CRAFTS   NEWARK MUSEUM NAVAJO TEXTILES | By Patricia Malarcher | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/crime-update-a-new-motivein-west-side-couple-s-slaying.html | CRIME UPDATE   A NEW MOTIVEIN WEST SIDE COUPLES SLAYING | By Leonard Buder | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cuomo-seeks-curb-on-lilco-s-charges-for-shoreham-tests.html | CUOMO SEEKS CURB ON LILCOS CHARGES FOR SHOREHAM TESTS | By Robert D McFadden | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/demands-of-parents-creating-new-issues-in-suburban-schools.html | DEMANDS OF PARENTS CREATING NEW ISSUES IN SUBURBAN SCHOOLS | By Jonathan Friendly | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-by-the-sea-at-ballys-park-place.html | DINING OUTBY THE SEA AT BALLYS PARK PLACE | By Anne Semmes | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-country-bistro-in-west-cornwall.html | DINING OUT   COUNTRY BISTRO IN WEST CORNWALL | By Patricia Brooks | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-greek-fare-with-refinement.html | DINING OUT   GREEK FARE WITH REFINEMENT | By Florence Fabricant | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-south-american-cuisine-arrives.html | DINING OUTSOUTH AMERICAN CUISINE ARRIVES | By M H Reed | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/efforts-to-aid-veterans-of-vietnam-stir-debate.html | EFFORTS TO AID VETERANS OF VIETNAM STIR DEBATE | By Gary Kriss | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/every-dog-has-his-day.html | EVERY DOG HAS HIS DAY | By Roberta Hershenson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/farmers-face-court-on-workers-union.html | FARMERS FACE COURT ON WORKERS UNION | By Donald Janson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-battling-hoppers.html | FOLLOWUP ON THE NEWS   Battling Hoppers | By Richard Haitch | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-fish-story.html | FOLLOWUP ON THE NEWS   Fish Story | By Richard Haitch | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-racial-politics.html | FOLLOWUP ON THE NEWS   Racial Politics | By Richard Haitch | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/following-the-trail-of-history.html | FOLLOWING THE TRAIL OF HISTORY | By Charlotte Libov | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/food-fresh-figs-find-place-in-many-courses.html | FOOD   FRESH FIGS FIND PLACE IN MANY COURSES | By Florence Fabricant | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-education-best-and-worst-of-times-college-tuition-up-rolls-off.html | FOR EDUCATION BEST AND WORST OF TIMESCOLLEGE TUITION UP ROLLS OFF | By Phyllis Bernstein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-education-best-and-worst-of-times-tax-fears-for-public-schools.html | FOR EDUCATION BEST AND WORST OF TIMESTAX FEARS FOR PUBLIC SCHOOLS | By Robert Braile | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-flight-schools-popularlity-grows.html | FOR FLIGHT SCHOOLS POPULARLITY GROWS | By Marcia Saft | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/gardening-perennials-can-benefit-from-replanting.html | GARDENINGPERENNIALS CAN BENEFIT FROM REPLANTING | By Carl Totemeier | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/gardening-perennials-can-benefit-from-replanting.html | GARDENINGPERENNIALS CAN BENEFIT FROM REPLANTING | By Carl Totemeier | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/gardening-perennials-can-benefit-from-replanting.html | GARDENINGPERENNIALS CAN BENEFIT FROM REPLANTING | By Carl Totemeier | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/gardening-perennials-can-benefit-from-replanting.html | GARDENINGPERENNIALS CAN BENEFIT FROM REPLANTING | By Carl Totemeier | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/help-grows-for-ms-victims.html | HELP GROWS FOR MS VICTIMS | By Sandra Friedland | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/highway-patrols-increased.html | HIGHWAY PATROLS INCREASED | By Pete Mobilia | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/historical-opera-eludes-searchers.html | HISTORICAL OPERA ELUDES SEARCHERS | By Robert A Hamilton | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/home-clinic-patching-cracks-before-painting.html | HOME CLINIC   PATCHING CRACKS BEFORE PAINTING | By Bernard Gladstone | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/it-s-race-weekend-at-lime-rock.html | ITS RACE WEEKEND AT LIME ROCK | By Elsa Brenner | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/jersey-program-helps-troubled-teen-agers.html | JERSEY PROGRAM HELPS TROUBLED TEENAGERS | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/key-issue-in-limbo-as-school-begins.html | KEY ISSUE IN LIMBO AS SCHOOL BEGINS | By Priscilla van Tassel | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/li-a-stage-for-abortion-fight.html | LI A STAGE FOR ABORTION FIGHT | By Phyllis Bernstein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/lirr-seeking-to-replace-trestles.html | LIRR SEEKING TO REPLACE TRESTLES | By Sharon Monahan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-journal-221142.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-opinion-a-living-demonstration-of-live-aid.html | LONG ISLAND OPINION   A LIVING DEMONSTRATION OF LIVE AID | By Carole Peck Harrison | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-opinion.html | LONG ISLAND OPINION | By Etta Feldman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-islanders-an-ad-man-goes-for-the-heart.html | LONG ISLANDERS   AN AD MAN GOES FOR THE HEART | By Lawrence Van Gelder | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/metropolitan-life-fund-to-aid-social-programs.html | METROPOLITAN LIFE FUND TO AID SOCIAL PROGRAMS | By Kathleen Teltsch | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/more-doctors-join-limited-fee-plan.html | MORE DOCTORS JOIN LIMITEDFEE PLAN | By Tom Callahan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/music-groups-announce-programs-for-fall.html | MUSIC   GROUPS ANNOUNCE PROGRAMS FOR FALL | By Robert Sherman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/nearing-last-week-of-primary-race-koch-s-main-rivals-admit-he-leads.html | NEARING LAST WEEK OF PRIMARY RACE KOCHS MAIN RIVALS ADMIT HE LEADS | By Frank Lynn | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-book-cites-local-firms.html | NEW BOOK CITES LOCAL FIRMS | By Rhoda M Gilinsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-conductor-in-debut.html | NEW CONDUCTOR IN DEBUT | By Rena Fruchter | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-housing-for-elderly-urged.html | NEW HOUSING FOR ELDERLY URGED | By Betsy Brown | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-655531 | 1985-09-05 |

| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-journal-221406.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-655531 | 1985-09-05 |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-opinion-the-dangers-of-labeling-children.html | NEW JERSEY OPINION   THE DANGERS OF LABELING CHILDREN | By Nancy Devlin | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-opinion-we-need-a-brain-death-law.html | NEW JERSEY OPINION   WE NEED A BRAINDEATH LAW | By Howard T Rosen | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-presidents-at-3-universities.html | NEW PRESIDENTS AT 3 UNIVERSITIES | By Phyllis Bernstein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/party-heads-clash-on-effect-of-gop-trial.html | PARTY HEADS CLASH ON EFFECT OF GOP TRIAL | By John T McQuiston | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/picture-stirs-comet-watchers.html | PICTURE STIRS COMET WATCHERS | By Paul Guerney | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/politics-politically-summer-is-over.html | POLITICS   POLITICALLY SUMMER IS OVER | By Joseph F Sullivan | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/queens-school-unit-rejects-city-s-policy-on-aids-screening.html | QUEENS SCHOOL UNIT REJECTS CITYS POLICY ON AIDS SCREENING | By Joseph P Fried | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/religion-art-under-a-tent.html | RELIGION ART UNDER A TENT | By Paul Bass | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/rockland-to-elect-first-county-chief.html | ROCKLAND TO ELECT FIRST COUNTY CHIEF | By Edward Hudson Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/schools-to-screen-jersey-aids-pupils.html | SCHOOLS TO SCREEN JERSEY AIDS PUPILS | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/speaking-personally-surviving-a-battle-for-springsteens-tickets.html | SPEAKING PERSONALLYSURVIVING A BATTLE FOR SPRINGSTEENS TICKETS | By Randall Lane | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/speaking-personally-when-ladies-carried-parasols-on-their-way-to-church.html | SPEAKING PERSONALLY   WHEN LADIES CARRIED PARASOLS ON THEIR WAY TO CHURCH | By T E White | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/state-adding-9248-acres-to-upstate-preserve.html | STATE ADDING 9248 ACRES TO UPSTATE PRESERVE | By Harold Faber Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/story-of-a-yiddish-storyteller.html | STORY OF A YIDDISH STORYTELLER | By Doris Meadows | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-655531 | 1985-09-05 |

| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-655531 | 1985-09-05 |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-lively-arts-marathon-man-meets-beethoven.html | THE LIVELY ARTSMARATHON MAN MEETS BEETHOVEN | By Barbara Delatiner | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-contrasts-in-drama-at-drew.html | THEATER   CONTRASTS IN DRAMA AT DREW | By Alvin Klein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-producers-make-debut-with-solid-hit.html | THEATER   PRODUCERS MAKE DEBUT WITH SOLID HIT | By Alvin Klein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-review-stage-fifth-of-july.html | THEATER REVIEWSTAGE FIFTH OF JULY | By Leah Dfrank | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/troubles-continue-for-ballet-troupe.html | TROUBLES CONTINUE FOR BALLET TROUPE | By David McKay Wilson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/two-ceremonies-reflect-a-division-on-women-s-issues.html | TWO CEREMONIES REFLECT A DIVISION ON WOMENS ISSUES | By Tessa Melvin | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/us-attorney-rallying-troops-in-war-on-drugs.html | US ATTORNEY RALLYING TROOPS IN WAR ON DRUGS | By Joseph P Fried | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/warning-is-issued-on-sewage-plants.html | WARNING IS ISSUED ON SEWAGE PLANTS | By Leo H Carney | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/warning-on-drugs.html | WARNING ON DRUGS | By Sandra Friedland | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-guide-223815.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-form-and-motion.html | WESTCHESTER JOURNALFORM AND MOTION | By Gary Kriss | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-school-reprieve.html | WESTCHESTER JOURNAL   SCHOOL REPRIEVE | By Betsy Brown | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-tbears-message.html | WESTCHESTER JOURNALTBEARS MESSAGE | By Ann B Silverman | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-opinion-a-mistake-too-beautiful-to-be-junked.html | WESTCHESTER OPINION   A MISTAKE TOO BEAUTIFUL TO BE JUNKED | By Linda Halpern | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-opinion-the-vcr-poses-a-threat.html | WESTCHESTER OPINION   THE VCR POSES A THREAT | By Carolyn Weiner | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/windsor-swimmer-conquers-channel.html | WINDSOR SWIMMER CONQUERS CHANNEL | By Pete Mobilia | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/winner-of-1-million-is-accused-of-larceny.html | WINNER OF 1 MILLION IS ACCUSED OF LARCENY | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/with-exceptions-drinking-age-is-21.html | WITH EXCEPTIONS DRINKING AGE IS 21 | By Peggy McCarthy | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/woman-in-car-is-shot-byman-at-w-95th-st.html | WOMAN IN CAR IS SHOT BYMAN AT W 95TH ST | By United Press International | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/a-fork-in-the-road-for-us-labor.html | A FORK IN THE ROAD FOR US LABOR | By Robert B Reich | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/essay-network-of-spies.html | ESSAY   NETWORK OF SPIES | By William Safire | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/losing-the-losingthings-blues.html | LOSING THE LOSINGTHINGS BLUES | By Nardi Reeder Campion | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/meeting-the-russians-at-the-summit.html | MEETING THE RUSSIANS AT THE SUMMIT | By Richard Nixon | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/fair-housing-law-making-inroads.html | FAIRHOUSING LAW MAKING INROADS | By Fay S Joyce | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/if-you-re-thinking-of-living-in-hartsdale.html | IF YOURE THINKING OF LIVING IN HARTSDALE | By Deborah Hofmann | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/in-new-jersey-towns-rediscovering-their-train-stations.html | IN NEW JERSEY   TOWNS REDISCOVERING THEIR TRAIN STATIONS | By Anthony Depalma | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/postings-multi-use-project.html | POSTINGS   MULTIUSE PROJECT | By Shawn G Kennedy | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/q-and-a-229631.html | Q AND A | By Dee Wedemeyer | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/talking-fannie-mae-the-tight-new-rules-on-loans.html | TALKING FANNIE MAE   THE TIGHT NEW RULES ON LOANS | By Andree Brooks | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/the-long-battle-for-approval-of-city-center-tower.html | THE LONG BATTLE FOR APPROVAL OF CITY CENTER TOWER | By Richard D Lyons | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/the-new-york-irregulars-angling-in-on-odd-sites.html | THE NEW YORK IRREGULARS ANGLING IN ON ODD SITES | By Katya Goncharoff | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/about-cars-some-will-miss-leaded-gasoline.html | ABOUT CARS   SOME WILL MISS LEADED GASOLINE | By Marshall Schuon | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/american-league-jays-win-on-4-run-rally.html | AMERICAN LEAGUE   JAYS WIN ON 4RUN RALLY | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/babe-ruth-fat-and-43-and-never-to-play-ball-again.html | BABE RUTH FAT AND 43 AND NEVER TO PLAY BALL AGAIN | By Herb Goren | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/bertrand-recalls-yachting-victory.html | BERTRAND RECALLS YACHTING VICTORY | By Barbara Lloyd Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/camacho-39-others-penalized.html | CAMACHO 39 OTHERS PENALIZED | By Alex Yannis | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/college-football-pitt-prevails-31-30-as-2-point-try-fails.html | COLLEGE FOOTBALL   PITT PREVAILS 3130 AS 2POINT TRY FAILS | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/fowles-slain-ex-soccer-star.html | FOWLES SLAIN EXSOCCER STAR | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/gentleman-in-the-house-on-corbett-road.html | GENTLEMAN IN THE HOUSE ON CORBETT ROAD | By Barney Nagler | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/gooden-s-steak-halted-by-giants.html | GOODENS STEAK HALTED BY GIANTS | By Joseph Durso Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/in-3d-year-at-alabama-perkins-faces-a-pivotal-season.html | IN 3D YEAR AT ALABAMA PERKINS FACES A PIVOTAL SEASON | By Kevin Dupont | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/jets-triumph-30-20-with-strong-rush.html | JETS TRIUMPH 3020 WITH STRONG RUSH | By Gerald Eskenazi Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/kohde-kilsch-aims-for-recognition.html | KOHDEKILSCH AIMS FOR RECOGNITION | By Roy S Johnson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/marino-joins-team.html | MARINO JOINS TEAM | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/mowatt-sidelined-for-entire-season.html | MOWATT SIDELINED FOR ENTIRE SEASON | By Frank Litsky Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/national-league-cards-lose-third-straight.html | NATIONAL LEAGUE   CARDS LOSE THIRD STRAIGHT | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/nottingham-bows-3-1-to-manchester-united.html | NOTTINGHAM BOWS 31 TO MANCHESTER UNITED | AP | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/outdoors-debate-continues-over-lead-shot.html | OUTDOORS   DEBATE CONTINUES OVER LEAD SHOT | By Nelson Bryant | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/red-sox-delve-into-causes-of-their-many-1984-problems.html | RED SOX DELVE INTO CAUSES OF THEIR MANY 1984 PROBLEMS | By Murray Chass | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/relaxed-wilander-defeats-annacone.html | RELAXED WILANDER DEFEATS ANNACONE | By Peter Alfano | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/simeon-is-best.html | SIMEON IS BEST | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-chievous-leads-us-in-basketball-victory.html | SPORTS NEWS BRIEFS   Chievous Leads US In Basketball Victory | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-east-german-women-win-4-rowing-events.html | SPORTS NEWS BRIEFS   East German Women Win 4 Rowing Events | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-longo-piasecki-win-world-cycling-titles.html | SPORTS NEWS BRIEFS   Longo Piasecki Win World Cycling Titles | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-of-the-times-the-meaning-of-rose.html | SPORTS OF THE TIMES   THE MEANING OF ROSE | By Ira Berkow | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-of-the-times-winfield-triple-threat.html | SPORTS OF THE TIMES   WINFIELD TRIPLE THREAT | By George Vecsey | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/typhoon-halts-golf.html | Typhoon Halts Golf | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/united-states-open-notebook-storm-shows-wicked-serve.html | UNITED STATES OPEN NOTEBOOK STORM SHOWS WICKED SERVE | By Peter Alfano and Roy S Johnson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/verplank-is-defeated-at-us-amateur.html | VERPLANK IS DEFEATED AT US AMATEUR | By Gordon S White Jr Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/warner-cuts-a-difficult-path-back.html | WARNER CUTS A DIFFICULT PATH BACK | By Michael Janofsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/williams-stages-rally-for-knockout-in-10th.html | WILLIAMS STAGES RALLY FOR KNOCKOUT IN 10TH | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/woodward-is-won-by-track-barron.html | WOODWARD IS WON BY TRACK BARRON | By Steven Crist | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/yankees-trounce-angels.html | YANKEES TROUNCE ANGELS | By Murray Chass | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/style/putting-off-until-tomorrow-what-had-to-be-done-yesteday.html | PUTTING OFF UNTIL TOMORROW WHAT HAD TO BE DONE YESTERDAY | By Enid Nemy | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/style/two-stores-named-dunhill-find-a-solution-to-confusion.html | TWO STORES NAMED DUNHILL FIND A SOLUTION TO CONFUSION | By Isadore Barmash | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/almagro-still-lives-in-the-reenaissance.html | ALMAGRO STILL LIVES IN THE REENAISSANCE | By Robert Packard | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/anasazi-times-in-old-america.html | ANASAZI TIMES IN OLD AMERICA | By Jim Robbins | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/correspondent-s-choice-elegant-lodgings-in-redwood-country.html | CORRESPONDENTS CHOICE ELEGANT LODGINGS IN REDWOOD COUNTRY | By Robert Lindsey | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/exploring-the-etruscan-mystery.html | EXPLORING THE ETRUSCAN MYSTERY | By Nancy Jenkins | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/fare-of-the-country-in-the-northwest-sturgeon-is-king.html | FARE OF THE COUNTRY   IN THE NORTHWEST STURGEON IS KING | By Susan Herrmann Loomis | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/mykonos-warmth-is-more-than-sun.html | MYKONOS WARMTH IS MORE THAN SUN | By Jan Shannon | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/practical-traveler-north-american-kaleidoscope-by-rail.html | PRACTICAL TRAVELER   NORTH AMERICAN KALEIDOSCOPE BY RAIL | By Paul Grimes | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/streetwise-in-london.html | STREETWISE IN LONDON | By Walter Goodman Walter Goodman Is An Editor and Writer At the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/travel-advisory-the-alps-by-carriage-country-fair-near-rochester.html | TRAVEL ADVISORY   THE ALPS BY CARRIAGE COUNTRY FAIR NEAR ROCHESTER | By Lawrence Van Gelder | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/what-s-doing-in-newport.html | WHATS DOING IN NEWPORT | By Cory Dean | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/a-computer-hunt-for-fingerprints-of-crime.html | A COMPUTER HUNT FOR FINGERPRINTS OF CRIME | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/acid-escapes-at-plant-scheduled-for-closing.html | ACID ESCAPES AT PLANT SCHEDULED FOR CLOSING | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/americans-throng-to-vacation-points.html | AMERICANS THRONG TO VACATION POINTS | By Ralph Blumenthal | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/an-electronic-bypass-is-performed-in-space-walk.html | AN ELECTRONIC BYPASS IS PERFORMED IN SPACE WALK | By John Noble Wilford Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/analysts-say-cuts-in-aid-hurt-young.html | ANALYSTS SAY CUTS IN AID HURT YOUNG | By Kathleen Teltsch | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/around-the-nation-3-priests-killed-in-blaze-at-a-rectory-in-indiana.html | AROUND THE NATION   3 PRIESTS KILLED IN BLAZE AT A RECTORY IN INDIANA | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/around-the-nation-official-at-american-u-guility-in-wife-s-death.html | AROUND THE NATION   OFFICIAL AT AMERICAN U GUILITY IN WIFES DEATH | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/blacks-gain-posts-on-10-states-high-courts.html | BLACKS GAIN POSTS ON 10 STATES HIGH COURTS | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-a-union-in-the-house.html | BRIEFING   A Union in the House | By Francis X Clines and Irvin Molotsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-china-and-world-war-ii.html | BRIEFING   China and World War II | By Francis X Clines and Irvin Molotsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-comparable-buttons.html | BRIEFING   Comparable Buttons | By Francis X Clines and Irvin Molotsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-money-money-money.html | BRIEFING   Money Money Money | By Francis X Clines and Irvin Molotsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-the-founding-flavors.html | BRIEFING   The Founding Flavors | By Francis X Clines and Irvin Molotsky | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/building-plans-spark-miodwest-feud.html | BUILDING PLANS SPARK MIODWEST FEUD | By E R Shipp Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/businessman-is-credited-with-reviving-marylands-horse-racing-industry.html | BUSINESSMAN IS CREDITED WITH REVIVING MARYLANDS HORSE RACING INDUSTRY | By Nathaniel C Nash Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/coalition-seeks-high-court-support-on-abortion.html | COALITION SEEKS HIGH COURT SUPPORT ON ABORTION | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/doctor-in-artificial-heart-case-has-just-a-few-weeks-to-msake-a-switch.html | DOCTOR IN ARTIFICIALHEART CASE HAS JUST A FEW WEEKS TO MSAKE A SWITCH | By Lawrence K Altman Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/drought-transforming-lives-from-maine-to-the-carolinas.html | DROUGHT TRANSFORMING LIVES FROM MAINE TO THE CAROLINAS | By Lindsey Gruson | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/elena-born-as-storm-hovers.html | ELENA BORN AS STORM HOVERS | AP | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/emergency-shelters-are-crowded-as-evacuees-wait-out-the-storm.html | EMERGENCY SHELTERS ARE CROWDED AS EVACUEES WAIT OUT THE STORM | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By David Bird | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/gop-fearful-reagan-policies-will-hurt-in-86.html | GOP FEARFUL REAGAN POLICIES WILL HURT IN 86 | By Phil Gailey Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/heckler-asserts-medicare-will-save-1.8-billion.html | HECKLER ASSERTS MEDICARE WILL SAVE 18 BILLION | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/hodel-to-re-evaluate-coast-offshoreleasing-pact.html | HODEL TO REEVALUATE COAST OFFSHORELEASING PACT | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/kirkland-sees-a-resurgence-for-troubled-labor-unions.html | KIRKLAND SEES A RESURGENCE FOR TROUBLED LABOR UNIONS | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/man-held-in-coast-deaths-after-capture-by-citizens.html | MAN HELD IN COAST DEATHS AFTER CAPTURE BY CITIZENS | By Robert Lindsey Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/many-american-workers-concede-that-the-japanese-do-better-work.html | MANY AMERICAN WORKERS CONCEDE THAT THE JAPANESE DO BETTER WORK | By Andrew H Malcolm Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/marijuana-found-at-air-base.html | MARIJUANA FOUND AT AIR BASE | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/measles-vaccination-urged-at-9-month-outside-the-us.html | MEASLES VACCINATION URGED AT 9 MONTH OUTSIDE THE US | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-delaware-pigs-eat-a-building.html | NORTHEAST JOURNAL   Delaware Pigs Eat a Building | By John C Freed | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-in-hempstead-rock-rights-won.html | NORTHEAST JOURNAL   In Hempstead Rock Rights Won | By John C Freed | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-in-pennsylvania-a-visiting-laborer.html | NORTHEAST JOURNAL   In Pennsylvania A Visiting Laborer | By John C Freed | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-saving-newspaper-in-greenbelt-md.html | NORTHEAST JOURNAL   Saving Newspaper In Greenbelt Md | By John C Freed | TX 1-655531 | 1985-09-05 |

| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/philadelphia-strike-put-off.html | PHILADELPHIA STRIKE PUT OFF | AP | TX 1-655531 | 1985-09-05 |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/providence-bill-to-aid-homosexuals-in-doubt.html | PROVIDENCE BILL TO AID HOMOSEXUALS IN DOUBT | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/providence-losing-a-bridge-to-gain-a-riverbank.html | PROVIDENCE LOSING A BRIDGE TO GAIN A RIVERBANK | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/reagan-threatens-to-veto-any-move-to-limit-imports.html | REAGAN THREATENS TO VETO ANY MOVE TO LIMIT IMPORTS | By Bernard Weinraub Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/scholars-find-amajor-shift-favoring-gop.html | SCHOLARS FIND AMAJOR SHIFT FAVORING GOP | By Adam Clymer Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/thousands-flee-as-storm-whips-coast-of-florida.html | THOUSANDS FLEE AS STORM WHIPS COAST OF FLORIDA | By William E Schmidt Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/tips-at-atom-plant-keep-inspectors-in-dark.html | TIPS AT ATOM PLANT KEEP INSPECTORS IN DARK | By Matthew L Wald | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/us-is-fought-on-killing-fox-to-save-goose.html | US IS FOUGHT ON KILLING FOX TO SAVE GOOSE | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/where-the-other-half-lives-sir.html | WHERE THE OTHER HALF LIVES SIR | By Barbara Gamarekian Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/us/year-of-dragon-called-libel.html | YEAR OF DRAGON CALLED LIBEL | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/a-wide-open-economy-has-drawbacks-for-the-west.html | A WIDE OPEN ECONOMY HAS DRAWBACKS FOR THE WEST | By Robert Lindsey | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-richard-behn-on.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURNRICHARD BEHN ON FARELL SEARCHING FOR A THEME | By Richard Behn | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-robert-price-of.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURNROBERT PRICE OF KOCH ABOVE THE FRAY | By Robert Price | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-roger-stone-on.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURNROGER STONE ON BELLAMY BOLD BUT COSTLY RISKS | By Roger Stone | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/bill-brock-becomes-the-odd-man-in.html | BILL BROCK BECOMES THE ODD MAN IN | By Kenneth B Noble | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/chilean-church-in-the-forefront-of-politics.html | CHILEAN CHURCH IN THE FOREFRONT OF POLITICS | By Lydia Chavez | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/education-watch-inmany-societ-schools-money-talks.html | EDUCATION WATCH  INMANY SOCIET SCHOOLS MONEY TALKS | By Seth Mydans | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-aftershocks-in-the-oraflex-case.html | IDEAS  TRENDS   Aftershocks in The Oraflex Case | By Walter Goodman and Katherine Roberts | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-jarvik-7-as-an-interim-heart.html | IDEAS  TRENDS   Jarvik7 as An Interim Heart | By Walter Goodman and Katherine Roberts | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-us-orders-inspection-of-jet-engines.html | IDEAS  TRENDS   US Orders Inspection of Jet Engines | By Walter Goodman and Katherine Roberts | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/in-eastern-states-the-water-supply-is-topic-a.html | IN EASTERN STATES THE WATER SUPPLY IS TOPIC A | By Matthew I Wald | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/india-s-low-paid-police-seem-easily-tempted.html | INDIAS LOWPAID POLICE SEEM EASILY TEMPTED | By Steven R Weisman B | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/is-poverty-a-condition-or-is-it-a-definition.html | IS POVERTY A CONDITION OR IS IT A DEFINITION | By Robert Pear | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/montana-has-its-reasons-to-fear-reagan-tax-plan.html | MONTANA HAS ITS REASONS TO FEAR REAGAN TAX PLAN | By John Herbers | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/new-zealand-trial-may-embarrass-paris.html | NEW ZEALAND TRIAL MAY EMBARRASS PARIS | By Richard Bernstein | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/on-the-farm-what-counts-is-seeing-costs-coming.html | ON THE FARM WHAT COUNTS IS SEEING COSTS COMING | By Jane Perlez | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/power-plays-in-both-africas-instability-undermines-a-rich-potential.html | POWER PLAYS  IN BOTH AFRICAS INSTABILITY UNDERMINES A RICH POTENTIAL | By Alan Cowell | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/strumming-a-lament-for-thai-losers.html | STRUMMING A LAMENT FOR THAI LOSERS | By Barbara Crossette | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/teaching-tall-buildings-to-keep-their-balance.html | TEACHING TALL BUILDINGS TO KEEP THEIR BALANCE | By James Brooke | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-bank-penalized-2.25-million.html | THE NATION   Bank Penalized 225 Million | By Michael Wright and Caroline Rand Herron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-reagan-rejects-quotas-on-shoes.html | THE NATION   Reagan Rejects Quotas on Shoes | By Michael Wright and Caroline Rand Herron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-robbery-suspects-with-a-cause.html | THE NATION   Robbery Suspects With a Cause | By Michael Wright and Caroline Rand Herron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-union-carbide-plans-cutbacks-and-closings.html | THE NATION   Union Carbide Plans Cutbacks And Closings | By Michael Wright and Caroline Rand Herron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-weinberger-cans-a-weapon.html | THE NATION   Weinberger Cans a Weapon | By Michael Wright and Caroline Rand Herron | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-connecticut-s-bus-problem.html | THE REGION   Connecticuts Bus Problem | By Alan Finder and Albert Scardino | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-judge-tightens-rules-on-housing-the-homeless.html | THE REGION   Judge Tightens Rules on Housing The Homeless | By Alan Finder and Albert Scardino | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-the-hispanic-underclass.html | THE REGION   The Hispanic Underclass | By Alan Finder and Albert Scardino | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-spies-who-came-from-next-door.html | THE SPIES WHO CAME FROM NEXT DOOR | By James M Markham | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-a-brief-time-to-oppose-zia.html | THE WOPRLD   A Brief Time To Oppose Zia | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-marcos-prevails-on-two-fronts.html | THE WOPRLD   Marcos Prevails On Two Fronts | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-655531 | 1985-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-salvador-holds-3-suspects-in-death-of-marines.html | THE WOPRLD   Salvador Holds 3 Suspects in Death of Marines | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-the-heat-is-on-in-south-lebanon.html | THE WOPRLD   The Heat Is On In South Lebanon | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-us-seeks-summit-results.html | THE WOPRLD   US Seeks Summit Results | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/70000-at-funeral-in-balck-township.html | 70000 AT FUNERAL IN BALCK TOWNSHIP | By Sheila Rule Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/around-the-world-typhoon-kills-10-in-southern-japan.html | AROUND THE WORLD   TYPHOON KILLS 10 IN SOUTHERN JAPAN | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/deaths-in-french-train-wrech-rise-to-49.html | DEATHS IN FRENCH TRAIN WRECH RISE TO 49 | By Richard Bernstein Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/deng-is-given-a-sharp-talk-by-moynihan.html | DENG IS GIVEN A SHARP TALK BY MOYNIHAN | By John F Burns Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/ecuador-troops-trap-kidnappers-of-banker.html | ECUADOR TROOPS TRAP KIDNAPPERS OF BANKER | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/filipino-rights-lawyers-menaced-bar-team-says.html | FILIPINO RIGHTS LAWYERS MENACED BAR TEAM SAYS | By Steve Lohr Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/israeli-broadcast-doctor-is-a-radio-bridge-to-arabs.html | ISRAELI BROADCAST DOCTOR IS A RADIO BRIDGE TO ARABS | By Thomas L Friedman Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/liverpool-officials-catch-beatle-fever-at-last.html | LIVERPOOL OFFICIALS CATCH BEATLE FEVER AT LAST | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/peru-joins-attack-on-cocaine-trade.html | PERU JOINS ATTACK ON COCAINE TRADE | By Alan Riding Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/pro-arafat-palestinian-slain-in-southern-lebanon.html | PROARAFAT PALESTINIAN SLAIN IN SOUTHERN LEBANON | AP | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/solidarity-loudspeaker-startles-polish-police.html | SOLIDARITY LOUDSPEAKER STARTLES POLISH POLICE | By Michael T Kaufman Special To the New York Times | TX 1-655531 | 1985-09-05 |

| | | | | |
|---|---|---|---|---|
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-africa-miners-see-threat-of-strike-warfare.html | SOUTH AFRICA MINERS SEE THREAT OF STRIKE WARFARE | Special to the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-africa-s-new-fear.html | SOUTH AFRICAS NEW FEAR | By Alan Cowell Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-african-economy-achilles-heel-of-apartheid.html | SOUTH AFRICAN ECONOMY ACHILLES HEEL OF APARTHEID | By Nicholas D Kristof | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/sudan-begins-to-send-famine-refugees-home.html | SUDAN BEGINS TO SEND FAMINE REFUGEES HOME | By Clifford D May Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/unity-over-drugs-grows-at-meeting.html | UNITY OVER DRUGS GROWS AT MEETING | By E J Dionne Jr Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/us-protesting-arrests-bars-meeting-with-pole.html | US PROTESTING ARRESTS BARS MEETING WITH POLE | By Bernard Gwertzman Special To the New York Times | TX 1-655531 | 1985-09-05 |
| 1985-09-01 | https://www.nytimes.com/1985/09/01/world/us-saw-korean-jet-stray-suit-says.html | US SAW KOREAN JET STRAY SUIT SAYS | By Richard Witkin | TX 1-655531 | 1985-09-05 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/bujones-canceled-at-met.html | BUJONES CANCELED AT MET | By Jack Anderson | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/concert-opera-stars-stage-benefit-for-aids.html | CONCERT OPERA STARS STAGE BENEFIT FOR AIDS | By Will Crutchfield Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/fort-worth-museum-adds-10-motherwells.html | Fort Worth Museum Adds 10 Motherwells | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/jazz-at-town-hall-charlie-parker-tribute.html | JAZZ AT TOWN HALL CHARLIE PARKER TRIBUTE | By Jon Pareles | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/jazz-morgana-king.html | JAZZ MORGANA KING | By Stephen Holden | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/music-rem-at-radio-city.html | MUSIC REM AT RADIO CITY | By Stephen Holden | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/philip-pearlstein-thurs-to-videos-to-teach-art.html | PHILIP PEARLSTEIN THURS TO VIDEOS TO TEACH ART | By Douglas C McGill | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/tv-series-on-film-makers.html | TV SERIES ON FILM MAKERS | By John Corry | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/books/books-of-the-times-stonehenge-again.html | BOOKS OF THE TIMES   STONEHENGE AGAIN | By Herbert Mitgang | TX 1-654479 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/3-new-group-presidents-at-continental-grain.html | 3 NEW GROUP PRESIDENTS AT CONTINENTAL GRAIN | By Kenneth N Gilpin and Todd S Purdum | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/bankers-say-credit-rating-will-suffer.html | BANKERS SAY CREDIT RATING WILL SUFFER | By Nicholas D Kristof | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/chicago-board-deal.html | Chicago Board Deal | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/china-s-grain-exports.html | Chinas Grain Exports | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/dairy-group-in-chapter-11.html | Dairy Group In Chapter 11 | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/foreign-banks-eager-for-debt-talks-with-peru.html | FOREIGN BANKS EAGER FOR DEBT TALKS WITH PERU | By Alan Riding Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/founder-s-son-explains-bid-for-freedom-chain.html | FOUNDERS SON EXPLAINS BID FOR FREEDOM CHAIN | By Kenneth N Gilpin and Todd S Purdum | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/futures-options-rising-value-of-platinum.html | FUTURESOPTIONS   RISING VALUE OF PLATINUM | By Elizabeth M Fowler | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/gold-held-unlikely-to-rise-rapidly.html | GOLD HELD UNLIKELY TO RISE RAPIDLY | By Kenneth N Gilpin | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/hampton-jitney-s-path-is-paved-by-savvy-owner.html | HAMPTON JITNEYS PATH IS PAVED BY SAVVY OWNER | By Sandra Salmans | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/head-of-group-w-girds-for-breakup.html | HEAD OF GROUP W GIRDS FOR BREAKUP | By Kenneth N Gilpin and Todd S Purdum | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/key-us-role-seen-in-furthering-trade.html | KEY US ROLE SEEN IN FURTHERING TRADE | By Peter T Kilborn Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/mexico-bid-for-loan-revisions.html | MEXICO BID FOR LOAN REVISIONS | By Richard J Meislin Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/mexico-threatened-by-oil-price-cuts.html | MEXICO THREATENED BY OIL PRICE CUTS | By William Stockton | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/newspaper-pact-seen-in-detroit.html | NEWSPAPER PACT SEEN IN DETROIT | By Geraldine Fabrikant | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/profit-at-british-aerospace-up.html | Profit at British Aerospace Up | AP | TX 1-654479 | 1985-09-06 |

| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/restructuring-the-oil-industry.html | RESTRUCTURING THE OIL INDUSTRY | By Lee A Daniels | TX 1-654479 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/scottish-financiers-stay-wary-of-fads.html | SCOTTISH FINANCIERS STAY WARY OF FADS | By Barnaby J Feder Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/steel-imports-fell-in-july.html | Steel Imports Fell in July | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/vancouver-exchange-struggles-to-repair-its-tattered-image.html | VANCOUVER EXCHANGE STRUGGLES TO REPAIR ITS TATTERED IMAGE | By Douglas Martin Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/washington-watch-textile-curb-pressure-builds.html | WASHINGTON WATCH   TEXTILE CURB PRESSURE BUILDS | By Clyde H Farnsworth | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/wheeling-workers-to-get-aid.html | WHEELING WORKERS TO GET AID | Special to the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/business/zabar-s-co-owner-say-4-bidders-have-surfaced.html | ZABARS COOWNER SAY 4 BIDDERS HAVE SURFACED | By Todd S Purdum | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/movies/a-bleak-summer-for-movie-makers.html | A BLEAK SUMMER FOR MOVIE MAKERS | By Aljean Harmetz | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/assault-in-cell-was-witnessed-officials-report.html | ASSAULT IN CELL WAS WITNESSED OFFICIALS REPORT | By Robert D McFadden | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/bridge-deal-stirs-warm-memory-years-after-it-was-played.html | BRIDGE   Deal Stirs Warm Memory Years After It Was Played | By Alan Truscott | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/education-koch-calls-schools-improved-but-his-main-opponents-disagree.html | EDUCATION KOCH CALLS SCHOOLS IMPROVED BUT HIS MAIN OPPONENTS DISAGREE | By Gene I Maeroff | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/faculty-strikes-hofstra-as-talks-are-broken-off.html | FACULTY STRIKES HOFSTRA AS TALKS ARE BROKEN OFF | By Isabel Wilkerson | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/for-the-worker-changing-times-new-challenges.html | FOR THE WORKER CHANGING TIMES NEW CHALLENGES | By Robin Toner | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/hospital-union-chief-elected-to-labor-post.html | Hospital Union Chief Elected to Labor Post | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-demolition-is-claiming-a-famed-funeral-chapel.html | NEW YORK DAY BY DAY   Demolition Is Claiming A Famed Funeral Chapel | By Susan Heller Anderson and David W Dunlap | TX 1-654479 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-the-bloom-may-be-over-for-garden-of-eden.html | NEW YORK DAY BY DAY   The Bloom May Be Over For Garden of Eden | By Susan Heller Anderson and David W Dunlap | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-young-bridge-climbers-swallowed-by-twilight.html | NEW YORK DAY BY DAY   Young Bridge Climbers Swallowed by Twilight | By Susan Heller Anderson and David W Dunlap | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/o-connor-says-he-may-uphold-hospital-accord.html | OCONNOR SAYS HE MAY UPHOLD HOSPITAL ACCORD | By Ronald Sullivan | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/old-colleagues-vie-in-council-race.html | OLD COLLEAGUES VIE IN COUNCIL RACE | By Josh Barbanel | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/pastor-scolds-parish-for-rejecting-an-aids-shelter.html | PASTOR SCOLDS PARISH FOR REJECTING AN AIDS SHELTER | By Larry Rohter | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/power-on-li-curbed-2-days-after-a-storm.html | Power on LI Curbed 2 Days After a Storm | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/pupils-with-aids-a-risk-koch-says.html | PUPILS WITH AIDS A RISK KOCH SAYS | By Joyce Purnick | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/team-is-defending-6-in-stewart-case.html | TEAM IS DEFENDING 6 IN STEWART CASE | By Jane Gross | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/the-region-suspect-is-jailed-in-trooper-s-death.html | THE REGION   Suspect Is Jailed In Troopers Death | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/wife-charged-in-fatal-fire.html | Wife Charged in Fatal Fire | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/a-prescription-for-our-ailing-unions.html | A Prescription for Our Ailing Unions | By James L Medoff | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/at-home-abroad-the-grip-of-history.html | AT HOME ABROAD   The Grip of History | By Anthony Lewis | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/old-young-and-the-labor-of-love.html | Old Young and The Labor of Love | By June Bingham | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/the-road-to-industrial-rebirth.html | The Road to Industrial Rebirth | By Lynn R Williams | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/american-league-baine-s-homer-helps-beat-jays.html | AMERICAN LEAGUE   BAINES HOMER HELPS BEAT JAYS | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/army-is-marching-in-right-direction.html | ARMY IS MARCHING IN RIGHT DIRECTION | By Michael Jensen Jr | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/can-pitching-survive-pennant-drive.html | CAN PITCHING SURVIVE PENNANT DRIVE | By Murray Chass | TX 1-654479 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/dutch-cyclist-edges-lemond.html | DUTCH CYCLIST EDGES LEMOND | By David Chauner Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/elliot-s-even-pace-wins-southern-500.html | ELLIOTS EVEN PACE WINS SOUTHERN 500 | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/hoping-for-hitting-revival.html | HOPING FOR HITTING REVIVAL | By Joseph Durso | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/jokes-tears-and-honors.html | Jokes Tears And Honors | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/lights-camera-kickoff.html | Lights Camera Kickoff | By George Vecsey | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/mattingly-propels-yankees.html | MATTINGLY PROPELS YANKEES | By Murray Chass | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/mets-top-giants-on-3-in-9th.html | METS TOP GIANTS ON 3 IN 9TH | By Joseph Durso Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/moulton-s-studies-continue-on-court.html | MOULTONS STUDIES CONTINUE ON COURT | By Roy S Johnson | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/noah-and-connors-reach-round-of-16.html | NOAH AND CONNORS REACH ROUND OF 16 | By Peter Alfano | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/outdoors-labor-day-departures.html | OUTDOORS LABOR DAY DEPARTURES | By Nelson Bryant | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/rams-hope-brock-is-more-than-a-passing-fancy.html | RAMS HOPE BROCK IS MORE THAN A PASSING FANCY | By Michael Janofsky | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/randolph-wins-us-amateur-1-up.html | RANDOLPH WINS US AMATEUR 1 UP | By Gordon S White Jr Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/russians-dominate-rowing-finals.html | RUSSIANS DOMINATE ROWING FINALS | By Norman HildesHeim Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sindelar-wins.html | Sindelar Wins | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-news-briefs-costa-rica-ties-canada-in-soccer.html | SPORTS NEWS BRIEFS   Costa Rica Ties Canada in Soccer | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-news-briefs-driver-is-killed-in-race-accident.html | SPORTS NEWS BRIEFS   Driver Is Killed In Race Accident | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-654479 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-dueling-conductors.html | SPORTS WORLD SPECIALS   Dueling Conductors | By Sam Goldaper | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-flexible-system.html | SPORTS WORLD SPECIALS   Flexible System | By Malcolm Moran | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-old-school-ties.html | SPORTS WORLD SPECIALS   Old School Ties | By Jim Benagh | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/walker-injury-puts-jets-in-bind.html | WALKER INJURY PUTS JETS IN BIND | By Gerald Eskenazi Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/style/eating-disorders-new-treatments.html | EATING DISORDERS NEW TREATMENTS | By Fred Ferretti Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/style/relationships-training-tennis-parents.html | RELATIONSHIPS   TRAINING TENNIS PARENTS | By Judy Klemesrud | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/theater/city-opera-merry-widow-changes.html | CITY OPERA MERRY WIDOW CHANGES | By Tim Page | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/1877-jobs-go-from-shreveoprt-la-to-singapore.html | 1877 JOBS GO FROM SHREVEOPRT LA TO SINGAPORE | By Robert Reinhold Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-50-cuban-prisoners-force-fed-in-atlanta.html | AROUND THE NATION   50 Cuban Prisoners Force Fed in Atlanta | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-acid-escapes-at-plant-scheduled-for-closing.html | AROUND THE NATION   Acid Escapes at Plant Scheduled for Closing | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-chicago-and-philadelphia-facing-teacher-strikes.html | AROUND THE NATION   Chicago and Philadelphia Facing Teacher Strikes | By United Press International | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-pace-of-fires-slowing-in-northwest-forests.html | AROUND THE NATION   Pace of Fires Slowing In Northwest Forests | By United Press International | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-for-prestige-s-sake.html | BRIEFING   For Prestiges Sake | By Francis X Clines and Irvin Molotsky | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-fountain-of-happiness.html | BRIEFING   Fountain of Happiness | By Francis X Clines and Irvin Molotsky | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-pursued.html | BRIEFING   Pursued | By Francis X Clines and Irvin Molotsky | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-reviving-labor.html | BRIEFING   Reviving Labor | By Francis X Clines and Irvin Molotsky | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-therapeutic-riding.html | BRIEFING   Therapeutic Riding | By Francis X Clines and Irvin Molotsky | TX 1-654479 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/hurricane-grows-as-wind-and-tides-hit-florida-coast.html | HURRICANE GROWS AS WIND AND TIDES HIT FLORIDA COAST | By William E Schmidt Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/in-union-s-80th-year-22-wobblies-keep-radical-fires-burning.html | IN UNIONS 80TH YEAR 22 WOBBLIES KEEP RADICAL FIRES BURNING | By William A Serrin Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/man-held-in-miami-assaults.html | Man Held in Miami Assaults | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/memories-and-catching-up-in-plains.html | MEMORIES AND CATCHING UP IN PLAINS | By Phil Gailey Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/midwest-journal-the-allure-of-baseball-and-brews.html | MIDWEST JOURNAL   THE ALLURE OF BASEBALL AND BREWS | By Andrew H Malcolm Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/professors-assess-reagan-as-leader.html | PROFESSORS ASSESS REAGAN AS LEADER | By Martin Tolchin Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/reagan-vacation-over-missouri-trip-planned.html | Reagan Vacation Over Missouri Trip Planned | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/recovering-heart-patient-hears-clunking-sound.html | RECOVERING HEART PATIENT HEARS CLUNKING SOUND | By Lawrence K Altman Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/rules-to-enforce-voting-rights-due.html | RULES TO ENFORCE VOTING RIGHTS DUE | By Robert Pear Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/satanic-symbolism-reported-in-homes-of-stalker-victims.html | SATANIC SYMBOLISM REPORTED IN HOMES OF STALKER VICTIMS | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/spacewalking-astronauts-repair-satellite-and-spin-it-off-on-mission.html | SPACEWALKING ASTRONAUTS REPAIR SATELLITE AND SPIN IT OFF ON MISSION | By John Noble Wilford Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/tax-plan-slows-sales-of-resort-property.html | TAX PLAN SLOWS SALES OF RESORT PROPERTY | By Robert Lindsey Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/us-action-against-bias-seen-as-already-weak.html | US ACTION AGAINST BIAS SEEN AS ALREADY WEAK | By Kenneth B Noble Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/us-industry-and-physicians-attack-medical-malpractice.html | US INDUSTRY AND PHYSICIANS ATTACK MEDICAL MALPRACTICE | By Joel Brinkley | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/us/western-white-house-play-and-work-heed-a-casual-script.html | WESTERN WHITE HOUSE   PLAY AND WORK HEED A CASUAL SCRIPT | By Gerald M Boyd Special To the New York Times | TX 1-654479 | 1985-09-06 |

| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/1000-protest-kahane-s-views-in-israeli-arab-city.html | 1000 PROTEST KAHANES VIEWS IN ISRAELI ARAB CITY | AP | TX 1-654479 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/around-the-world-new-york-policemen-march-with-the-ira.html | AROUND THE WORLD   New York Policemen March With the IRA | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/around-the-world-pacific-republic-of-palau-getting-new-president.html | AROUND THE WORLD   Pacific Republic of Palau Getting New President | AP | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/bavarian-confers-with-east-german.html | BAVARIAN CONFERS WITH EAST GERMAN | Special to the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/cambodian-war-by-radio.html | CAMBODIAN WAR BY RADIO | Special to the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/for-japanese-a-time-to-remember-not-war-s-consequence-but-natuire-s.html | FOR JAPANESE A TIME TO REMEMBER NOT WARS CONSEQUENCE BUT NATUIRES | By Clyde Haberman Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/gorbachev-invokes-diety.html | GORBACHEV INVOKES DIETY | Special to the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/gorbachev-says-us-ties-grow-worse.html | GORBACHEV SAYS US TIES GROW WORSE | By Serge Schmemann Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/man-in-the-news-union-s-determined-leader-cyril-ramphosa.html | MAN IN THE NEWS   UNIONS DETERMINED LEADER CYRIL RAMPHOSA | By Sheila Rule Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/nicaragua-rebels-open-a-new-front.html | NICARAGUA REBELS OPEN A NEW FRONT | By Stephen Kinzer Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/no-headline.html | No Headline | ByBy Robert Trumbull | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/pretoria-freezes-loan-repayments-until-end-of-year-curb-on-currency.html | PRETORIA FREEZES LOAN REPAYMENTS UNTIL END OF YEAR CURB ON CURRENCY | By Alan Cowell Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/pretoria-freezes-loan-repayments-until-end-of-year-strike-at-7-mines.html | PRETORIA FREEZES LOAN REPAYMENTS UNTIL END OF YEAR STRIKE AT 7 MINES | Special to the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/reporter-s-notebook-from-have-not-cambodia.html | REPORTERS NOTEBOOK FROM HAVE NOT CAMBODIA | By Barbara Crossette Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/stepson-of-sakharov-begins-a-hunger-strike.html | STEPSON OF SAKHAROV BEGINS A HUNGER STRIKE | Special to the New York Times | TX 1-654479 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/turkey-excavation-to-clear-way-for-a-dam-yields-layers-of-civilizations.html | TURKEY EXCAVATION TO CLEAR WAY FOR A DAM YIELDS LAYERS OF CIVILIZATIONS | By Henry Kamm Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-02 | https://www.nytimes.com/1985/09/02/world/us-studies-policy-on-mideast-talks.html | US STUDIES POLICY ON MIDEAST TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-654479 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/arts-groups-oppose-plan-for-clinton.html | ARTS GROUPS OPPOSE PLAN FOR CLINTON | By Samuel G Freedman | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/cbs-examines-immigration-issues.html | CBS EXAMINES IMMIGRATION ISSUES | By John Corry | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/music-ellington-s-sacred-concerts.html | MUSIC ELLINGTONS SACRED CONCERTS | By Jon Pareles | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/philly-joe-jones-dies-at-62-top-modern-jazz-drummer.html | PHILLY JOE JONES DIES AT 62 TOP MODERN JAZZ DRUMMER | By Jon Pareles | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/tv-film-love-altered-after-threat-of-lawsuit.html | TV FILM LOVE ALTERED AFTER THREAT OF LAWSUIT | By Stephen Farber Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/books/books-of-the-times-233490.html | BOOKS OF THE TIMES | By John Gross | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-addendum.html | ADVERTISING   Addendum | By Richard W Stevenson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-family-circle-change.html | ADVERTISING   Family Circle Change | By Richard W Stevenson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-frito-lay-inc-splits-with-young-rubicam.html | ADVERTISING   FritoLay Inc Splits With Young  Rubicam | By Richard W Stevenson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-marketing-linked-to-charity.html | ADVERTISING   Marketing Linked to Charity | By Richard W Stevenson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-people.html | ADVERTISING   People | By Richard W Stevenson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/an-assembly-line-revolution.html | AN ASSEMBLYLINE REVOLUTION | By John Holusha Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/as-exchanges-reopen-rand-surges.html | AS EXCHANGES REOPEN RAND SURGES | By Sheila Rule Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/careers-non-bank-posts-for-economists.html | CAREERS   NONBANK POSTS FOR ECONOMISTS | By Elizabeth M Fowler | TX 1-654478 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/credit-markets-revival-signs-upset-traders.html | CREDIT MARKETS   Revival Signs Upset Traders | By Michael Quint | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/decision-is-due-on-epic-unit.html | DECISION IS DUE ON EPIC UNIT | By Nathaniel C Nash Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/dollar-gold-both-strengthen.html | Dollar Gold Both Strengthen | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/london-markets-view-pretoria-moves-cautiously.html | LONDON MARKETS VIEW PRETORIA MOVES CAUTIOUSLY | By Barnaby J Feder Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/market-place-mutual-funds-present-focus.html | MARKET PLACE   Mutual Funds Present Focus | By Vartanig G Vartan | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/more-executives-hitting-the-books.html | MORE EXECUTIVES HITTING THE BOOKS | By Eric N Berg Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/north-sea-oil-peak-forecast.html | North Sea Oil Peak Forecast | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/puzzling-economy-awaits-traders.html | PUZZLING ECONOMY AWAITS TRADERS | By John Crudele | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/business/tax-issue-stirs-interest-but-mainly-in-congress.html | TAX ISSUE STIRS INTEREST BUT MAINLY IN CONGRESS | By Gary Klott Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/movies/soviet-actor-defects.html | SOVIET ACTOR DEFECTS | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/movies/the-store-then-the-scent-and-now-the-movie.html | The Store Then the Scent and Now the Movie | By Charlotte Curtis | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/bridge-rules-for-the-opening-lead-have-important-exceptions.html | Bridge Rules for the Opening Lead Have Important Exceptions | By Alan Truscott | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/catskills-residents-mark-the-birth-of-the-ashoken-reservoir.html | CATSKILLS RESIDENTS MARK THE BIRTH OF THE ASHOKEN RESERVOIR | By Larry Rohter Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/city-weighs-use-of-water-meters-in-drought-fight.html | CITY WEIGHS USE OF WATER METERS IN DROUGHT FIGHT | By Selwyn Raab | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/henry-b-rothblatt-watergate-burglars-attorney.html | HENRY B ROTHBLATT WATERGATE BURGLARS ATTORNEY | By Eric Pace | TX 1-654478 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/hofstra-schedules-classes-today-despite-a-walkout-by-its-faculty.html | HOFSTRA SCHEDULES CLASSES TODAY DESPITE A WALKOUT BY ITS FACULTY | By Ethan Schwartz | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/in-syracuse-mayoral-bids-prove-lively.html | IN SYRACUSE MAYORAL BIDS PROVE LIVELY | By Maurice Carroll Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/industrial-row-turned-by-blaze-to-jagged-ruins.html | INDUSTRIAL ROW TURNED BY BLAZE TO JAGGED RUINS | By Robert Hanley Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/karpov-and-kasparov-gird-for-big-chess-match.html | KARPOV AND KASPAROV GIRD FOR BIG CHESS MATCH | By Serge Schmemann Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-a-feline-cinephile.html | NEW YORK DAY BY DAY   A Feline Cinephile | By Susan Heller Anderson and David W Dunlap | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-a-volunteer-van-opinions-on-wheels.html | NEW YORK DAY BY DAY   A Volunteer Van Opinions on Wheels | By Susan Heller Anderson and David W Dunlap | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-some-room-for-beauty.html | NEW YORK DAY BY DAY   Some Room for Beauty | By Susan Heller Anderson and David W Dunlap | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-the-isle-of-nynex.html | NEW YORK DAY BY DAY   The Isle of Nynex | By Susan Heller Anderson and David W Dunlap | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/of-crime-subways-and-the-no-5-train.html | OF CRIME SUBWAYS AND THE NO 5 TRAIN | By Michael Norman | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/parade-celebrates-labor-and-politics.html | PARADE CELEBRATES LABOR AND POLITICS | By Alexander Reid | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/police-seeking-a-queens-man-in-shooting-death-of-his-wife.html | Police Seeking a Queens Man In Shooting Death of His Wife | By United Press International | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/remembering-the-summer-at-a-place-where-it-ends.html | REMEMBERING THE SUMMER AT A PLACE WHERE IT ENDS | By Michael Winerip Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/scores-homeless-as-fire-in-passaic-engulfs-4-blocks.html | SCORES HOMELESS AS FIRE IN PASSAIC ENGULFS 4 BLOCKS | By Robert D McFadden | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/st-bart-s-to-try-again-to-build-tower.html | ST BARTS TO TRY AGAIN TO BUILD TOWER | By Martin Gottlieb | TX 1-654478 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/the-suddenly-homeless-straggle-into-shelter.html | THE SUDDENLY HOMELESS STRAGGLE INTO SHELTER | By Peter Kerr | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/wells-fargo-suspects-arrive.html | WELLS FARGO SUSPECTS ARRIVE | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/america-s-plunge-into-the-debt-abyss.html | Americas Plunge Into the Debt Abyss | By Lester Thurow | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/in-the-nation-a-disintegrating-story.html | IN THE NATION   A Disintegrating Story | By Tom Wicker | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/winning-the-war-with-captain-marvel.html | WINNING THE WAR WITH CAPTAIN MARVEL | By Elliot M Rosenberg | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/about-education-an-inside-look-at-high-schools.html | ABOUT EDUCATION   AN INSIDE LOOK AT HIGH SCHOOLS | By Fred M Hechinger | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/after-repairing-leasat-astronauts-head-home.html | AFTER REPAIRING LEASAT ASTRONAUTS HEAD HOME | By John Noble Wilford Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/allure-of-diamonds-leads-scientists-into-new-efforts-to-match-nature.html | ALLURE OF DIAMONDS LEADS SCIENTISTS INTO NEW EFFORTS TO MATCH NATURE | By Malcolm W Browne | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/army-reports-success-in-combating-stress.html | ARMY REPORTS SUCCESS IN COMBATING STRESS | By Jane E Brody | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/chinese-monkeys-for-minnesota-zoo.html | Chinese Monkeys for Minnesota Zoo | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/diet-deficiency-of-vitamin-a-is-revealed-as-a-major-killer.html | DIET DEFICIENCY OF VITAMIN A IS REVEALED AS A MAJOR KILLER | By Erik Eckholm | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/house-plants-filter-out-air-pollution-says-researcher.html | HOUSE PLANTS FILTER OUT AIR POLLUTION SAYS RESEARCHER | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/peripherals-guarding-against-uncertain-risks.html | PERIPHERALS   GUARDING AGAINST UNCERTAIN RISKS | By Peter H Lewis | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/personal-computers-laser-puts-printing-plant-in-home.html | PERSONAL COMPUTERS   LASER PUTS PRINTING PLANT IN HOME | By Erik SandbergDiment | TX 1-654478 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/the-doctor-s-world-heart-patient-s-doctors-learn-from-treatment.html | THE DOCTORS WORLD   HEART PATIENTS DOCTORS LEARN FROM TREATMENT | By Lawrence K Altman Md Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/science/wreckage-of-titanic-reported-discovered-12000-feet-down.html | WRECKAGE OF TITANIC REPORTED DISCOVERED 12000 FEET DOWN | By William J Broad | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/3-1-creme-fraiche-wins-jerome-mile.html | 18 HITS PROPEL METS | By Joseph Durso Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/3-1-creme-fraiche-wins-jerome-mile.html | 31 CREME FRAICHE WINS JEROME MILE | By Steven Crist | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/alabama-rallies-in-final-seconds.html | ALABAMA RALLIES IN FINAL SECONDS | By Malcolm Moran Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/arthur-b-flick-dies-wrote-on-fly-fishing.html | Arthur B Flick Dies Wrote on Fly Fishing | Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/becker-loses-to-nystrom-in-4-sets.html | BECKER LOSES TO NYSTROM IN 4 SETS | By Peter Alfano | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/hernandez-likely-to-testify.html | Hernandez Likely to Testify | By Murray Chass | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/jets-final-trims-may-be-temporary.html | JETS FINAL TRIMS MAY BE TEMPORARY | By Gerald Eskenazi Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/king-cards-67-205-and-wins-by-2.html | King Cards 67205 And Wins by 2 | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/lindqvist-a-tough-test-for-navratilova.html | LINDQVIST A TOUGH TEST FOR NAVRATILOVA | By Roy S Johnson | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/no-big-surprises-in-final-giant-trim.html | NO BIG SURPRISES IN FINAL GIANT TRIM | By Craig Wolff Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/righetti-and-fisher-save-the-yankees.html | Righetti and Fisher Save the Yankees | By Murray Chass | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-cross-pollination.html | SCOUTING   CrossPollination | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-eye-on-the-ball.html | SCOUTING   Eye on the Ball | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-free-reign.html | SCOUTING   Free Reign | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-in-reverse.html | SCOUTING   In Reverse | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-pitcher-s-pick.html | SCOUTING   Pitchers Pick | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-record-crop.html | SCOUTING   Record Crop | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-strength-and-grace.html | SCOUTING   Strength And Grace | By Gordon S White Jr and Thomas Rogers | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-of-the-times-a-rodent-s-report.html | SPORTS OF THE TIMES   A Rodents Report | By Ira Berkow | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/style/resort-lines-focus-on-simplicity.html | RESORT LINES FOCUS ON SIMPLICITY | By Bernadine Morris | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/24-year-texas-blue-law-ends-rule-on-seat-belts-in-force.html | 24Year Texas Blue Law Ends Rule on Seat Belts In Force | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/a-reunion-marks-memories-of-the-orphan-trains.html | A REUNION MARKS MEMORIES OF THE ORPHAN TRAINS | Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/around-the-nation-6-die-in-arson-fire-in-apartment-building.html | AROUND THE NATION   6 Die in Arson Fire In Apartment Building | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/around-the-nation-residents-fighting-over-reward-in-killings.html | AROUND THE NATION   Residents Fighting Over Reward in Killings | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/boy-11-dies-in-fall-at-mine.html | Boy 11 Dies in Fall at Mine | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-feeding-the-animals.html | BRIEFING   Feeding the Animals | By Francis X Clines and Irvin Molotsky | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-inspire-85.html | BRIEFING   Inspire 85 | By Francis X Clines and Irvin Molotsky | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-whither-danzansky.html | BRIEFING   Whither Danzansky | By Francis X Clines and Irvin Molotsky | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/california-finds-itself-trying-to-entice-more-vacationers.html | CALIFORNIA FINDS ITSELF TRYING TO ENTICE MORE VACATIONERS | By Pauline Yoshihashi Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/census-counting-robots-finds-5535-added-in-1984.html | CENSUS COUNTING ROBOTS FINDS 5535 ADDED IN 1984 | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/cia-officers-testify-at-hawaii-fraud-trial.html | CIA OFFICERS TESTIFY AT HAWAII FRAUD TRIAL | By Robert Lindsey Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/concern-over-aids-mobilizes-los-angeles-efforts.html | CONCERN OVER AIDS MOBILIZES LOS ANGELES EFFORTS | By Judith Cummings Special To the New York Times | TX 1-654478 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/confusion-and-flaws-plague-rules-on-disciplining-doctors.html | CONFUSION AND FLAWS PLAGUE RULES ON DISCIPLINING DOCTORS | By Joel Brinkley Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/ex-governor-brown-of-kentucky-plans-to-run-again-in-87.html | EXGOVERNOR BROWN OF KENTUCKY PLANS TO RUN AGAIN IN 87 | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/glut-of-potatoes-leaves-farmers-hopes-dashed.html | GLUT OF POTATOES LEAVES FARMERS HOPES DASHED | By Matthew L Wald Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/ground-worker-union-accepts-american-pact.html | Ground Worker Union Accepts American Pact | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/justice-dept-role-target-of-inquiry.html | JUSTICE DEPT ROLE TARGET OF INQUIRY | By Wayne Biddle Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/kansas-city-art-school-looks-ahead.html | KANSAS CITY ART SCHOOL LOOKS AHEAD | By William Robbins Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/man-who-shielded-crooked-past-keeps-colleagues-respect.html | MAN WHO SHIELDED CROOKED PAST KEEPS COLLEAGUES RESPECT | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/one-union-at-maine-shipyard-accepts-pact-with-proviso.html | One Union at Maine Shipyard Accepts Pact With Proviso | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/pentagon-reflections-on-46-years-of-army-service.html | Pentagon   Reflections on 46 Years of Army Service | By Richard Halloran Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/reagan-renews-drive-to-revise-the-tax-system.html | REAGAN RENEWS DRIVE TO REVISE THE TAX SYSTEM | By Bernard Weinraub Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/stradivarius-is-bait-violinist-is-the-catch.html | Stradivarius Is Bait Violinist Is the Catch | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/tennessee-battles-with-us-on-nuclear-waste-program.html | TENNESSEE BATTLES WITH US ON NUCLEAR WASTE PROGRAM | Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/wide-damage-seen-as-hurricane-hits-mississipi-s-coast.html | WIDE DAMAGE SEEN AS HURRICANE HITS MISSISSIPIS COAST | By William E Schmidt Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/us/working-profile-andrew-h-oerke-a-poet-whose-muse-is-a-world-traveler.html | Working Profile Andrew H Oerke   A Poet Whose Muse Is a World Traveler | By Clyde H Farnsworth Special To the New York Times | TX 1-654478 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/aide-says-kohl-wants-to-avoid-bonn-debate-on-star-wars-role.html | AIDE SAYS KOHL WANTS TO AVOID BONN DEBATE ON STAR WARS ROLE | By James M Markham Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/around-the-world-belgian-parliament-is-dissolved-over-budget.html | AROUND THE WORLD   Belgian Parliament Is Dissolved Over Budget | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/bonn-spy-case-hopeless-personal-situation.html | BONN SPY CASE HOPELESS PERSONAL SITUATION | Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/ecuadorean-banker-is-slain-with-abductors.html | ECUADOREAN BANKER IS SLAIN WITH ABDUCTORS | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/khmer-rebels-say-pol-pot-is-retiring.html | KHMER REBELS SAY POL POT IS RETIRING | By Barbara Crossette Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/one-year-later-in-south-africa-street-violence-has-won-the-upper-hand.html | ONE YEAR LATER IN SOUTH AFRICA STREET VIOLENCE HAS WON THE UPPER HAND | By Alan Cowell Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/peru-gets-a-lift-from-new-leader.html | PERU GETS A LIFT FROM NEW LEADER | By Alan Riding Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/sandinista-portrait-poet-militant-bible-devotee.html | SANDINISTA PORTRAIT POET MILITANT BIBLE DEVOTEE | By Stephen Kinzer Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/south-african-mine-strike-falters-black-union-blames-intimidation.html | SOUTH AFRICAN MINE STRIKE FALTERS BLACK UNION BLAMES INTIMIDATION | Special to the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/syria-meets-lebanese-groups-on-ways-to-end-the-fighting.html | SYRIA MEETS LEBANESE GROUPS ON WAYS TO END THE FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/thatcher-her-party-in-a-slump-shakes-up-cabinet.html | THATCHER HER PARTY IN A SLUMP SHAKES UP CABINET | By R W Apple Jr Special To the New York Times | TX 1-654478 | 1985-09-06 |
| 1985-09-03 | https://www.nytimes.com/1985/09/03/world/thousands-of-workers-hold-march-in-bolivia.html | Thousands of Workers Hold March in Bolivia | AP | TX 1-654478 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/a-ballerina-and-a-role-to-reunite.html | A BALLERINA AND A ROLE TO REUNITE | By Esther B Fein | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/chinese-conductor-revisits-home.html | CHINESE CONDUCTOR REVISITS HOME | By John F Burns Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/city-opera-costumes-lost-in-fire.html | CITY OPERA COSTUMES LOST IN FIRE | By John Rockwell | TX 1-654708 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/film-four-documentstaries-on-photographers.html | FILM FOUR DOCUMENTSTARIES ON PHOTOGRAPHERS | By Gene Thornton | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/jackson-and-falwell-on-nightline.html | JACKSON AND FALWELL ON NIGHTLINE | By Peter W Kaplan | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/jazz-sam-rivers-at-village-festival.html | JAZZ SAM RIVERS AT VILLAGE FESTIVAL | By Jon Pareles | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/johnny-marks-dies-composed-hit-song-rudolph-in-1949.html | JOHNNY MARKS DIES COMPOSED HIT SONG RUDOLPH IN 1949 | By Stephen Holden | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/the-pop-life-dire-straits-irony-stirs-a-dispute.html | THE POP LIFE   DIRE STRAITS IRONY STIRS A DISPUTE | By Stephen Holden | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/tv-review-blind-alleys-drama-on-metromedia-playhouse.html | TV REVIEW   BLIND ALLEYS DRAMA ON METROMEDIA PLAYHOUSE | By John Corry | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/books/books-of-the-times-235944.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/books/soviet-bars-three-from-book-fair.html | SOVIET BARS THREE FROM BOOK FAIR | By Herbert Mitgang | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/3-changes-in-tax-bill-are-proposed-by-treasury.html | 3 CHANGES IN TAX BILL ARE PROPOSED BY TREASURY | By David E Rosenbaum Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-burson-marsteller-in-a-china-venture.html | ADVERTISING   BursonMarsteller In a China Venture | By Philip H Dougherty | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-intermarco-s-sales-pitch.html | Advertising   Intermarcos Sales Pitch | By Philip H Dougherty | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/business-people-director-guides-south-africa-group.html | BUSINESS PEOPLE   Director Guides South Africa Group | By Kenneth N Gilpin and Todd S Purdum | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/business-people-freddie-mac-president-will-head-imperial.html | BUSINESS PEOPLE   Freddie Mac President Will Head Imperial | By Kenneth N Gilpin and Todd S Purdum | TX 1-654708 | 1985-09-06 |

| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/buyer-may-be-found-for-epic-unit.html | BUYER MAY BE FOUND FOR EPIC UNIT | By Eric N Berg | TX 1-654708 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/canadian-bank-action-seen.html | Canadian Bank Action Seen | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/chevron-properties-on-block.html | CHEVRON PROPERTIES ON BLOCK | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/construction-spending-increased-1.2-in-july.html | CONSTRUCTION SPENDING INCREASED 12 IN JULY | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/credit-markets-treasury-yields-off-modestly.html | CREDIT MARKETS   Treasury Yields Off Modestly | By Michael Quint | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/economic-scene-the-explosion-of-private-debt.html | Economic Scene   The Explosion Of Private Debt | By Leonard Silk | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/gm-hughes-delay-seen.html | GMHughes Delay Seen | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/hutton-to-punish-a-dozen.html | HUTTON TO PUNISH A DOZEN | By Nathaniel C Nash Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/icahn-s-twa-stake-up-to-52.5.html | Icahns TWA Stake Up to 525 | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/market-place-colonial-penn-takeover-talk.html | Market Place   Colonial Penn Takeover Talk | By Vartanig G Vartan | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/maryland-thrift-unit-loss-listed.html | Maryland Thrift Unit Loss Listed | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/microsoft-has-it-all-almost.html | MICROSOFT HAS IT ALL  ALMOST | By Andrew Pollack Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/mortgage-delinquencies.html | Mortgage Delinquencies | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/pentagon-backing-proposal-to-drop-a-fairchild-plane.html | PENTAGON BACKING PROPOSAL TO DROP A FAIRCHILD PLANE | By Bill Keller Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/real-estate-stamford-s-waterfront-renewal.html | Real Estate   Stamfords Waterfront Renewal | By Anthony Depalma | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/saudis-in-policy-shift-may-set-price-discount.html | SAUDIS IN POLICY SHIFT MAY SET PRICE DISCOUNT | By Richard W Stevenson | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/scm-bid-is-raised-by-hanson.html | SCM BID IS RAISED BY HANSON | By Robert J Cole | TX 1-654708 | 1985-09-06 |

| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/scott-buys-back-brascan-s-stake.html | Scott Buys Back Brascans Stake | By Daniel F Cuff | TX 1-654708 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/south-africa-bank-chief-sees-us-bankers-on-moratorium.html | SOUTH AFRICA BANK CHIEF SEES US BANKERS ON MORATORIUM | By Robert A Bennett | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/business/stock-prices-decline-broadly.html | STOCK PRICES DECLINE BROADLY | By John Crudele | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/60-minute-gourmet-235344.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/alaska-turkey-and-other-sayings.html | ALASKA TURKEY AND OTHER SAYINGS | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/as-service-standards-decline-a-few-restaurants-still-excel.html | AS SERVICE STANDARDS DECLINE A FEW RESTAURANTS STILL EXCEL | By Bryan Miller | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/china-school-leads-food-renaissance.html | CHINA SCHOOL LEADS FOOD RENAISSANCE | By Nina Simonds | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/discoveries-getting-set-for-school-days.html | DISCOVERIES   GETTING SET FOR SCHOOL DAYS | By Carol Lawson | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/food-notes-235759.html | FOOD NOTES | By Nancy Jenkins | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/high-fat-fish-healthful-and-tasty.html | HIGHFAT FISH HEALTHFUL AND TASTY | By Marian Burros | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/in-soda-rivalry-chocolate-is-in.html | IN SODA RIVALRY CHOCOLATE IS IN | By Jeffrey A Leib Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/kitchen-equipment-for-precise-amounts.html | KITCHEN EQUIPMENT   FOR PRECISE AMOUNTS | By Pierre Franey | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/metropolitan-diary-234873.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/personal-health-235128.html | PERSONAL HEALTH | By Jane E Brody | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/wine-talk-235478.html | WINE TALK | By Frank J Prial | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/11-wells-fargo-robbery-suspects-appear-in-hartford-court.html | 11 WELLS FARGO ROBBERY SUSPECTS APPEAR IN HARTFORD COURT | By James Brooke Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/arson-is-suspected-in-fire-at-passaic.html | ARSON IS SUSPECTED IN FIRE AT PASSAIC | By Robert Hanley Special To the New York Times | TX 1-654708 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/as-summer-dies-the-city-is-reborn.html | AS SUMMER DIES THE CITY IS REBORN | By Sara Rimer | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/bridge-strong-showing-in-spingold-bodes-well-for-mike-kamil.html | Bridge Strong Showing in Spingold Bodes Well for Mike Kamil | By Alan Truscott | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/ex-head-of-city-hospitals-indicted-in-theft-of-250000-from-client.html | EXHEAD OF CITY HOSPITALS INDICTED IN THEFT OF 250000 FROM CLIENT | By M A Farber | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/hofstra-faculty-s-strike-mars-semester-opening.html | HOFSTRA FACULTYS STRIKE MARS SEMESTER OPENING | By Robin Toner Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/judge-in-nassau-trial-mixes-advice-with-humor.html | JUDGE IN NASSAU TRIAL MIXES ADVICE WITH HUMOR | By John T McQuiston Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/kasparov-holds-edge-as-chess-title-play-begins.html | KASPAROV HOLDS EDGE AS CHESS TITLE PLAY BEGINS | By Serge Schmemann Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/koch-won-t-put-aids-patients-in-queens-site.html | KOCH WONT PUT AIDS PATIENTS IN QUEENS SITE | By Joyce Purnick | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/marriott-marquis-opens-its-doors.html | MARRIOTT MARQUIS OPENS ITS DOORS | By Ethan Schwartz | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/mayoral-candidates-urge-reshaping-of-school-board.html | MAYORAL CANDIDATES URGE RESHAPING OF SCHOOL BOARD | By Frank Lynn | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-city-starting-a-police-cadet-corps.html | NEW YORK CITY STARTING A POLICE CADET CORPS | By Josh Barbanel | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-a-chair-moves-on.html | NEW YORK DAY BY DAY   A Chair Moves On | By Susan Heller Anderson and David W Dunlap | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-a-worker-gets-ahead.html | NEW YORK DAY BY DAY   A Worker Gets Ahead | By Susan Heller Anderson and David W Dunlap | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-forgiveness-and-amends.html | NEW YORK DAY BY DAY   Forgiveness and Amends | By Susan Heller Anderson and David W Dunlap | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-gliding-in-the-park.html | NEW YORK DAY BY DAY   Gliding in the Park | By Susan Heller Anderson and David W Dunlap | TX 1-654708 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-registration.html | NEW YORK DAY BY DAY   Registration | By Susan Heller Anderson and David W Dunlap | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/teachers-from-spain-take-new-york-101.html | TEACHERS FROM SPAIN TAKE NEW YORK 101 | By Larry Rohter | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/a-quiet-crisis-in-the-work-place.html | A Quiet Crisis in the Work Place | By V R Buzzotta | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/observer-fading-urban-know-how.html | OBSERVER   Fading Urban KnowHow | By Russell Baker | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/the-editorial-notebook-the-titanic-lesson.html | The Editorial Notebook   The Titanic Lesson | NICHOLAS WADE | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/time-to-talk-with-black-south-africa.html | Time to Talk With Black South Africa | By Michael Calabrese | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/alabama-s-shula-passes-test.html | ALABAMAS SHULA PASSES TEST | By Malcolm Moran Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/baseball-cardinals-defeat-reds-6-4.html | BASEBALL   CARDINALS DEFEAT REDS 64 | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/carter-hits-3-homers-as-mets-win.html | CARTER HITS 3 HOMERS AS METS WIN | By Joseph Durso Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/gunthardt-defeats-leconte-in-5-sets.html | GUNTHARDT DEFEATS LECONTE IN 5 SETS | By Peter Alfano | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/lonnie-smith-to-testify.html | Lonnie Smith to Testify | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/mandlikova-finds-improved-game.html | Mandlikova Finds Improved Game | By Roy S Johnson | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/niekro-gains-his-298th-victory.html | NIEKRO GAINS HIS 298TH VICTORY | By Murray Chass | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/receivers-for-jets-an-untested-group.html | RECEIVERS FOR JETS AN UNTESTED GROUP | By Alex Yannis | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sally-looms-large-in-plans-of-giants.html | Sally Looms Large In Plans of Giants | By Craig Wolff Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-bad-reactions.html | SCOUTING   Bad Reactions | By Sam Goldaper and Michael Janofsky | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-sore-feet-unable-to-slow-aouita.html | SCOUTING   Sore Feet Unable To Slow Aouita | By Sam Goldaper and Michael Janofsky | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-the-long-road.html | SCOUTING   The Long Road | By Sam Goldaper and Michael Janofsky | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-waiting-for-steve.html | SCOUTING   Waiting for Steve | By Sam Goldaper and Michael Janofsky | TX 1-654708 | 1985-09-06 |

| 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-of-the-times-coach-was-always-there.html | SPORTS OF THE TIMES   COACH WAS ALWAYS THERE | By George Vecsey | TX 1-654708 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/3-in-hawaii-arrest-tied-to-japanese-crime-group.html | 3 IN HAWAII ARREST TIED TO JAPANESE CRIME GROUP | By Robert Trumbull Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-automobile-recalls-set-by-gm-and-volkswagen.html | AROUND THE NATION   Automobile Recalls Set By GM and Volkswagen | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-fires-in-west-reported-near-containment.html | AROUND THE NATION   Fires in West Reported Near Containment | By United Press International | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-supreme-court-stays-execution-in-florida.html | AROUND THE NATION   Supreme Court Stays Execution in Florida | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-a-grand-ol-surprise.html | BRIEFING   A Grand Ol Surprise | By James F Clarity and Warren Weaver Jr | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-celebrating-ourselves.html | BRIEFING   On Celebrating Ourselves | By James F Clarity and Warren Weaver Jr | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-faded-glory.html | BRIEFING   On Faded Glory | By James F Clarity and Warren Weaver Jr | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-things-free.html | BRIEFING   On Things Free | By James F Clarity and Warren Weaver Jr | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/congress-nearing-end-of-vacation-faces-series-of-divisive-issues.html | CONGRESS NEARING END OF VACATION FACES SERIES OF DIVISIVE ISSUES | By Jonathan Fuerbringer Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/glen-a-wilkinson-a-lawyer-firm-aided-american-indians.html | Glen A Wilkinson a Lawyer Firm Aided American Indians | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/hawaii-volcano-active-again.html | Hawaii Volcano Active Again | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/hulk-of-titantic-reported-intact.html | HULK OF TITANTIC REPORTED INTACT | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/japanese-americans-remain-troubled-after-40-years.html | JAPANESEAMERICANS REMAIN TROUBLED AFTER 40 YEARS | By Wallace Turner Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/minnesota-state-police-join-search-for-killer-of-2-brothers.html | Minnesota State Police Join Search for Killer of 2 Brothers | AP | TX 1-654708 | 1985-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/nebraskan-is-trying-to-start-an-order-of-monks.html | NEBRASKAN IS TRYING TO START AN ORDER OF MONKS | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/new-york-urgeges-high-court-to-affirm-abortion-decision.html | NEW YORK URGEGES HIGH COURT TO AFFIRM ABORTION DECISION | By Stuart Taylor Jr Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/observatory-toll-call-gives-help-on-comet.html | Observatory Toll Call Gives Help on Comet | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/on-scientists-as-lobbyists.html | On Scientists as Lobbyists | By Philip M Boffey Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/order-ends-an-era-for-boston.html | ORDER ENDS AN ERA FOR BOSTON | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/rules-under-question-on-jetliner-evacuation.html | RULES UNDER QUESTION ON JETLINER EVACUATION | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/space-shuttle-lands-safely-after-near-perfect-mission.html | SPACE SHUTTLE LANDS SAFELY AFTER NEAR PERFECTMISSION | By Judith Cummings Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/spy-case-evidence-is-called-complex.html | SPY CASE EVIDENCE IS CALLED COMPLEX | By Philip Shenon Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/suspect-in-coast-deaths-charged-in-1-murder.html | SUSPECT IN COAST DEATHS CHARGED IN 1 MURDER | By Robert Lindsey Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/swedes-stroke-raises-concern-for-heart-recipient-in-arizona.html | SWEDES STROKE RAISES CONCERN FOR HEART RECIPIENT IN ARIZONA | By Lawrence K Altman Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/the-presidency-a-baedeker-of-sorts-on-travels-with-the-chief.html | The Presidency   A Baedeker of Sorts On Travels With the Chief | By Phil Gailey Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/troops-patrol-in-mississippi-after-storm.html | TROOPS PATROL IN MISSISSIPPI AFTER STORM | By William E Schmidt Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/us/us-center-keeps-eye-on-storms.html | US CENTER KEEPS EYE ON STORMS | Special to the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/around-the-world-3-tamil-moderates-found-slain-in-sri-lanka.html | AROUND THE WORLD   3 Tamil Moderates Found Slain in Sri Lanka | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/around-the-world-sikh-gunmen-said-to-kill-3-hindus-in-the-punjab.html | AROUND THE WORLD   Sikh Gunmen Said to Kill 3 Hindus in the Punjab | AP | TX 1-654708 | 1985-09-06 |

| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/bhutto-arrest-stirs-doubts-on-zia-s-plan.html | BHUTTO ARREST STIRS DOUBTS ON ZIAS PLAN | By Steven R Weisman Special To the New York Times | TX 1-654708 | 1985-09-06 |
|---|---|---|---|---|---|
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/black-mine-union-calls-off-strike-in-south-africa.html | BLACK MINE UNION CALLS OFF STRIKE IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/car-bomb-explodes-in-lebanon-number-of-casualties-is-disputed.html | CAR BOMB EXPLODES IN LEBANON NUMBER OF CASUALTIES IS DISPUTED | By Ihsan A Hijazi Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/cbs-offering-2000-early-retirement.html | CBS OFFERING 2000 EARLY RETIREMENT | By Geraldine Fabrikant | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/china-bars-import-of-blood-in-an-effort-to-prevent-aids.html | China Bars Import of Blood In an Effort to Prevent AIDS | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/gorbachev-hints-he-ll-be-flexible.html | GORBACHEV HINTS HELL BE FLEXIBLE | By Serge Schmemann Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/married-priests-tilt-bravely-at-unyielding-vatican.html | MARRIED PRIESTS TILT BRAVELY AT UNYIELDING VATICAN | By E J Dionne Jr Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/nigeria-coup-tied-to-lack-of-power-sharing.html | NIGERIA COUP TIED TO LACK OF POWERSHARING | By Charles Mohr Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/officials-say-fbi-insisted-presser-pay-ghost-workers.html | OFFICIALS SAY FBI INSISTED PRESSER PAY GHOST WORKERS | By Stephen Engelberg Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/pastora-beleaguered-as-aid-dries-up.html | PASTORA BELEAGUERED AS AID DRIES UP | By James Lemoyne Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/poland-says-us-has-bad-manners.html | POLAND SAYS US HAS BAD MANNERS | By Michael T Kaufman Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/pope-meets-general-walters.html | Pope Meets General Walters | AP | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/reagan-wants-to-voice-views-on-russian-tv.html | REAGAN WANTS TO VOICE VIEWS ON RUSSIAN TV | By Bernard Weinraub Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/us-calls-hanoi-talks-most-positive-in-12-years.html | US CALLS HANOI TALKS MOST POSITIVE IN 12 YEARS | By Bernard Gwertzman Special To the New York Times | TX 1-654708 | 1985-09-06 |
| 1985-09-04 | https://www.nytimes.com/1985/09/04/world/west-bank-stabbing-kills-israel-soldier.html | WEST BANK STABBING KILLS ISRAEL SOLDIER | By Thomas L Friedman Special To the New York Times | TX 1-654708 | 1985-09-06 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/critic-s-notebook-sexism-in-opera-don-t-blame-critic.html | CRITICS NOTEBOOK   SEXISM IN OPERA DONT BLAME CRITIC | By Will Crutchfield | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/dance-ballet-theater-does-romes-and-juliet.html | DANCE BALLET THEATER DOES ROMES AND JULIET | By Anna Kisselgoff | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/going-out-guide.html | GOING OUT GUIDE | By Stephen Holden | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/inday-new-step-in-tv-syndication.html | INDAY NEW STEP IN TV SYNDICATION | By Sally Bedell Smith | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/jazz-hendricks-and-ross.html | JAZZ HENDRICKS AND ROSS | By Stephen Holden | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/jo-jones-73-a-jazz-drummer-influential-in-swing-era-dies.html | JO JONES 73 A JAZZ DRUMMER INFLUENTIAL IN SWING ERA DIES | By Jon Pareles | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/music-real-fireworks-for-royal-fireworks.html | MUSIC REAL FIREWORKS FOR ROYAL FIREWORKS | By John Rockwell | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/tv-review-one-man-s-war-recalls-the-occupational-years.html | TV REVIEW   ONE MANS WAR RECALLS THE OCCUPATIONAL YEARS | By John Corry | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/books/books-of-the-times-238110.html | BOOKS OF THE TIMES | By John Russell | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/books/soviet-lifts-ban-on-1-us-delegate.html | SOVIET LIFTS BAN ON 1 US DELEGATE | By Herbert Mitgang | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/a-machine-tool-dynasty.html | A MACHINETOOL DYNASTY | By Susan Chira Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/a-slow-start-for-an-upscale-penney-s.html | A SLOW START FOR AN UPSCALE PENNEYS | By Isadore Barmash | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-automated-id-trade-gets-new-bimonthly.html | ADVERTISING   Automated ID Trade Gets New Bimonthly | By Philip H Dougherty | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-many-chiefs-see-softness.html | ADVERTISING   Many Chiefs See Softness | By Philip H Dougherty | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-new-promotional-tools-aimed-at-health-care.html | ADVERTISING   New Promotional Tools Aimed at Health Care | By Philip H Dougherty | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-654705 | 1985-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-wells-rich-greene-gets-enquirer-account.html | ADVERTISING   Wells Rich Greene Gets Enquirer Account | By Philip H Dougherty | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/boesky-stakes-in-2-companies.html | Boesky Stakes In 2 Companies | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-management-shifts-set-at-first-jersey.html | BUSINESS PEOPLE   Management Shifts Set at First Jersey | By Kenneth N Gilpin and Todd S Purdum | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-president-leaves-post-at-warner-cosmetics.html | BUSINESS PEOPLE   President Leaves Post At Warner Cosmetics | By Kenneth N Gilpin and Todd S Purdum | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-steiger-tractor-lures-ex-harvester-official.html | BUSINESS PEOPLE   Steiger Tractor Lures ExHarvester Official | By Kenneth N Gilpin and Todd S Purdum | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/carbide-rules-out-greenmail.html | CARBIDE RULES OUT GREENMAIL | By Thomas J Lueck | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/china-says-wages-rise.html | China Says Wages Rise | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/credit-markets-treasury-rates-off-slightly.html | CREDIT MARKETS   Treasury Rates Off Slightly | By Michael Quint | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/dark-days-for-fairchild-unit.html | DARK DAYS FOR FAIRCHILD UNIT | By Daniel F Cuff | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/edelman-in-bid-for-datapoint.html | EDELMAN IN BID FOR DATAPOINT | By Jonathan P Hicks | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/epic-unit-told-to-open-its-books-to-two-banks.html | EPIC UNIT TOLD TO OPEN ITS BOOKS TO TWO BANKS | By Nathaniel C Nash Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/great-lakes-shipping.html | Great Lakes Shipping | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/improvement-seen-in-amc-s-2d-half.html | Improvement Seen In AMCs 2d Half | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/market-off-again-dow-drops-2.47.html | Market Off Again Dow Drops 247 | By John Crudele | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/marvin-warner-to-testify.html | Marvin Warner To Testify | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/move-in-japan-on-imports.html | Move in Japan On Imports | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/business/new-gm-shop.html | New GM Shop | AP | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/northrop-dynamics-fighter-test-set.html | NORTHROPDYNAMICS FIGHTER TEST SET | By Bill Keller Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/orders-up-in-germany.html | Orders Up in Germany | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/steel-import-relief-seen.html | Steel Import Relief Seen | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/tandon-wins-trade-round.html | Tandon Wins Trade Round | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/technology-improving-artificial-turf.html | Technology   IMPROVING ARTIFICIAL TURF | By Eric N Berg | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/test-cases-in-bevill-claims.html | Test Cases In Bevill Claims | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/us-oil-reserves-up-in-first-gain-since- 70.html | US Oil Reserves Up In First Gain Since 70 | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/us-pretoria-bank-talks-politics-held- avoided.html | USPRETORIA BANK TALKS POLITICS HELD AVOIDED | By Nicholas D Kristof | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/busine ss/workers-at-li-plant-still-hopeful.html | WORKERS AT LI PLANT STILL HOPEFUL | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /at-home-in-tower-of-london-cozy-despite- the-stone-dust.html | AT HOME IN TOWER OF LONDON COZY DESPITE THE STONE DUST | By Susan G Sawyer | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /backstage-at-a-house-in-the-making.html | BACKSTAGE AT A HOUSE IN THE MAKING | By Joseph Giovannini | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /bacterium-tested-on-gypsy-moths.html | BACTERIUM TESTED ON GYPSY MOTHS | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /cram-course-living-with-too-many- books.html | CRAM COURSE LIVING WITH TOO MANY BOOKS | By Suzanne Stephens | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /gardening-now-is-the-time-to-plan-for-next- spring.html | GARDENING   NOW IS THE TIME TO PLAN FOR NEXT SPRING | By Joan Lee Faust | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /helpful-hardware-old-style-mailboxes-and- period-letter-slot.html | HELPFUL HARDWARE   OLDSTYLE MAILBOXES AND PERIOD LETTER SLOT | By Daryln Brewer | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /helping-recognize-forgotten-tribes.html | HELPING RECOGNIZE FORGOTTEN TRIBES | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden /hers.html | HERS | By Maureen Mullarkey | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/home-beat-a-bed-for-working.html | HOME BEAT   A BED FOR WORKING | By Suzanne Slesin | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/new-programs-aid-latchkey-children.html | NEW PROGRAMS AID LATCHKEY CHILDREN | By Janet Elder | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/movies/venice-festival-protests-yield-to-mickey-mouse.html | VENICE FESTIVAL PROTESTS YIELD TO MICKEY MOUSE | By E J Dionne Jr Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/14-on-a-jury-panel-quit-case-of-a-defendant-with-aids.html | 14 ON A JURY PANEL QUIT CASE OF A DEFENDANT WITH AIDS | By Dirk Johnson Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/2-boys-accused-of-starting-huge-passaic-fire.html | 2 BOYS ACCUSED OF STARTING HUGE PASSAIC FIRE | By Robert Hanley Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/2-local-boards-call-for-a-delay-on-aids-pupils.html | 2 LOCAL BOARDS CALL FOR A DELAY ON AIDS PUPILS | By Joseph P Fried | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/21-are-injured-by-leaking-gas-at-atomic-site.html | 21 ARE INJURED BY LEAKING GAS AT ATOMIC SITE | By Alfonso A Narvaez Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/addabbo-undergoes-surgery-in-capital-for-kidney-ailment.html | Addabbo Undergoes Surgery In Capital for Kidney Ailment | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/aiding-a-neighbor-boy-is-killed-in-fall-down-an-air-shaft.html | AIDING A NEIGHBOR BOY IS KILLED IN FALL DOWN AN AIR SHAFT | By Leonard Buder | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/bellamy-issues-proposal-on-health.html | BELLAMY ISSUES PROPOSAL ON HEALTH | By Deirdre Carmody | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/blaze-traps-90-at-tunnel-site-all-are-rescued.html | BLAZE TRAPS 90 AT TUNNEL SITE ALL ARE RESCUED | By George James | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/bridge-epson-tournament-in-tokyo-drew-a-cosmopolitan-field.html | Bridge Epson Tournament in Tokyo Drew a Cosmopolitan Field | By Alan Truscott | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/council-president-debate-takes-personal-tone.html | COUNCIL PRESIDENT DEBATE TAKES PERSONAL TONE | By Frank Lynn | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/david-rockefeller-donation-to-library-honors-brooke-astor.html | DAVID ROCKEFELLER DONATION TO LIBRARY HONORS BROOKE ASTOR | By David Bird | TX 1-654705 | 1985-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/farrell-is-buoyed-by-a-campaign-stop-in-harlem.html | FARRELL IS BUOYED BY A CAMPAIGN STOP IN HARLEM | By Carlyle C Douglas | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/gibson-to-deny-klan-permit-to-demonstrate-in-newark.html | Gibson to Deny Klan Permit To Demonstrate in Newark | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/judge-requires-that-bonanno-gives-testimony.html | JUDGE REQUIRES THAT BONANNO GIVES TESTIMONY | By Arnold H Lubasch Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/kasparov-wins-chess-title-opener.html | KASPAROV WINS CHESS TITLE OPENER | By Robert Byrne | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/koch-keeps-busy-schedule-seeking-to-build-a-mandate.html | KOCH KEEPS BUSY SCHEDULE SEEKING TO BUILD A MANDATE | By Josh Barbanel | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/liberals-split-as-homosexual-seeks-council-seat-in-manhattan.html | LIBERALS SPLIT AS HOMOSEXUAL SEEKS COUNCIL SEAT IN MANHATTAN | By Jeffrey Schmalz | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/nassau-gop-made-employees-donate-money-jury-finds.html | NASSAU GOP MADE EMPLOYEES DONATE MONEY JURY FINDS | By John T McQuiston Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-across-the-river.html | NEW YORK DAY BY DAY   Across the River | By Susan Heller Anderson and David W Dunlap | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-birthdays.html | NEW YORK DAY BY DAY   Birthdays | By Susan Heller Anderson and David W Dunlap | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-mr-murdoch-american.html | NEW YORK DAY BY DAY   Mr Murdoch American | By Susan Heller Anderson and David W Dunlap | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-pets-mourned.html | NEW YORK DAY BY DAY   Pets Mourned | By Susan Heller Anderson and David W Dunlap | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/paranoia-over-herpes-seems-to-subside.html | PARANOIA OVER HERPES SEEMS TO SUBSIDE | By Dena Kleiman | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/water-for-sale-but-new-yorkers-can-t-buy-it.html | WATER FOR SALE BUT NEW YORKERS CANT BUY IT | By Selwyn Raab | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/at-home-abroad-the-xiamen-example.html | AT HOME ABROAD   THE XIAMEN EXAMPLE | By Anthony Lewis | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/essay-the-new-summitry.html | ESSAY   THE NEW SUMMITRY | By William Safire | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/opinio n/the-real-latin-threat.html | The Real Latin Threat | By Carlos Fuentes | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/opinio n/willful-shortsightedness-on-poverty.html | WILLFUL SHORTSIGHTEDNESS ON POVERTY | By Michael Harrington | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ american-league-indian-homer-in-9th-beats-blue-jays-5-4.html | American League   Indian Homer in 9th Beats Blue Jays 54 | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ aouita-defeats-maree-in-italy.html | AOUITA DEFEATS MAREE IN ITALY | By Frank Litsky Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ australian-yacht-wins.html | Australian Yacht Wins | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ baseball-dodgers-the-difference-in-the-west.html | Baseball   Dodgers the Difference in the West | JOSEPH DURSO Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ carter-wallops-2-more-as-mets-trounce-padres.html | CARTER WALLOPS 2 MORE AS METS TROUNCE PADRES | By Joseph Durso Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ gastineau-to-miss-jet-opener.html | Gastineau to Miss Jet Opener | By Gerald Eskenazi Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ graf-stuns-shriver-in-open.html | GRAF STUNS SHRIVER IN OPEN | By Roy S Johnson | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ jurors-are-selected-for-baseball-trial.html | Jurors Are Selected For Baseball Trial | By Murray Chass Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ mcenroe-is-sharp-in-beating-nystrom.html | MCENROE IS SHARP IN BEATING NYSTROM | By Peter Alfano | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ national-league-cards-down-reds-with-2-in-9th-4-3.html | National League   Cards Down Reds With 2 in 9th 43 | By Ira Berkow Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ players-long-shots-bring-long-faces.html | PLAYERS   LONG SHOTS BRING LONG FACES | By Steven Crist Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ scouting-leading-edge.html | SCOUTING   Leading Edge | By Kevin Dupont and Sam Goldaper | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ scouting-mcnab-seeking-carpenter-again.html | SCOUTING   McNab Seeking Carpenter Again | By Kevin Dupont and Sam Goldaper | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ scouting-not-retiring.html | SCOUTING   Not Retiring | By Kevin Dupont and Sam Goldaper | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ scouting-role-players.html | SCOUTING   Role Players | By Kevin Dupont and Sam Goldaper | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/ sports-of-the-times-love-it-or-leave-it.html | SPORTS OF THE TIMES   LOVE IT OR LEAVE IT | By Peter Alfano | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/yanks-gain-sweep-and-trail-by-2-1-2-87.html | YANKS GAIN SWEEP AND TRAIL BY 2 12 87 | By William C Rhoden | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/theater/producer-and-league-mend-a-rift.html | PRODUCER AND LEAGUE MEND A RIFT | By Samuel G Freedman | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/theater/writer-sues-to-make-amos-n-andy-a-musical.html | WRITER SUES TO MAKE AMOS N ANDY A MUSICAL | By David Margolick | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/2-more-deaths-linked-to-sulfite-in-food-are-under-scrutiny.html | 2 MORE DEATHS LINKED TO SULFITE IN FOOD ARE UNDER SCRUTINY | By Irvin Molotsky Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/2-robbers-hunted-in-midwest.html | 2 ROBBERS HUNTED IN MIDWEST | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/3-drug-companies-get-license-to-sell-valium-equivalents.html | 3 DRUG COMPANIES GET LICENSE TO SELL VALIUM EQUIVALENTS | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/5-plead-in-mortgage-inquiry.html | 5 Plead in Mortgage Inquiry | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/around-the-nation-indiana-hospital-says-aids-boy-is-improving.html | AROUND THE NATION   Indiana Hospital Says AIDS Boy Is Improving | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-a-classic.html | BRIEFING   A Classic | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-dull-someone-say-dull.html | BRIEFING   Dull Someone Say Dull | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-federal-feathers.html | BRIEFING   Federal Feathers | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-how-tall-is-tall.html | BRIEFING   How Tall Is Tall | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-no-rest-for-this-envoy.html | BRIEFING   No Rest for This Envoy | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-scalped.html | BRIEFING   Scalped | By James F Clarity and Warren Weaver Jr | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/congress-chiefs-warn-of-action-to-curb-trade.html | CONGRESS CHIEFS WARN OF ACTION TO CURB TRADE | By Steven V Roberts Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/court-told-of-soviet-access-to-several-fbi-documents.html | COURT TOLD OF SOVIET ACCESS TO SEVERAL FBI DOCUMENTS | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/delta-names-faa-in-crash-lawsuit.html | DELTA NAMES FAA IN CRASH LAWSUIT | AP | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/deputy-killed-by-partner.html | Deputy Killed by Partner | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/embassy-row-an-old-american-hand.html | Embassy Row   An Old American Hand | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/ex-epa-aide-ends-federal-perjury-term.html | ExEPA Aide Ends Federal Perjury Term | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/ex-policemen-acquitted-of-killing-black-in-1960.html | EXPOLICEMEN ACQUITTED OF KILLING BLACK IN 1960 | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/farm-credit-agency-may-request-federal-aid-as-bad-loans-pile-up.html | FARM CREDIT AGENCY MAY REQUEST FEDERAL AID AS BAD LOANS PILE UP | By Peter T Kilborn Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/grateful-dead-are-off-limits.html | Grateful Dead Are OffLimits | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/heart-recipient-steps-up-therapy.html | HEART RECIPIENT STEPS UP THERAPY | By Lawrence K Altman Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/heavy-smoking-found-to-curb-cancer-of-the-uterus-lining.html | HEAVY SMOKING FOUND TO CURB CANCER OF THE UTERUS LINING | By Erik Eckholm | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/house-approves-regional-aid.html | HOUSE APPROVES REGIONAL AID | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/insurance-costs-to-decline.html | Insurance Costs to Decline | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/japanese-held-in-hawaii-in-crime-crackdown.html | JAPANESE HELD IN HAWAII IN CRIME CRACKDOWN | By Robert Trumbull Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/judge-orders-halt-to-work-on-carter-library-road.html | JUDGE ORDERS HALT TO WORK ON CARTER LIBRARY ROAD | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/new-analysis-method-pinpoints-heart-illness.html | New Analysis Method Pinpoints Heart Illness | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/president-is-urged-to-support-waiver-of-overtime-pay-rule.html | PRESIDENT IS URGED TO SUPPORT WAIVER OF OVERTIME PAY RULE | By Martin Tolchin Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/rehearing-sought-over-justice-aide.html | REHEARING SOUGHT OVER JUSTICE AIDE | By Philip Shenon Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us/reporter-s-notebook-pools-as-a-haven.html | REPORTERS NOTEBOOK POOLS AS A HAVEN | By William E Schmidt Special To the New York Times | TX 1-654705 | 1985-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/scientists-plans-to-study-titanic-by-submarine.html | SCIENTISTS PLANS TO STUDY TITANIC BY SUBMARINE | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/some-high-flying-lobbying.html | Some HighFlying Lobbying | By Reginald Stuart Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/stores-acting-to-curb-illegal-sales-of-alcohol.html | Stores Acting to Curb Illegal Sales of Alcohol | Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/strike-in-austin-minn-disrupts-the-good-life.html | STRIKE IN AUSTIN MINN DISRUPTS THE GOOD LIFE | By William Serrin Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/teachers-strike-in-chicago-ended.html | TEACHERS STRIKE IN CHICAGO ENDED | By Andrew H Malcolm Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/the-presidency-mr-popularity-prepares-to-hit-the-road.html | The Presidency   Mr Popularity Prepares to Hit the Road | By Bernard Weinraub Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/treasury-calls-for-new-formulas-on-aid-to-states.html | TREASURY CALLS FOR NEW FORMULAS ON AID TO STATES | By Robert Pear Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/us-court-upsets-pay-equity-ruling-for-women.html | US COURT UPSETS PAY EQUITY RULING FOR WOMEN | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/48-hour-strike-against-austerity-paralyzes-the-bolivian-economy.html | 48HOUR STRIKE AGAINST AUSTERITY PARALYZES THE BOLIVIAN ECONOMY | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/5-seized-in-clash-inside-cape-town.html | 5 SEIZED IN CLASH INSIDE CAPE TOWN | By Sheila Rule Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/a-new-prime-minister-is-appointed-in-egypt.html | A New Prime Minister Is Appointed in Egypt | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/air-force-plans-to-proceed-with-anti-satellite-test.html | AIR FORCE PLANS TO PROCEED WITH ANTISATELLITE TEST | By Bill Keller Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/around-the-world-a-gandhi-party-figure-is-slain-in-new-delhi.html | AROUND THE WORLD   A Gandhi Party Figure Is Slain in New Delhi | Special to The New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/around-the-world-france-tells-greenpeace-not-to-dictate-policy.html | AROUND THE WORLD   France Tells Greenpeace Not to Dictate Policy | Special to The New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/china-hails-cambodia-report.html | CHINA HAILS CAMBODIA REPORT | Special to the New York Times | TX 1-654705 | 1985-09-09 |

| | | | | |
|---|---|---|---|---|
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/douglas-amaron.html | DOUGLAS AMARON | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/guatemala-to-control-violence-relents-on-prices.html | GUATEMALA TO CONTROL VIOLENCE RELENTS ON PRICES | By Stephen Kinzer Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/honduras-reported-to-raid-refugees.html | HONDURAS REPORTED TO RAID REFUGEES | By James Lemoyne Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/mandela-man-legend-and-symbol-of-resistance.html | MANDELA MAN LEGEND AND SYMBOL OF RESISTANCE | By Alan Cowell Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/nixon-returns-to-china-it-seems-like-old-times.html | NIXON RETURNS TO CHINA IT SEEMS LIKE OLD TIMES | By John F Burns Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/reagan-to-meet-with-aides-on-us-south-africa-policy.html | Reagan to Meet With Aides On US South Africa Policy | AP | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/saudis-to-let-us-use-bases-in-crisis.html | SAUDIS TO LET US USE BASES IN CRISIS | By Bernard Gwertzman Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/shiites-and-palestinians-battle-in-beirut.html | SHIITES AND PALESTINIANS BATTLE IN BEIRUT | By Ihsan A Hijazi Special to the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/soviet-may-deploy-satellite-weapon-if-us-holds-test.html | SOVIET MAY DEPLOY SATELLITE WEAPON IF US HOLDS TEST | By Serge Schmemann Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/thousands-join-in-protests-in-chile-s-capital.html | THOUSANDS JOIN IN PROTESTS IN CHILES CAPITAL | By Lydia Chavez Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/us-aide-s-ties-to-contras-challenged.html | US AIDES TIES TO CONTRAS CHALLENGED | By Jonathan Fuerbringer Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-05 | https://www.nytimes.com/1985/09/05/world/us-japan-and-panama-plan-study-of-canal.html | US JAPAN AND PANAMA PLAN STUDY OF CANAL | By Clyde Haberman Special To the New York Times | TX 1-654705 | 1985-09-09 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/archives/the-evening-hours.html | THE EVENING HOURS | By Ron Alexanders | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/a-celebration-of-yiddish-culture.html | A CELEBRATION OF YIDDISH CULTURE | By Samuel G Freedman | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/a-glimpse-of-the-future-on-avant-garde-stages.html | A GLIMPSE OF THE FUTURE ON AVANTGARDE STAGES | By Stephen Holden | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/art-anxious-interiors-in-the-bronx.html | ART ANXIOUS INTERIORS IN THE BRONX | By Vivien Raynor | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/art-show-focuses-on-david-park.html | ART SHOW FOCUSES ON DAVID PARK | By Michael Brenson | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/as-autumn-leaves-start-to-fall-street-fairs-are-on-rise.html | AS AUTUMN LEAVES START TO FALL STREET FAIRS ARE ON RISE | By Carol Lawson | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/auctions.html | AUCTIONS | By Carol Vogel | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/beethoven-festival-under-the-trees.html | BEETHOVEN FESTIVAL UNDER THE TREES | By Dell Omega Grant | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/dog-show-in-jersey.html | DOG SHOW IN JERSEY | By Walter R Fletcher | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/george-o-brien-86-is-dead-hollywood-western-film-star.html | George OBrien 86 Is Dead Hollywood Western Film Star | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/litchfield-time-stans-happily-still.html | LITCHFIELD TIME STANS HAPPILY STILL | By James Brooke | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/mcintosh-apples-ready-for-picking.html | MCINTOSH APPLES READY FOR PICKING | By Harold Faber | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/museum-merger-stalled.html | MUSEUM MERGER STALLED | By Douglas C McGill | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/music-ali-on-the-beach.html | MUSIC ALI ON THE BEACH | By Tim Page | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/pop-texas-trio-at-the-ballroom.html | POP TEXAS TRIO AT THE BALLROOM | By Stephen Holden | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/restaurants-241011.html | RESTAURANTS | By Bryan Miller | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/the-ballet-alessandra-ferri-s-julliet.html | THE BALLET ALESSANDRA FERRIS JULLIET | By Anna Kisselgoff | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/tv-weekend-decline-and-fall-of-mussolini-depicted-on-hbo.html | TV WEEKEND   DECLINE AND FALL OF MUSSOLINI DEPICTED ON HBO | By John J OConnor | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/tv-weekend-small-wonder-a-sitcom-about-a-robot-child.html | TV WEEKEND   Small Wonder a Sitcom About a RobotChild | By Lawrence Van Gelder | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/books/books-of-the-times-240661.html | BOOKS OF THE TIMES | By John Gross | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/15-hutton-employees-are-cited.html | 15 HUTTON EMPLOYEES ARE CITED | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/about-real-estate-east-side-condominium-combines-two-histories.html | ABOUT REAL ESTATE   EAST SIDE CONDOMINIUM COMBINES TWO HISTORIES | By Kirk Johnson | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-affordable-legends-invoked.html | ADVERTISING   Affordable Legends Invoked | By Philip H Dougherty | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-dyr-and-wunderman-team-up-for-westin.html | ADVERTISING   DYR and Wunderman Team Up for Westin | By Philip H Dougherty | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-ohlmeyer-gets-another-entertainment-account.html | ADVERTISING   Ohlmeyer Gets Another Entertainment Account | By Philip H Dougherty | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/amax-to-cut-1500-by-end-of-the-year.html | Amax to Cut 1500 By End of the Year | By Daniel F Cuff | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/avon-to-sell-mallinckrodt-unit.html | AVON TO SELL MALLINCKRODT UNIT | By Robert J Cole | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/brazil-trade-surplus.html | Brazil Trade Surplus | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/business-people-another-executive-resigns-at-wang.html | BUSINESS PEOPLE   Another Executive Resigns at Wang | By Todd S Purdum | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/business-people-carbide-names-lawyer-to-new-safety-position.html | BUSINESS PEOPLE   Carbide Names Lawyer To New Safety Position | By Todd S Purdum | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS   Interest Rates Rise Modestly | By Michael Quint | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/debt-repayment-plan-filed-by-continental-air.html | DEBT REPAYMENT PLAN FILED BY CONTINENTAL AIR | By Agis Salpukas Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/dole-issues-trade-warning.html | Dole Issues Trade Warning | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/economic-scene-preventing-debt-disaster.html | ECONOMIC SCENE   Preventing Debt Disaster | By Leonard Silk | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/farm-loan-aid-plan-is-asked.html | FARM LOAN AID PLAN IS ASKED | By Peter T Kilborn Special To the New York Times | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/for-hutton-s-chief-painful-exoneration.html | FOR HUTTONS CHIEF PAINFUL EXONERATION | By James Sterngold | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/fuel-projects-aid-delayed.html | Fuel Projects Aid Delayed | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/german-study-of-star-wars.html | German Study Of Star Wars | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/guilty-plea-in-exports-to-soviet.html | GUILTY PLEA IN EXPORTS TO SOVIET | By Philip Shenon Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/market-place-rumor-reality-at-southdown.html | MARKET PLACE   Rumor Reality At Southdown | By John Crudele | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/maryland-to-control-thrift-unit.html | MARYLAND TO CONTROL THRIFT UNIT | By Eric N Berg | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/mobil-withdrawal.html | Mobil Withdrawal | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/new-car-sales-soared-70.9-in-late-august.html | NEWCAR SALES SOARED 709 IN LATE AUGUST | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/panel-delays-tax-meetings.html | Panel Delays Tax Meetings | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/peabody-holding.html | Peabody Holding | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/reagan-sees-jobs-in-tax-rate-cuts.html | REAGAN SEES JOBS IN TAX RATE CUTS | By Bernard Weinraub Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/retailers-sales-rose-in-august.html | RETAILERS SALES ROSE IN AUGUST | By Isadore Barmash | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/saturn-s-pay-pattern.html | Saturns Pay Pattern | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/stocks-off-volume-improves.html | Stocks Off Volume Improves | By John Crudele | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/times-mirror-unit-is-selling-6-mills.html | Times Mirror Unit Is Selling 6 Mills | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/business/two-top-officials-of-hutton-resign-in-banking-scheme.html | TWO TOP OFFICIALS OF HUTTON RESIGN IN BANKING SCHEME | By Nathaniel C Nash Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetzby Hollywood Sept 5  Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/movies/screen-kerouac-a-documentary.html | SCREEN KEROUAC A DOCUMENTARY | By Vincent Canby | TX 1-655533 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/800-refugees-at-reunion-recall-life-in-the-ghetto-of-shanghai.html | 800 REFUGEES AT REUNION RECALL LIFE IN THE GHETTO OF SHANGHAI | By Lena Williams Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/a-catholic-anglican-panel-takes-a-key-step-toward-reconciliation.html | A CATHOLICANGLICAN PANEL TAKES A KEY STEP TOWARD RECONCILIATION | By Joseph Berger Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/article-242684-no-title.html | Article 242684  No Title | By Robert Hanley | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/bridge-the-safer-bid-means-failure-as-game-goes-topsy-turvy.html | Bridge The Safer Bid Means Failure As Game Goes TopsyTurvy | By Alan Truscott | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/candidates-trade-barbs-at-last-mayoral-debate.html | CANDIDATES TRADE BARBS AT LAST MAYORAL DEBATE | By Josh Barbanel | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/city-hall-steps-a-political-battlefield.html | CITY HALL STEPS A POLITICAL BATTLEFIELD | By Deirdre Carmody | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/cuomo-to-offer-broad-plan-for-economic-growth.html | CUOMO TO OFFER BROAD PLAN FOR ECONOMIC GROWTH | By Martin Gottlieb | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/dr-eveline-burns-who-helped-shape-social-security-dies.html | DR EVELINE BURNS WHO HELPED SHAPE SOCIAL SECURITY DIES | By Carlyle C Douglas | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/effect-of-nassau-verdict-is-debated-by-politicians.html | EFFECT OF NASSAU VERDICT IS DEBATED BY POLITICIANS | By John T McQuiston Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/happy-return-for-east-river-ferry-service.html | HAPPY RETURN FOR EAST RIVER FERRY SERVICE | By Sara Rimer | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/hofstra-strike-ends-as-union-approves-pact.html | HOFSTRA STRIKE ENDS AS UNION APPROVES PACT | By George James | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/in-a-policy-shift-city-will-allow-selling-of-water.html | IN A POLICY SHIFT CITY WILL ALLOW SELLING OF WATER | By Selwyn Raab | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/james-buckley-on-list-for-us-appeals-court.html | JAMES BUCKLEY ON LIST FOR US APPEALS COURT | By Michael Oreskes Special To the New York Times | TX 1-655533 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-a-simple-burglary.html | NEW YORK DAY BY DAY   A Simple Burglary | By Susan Heller Anderson and David W Dunlap | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-campaign-news.html | NEW YORK DAY BY DAY   Campaign News | By Susan Heller Anderson and David W Dunlap | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-landmark-sold.html | NEW YORK DAY BY DAY   Landmark Sold | By Susan Heller Anderson and David W Dunlap | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-no-frills-for-4-lanes.html | NEW YORK DAY BY DAY   No Frills for 4 Lanes | By Susan Heller Anderson and David W Dunlap | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/noted-rabbi-takes-a-post-on-west-side.html | NOTED RABBI TAKES A POST ON WEST SIDE | By Crystal Nix | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/petitions-ask-vote-on-si-navy-base.html | PETITIONS ASK VOTE ON SI NAVY BASE | By Jeffrey Schmalz | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/shops-seek-exemption-from-street-stalls-ban.html | SHOPS SEEK EXEMPTION FROM STREETSTALLS BAN | By Ethan Schwartz | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/in-the-nation-the-final-word.html | IN THE NATION   The Final Word | By Tom Wicker | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/nolosers-tax-reform.html | NoLosers Tax Reform | By Alvin Schorr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/stop-kahane-now.html | Stop Kahane Now | By Harry Wall | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/trade-japan-and-the-year-2000.html | Trade Japan And the Year 2000 | By Henry Rosovsky | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/2-randolph-homers-power-yanks.html | 2 RANDOLPH HOMERS POWER YANKS | By William C Rhoden | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/aouita-to-run-despite-injury.html | Aouita to Run Despite Injury | By Frank Litsky Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/attention-shifts-to-graf.html | ATTENTION SHIFTS TO GRAF | By Roy S Johnson | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/australians-win-again.html | Australians Win Again | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/baseball-alexander-2-hitter-gives-jays-victory.html | BASEBALL   ALEXANDER 2HITTER GIVES JAYS VICTORY | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/carter-is-enjoying-his-best-streak.html | CARTER IS ENJOYING HIS BEST STREAK | By Joseph Durso Special To the New York Times | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/connors-and-lendl-gain-semifinals.html | CONNORS AND LENDL GAIN SEMIFINALS | By Peter Alfano | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/giants-offense-a-new-threat.html | Giants Offense a New Threat | By Craig Wolff Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/hernandez-andujar-cited-at-trial.html | HERNANDEZ ANDUJAR CITED AT TRIAL | By Murray Chass Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/herr-talks-on-testing.html | Herr Talks on Testing | By United Press International | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/horse-racing-modest-testimonial-for-creme-de-la-fete.html | HORSE RACING   MODEST TESTIMONIAL FOR CREME DE LA FETE | STEVEN CRIST | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/outdoors-canoe-race-to-follow-trappers-route.html | OUTDOORS   CANOE RACE TO FOLLOW TRAPPERS ROUTE | By Nelson Bryant | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-caddie-s-smooth-follow-through.html | SCOUTING  Caddies Smooth FollowThrough | By Sam Goldaper | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-floor-plan.html | SCOUTING   Floor Plan | By Sam Goldaper | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-new-richardson.html | SCOUTING   New Richardson | By Sam Goldaper | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-of-the-times-let-them-eat-reruns.html | SPORTS OF THE TIMES   LET THEM EAT RERUNS | By George Vecsey | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/style/alaia-show-at-palladium-mixes-fashion-and-flash.html | ALAIA SHOW AT PALLADIUM MIXES FASHION AND FLASH | By Michael Gross | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/style/trial-separation-as-a-therapy-technique.html | TRIAL SEPARATION AS A THERAPY TECHNIQUE | By Andree Brooks | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/theater/stage-fabiola-tale-of-family-and-castro.html | STAGE FABIOLA TALE OF FAMILY AND CASTRO | By Frank Rich | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/air-force-major-to-take-part-in-a-secret-shuttle-mission.html | Air Force Major to Take Part In a Secret Shuttle Mission | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/around-the-nation-hurricane-caused-loss-for-25000-families.html | AROUND THE NATION  Hurricane Caused Loss For 25000 Families | AP | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/around-the-nation-three-mile-island-study-finds-no-cancer-rise.html | AROUND THE NATION   Three Mile Island Study Finds No Cancer Rise | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/bonanno-jailed-after-refusing-to-be-witness.html | BONANNO JAILED AFTER REFUSING TO BE WITNESS | By Arnold H Lubasch Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-all-the-president-s-cookies.html | BRIEFING    All the Presidents Cookies | By James F Clarity and Warren Weaver Jr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-at-the-freer-gallery.html | BRIEFING    At the Freer Gallery | By James F Clarity and Warren Weaver Jr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-the-case-of-judge-kozinski.html | BRIEFING    The Case of Judge Kozinski | By James F Clarity and Warren Weaver Jr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-the-unscrutable-mideast.html | BRIEFING    The Unscrutable Mideast | By James F Clarity and Warren Weaver Jr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-who-s-in-charge-here.html | BRIEFING    Whos in Charge Here | By James F Clarity and Warren Weaver Jr | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/congress-handling-the-hot-potato-of-reagan-s-popularity.html | Congress   Handling the Hot Potato of Reagans Popularity | By Steven V Roberts Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/court-told-of-agent-s-spy-admission.html | COURT TOLD OF AGENTS SPY ADMISSION | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/daughter-seeks-hank-williams-s-songs-and-name.html | DAUGHTER SEEKS HANK WILLIAMSS SONGS AND NAME | By Dudley Clendinen Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/epa-proposes-addition-of-38-toxic-waste-sites-to-cleanup-list.html | EPA PROPOSES ADDITION OF 38 TOXIC WASTE SITES TO CLEANUP LIST | By Philip Shabecoff Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/games-the-mall-people-play.html | GAMES THE MALL PEOPLE PLAY | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/guidelines-for-donated-blood-tightened-as-an-aids-guard.html | GUIDELINES FOR DONATED BLOOD TIGHTENED AS AN AIDS GUARD | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/hh-velde-ex-chief-of-inquiry-on-radicals.html | HH Velde ExChief Of Inquiry on Radicals | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/homosexual-rights-rejected.html | HOMOSEXUAL RIGHTS REJECTED | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/navy-spy-suspect-loses-a-bail-plea.html | NAVY SPY SUSPECT LOSES A BAIL PLEA | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/now-chief-describes-plans-to-fight-fascists-and-bigots.html | NOW CHIEF DESCRIBES PLANS TO FIGHT FASCISTS AND BIGOTS | By Phil Gailey Special To the New York Times | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/recipient-of-artificial-heart-is-stricken-spurring-search-for-human-heart.html | RECIPIENT OF ARTIFICIAL HEART IS STRICKEN SPURRING SEARCH FOR HUMAN HEART | By Lawrence K Altman Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/spy-suspect-seeks-names-of-military-sources.html | SPY SUSPECT SEEKS NAMES OF MILITARY SOURCES | By Alex S Jones | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/titanic-photos-may-hold-clues-to-final-hours.html | TITANIC PHOTOS MAY HOLD CLUES TO FINAL HOURS | By Walter Sullivan | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/visitors-given-lesson-in-inner-city-survival.html | VISITORS GIVEN LESSON IN INNER CITY SURVIVAL | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/vote-fraud-trial-ends-in-humg-jury.html | VOTE FRAUD TRIAL ENDS IN HUMG JURY | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/william-thinnes-55-us-bankruptcy-judge.html | William Thinnes 55 US Bankruptcy Judge | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/us/women-vow-to-push-pay-equity-fight-after-losing-court-ruling.html | WOMEN VOW TO PUSH PAY EQUITY FIGHT AFTER LOSING COURT RULING | By Robert Pear Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/4-companies-bombed-in-paris.html | 4 COMPANIES BOMBED IN PARIS | By Frank J Prial Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/6-chileans-reported-killed-in-wide-protests.html | 6 CHILEANS REPORTED KILLED IN WIDE PROTESTS | By Lydia Chavez Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/around-the-world-taiwan-rejects-appeals-of-journalist-s-killers.html | AROUND THE WORLD   Taiwan Rejects Appeals Of Journalists Killers | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/around-the-world-thousands-of-strikers-march-in-bolivia.html | AROUND THE WORLD   Thousands of Strikers March in Bolivia | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/cambodian-refugees-are-moved-into-harm-s-way.html | CAMBODIAN REFUGEES ARE MOVED INTO HARMS WAY | By Barbara Crossette Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/clues-are-found-in-japan-air-crash.html | CLUES ARE FOUND IN JAPAN AIR CRASH | By Richard Witkin | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/debt-aid-pledged-by-south-africa.html | DEBT AID PLEDGED BY SOUTH AFRICA | By Robert A Bennett | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/defunct-satellite-is-identified-as-target-for-weapon-test.html | DEFUNCT SATELLITE IS IDENTIFIED AS TARGET FOR WEAPON TEST | By Bill Keller Special To the New York Times | TX 1-655533 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/guatemala-troops-leave-university.html | GUATEMALA TROOPS LEAVE UNIVERSITY | By Stephen Kinzer Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/israeli-is-stabbed-in-gaze-heightening-conflict-in-occupied-areas.html | ISRAELI IS STABBED IN GAZE HEIGHTENING CONFLICT IN OCCUPIED AREAS | By Thomas L Friedman Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/mcfarlane-backs-aide-on-contra-role.html | MCFARLANE BACKS AIDE ON CONTRA ROLE | By Jonathan Fuerbringer Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/nixon-and-chinese-meet.html | Nixon and Chinese Meet | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/nonaligned-foreign-ministers-express-support-for-mandela.html | Nonaligned Foreign Ministers Express Support for Mandela | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/police-in-mexico-break-up-demonstration-by-students.html | Police in Mexico Break Up Demonstration by Students | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/reagan-and-aides-review-policy-on-south-africa.html | REAGAN AND AIDES REVIEW POLICY ON SOUTH AFRICA | By Bernard Gwertzman Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/salvador-says-it-holds-key-rebel.html | SALVADOR SAYS IT HOLDS KEY REBEL | AP | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/surprise-and-concern-in-cairo-at-resignation-of-the-premier.html | SURPRISE AND CONCERN IN CAIRO AT RESIGNATION OF THE PREMIER | By Judith Miller Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/test-for-south-african-black-labor.html | TEST FOR SOUTH AFRICAN BLACK LABOR | By Sheila Rule Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/un-leader-appeals-for-new-sprint-of-unity.html | UN LEADER APPEALS FOR NEW SPRINT OF UNITY | Special to the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-06 | https://www.nytimes.com/1985/09/06/world/violence-spreads-into-white-area-in-south-africa.html | VIOLENCE SPREADS INTO WHITE AREA IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-655533 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/indian-museum-rejects-plan.html | INDIAN MUSEUM REJECTS PLAN | By Douglas C McGill | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/tv-notes-women-s-groups-cite-cbs-and-abc-in-complaint.html | TV NOTES   WOMENS GROUPS CITE CBS AND ABC IN COMPLAINT | By Sally Bedell Smith | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/books/books-of-the-times-fathers-and-sons.html | BOOKS OF THE TIMES   FATHERS AND SONS | By Michiko Kakutani | TX 1-655534 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/ailing-franklin-s-new-computer.html | Ailing Franklins New Computer | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/amax-officials-will-retire.html | Amax Officials Will Retire | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/at-t-disputes-atari-tie-report.html | ATT Disputes Atari Tie Report | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/britain-to-sell-cable-concern.html | Britain to Sell Cable Concern | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/canadian-panel-urges-freer-trade-with- us.html | CANADIAN PANEL URGES FREER TRADE WITH US | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/carson-pirie-s-special-lure.html | CARSON PIRIES SPECIAL LURE | By Steven Greenhouse | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/chapter-11-for-equity-programs.html | CHAPTER 11 FOR EQUITY PROGRAMS | By Nathaniel C Nash Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/chase-to-buy-thrift-unit.html | CHASE TO BUY THRIFT UNIT | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/connecticut-may-bar-hutton.html | CONNECTICUT MAY BAR HUTTON | By James Sterngold | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/cuts-at-timken.html | Cuts at Timken | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/farm-bank-plea-gets-cool-reply.html | FARM BANK PLEA GETS COOL REPLY | By Peter T Kilborn Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/farmers-sue-bank.html | Farmers Sue Bank | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/jobless-drop-sends-stocks-up-sharply.html | JOBLESS DROP SENDS STOCKS UP SHARPLY | By John Crudele | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/mack-discussions.html | Mack Discussions | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/merrill-drops-bid-for-scm-for-now.html | Merrill Drops Bid For SCM for Now | By Robert J Cole | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/mexico-bars-chrysler-plan.html | Mexico Bars Chrysler Plan | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/o-t-c-broker-is-suspended.html | OTC Broker Is Suspended | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/busine ss/patents-automated-tutoring-by-phone.html | PATENTSAUTOMATED TUTORING BY PHONE | By Stacy V Jones | TX 1-655534 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-chair-for-handicapped-aids-sitting-and-rising.html | PATENTSCHAIR FOR HANDICAPPED AIDS SITTING AND RISING | By Stacy V Jones | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-imaging-system-detects-agricultural-contraband.html | PATENTSIMAGING SYSTEM DETECTS AGRICULTURAL CONTRABAND | By Stacy V Jones | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-selfcontained-radio-fits-into-ear-canal.html | PATENTSSELFCONTAINED RADIO FITS INTO EAR CANAL | By Stacy V Jones | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/rostenkowski-meets-executives-on-taxes.html | Rostenkowski Meets Executives on Taxes | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/south-africa-s-trade-expected-to-face-obstacles.html | SOUTH AFRICAS TRADE EXPECTED TO FACE OBSTACLES | By Nicholas D Kristof Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/business/your-money-irs-s-rules-on-retirement.html | YOUR MONEY   IRSs Rules On Retirement | By Leonard Sloane | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/movies/venice-festival-awards-top-prize-to-varda-film.html | VENICE FESTIVAL AWARDS TOP PRIZE TO VARDA FILM | By E J Dionne Jr Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/2-boys-at-passaic-blaze-ordered-to-stand-trial.html | 2 BOYS AT PASSAIC BLAZE ORDERED TO STAND TRIAL | By Robert Hanley Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/3-children-die-in-newark-fire.html | 3 CHILDREN DIE IN NEWARK FIRE | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/about-new-york-transit-chief-is-finding-a-surplus-of-advice.html | ABOUT NEW YORK   TRANSIT CHIEF IS FINDING A SURPLUS OF ADVICE | By William E Geist | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/albany-gop-figure-urges-anti-apartheid-stand.html | ALBANY GOP FIGURE URGES ANTIAPARTHEID STAND | By Maurice Carroll Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/blast-at-home-of-ex-war-crimes-suspect-injures-one.html | BLAST AT HOME OF EXWAR CRIMES SUSPECT INJURES ONE | By Robert D McFadden | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/bonanno-is-sent-to-a-us-center-for-ill-prisoners.html | BONANNO IS SENT TO A US CENTER FOR ILL PRISONERS | By Arnold H Lubasch Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/bridge-visitor-from-poland-brings-academic-training-in-game.html | BRIDGE   VISITOR FROM POLAND BRINGS ACADEMIC TRAINING IN GAME | By Alan Truscott | TX 1-655534 | 1985-09-11 |

| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/chess-darpov-holds-on-to-gain-draw-in-2d-game.html | CHESS   DARPOV HOLDS ON TO GAIN DRAW IN 2d GAME | By Robert Byrne | TX 1-655534 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/city-august-unemployment-rate-rose-as-more-youths-sought-jobs.html | CITY AUGUST UNEMPLOYMENT RATE ROSE AS MORE YOUTHS SOUGHT JOBS | By Crystal Nix | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/count-rodolfo-crespi-figure-in-fashion-circles-dies-at-61.html | COUNT RODOLFO CRESPI FIGURE IN FASHION CIRCLES DIES AT 61 | By Eric Pace | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/democrats-in-20-districts-waging-contests-for-the-city-council.html | DEMOCRATS IN 20 DISTRICTS WAGING CONTESTS FOR THE CITY COUNCIL | By Jeffrey Schmalz | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/dr-konstantin-d-frank-86-new-york-state-winemaker.html | DR KONSTANTIN D FRANK 86 NEW YORK STATE WINEMAKER | By Bryan Miller | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/federal-agents-seek-ex-jersey-legislator-missing-in-bahamas.html | FEDERAL AGENTS SEEK EXJERSEY LEGISLATOR MISSING IN BAHAMAS | By Alfonso A Narvaez Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/hermann-weigand-a-professor-at-yale-in-germanic-studies.html | HERMANN WEIGAND A PROFESSOR AT YALE IN GERMANIC STUDIES | By George James | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/margaret-kennedy-a-leader-in-women-s-financial-advice.html | MARGARET KENNEDY A LEADER IN WOMENS FINANCIAL ADVICE | By Ethan Schwartz | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-a-little-bit-of-help.html | NEW YORK DAY BY DAY   A Little Bit of Help | By Susan Heller Anderson and David W Dunlap | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-do-your-homework.html | NEW YORK DAY BY DAY   Do Your Homework | By Susan Heller Anderson and David W Dunlap | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-professional-spectators.html | NEW YORK DAY BY DAY   Professional Spectators | By Susan Hellelr Anderson and David W Dunlap | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-sky-music.html | NEW YORK DAY BY DAY   Sky Music | By Susan Heller Anderson and David W Dunlap | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/officer-swore-police-did-not-abuse-stewart.html | OFFICER SWORE POLICE DID NOT ABUSE STEWART | By M A Farber | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/sizzling-september-wilts-new-yorkers-ready-for-autumn.html | SIZZLING SEPTEMBER WILTS NEW YORKERS READY FOR AUTUMN | By Sara Rimer | TX 1-655534 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/splicing-old-with-new-connecticut-sailmakers-enjoy-a-boom.html | SPLICING OLD WITH NEW CONNECTICUT SAILMAKERS ENJOY A BOOM | By James Brooke Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/conrails-uncertain-future.html | CONRAILS UNCERTAIN FUTURE | By Robert B Claytor | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/give-oil-producers-a-break.html | GIVE OIL PRODUCERS A BREAK | By Tom Loeffler | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/in-california-money-talks-and-it-says-goodbye.html | IN CALIFORNIA MONEY TALKS  AND IT SAYS GOODBYE | By Donald Monkerud | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/observer-from-collar-to-beard.html | OBSERVER   From Collar to Beard | By Russell Baker | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/baseball-royals-win-pair-move-into-first.html | BASEBALL   Royals Win Pair Move Into First | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/gastineau-with-cast-will-play.html | Gastineau With Cast Will Play | By Gerald Eskenazi Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/lendl-battles-the-open-crowd.html | LENDL BATTLES THE OPEN CROWD | By Peter Alfano | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mandlikova-beats-lloyd-in-us-open-upset.html | MANDLIKOVA BEATS LLOYD IN US OPEN UPSET | By Roy S Johnson | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mattingly-homer-propels-yankees.html | MATTINGLY HOMER PROPELS YANKEES | By William C Rhoden | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mets-careful-not-to-judge.html | Mets Careful Not to Judge | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mets-defeat-dodgers-in-13th-on-strawberry-s-2-out-double.html | METS DEFEAT DODGERS IN 13TH ON STRAWBERRYS 2OUT DOUBLE | By Michael Martinez Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/rose-has-2-hits-2-more-to-tie.html | ROSE HAS 2 HITS 2 MORE TO TIE | By Ira Berkow | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-could-have-been.html | SCOUTING   Could Have Been | By Sam Goldaper | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-head-start.html | SCOUTING   Head Start | By Sam Goldaper | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-long-road-north.html | SCOUTING   Long Road North | By Sam Goldaper | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-odds-against-jimmy-connors.html | SCOUTING   Odds Against Jimmy Connors | By Sam Goldaper | TX 1-655534 | 1985-09-11 |

| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-painful.html | SCOUTINGPainful | By Sam Goldpaer | TX 1-655534 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-of-the-times-green-fields-for-warhorse.html | SPORTS OF THE TIMES   GREEN FIELDS FOR WARHORSE | By Steven Crist | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/style/classic-work-clothers-endangered-species.html | CLASSIC WORK CLOTHERS ENDANGERED SPECIES | By Michael Gross | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/style/consumer-saturday-finding-help-with-alzheimer-s.html | CONSUMER SATURDAY   FINDING HELP WITH ALZHEIMERS | By William R Greer | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/style/de-gustibus-writer-s-cupboards-aren-t-bare.html | DE GUSTIBUS   WRITERS CUPBOARDS ARENT BARE | By Marian Burros | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/style/sick-children-learn-self-hypnotism-to-fight-pain.html | SICK CHILDREN LEARN SELFHYPNOTISM TO FIGHT PAIN | By Carol Lawson | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/a-septuplet-going-home-at-15-weeks.html | A SEPTUPLET GOING HOME AT 15 WEEKS | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/around-the-nation-florida-congressman-to-make-shuttle-flight.html | AROUND THE NATION   FLORIDA CONGRESSMAN TO MAKE SHUTTLE FLIGHT | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/around-the-nation-philadelphis-newspapers-struck-by-unions.html | AROUND THE NATION PHILADELPHIS NEWSPAPERS STRUCK BY UNIONS | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-assignment-nicaragua.html | BRIEFING   ASSIGNMENT NICARAGUA | By James F Calrity and Warren Weaver Jr | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-of-heat-and-fever.html | BRIEFING   OF HEAT AND FEVER | By James F Calrity and Warren Weaver Jr | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-the-russians-are-coming.html | BRIEFING   THE RUSSIANS ARE COMING | By James F Calrity and Warren Weaver Jr | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/draft-resister-to-be-freed.html | Draft Resister to Be Freed | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/dumper-of-ashes-fined.html | DUMPER OF ASHES FINED | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/episcopalians-to-choose-new-leader.html | EPISCOPALIANS TO CHOOSE NEW LEADER | By Joseph Berger | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/george-macrae-of-harvard-dies.html | GEORGE MACRAE OF HARVARD DIES | Special to the New York Times | TX 1-655534 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/head-of-plant-that-leaked-gases-says-carbide-is-transferring-him.html | HEAD OF PLANT THAT LEAKED GASES SAYS CARBIDE IS TRANSFERRING HIM | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/heart-patient-recovers-from-effects-of-strokes-f813.html | HEART PATIENT RECOVERS FROM EFFECTS OF STROKES f813 | By Lawrence K Altman Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/hernandez-of-the-mets-tells-jury-of-his-experiences-with-cocaine.html | HERNANDEZ OF THE METS TELLS JURY OF HIS EXPERIENCES WITH COCAINE | By Murray Chass | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/legal-issues-are-raised-by-titanic.html | LEGAL ISSUES ARE RAISED BY TITANIC | By Erik Eckholm | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/marshall-assails-death-penalty-plea-process.html | MARSHALL ASSAILS DEATH PENALTY PLEA PROCESS | By Stuart Taylor Jr Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/milwaukee-crash-kills-all-31-on-jet-series-of-deadly-crashes.html | MILWAUKEE CRASH KILLS ALL 31 ON JET   SERIES OF DEADLY CRASHES | By Richard Witkin | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/milwaukee-crash-kills-all-31-on-jet.html | MILWAUKEE CRASH KILLS ALL 31 ON JET | By Andrew H Malcolm Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/new-defect-reported-found-in-blood-of-aids-sufferers.html | NEW DEFECT REPORTED FOUND IN BLOOD OF AIDS SUFFERERS | AP | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/pentagon-whistle-blower-rebuts-chief-at-congressional-hearing-on-weapon-costs.html | PENTAGON WHISTLEBLOWER REBUTS CHIEF AT CONGRESSIONAL HEARING ON WEAPON COSTS | By Charles Mohr Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/president-to-ask-congress-to-help-with-a-trade-plan.html | PRESIDENT TO ASK CONGRESS TO HELP WITH A TRADE PLAN | By Clyde H Farnsworth Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/satellite-set-to-cross-comet-s-tail-wednesday.html | SATELLITE SET TO CROSS COMETS TAIL WEDNESDAY | By John Noble Wilford | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/scientist-describes-harrowing-moment-in-search-for-titanic.html | SCIENTIST DESCRIBES HARROWING MOMENT IN SEARCH FOR TITANIC | By Walter Sullivan | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/strain-on-budget-seen-in-navy-plan.html | STRAIN ON BUDGET SEEN IN NAVY PLAN | By Bill Keller Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/unemployment-drops-to-6.9-a-5-year-low.html | UNEMPLOYMENT DROPS TO 69 A 5YEAR LOW | By Robert D Hershey Jr Special To the New York Times | TX 1-655534 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/us-rules-out-use-of-a-herbicide-in-resumption-of-marijuana-plan.html | US RULES OUT USE OF A HERBICIDE IN RESUMPTION OF MARIJUANA PLAN | By Philip Shenon Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/us/working-profile-mark-a-cunniff-rating-reagan-on-law-and-order.html | WORKING PROFILE MARK A CUNNIFF RATING REAGAN ON LAW AND ORDER | By Martin Tolchin Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/23-more-are-dead-in-beirut-fighting.html | 23 MORE ARE DEAD IN BEIRUT FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/454-schools-shut-for-mixed-races-in-cape-town-area.html | 454 SCHOOLS SHUT FOR MIXED RACES IN CAPE TOWN AREA | By Alan Cowell Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/apartheid-foe-says-protest-in-white-areas-is-inevitable.html | APARTHEID FOE SAYS PROTEST IN WHITE AREAS IS INEVITABLE | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/bomb-goes-off-in-jerusalem.html | BOMB GOES OFF IN JERUSALEM | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/german-socialists-godsend-brother-johannes.html | GERMAN SOCIALISTS GODSEND BROTHER JOHANNES | By James M Markham Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/guatemalan-calls-for-chief-to-resign.html | GUATEMALAN CALLS FOR CHIEF TO RESIGN | By Stephen Kinzer Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/israelis-rate-security-zone-in-lebanon-a-success.html | ISRAELIS RATE SECURITY ZONE IN LEBANON A SUCCESS | By Thomas L Friedman Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/nakasone-is-dealt-setback-on-arms-spending.html | NAKASONE IS DEALT SETBACK ON ARMS SPENDING | By Clyde Haberman Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/reagan-apologizes-for-asserting-that-pretoria-segregation-is-over.html | REAGAN APOLOGIZES FOR ASSERTING THAT PRETORIA SEGREGATION IS OVER | By Bernard Weinraub Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/salvador-gets-12-us-gunships-to-battle-rebels.html | SALVADOR GETS 12 US GUNSHIPS TO BATTLE REBELS | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/senators-say-russians-are-flexible-on-arms.html | SENATORS SAY RUSSIANS ARE FLEXIBLE ON ARMS | Special to the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/shultz-says-arms-sale-to-jordanians-is-needed.html | SHULTZ SAYS ARMS SALE TO JORDANIANS IS NEEDED | By Bernard Gwertzman Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/state-department-nominee.html | STATE DEPARTMENT NOMINEE | AP | TX 1-655534 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/tutu-sees-no-light-at-end-ot-tunnel.html | TUTU SEES NO LIGHT AT END OT TUNNEL | By Sheila Rule Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-07 | https://www.nytimes.com/1985/09/07/world/witness-to-honduran-raid-rebuts-account-of-officials.html | WITNESS TO HONDURAN RAID REBUTS ACCOUNT OF OFFICIALS | By James Lemoyne Special To the New York Times | TX 1-655534 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/12-flok-artists-receive-awards.html | 12 FLOK ARTISTS RECEIVE AWARDS | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/along-with-the-familiar-cable-seeks-distinctive-fare.html | ALONG WITH THE FAMILIAR CABLE SEEKS DISTINCTIVE FARE | By Steve Schneider Steve Schneider Regularly Reports On Developments In Cable | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/antiques-shows-that-stress-the-exotic-rita-rief.html | ANTIQUES   SHOWS THAT STRESS THE EXOTIC Rita Rief | By | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/art-season-preview-one-man-shows-will-enrich-the-season.html | ART SEASON PREVIEW   ONEMAN SHOWS WILL ENRICH THE SEASON | By Michael Brenson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/bridge-blundering-into-an-unbeatable-contract.html | BRIDGE   BLUNDERING INTO AN UNBEATABLE CONTRACT | By Alan Truscott | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/camera-how-to-get-hold-of-the-big-picture.html | CAMERA   HOW TO GET HOLD OF THE BIG PICTURE | By John Durniak | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/chess-at-13-he-becomes-a-national-master.html | CHESS   AT 13 HE BECOMES A NATIONAL MASTER | By Robert Byrne | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Will Crutchfield | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-performance-art.html | CRITICS CHOICES   Performance Art | By Jon Pareles | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/dance-season-preview-there-ll-be-much-dance-from-abroad.html | DANCE SEASON PREVIEW   THERELL BE MUCH DANCE FROM ABROAD | By Jennifer Dunning | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/directing-aspiring-directors.html | DIRECTING ASPIRING DIRECTORS | By Esther B Fein | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/film-season-preview-at-home-and-abroad-cotemplation-of-war-and-remembrance.html | FILM SEASON PREVIEW   AT HOME AND ABROAD COTEMPLATION OF WAR AND REMEMBRANCE | By Lawrence Van Gelder | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/film-season-preview-even-wands-can-t-create-magic-at-the-box-office.html | FILM SEASON PREVIEW   EVEN WANDS CANT CREATE MAGIC AT THE BOX OFFICE | By Vincent Canby | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/home-video-season-preview-high-fidelity-stereo-vcr-s-join-already-crowded-field.html | HOME VIDEO SEASON PREVIEW HIGHFIDELITY STEREO VCRS JOIN AN ALREADY CROWDED FIELD | By Hans Fantel | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/in-pop-music-the-outlook-is-definitely-bullish.html | IN POP MUSIC THE OUTLOOK IS DEFINITELY BULLISH | By Robert Palmer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/japan-protects-its-artistic-heritage.html | JAPAN PROTECTS ITS ARTISTIC HERITAGE | By Michael Shapiro | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/jazz-displays-a-unified-spirit.html | JAZZ DISPLAYS A UNIFIED SPIRIT | By Jon Pareles | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/living-with-a-garden-of-comparomises.html | LIVING WITH A GARDEN OF COMPAROMISES | By Jean T Dalber | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/museums-set-the-tone-in-architecture.html | MUSEUMS SET THE TONE IN ARCHITECTURE | By Paul Goldberger | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-3-piano-concerti-open-beethoven-festival.html | MUSIC 3 PIANO CONCERTI OPEN BEETHOVEN FESTIVAL | By Will Crutchfield Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-frank-sinatra-begins-9-concert-series.html | MUSIC FRANK SINATRA BEGINS 9CONCERT SERIES | By Jon Pareles | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-luther-vandross-offers-pop-soul-vocals.html | MUSIC LUTHER VANDROSS OFFERS POPSOUL VOCALS | By Stephen Holden | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-season-preview-opera-in-abundance-and-the-moderns-too.html | MUSIC SEASON PREVIEW   OPERA IN ABUNDANCE AND THE MODERNS TOO | By John Rockwell | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-the-choir-of-kings-college.html | MUSIC THE CHOIR OF KINGS COLLEGE | By Tim Page | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-view-a-new-wave-dorector-goes-to-work-on-rigalotto.html | MUSIC VIEW   A NEW WAVE DORECTOR GOES TO WORK ON RIGALOTTO | By Donal Henahan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-violinist-pays-tribute-to-fritz-kreisler.html | MUSIC VIOLINIST PAYS TRIBUTE TO FRITZ KREISLER | By John Rockwell | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/national-gallery-assembles-a-20th-century-show.html | NATIONAL GALLERY ASSEMBLES A 20thCENTURY SHOW | By Barbara Gamarekian Special To The New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/numismatics-canadian-anniversary.html | NUMISMATICSCANADIAN ANNIVERSARY | By Ed Reiter | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/photojournalism-makes-a-comeback.html | PHOTOJOURNALISM MAKES A COMEBACK | By Andy Grundberg | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-235357.html | RECENT RELEASES | By Jon Pareles | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-240906.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-240916.html | RECENT RELEASES | By Allen Hughes | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recital-eugene-flemm.html | RECITAL EUGENE FLEMM | By Tim Page | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recordings-season-preview-classical-labels-play-favorites.html | RECORDINGS SEASON PREVIEW CLASSICAL LABELS PLAY FAVORITES | By Gerald Gold | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/sound-demand-may-exceed-the-cd-supply.html | SOUND   DEMAND MAY EXCEED THE CD SUPPLY | By Hans Fantel | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/stage-view-grit-and-wit-made-ruth-gordon-a-star.html | STAGE VIEW   GRIT AND WIT MADE RUTH GORDON A STAR | By Mel Gussow | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/stamps-lessons-for-youthful-hobbyists.html | STAMPS   LESSONS FOR YOUTHFUL HOBBYISTS | By John F Dunn | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/television-season-preview-the-networks-shoot-for-the-stars.html | TELEVISION SEASON PREVIEW   THE NETWORKS SHOOT FOR THE STARS | By Peter W Kaplan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/theater-season-premier-on-broadway-the-accent-will-be-decidedly-british.html | THEATER SEASON PREMIER  ON BROADWAY THE ACCENT WILL BE DECIDEDLY BRITISH | By Samuel G Freedman | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/tv-view-fassbinder-s-masterwork.html | TV VIEW   FASSBINDERS MASTERWORK | By John J OConnor | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/when-the-soil-is-dry.html | WHEN THE SOIL IS DRY | By Joan Lee Faust | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/a-baseball-writer-s-shoestring-catch.html | A BASEBALL WRITERS SHOESTRING CATCH | By Bob Ryan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/a-martyr-to-sex-and-literature.html | A MARTYR TO SEX AND LITERATURE | By Thomas Mallon | TX 1-653940 | 1985-09-11 |

| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/after-the-bombs-dropped.html | AFTER THE BOMBS DROPPED | By Fumiko Mori Halloran | TX 1-653940 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/art-is-what-you-call-it.html | ART IS WHAT YOU CALL IT | By Calvin Tomkins | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/chariots-of-the-goddesses-or-what.html | CHARIOTS OF THE GODDESSES OR WHAT | By Walter Miller Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/children-s-books-241244.html | CHILDRENS BOOKS | By Thomas Powers | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/helping-her-mother-die.html | HELPING HER MOTHER DIE | By Susan Jacoby | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243415.html | IN SHORT FICTION | By Janet Maslin | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243420.html | IN SHORT FICTION | By Ann Hulbert | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243446.html | IN SHORT FICTION | By Brent Staples | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction.html | IN SHORT FICTION | By Joyce Cohen | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction.html | IN SHORT FICTION | By Roxana Robinson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243460.html | IN SHORT NONFICTION | By Lawrence S Ritter | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243463.html | IN SHORT NONFICTION | By Peter Brunette | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243469.html | IN SHORT NONFICTION | By David Murray | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243471.html | IN SHORT NONFICTION | By Edward B Fiske | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-decorated-by-history.html | IN SHORT NONFICTION   DECORATED BY HISTORY | By Andrea Stevens | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Fisher Williamson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/life-is-a-foreign-country.html | LIFE IS A FOREIGN COUNTRY | By Larry McMurty | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/memoirs-of-a-would-be-catholic-girlhood.html | MEMOIRS OF A WOULDBE CATHOLIC GIRLHOOD | By Judith Burnley | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/misspelled-sometimes-inspired.html | MISSPELLED SOMETIMES INSPIRED | By Daniel Aaron | TX 1-653940 | 1985-09-11 |

| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/new-noteworthy.html | New Noteworthy | By C Gerald Fraser | TX 1-653940 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/on-the-heels-of-eliza.html | ON THE HEELS OF ELIZA | By David Herbert Donald | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/reality-with-witches.html | REALITY WITH WITCHES | By Wendy Doniger OFlaherty | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/revillusionary-punorama.html | REVILLUSIONARY PUNORAMA | By Ihab Hassan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/the-puzzle-of-his-rise.html | THE PUZZLE OF HIS RISE | By Lynn Hunt | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/the-world-on-a-couch.html | THE WORLD ON A COUCH | By Arnold A Rogow | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/things-we-don-t-talk-about.html | THINGS WE DONT TALK ABOUT | By Carol Tavris | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/white-socks-wide-eyes-and-a-dream.html | WHITE SOCKS WIDE EYES AND A DREAM | By Michael Lenehan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/why-people-go-to-the-bad.html | WHY PEOPLE GO TO THE BAD | By John Kaplan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/books/windows-into-their-work-architects-as-writers.html | WINDOWS INTO THEIR WORK ARCHITECTS AS WRITERS | By Thomas S Hines | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/americans-picking-japanese-brains.html | AMERICANS PICKING JAPANESE BRAINS | By Nicholas D Kristof | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/food-irradiation-gets-a-go-ahead.html | FOOD IRRADIATION GETS A GOAHEAD | By Gordon Graff | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/harrod-s-new-owner-mohamed-al-fayed-a-quiet-acquisitor-is-caught-in-a-cross-fire.html | HARRODS NEW OWNER MOHAMED ALFAYED   A QUIET ACQUISITOR IS CAUGHT IN A CROSS FIRE | By Barnaby J Feder | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/investing-a-stock-fund-bets-on-the-next-japan.html | INVESTINGA STOCK FUND BETS ON THE NEXT JAPAN | By Anise C Wallace | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/pay-the-unemployed-to-createnew-jobs.html | PAY THE UNEMPLOYED TO CREATENEW JOBS | By Robert Friedman and Meriwether Jones | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/personal-finance-the-splashy-returns-in-sector-funds.html | PERSONAL FINANCE   THE SPLASHY RETURNS IN SECTOR FUNDS | By Philip Springer | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/putting-boing-in-a-class-by-itself.html | PUTTING BOING IN A CLASS BY ITSELF | By Andrew Pollack | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-big-market-in-little-readers.html | THE BIG MARKET IN LITTLE READERS | By Eric Pace | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-dangers-of-tinkering-with-benefits.html | THE DANGERS OF TINKERING WITH BENEFITS | By Ellen Vollinger | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-executive-computer-when-computers-need-to-chat.html | THE EXECUTIVE COMPUTER   WHEN COMPUTERS NEED TO CHAT | By Erik SandbergDiment | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-hidden-hazards-of-the-modern-office.html | THE HIDDEN HAZARDS OF THE MODERN OFFICE | By Kenneth R Pelletier | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/week-in-business-a-chastised-hutton-takes-its-medicine.html | WEEK IN BUSINESS   A CHASTISED HUTTON TAKES ITS MEDICINE | By Merrill Perlman | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry-an-anticavity-vaccine-by-the-1990s.html | WHATS NEW IN DENTISTRYAN ANTICAVITY VACCINE BY THE 1990S | By Nicholas E Lefferts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry-cosmetic-dentistry-a-growth-industry.html | WHATS NEW IN DENTISTRYCOSMETIC DENTISTRY A GROWTH INDUSTRY | By Nicholas E Lefferts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry.html | WHATS NEW IN DENTISTRY | By Nicholas E Lefferts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry.html | WHATS NEW IN DENTISTRY | By Nicholas E Lefferts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/about-men-the-family-farm.html | ABOUT MEN   THE FAMILY FARM | By Christopher Hallowell | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/beauty-the-vanishing-act.html | BEAUTY   THE VANISHING ACT | By Amy Singer Amy Singer Is A Member of the Metropolitan Staff of the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/buildings-without-souls.html | BUILDINGS WITHOUT SOULS | By Vincent Scully | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/fashions-home-design-inspiration-from-india.html | FASHIONSHOME DESIGN INSPIRATION FROM INDIA | By Carrie Donovan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/food-the-sea-and-soup.html | FOOD   THE SEA AND SOUP | By Craig Claiborne With Pierre Franey | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/guarding-the-gates-of-pardise.html | GUARDING THE GATES OF PARDISE | By Nadine Gordimer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/in-praise-of-the-topcoat.html | IN PRAISE OF THE TOPCOAT | By Clifton Daniel Clifton Daniel Is A Former Managing Editor of the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/on-language-dare-is-here.html | ON LANGUAGE   DARE IS HERE | By William Safire | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/ralph-lauren-three-purveyors-of-executive-style.html | Ralph Lauren THREE PURVEYORS OF EXECUTIVE STYLE | By William E Geist William E Geist Writes theAbout New York Column For the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/sunday-observer-have-you-noticed.html | SUNDAY OBSERVER   HAVE YOU NOTICED | By Russell Baker | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-executive-style.html | THE EXECUTIVE STYLE | By Diane Sustendal | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-impact-of-fitness-on-the-cut-of-clothes.html | THE IMPACT OF FITNESS ON THE CUT OF CLOTHES | By Michael Gross Michael Gross Is A Writer For the LivingStyle Department of the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-michener-phenomenon.html | THE MICHENER PHENOMENON | By Caryn James | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-punjab-torn-by-terror.html | THE PUNJAB TORN BY TERROR | By Pranay Gupte | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-weavers-of-weekend-tweeds.html | THE WEAVERS OF WEEKEND TWEEDS | By Israel Shenker Israel Shenker A Former Reporter For the Times Lives In Scotland He Is the Author of Coat of Many Colors Pages From Jewish LifePublished By Doubleday | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/three-purveyors-executive-style-richard-p-hamilton-chairman-executive-chief.html | THREE PURVEYORS OF EXECUTIVE STYLE   RICHARD P HAMILTON CHAIRMAN AND EXECUTIVE CHIEF OFFICER  HARTMARX | By N R Kleinfield Is A Reporter For the Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/three-purveyors-of-executive-style-clifford-grodd-president-paul-stuart.html | THREE PURVEYORS OF EXECUTIVE STYLE   CLIFFORD GRODD PRESIDENT PAUL STUART | By David W Dunlap David W Dunlap Is A Reporter On the Metropolitan Staff of the Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/1-hurt-and-25-boats-ruined-as-blaze-hits-an-li-marina.html | 1 Hurt and 25 Boats Ruined As Blaze Hits an LI Marina | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/40-years-later-noble-act-is-recalled.html | 40 YEARS LATER NOBLE ACT IS RECALLED | By Gary Kriss | TX 1-653940 | 1985-09-11 |

| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/80-teachers-take-alternate-route.html | 80 TEACHERS TAKE ALTERNATE ROUTE | By Louise Saul | TX 1-653940 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-beluga-whale-roams-the-sound.html | A BELUGA WHALE ROAMS THE SOUND | By John Cavanaugh | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-new-director-for-hartford.html | A NEW DIRECTOR FOR HARTFORD | By Robert Sherman | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-tour-of-the-countys-stone-menagerie.html | A TOUR OF THE COUNTYS STONE MENAGERIE | By Harriet Gans | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/about-long-island-breaking-away-in-a-way.html | ABOUT LONG ISLAND   BREAKING AWAY  IN A WAY | By Gerald Eskenazi | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/about-westchester-etched-for-life.html | ABOUT WESTCHESTERETCHED FOR LIFE | By Lynne Ames | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/antiques-decorative-items-in-old-wethersfield.html | ANTIQUESDECORATIVE ITEMS IN OLD WETHERSFIELD | By Frances Phipps | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/appeals-court-rules-a-judge-used-coercion-to-settle-suit.html | APPEALS COURT RULES A JUDGE USED COERCION TO SETTLE SUIT | By William G Blair | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-bridge-gallery-exhibits-work-of-6-local-photographers.html | ART  BRIDGE GALLERY EXHIBITS WORK OF 6 LOCAL PHOTOGRAPHERS | By Vivien Raynor | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-capturing-creatures-in-stone-and-canvas.html | ARTCAPTURING CREATURES IN STONE AND CANVAS | By Helen A Harrison | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-princeton-19thcentury-acquisitions.html | ARTPRINCETON 19THCENTURY ACQUISITIONS | By William Zimmer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/arts-councils-dance-awards.html | ARTS COUNCILS DANCE AWARDS | By Rachelle Depalma | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/bell-workers-wait-for-layoff-details.html | BELL WORKERS WAIT FOR LAYOFF DETAILS | By Marian Courtney | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/cautious-estimate-on-state-revenues.html | CAUTIOUS ESTIMATE ON STATE REVENUES | By Richard L Madden | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/changes-to-help-retarded.html | CHANGES TO HELP RETARDED | By Carolyn Battista | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-guide-240006.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-653940 | 1985-09-11 |

| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-a-few-inventions-that-need-inventing.html | CONNECTICUT OPINION  A FEW INVENTIONS THAT NEED INVENTING | By Stephanie Oda | TX 1-653940 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-emissions-test-defies-logic.html | CONNECTICUT OPINION  EMISSIONS TEST DEFIES LOGIC | By Linda Dyer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-the-rights-of-students-and-adults.html | CONNECTICUT OPINIONTHE RIGHTS OF STUDENTS AND ADULTS | By Alexander Tolor and Margaret Deignan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-what-do-farmers-want.html | CONNECTICUT OPINION  WHAT DO FARMERS WANT | By Norma OLeary | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/convention-of-blacks-to-focus-on-political-representation.html | CONVENTION OF BLACKS TO FOCUS ON POLITICAL REPRESENTATION | By Jacqueline Pisatowski | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/crafts-paper-making-state-of-the-art.html | CRAFTS  PAPER MAKING STATE OF THE ART | By Patricia Malarcher | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/data-on-toxics-at-passaic-fire-were-skimpy.html | DATA ON TOXICS AT PASSAIC FIRE WERE SKIMPY | By Leo H Carney | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/daycare-center-opens-at-pace.html | DAYCARE CENTER OPENS AT PACE | By Rhoda M Gilinsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-a-new-place-in-white-plains.html | DINING OUT   A NEW PLACE IN WHITE PLAINS | By Mh Reed | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-french-elegance-goes-italian.html | DINING OUT   FRENCH ELEGANCE GOES ITALIAN | By Florence Fabricant | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-popular-newcomers-in-westport.html | DINING OUT   POPULAR NEWCOMERS IN WESTPORT | By Patricia Brooks | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-rustic-fare-in-randolph.html | DINING OUTRUSTIC FARE IN RANDOLPH | By Valerie Sinclair | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/disabled-scouts-enjoy-a-camp-of-their-own.html | DISABLED SCOUTS ENJOY A CAMP OF THEIR OWN | By Elizabeth Llorente | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dr-john-j-theobald-ex-schools-head-dies-at-80.html | DR JOHN J THEOBALD EXSCHOOLS HEAD DIES AT 80 | By William G Blair | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/easton-players-bring-some-goodtime-music.html | EASTON PLAYERS BRING SOME GOODTIME MUSIC | By Marcia Saft | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/expansion-of-parkland-urged.html | EXPANSION OF PARKLAND URGED | By Gary Kriss | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/follow-up-on-the-news-civil-war-echo.html | FOLLOWUP ON THE NEWS   CIVIL WAR ECHO | By Richard Haitch | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/follow-up-on-the-news-saving-manatees.html | FOLLOWUP ON THE NEWS   SAVING MANATEES | By Richard Haitch | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | on/follow-up-on-the-news-tunnel-vision.html | FOLLOWUP ON THE NEWS   TUNNEL VISION | By Richard Haitch | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/food-new-ways-to-fix-and-serve-eggplant.html | FOOD   NEW WAYS TO FIX AND SERVE EGGPLANT | By Moira Hodgson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/for-a-seminary-new-missions-in-a-new-age.html | FOR A SEMINARY NEW MISSIONS IN A NEW AGE | By Tom Lederer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/foreighnborn-priests-fight-for-acceptance.html | FOREIGHNBORN PRIESTS FIGHT FOR ACCEPTANCE | By Phyllis Bernstein | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/gardening-a-roses-journey-to-a-title.html | GARDENINGA ROSES JOURNEY TO A TITLE | By Carl Totemeier | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/gardening-a-roses-journey-to-a-title.html | GARDENINGA ROSES JOURNEY TO A TITLE | By Carl Totemeier | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/gardening-a-roses-journey-to-a-title.html | GARDENINGA ROSES JOURNEY TO A TITLE | By Carl Totemeier | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/gardening-a-roses-journey-to-a-title.html | GARDENINGA ROSES JOURNEY TO A TITLE | By Carl Totemeier | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/hofstra-football-national-goal.html | HOFSTRA FOOTBALL NATIONAL GOAL | By R B Dandes | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/home-clinic-removing-the-rust-before-it-becomes-too-late.html | HOME CLINIC   REMOVING THE RUST BEFORE IT BECOMES TOO LATE | By Bernard Gladstone | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ill-adolescents-turn-to-peers-for-help.html | ILL ADOLESCENTS TURN TO PEERS FOR HELP | By Linda Spear | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/in-300th-year-church-celebrates-and-preserves.html | IN 300TH YEAR CHURCH CELEBRATES AND PRESERVES | By Eleanor Charles | TX 1-653940 | 1985-09-11 |

| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/in-stonington-the-fleet-s-in-and-thriving.html | IN STONINGTON THE FLEETS IN AND THRIVING | By Robert A Hamilton | TX 1-653940 | 1985-09-11 |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ives-center-hopeful-of-support.html | IVES CENTER HOPEFUL OF SUPPORT | By Kristin Nord | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/judge-voids-jersey-rule-on-household-data.html | JUDGE VOIDS JERSEY RULE ON HOUSEHOLD DATA | By David Burnham | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/karpov-takes-first-timeout-in-championship-chess-play.html | Karpov Takes First Timeout In Championship Chess Play | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/litchfields-hamburgr-tradition.html | LITCHFIELDS HAMBURGR TRADITION | By B Blake Levitt | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-journal-240942.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-a-round-trip-on-the-carousel-of-life.html | LONG ISLAND OPINION   A ROUND TRIP ON THE CAROUSEL OF LIFE | By Anne Donlon Achenbach | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-preserve-the-tax-deductions.html | LONG ISLAND OPINION   PRESERVE THE TAX DEDUCTIONS | By Patrick G Halpin | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-when-home-was-more-than-home.html | LONG ISLAND OPINION   WHEN HOME WAS MORE THAN HOME | By Karen R Caccavo | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-islander-wider-horizons-in-scouting.html | LONG ISLANDER   WIDER HORIZONS IN SCOUTING | By Lawrence Van Gelder | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/mayoral-campaigns-steam-ahead-in-pursuit-of-the-unwooed-voter.html | MAYORAL CAMPAIGNS STEAM AHEAD IN PURSUIT OF THE UNWOOED VOTER | By Robin Toner | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/merger-of-business-and-science-lures-retiree.html | MERGER OF BUSINESS AND SCIENCE LURES RETIREE | By Rhoda M Gilinsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/minor-candidates-seeking-attention.html | MINOR CANDIDATES SEEKING ATTENTION | By Maurice Carroll | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-opinion-ignorance-breeds-anti-semitism.html | NEW JERSEY OPINION   IGNORANCE BREEDS ANTISEMITISM | By Jeffrey Maas | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-opinion-schools-need-an-environment-free-of-drugs.html | NEW JERSEY OPINIONSCHOOLS NEED AN ENVIRONMENT FREE OF DRUGS | By Miller Newton | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ocean-city-seeks-vote-on-blue-laws.html | OCEAN CITY SEEKS VOTE ON BLUE LAWS | By Carlo M Sardella | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/opening-athletics-to-deaf-players.html | OPENING ATHLETICS TO DEAF PLAYERS | By R B Dandes | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/oradell-reservoir-fishing-good-but-not-what-it-used-to-be.html | ORADELL RESERVOIR FISHING GOOD BUT NOT WHAT IT USED TO BE | By Albert J Parisi | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/politics-shapiro-seeks-way-to-close-gap.html | POLITICS   SHAPIRO SEEKS WAY TO CLOSE GAP | By Joseph F Sullivan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/preachers-find-pulpit-on-streets.html | PREACHERS FIND PULPIT ON STREETS | By Purvette Bryant | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/racial-issue-raised-in-hartford-primary.html | RACIAL ISSUE RAISED IN HARTFORD PRIMARY | By Pete Mobilia | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/researchers-gain-on-multliple-slcerosis.html | RESEARCHERS GAIN ON MULTLIPLE SLCEROSIS | By Sandra Friedland | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/roaming-whale-enlivens-sound.html | ROAMING WHALE ENLIVENS SOUND | By John Cavanaugh | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/route-206-leaving-its-rural-past-behind.html | ROUTE 206 LEAVING ITS RURAL PAST BEHIND | By Philip B Taft Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ruling-backs-hospital-league.html | RULING BACKS HOSPITAL LEAGUE | By Eric Pace | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/school-year-starts-and-so-do-conflicts-districts-restrict.html | SCHOOL YEAR STARTS AND SO DO CONFLICTSDISTRICTS RESTRICT NONRESIDENTS | By Peggy McCarthy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/school-year-starts-and-so-do-conflicts-policies-tell-when-to-search.html | SCHOOL YEAR STARTS AND SO DO CONFLICTS   POLICIES TELL WHEN TO SEARCH | By Charlotte Libov | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/shoreham-is-issue-in-suffolk-races.html | SHOREHAM IS ISSUE IN SUFFOLK RACES | By Michael Oreskes | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/speaking-personally-a-father-s-fears-of-raising-a-princess.html | SPEAKING PERSONALLY   A FATHERS FEARS OF RAISING A PRINCESS | By Herbert Hadad | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/speaking-personally-in-search-of-the-modern-mature-woman.html | SPEAKING PERSONALLY   IN SEARCH OF THE MODERN MATURE WOMAN | By Marvin H Burton | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/stalking-graveyards-for-history-and-art.html | STALKING GRAVEYARDS FOR HISTORY AND ART | By Marcia Saft | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-aids-see-no-bar-to-wage-equity-effort.html | STATE AIDS SEE NO BAR TO WAGEEQUITY EFFORT | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-intensifies-its-checking-of-trucks.html | STATE INTENSIFIES ITS CHECKING OF TRUCKS | By Joseph Deitch | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-s-plan-for-parkway-stirs-opposition-in-hastings.html | STATES PLAN FOR PARKWAY STIRS OPPOSITION IN HASTINGS | By Edward Hudson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/stores-lending-tapes-on-safety.html | STORES LENDING TAPES ON SAFETY | By Robert A Hamilton | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/summer-program-praised.html | SUMMER PROGRAM PRAISED | By Rhoda M Gilinsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/summerfare-to-retain-hunt.html | SUMMERFARE TO RETAIN HUNT | By Alvin Klein | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/sunday-closings-changes.html | SUNDAY CLOSINGS CHANGES | By Nancy Follender | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/surrogate-contest-highlights-primaries.html | SURROGATE CONTEST HIGHLIGHTS PRIMARIES | By Frank Lynn | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/teachers-divided-on-aids.html | TEACHERS DIVIDED ON AIDS | By Albert J Parisi | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/tensions-manifest-fargo-trial.html | TENSIONS MANIFEST FARGO TRIAL | By Paul Bass | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-lively-arts-surgeon-makes-his-mark-as-an-artist.html | THE LIVELY ARTSSURGEON MAKES HIS MARK AS AN ARTIST | By Barbara Delatiner | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/theater-review-a-mystery-tale-well-told.html | THEATER REVIEW   A MYSTERY TALE WELL TOLD | By Leah D Frank | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/theater-westport-sets-fall-season.html | THEATER   WESTPORT SETS FALL SEASON | By Alvin Klein | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/tribute-to-kern-in-chester.html | TRIBUTE TO KERN IN CHESTER | By Elaine Budd | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/upon-a-mattress-tunes-with-magic.html | UPON A MATTRESS TUNES WITH MAGIC | By Alvin Klein | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/us-delays-are-slowing-li-projects.html | US DELAYS ARE SLOWING LI PROJECTS | By Therese Madonia | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/vibrant-brazilian-spirit-enlivens-46th-street.html | VIBRANT BRAZILIAN SPIRIT ENLIVENS 46TH STREET | By Marvine Howe | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/village-to-limit-doctors.html | VILLAGE TO LIMIT DOCTORS | By Sharon Monahan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-guide-240118.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-better-birdhouse.html | WESTCHESTER JOURNALBETTER BIRDHOUSE | By Gary Kriss | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-negotiating-debates.html | WESTCHESTER JOURNAL NEGOTIATING DEBATES | By James Feron | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-women-at-the-top.html | WESTCHESTER JOURNALWOMEN AT THE TOP | By Rhoda M Gilinsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-opinion-a-teacher-returns-renewed.html | WESTCHESTER OPINION   A TEACHER RETURNS RENEWED | By Linda S Miller | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-opinion-lost-in-the-wilds-of-westchester.html | WESTCHESTER OPINION   LOST IN THE WILDS OF WESTCHESTER | By Fred McMorrow | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-weighs-new-assault-on-graffiti.html | WESTCHESTER WEIGHS NEW ASSAULT ON GRAFFITI | By Lena Williams Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westport-theater-sets-a-fall-season.html | WESTPORT THEATER SETS A FALL SEASON | By Alvin Klein | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/a-heroic-decision-on-the-titanic.html | A HEROIC DECISION ON THE TITANIC | By Iphigene Ochs Sulzberger | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/community-and-equality-in-conflict.html | COMMUNITY AND EQUALITY IN CONFLICT | By Anthony Lukas | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/essay-dodging-the-graft.html | ESSAY   DODGING THE GRAFT | By William Safire | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/invite-new-egyptian-israeli-talks.html | INVITE NEW EGYPTIANISRAELI TALKS | By Sol M Linowitz | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/washington-the-forgotten-summit.html | WASHINGTON   THE FORGOTTEN SUMMIT | By James Reston | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/apartment-development-in-the-boroughs-gets-a-lift.html | APARTMENT DEVELOPMENT IN THE BOROUGHS GETS A LIFT | By Alan S Oser | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/co-op-concept-spreads-to-morris-county.html | COOP CONCEPT SPREADS TO MORRIS COUNTY | By Anthony Depalma | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/high-rise-plan-alarms-low-rise-section.html | HIGHRISE PLAN ALARMS LOWRISE SECTION | By Ethan Schwartz | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/if-you-re-thinking-of-living-in-milford.html | IF YOURE THINKING OF LIVING IN MILFORD | By Nadine F M Pinede | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/low-inflation-reins-in-realty-tax-rises.html | LOW INFLATION REINS IN REALTYTAX RISES | By Michael Decourcy Hinds | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/new-design-center-about-to-open.html | NEW DESIGN CENTER ABOUT TO OPEN | By Shawn G Kennedy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-cast-in-iron.html | POSTINGS   CAST IN IRON | By Shawn G Kennedy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-nine-or-eleven.html | POSTINGS   NINE OR ELEVEN | By Shawn G Kennedy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-the-tick-of-time.html | POSTINGS   THE TICK OF TIME | By Shawn G Kennedy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-tons-of-travail.html | POSTINGS   TONS OF TRAVAIL | By Shawn G Kennedy | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/q-and-a-proof-of-primary-residence.html | Q AND A   Proof of Primary Residence | By Dee Wedemeyer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/talking-condos-the-rules-on-making-changes.html | TALKING CONDOS   THE RULES ON MAKING CHANGES | By Andree Brooks | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/baseball-determining-value-a-2-sided-question.html | BASEBALL   DETERMINING VALUE A 2SIDED QUESTION | By Murray Chass | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/brigham-youn-streak-ends.html | BRIGHAM YOUN STREAK ENDS | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/classic-overtones-to-a-pitching-duel.html | CLASSIC OVERTONES TO A PITCHING DUEL | By Michael Matiinez Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/dodgers-defeat-mets-7-6.html | DODGERS DEFEAT METS 76 | By Michael Martinez Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/equal-rights-for-defenders.html | EQUAL RIGHTS FOR DEFENDERS | By Michael Janofsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/first-varsity-game.html | FIRST VARSITY GAME | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/from-hernandez-apology-to-fans.html | FROM HERNANDEZ APOLOGY TO FANS | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/jackson-scores-4-gains-290.html | JACKSON SCORES 4 GAINS 290 | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/jets-bumble-toward-the-season.html | JETS BUMBLE TOWARD THE SEASON | By Gerald Eskenazi | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mahaffey-rallies-to-tie-at-boston-golf-classic.html | MAHAFFEY RALLIES TO TIE AT BOSTON GOLF CLASSIC | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mandlikova-wins-open-by-upsetting-navratilova.html | MANDLIKOVA WINS OPEN BY UPSETTING NAVRATILOVA | By Roy S Johnson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/maskette-is-won-by-lady-s-secret.html | MASKETTE IS WON BY LADYS SECRET | By Steven Crist | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mcenroe-lendl-reach-final.html | MCENROE LENDL REACH FINAL | By Peter Alfano | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/merchant-marine-wins.html | MERCHANT MARINE WINS | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/nebraska-team-tries-to-cope.html | NEBRASKA TEAM TRIES TO COPE | By Steve Sinclair | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/nfl-85-a-strong-usfl-look-but-austerity-sidelines-soe-stars.html | NFL 85 A STRONG USFL LOOK BUT AUSTERITY SIDELINES SOE STARS | By Michael Janovsky and Gerald Eskenazi | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/penn-state-rallies-to-gake-21st-straight-from-maryland.html | PENN STATE RALLIES TO GAKE 21st STRAIGHT FROM MARYLAND | By Gordon S White Jr Special To the New York Times | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/players-testimony-adds-drama-to-drug-trial.html | PLAYERS TESTIMONY ADDS DRAMA TO DRUG TRIAL | By Murray Chass | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/quickness-renews-the-giants.html | QUICKNESS RENEWS THE GIANTS | By Craig Wolff | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/reality-and-the-games.html | REALITY AND THE GAMES | By George Vecsey | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/rose-0-4-stays-2-behind-cobb.html | ROSE 04 STAYS 2 BEHIND COBB | By Ira Berkow Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/rugged-rivals-for-jets.html | RUGGED RIVALS FOR JETS | By Gerald Eskenaziby Gerald Eskenazi Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/slaney-takes-3000-in-rome.html | SLANEY TAKES 3000 IN ROME | By Frank Litsky Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-of-the-times-hana-proves-her-prophecy.html | SPORTS OF THE TIMES   HANA PROVES HER PROPHECY | By Dave Anderson | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/swiss-team-captures-4th-leg-of-cycling-race.html | SWISS TEAM CAPTURES 4th LEG OF CYCLING RACE | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/taylor-a-threat-to-eagles.html | TAYLOR A THREAT TO EAGLES | By Carig Wolff | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/temple-falls-28-25-to-become-college.html | TEMPLE FALLS 2825 TO BECOME COLLEGE | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/views-of-sport-how-will-college-sports-reforms-look-in-1990.html | VIEWS OF SPORT   HOW WILL COLLEGE SPORTS REFORMS LOOK IN 1990 | By Marshall M Criser | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/views-of-sport-questions-it-will-take-a-sesason-to-answer.html | VIEWS OF SPORTQUESTIONS IT WILL TAKE A SESASON TO ANSWER | By Jean S Fugett Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/yankees-cut-gap-to-1-1-2.html | YANKEES CUT GAP TO 1 12 | By William C Rhoden Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/style/for-gegulars-a-bellyful-of-cheers.html | FOR GEGULARS A BELLYFUL OF CHEERS | By Georgia Dullea | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/descending-into-naples.html | DESCENDING INTO NAPLES | By Barbara Flanagan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/fare-of-the-country-where-scrapple-meets-mesquite.html | FARE OF THE COUNTRY   WHERE SCRAPPLE MEETS MESQUITE | By Amanda Mayer Stinchecum Amanda Mayer Stinchecum Is A Writer Based In Brooklyn | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/in-the-country-3-inns-celebrate-gilded-elegance.html | IN THE COUNTRY 3 INNS CELEBRATE GILDED ELEGANCE | By Marian Burros | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/practical-traveler-what-price-collision-coverage.html | PRACTICAL TRAVELER   WHAT PRICE COLLISION COVERAGE | By Paul Grimes | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/restoring-the-great-wall-of-china.html | RESTORING THE GREAT WALL OF CHINA | By John F Burns | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-241080.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Wallace Turner | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243186.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Matthew Wald | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243206.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Irvin Molotsky | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243294.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By James Barron | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243302.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By E R Shipp | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243428.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By William E Schmidt | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243431.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Jon Nordheimer | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243617.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By E R Shipp | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243624.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By William D Robbins | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243633.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Robert Reinhold | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-247596.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Robert Lindsey | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-249114.html | SAMPLER OF AUTUMN EXCURSIONS A SELECTION OF FALL EVENTS AROUND THE US | By Wallace Turner | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us.html | SAMPLER OF AUTUMN EXCURSIONSA SELECTION OF FALL EVENTS AROUND THE US | By Alvin Rosensweet | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us.html | SAMPLER OF AUTUMN EXCURSIONSA SELECTION OF FALL EVENTS AROUND THE US | By Jim Robbins | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/season-of-mists-in-forests-of-sologne.html | SEASON OF MISTS IN FORESTS OF SOLOGNE | By Patricis Wells Patricia Wells Restaurant Critic of the International Herald Tribune Is the Author ofthe Food LoverS Guide To Paris WORKMAN | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/travel-advisory-by-train-from-paris-on-foot-in-greece.html | TRAVEL ADVISORY   BY TRAIN FROM PARIS ON FOOT IN GREECE | By Lawrence Van Gelder | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/what-s-doing-in-madrid.html | WHATS DOING IN   MADRID | By Edward Schumacher | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/where-to-buy-unusual-gifts-on-cape-cod.html | WHERE TO BUY UNUSUAL GIFTS ON CAPE COD | By Pamela Harlech | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/a-kennedy-candidacy.html | A KENNEDY CANDIDACY | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/ah-semiwilderness.html | AH SEMIWILDERNESS | By Charles Mohr Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/arizona-man-gets-new-human-heart.html | ARIZONA MAN GETS NEW HUMAN HEART | By Lawrence K Altman Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-detective-in-boston-suspended-over-arrest.html | AROUND THE NATION   Detective in Boston Suspended Over Arrest | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-hurricane-takes-course-away-from-hawaii.html | AROUND THE NATION   Hurricane Takes Course Away From Hawaii | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-new-child-care-services-set-in-san-francisco.html | AROUND THE NATION   New Child Care Services Set in San Francisco | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/baltimoreans-awaiting-naacp-as-neighbor.html | BALTIMOREANS AWAITING NAACP AS NEIGHBOR | Special to the New York Times | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/bay-state-landmark-on-epa-list-is-off-limits.html | BAY STATE LANDMARK ON EPA LIST IS OFF LIMITS | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/blaze-at-3-mile-island-plant-damages-electrical-switches.html | Blaze at 3 Mile Island Plant Damages Electrical Switches | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/book-dealer-comes-east-the-better-to-find-books.html | BOOK DEALER COMES EAST THE BETTER TO FIND BOOKS | By Colin Campbell Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-grab-you-bikini.html | BRIEFING   GRAB YOU BIKINI | By James F Clarity and Warren Weaver Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-grab-you-toad.html | BRIEFING   GRAB YOU TOAD | By James F Clarity and Warren Weaver Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-hold-you-breath.html | BRIEFING   HOLD YOU BREATH | By James F Clarity and Warren Weaver Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-hold-you-tongue.html | BRIEFING   HOLD YOU TONGUE | By James F Clarity and Warren Weaver Jr | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/dallas-to-begin-143-mile-rail-transit-system.html | DALLAS TO BEGIN 143MILE RAIL TRANSIT SYSTEM | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/fbi-aide-testifies-to-espionage-confession.html | FBI AIDE TESTIFIES TO ESPIONAGE CONFESSION | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/fbi-discerns-big-gain-on-puerto-rico-terrorists.html | FBI DISCERNS BIG GAIN ON PUERTO RICO TERRORISTS | By Manuel Suarez Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/for-new-englanders-a-summer-of-clouds.html | FOR NEW ENGLANDERS A SUMMER OF CLOUDS | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By David Bird | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/jet-parts-found-near-crash.html | JET PARTS FOUND NEAR CRASH | By Andrew H Malcolm Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/johnny-desmond-65-singer-won-famre-as-gi-s-sinatra.html | JOHNNY DESMOND 65 SINGER WON FAMRE AS GIS SINATRA | By Stephen Holden | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/jury-hears-tape-on-gang-wars-in-boston-trial.html | JURY HEARS TAPE ON GANG WARS IN BOSTON TRIAL | By Fox Butterfield Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/newport-offers-a-look-at-yachting-s-golden-age.html | NEWPORT OFFERS A LOOK AT YACHTINGS GOLDEN AGE | By Barbara Lloyd Special To the New York Times | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-cape-cod-bids-adieu.html | NORTHEAST JOURNAL   CAPE COD BIDS ADIEU | By David Bird | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-food-for-thinkers-at-harvard.html | NORTHEAST JOURNAL   FOOD FOR THINKERS AT HARVARD | By David Bird | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-li-school-s-sex-educations.html | NORTHEAST JOURNAL   LI SCHOOLS SEX EDUCATIONS | By David Bird | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-removing-ramps-in-philadelphia.html | NORTHEAST JOURNAL   REMOVING RAMPS IN PHILADELPHIA | By David Bird | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/press-notes-snarl-of-issues-led-to-strike-by-9-unions.html | PRESS NOTES   SNARL OF ISSUES LED TO STRIKE BY 9 UNIONS | By Alex S Jones | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/rodney-r-porter-biochemist.html | RODNEY R PORTER BIOCHEMIST | By Eric Pace | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/schools-in-new-york-will-admit-an-aids-pupil-but-not-3-others.html | SCHOOLS IN NEW YORK WILL ADMIT AN AIDS PUPIL BUT NOT 3 OTHERS | By Dudley Clendinen | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/southern-leaders-cast-eyes-abroad.html | SOUTHERN LEADERS CAST EYES ABROAD | By George Volsky Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/states-test-their-luck-at-lottery.html | STATES TEST THEIR LUCK AT LOTTERY | By Matthew L Wald Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/suit-by-prisoner-seeks-college-aid.html | SUIT BY PRISONER SEEKS COLLEGE AID | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/timberlands-in-the-south-are-being-ravaged-by-infestation-of-pine-beetles.html | TIMBERLANDS IN THE SOUTH ARE BEING RAVAGED BY INFESTATION OF PINE BEETLES | By Robert Reinhold Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/titanic-wreck-was-surrise-yield-of-underwater-tests-for-military.html | TITANIC WRECK WAS SURRISE YIELD OF UNDERWATER TESTS FOR MILITARY | By William J Broad | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/trading-skills-across-the-americas.html | TRADING SKILLS ACROSS THE AMERICAS | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/washington-s-opther-airport-aims-to-triumph-over-its-inconvenience.html | WASHINGTONS OPTHER AIRPORT AIMS TO TRIUMPH OVER ITS INCONVENIENCE | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/watt-policy-upset-by-federal-judge.html | WATT POLICY UPSET BY FEDERAL JUDGE | By Philip Shabecoff Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/weekend-cowboys-go-east-for-rodeo-thrills.html | WEEKEND COWBOYS GO EAST FOR RODEO THRILLS | AP | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/wisconsin-democrats-push-for-open-primary-rule.html | WISCONSIN DEMOCRATS PUSH FOR OPEN PRIMARY RULE | By Phil Gailey Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/us/young-space-enthusiasts-crowd-alabama-camp.html | YOUNG SPACE ENTHUSIASTS CROWD ALABAMA CAMP | By William E Schmidt Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-changed-boston-regains-control-of-its-school-system.html | A CHANGED BOSTON REGAINS CONTROL OF ITS SCHOOL SYSTEM | By Matthew L Wald | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-human-rights-panel-for-every-occasion.html | A HUMANRIGHTS PANEL FOR EVERY OCCASION | By Shirley Christian | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-lot-less-order-in-cleveland-court.html | A LOT LESS ORDER IN CLEVELAND COURT | By James Barron | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/chancellor-is-under-pressure-to-make-his-mark.html | CHANCELLOR IS UNDER PRESSURE TO MAKE HIS MARK | By Larry Rohter | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/fbi-and-jackie-presser-who-used-whom-for-what.html | FBI AND JACKIE PRESSER WHO USED WHOM FOR WHAT | By Stephen Engelberg | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/glimpsing-the-future-before-it-s-set-in-stone.html | GLIMPSING THE FUTURE BEFORE ITS SET IN STONE | By Martin Gottlieb | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/gorbachev-a-pr-commissar-s-dream.html | GORBACHEV A PR COMMISSARS DREAM | By Serge Schmemann | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/great-lakes-gnaw-away-at-shoreline-s-defenses.html | GREAT LAKES GNAW AWAY AT SHORELINES DEFENSES | By Steven Greenhouse | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-a-close-up-look-at-the-titanic-s-resting-place.html | IDEAS  TRENDS   A Closeup Look At the Titanics Resting Place | By Walter Goodman and Katherine Roberts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-an-understanding-on-salvation.html | IDEAS  TRENDS   An Understanding On Salvation | By Walter Goodman and Katherine Roberts | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-it-s-batter-up-in-a-federal-court.html | IDEAS  TRENDS   Its Batter Up In a Federal Court | By Walter Goodman and Katherine Roberts | TX 1-653940 | 1985-09-11 |

| | | | | |
|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/mexico-city-gets-too-big-a-million-times-a-year.html | MEXICO CITY GETS TOO BIG A MILLION TIMES A YEAR | By Richard J Meislin | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/new-york-s-shortage-of-organ-donors-grows-acute.html | NEW YORKS SHORTAGE OF ORGAN DONORS GROWS ACUTE | By Ronald Sullivan | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/points-of-contention.html | POINTS OF CONTENTION | By David E Rosenbaum | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/south-aftican-students-new-wave-of-resistance.html | SOUTH AFTICAN STUDENTS NEW WAVE OF RESISTANCE | By Sheila Rule | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-killing-catches-up-to-refugees-in-honduras.html | THE KILLING CATCHES UP TO REFUGEES IN HONDURAS | By James Lemoyne | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-bell-speaks-hutton-listens.html | THE NATION   Bell Speaks Hutton Listens | By Caroline Rand Herron and Michael Wright | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-cbs-cuts-more-than-corners.html | THE NATION   CBS Cuts More Than Corners | By Caroline Rand Herron and Michael Wright | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-hard-times-down-at-the-bank.html | THE NATION   Hard Times Down At the Bank | By Caroline Rand Herron and Michael Wright | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-reagan-responds-to-congress-on-trade.html | THE NATION   Reagan Responds To Congress On Trade | By Caroline Rand Herron and Michael Wright | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-teachers-take-to-picket-lines.html | THE NATION   Teachers Take To Picket Lines | By Caroline Rand Herron and Michael Wright | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-puzzle-of-pol-pot-s-retirement.html | THE PUZZLE OF POL POTS RETIREMENT | By Barbara Crossette | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-city-to-seek-police-cadets.html | THE REGION   City to Seek Police Cadets | By Alan Finder and Albert Scardino | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-koch-practically-has-it-in-writing.html | THE REGION   KOCH PRACTICALLY HAS IT IN WRITING | By Frank Lynn | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-nassau-gop-loses-1-percent-kickback-case.html | THE REGION   Nassau GOP Loses 1 Percent Kickback Case | By Alan Finder and Albert Scardino | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-no-room-for-aids-victims.html | THE REGION   No Room for AIDS Victims | By Alan Finder and Albert Scardino | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-another-push-for-arms-sales-in-middle-east.html | THE WORLD   Another Push For Arms Sales In Middle East | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-japan-limits-arms-spending.html | THE WORLD   Japan Limits Arms Spending | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-protests-resume-against-pinochet.html | THE WORLD   Protests Resume Against Pinochet | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-what-s-a-spy-between-friends.html | THE WORLD   Whats a Spy Between Friends | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/after-20-years-cracow-marks-a-bar-mitzvah.html | AFTER 20 YEARS CRACOW MARKS A BAR MITZVAH | By Michael T Kaufman Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/an-american-asserts-greeks-seized-him-without-charges.html | An American Asserts Greeks Seized Him Without Charges | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/around-the-world-mozambique-reports-it-smashed-rebel-base.html | AROUND THE WORLD   Mozambique Reports It Smashed Rebel Base | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/around-the-world-philippine-mayor-slain-at-a-beauty-pageant.html | AROUND THE WORLD   Philippine Mayor Slain At a Beauty Pageant | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/barges-clock-seine-in-fight-over-prices.html | BARGES CLOCK SEINE IN FIGHT OVER PRICES | By Frank J Prial Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/beirut-moslems-to-ask-for-syrian-troops.html | BEIRUT MOSLEMS TO ASK FOR SYRIAN TROOPS | By Ihsan A Hijazi Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/black-funeral-near-cape-town-ends-in-violence.html | BLACK FUNERAL NEAR CAPE TOWN ENDS IN VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/boeing-says-repairs-on-japanese-747-were-faulty.html | BOEING SAYS REPAIRS ON JAPANESE 747 WERE FAULTY | By Richard Witkin | TX 1-653940 | 1985-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/canada-declines-to-join-us-space-arms-effort.html | CANADA DECLINES TO JOIN US SPACEARMS EFFORT | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/chile-arrests-64-in-aftermath-of-demonstrations.html | CHILE ARRESTS 64 IN AFTERMATH OF DEMONSTRATIONS | By Lydia Chavez Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/india-bolstering-punjab-forces-as-vote-nears.html | INDIA BOLSTERING PUNJAB FORCES AS VOTE NEARS | By Steven R Weisman | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/moscow-said-to-urge-palestinians-to-reject-talks.html | MOSCOW SAID TO URGE PALESTINIANS TO REJECT TALKS | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/nicaragua-s-american-lawyers-prepare-case.html | NICARAGUAS AMERICAN LAWYERS PREPARE CASE | By Shirley Christian Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/president-is-attempting-to-dismantle-barriers-built-up-over-years.html | PRESIDENT IS ATTEMPTING TO DISMANTLE BARRIERS BUILT UP OVER YEARS | By Clyde H Farnsworth Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/race-is-close-as-norway-starts-voting-today.html | RACE IS CLOSE AS NORWAY STARTS VOTING TODAY | By Barnaby J Feder Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/radio-marti-says-cuba-sank-hijacked-boat-in-80.html | RADIO MARTI SAYS CUBA SANK HIJACKED BOAT IN 80 | By Joseph B Treaster Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/reagan-orders-moves-against-trade-partners.html | REAGAN ORDERS MOVES AGAINST TRADE PARTNERS | By Bernard Weinraub Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/reagan-planning-krugerrand-ban-if-gatt-approves.html | REAGAN PLANNING KRUGERRAND BAN IF GATT APPROVES | Special to the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/russians-name-gem-for-samantha-smith.html | RUSSIANS NAME GEM FOR SAMANTHA SMITH | AP | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/us-and-soviet-set-high-level-talks-on-the-far-east.html | US AND SOVIET SET HIGHLEVEL TALKS ON THE FAR EAST | By Bernard Gwertzman Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-08 | https://www.nytimes.com/1985/09/08/world/us-spying-held-unhurt-by-west-german-breach.html | US SPYING HELD UNHURT BY WEST GERMAN BREACH | By Leslie H Gelb Special To the New York Times | TX 1-653940 | 1985-09-11 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/abc-plans-45-85-a-video-history.html | ABC PLANS 4585 A VIDEO HISTORY | By Sally Bedell Smith | TX 1-653996 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/dance-fascist-horror-in-childrenz-muzeum.html | DANCE FASCIST HORROR IN CHILDRENZ MUZEUM | By Jack Anderson | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepardf | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/helen-hayes-is-helping-eugene-o-neill-s-home.html | HELEN HAYES IS HELPING EUGENE ONEILLS HOME | Special to the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/jazz-bourelly-guitarist.html | JAZZ BOURELLY GUITARIST | By Jon Pareles | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/johnny-desmond-dies-at-65-singer-on-tv-and-broadway.html | JOHNNY DESMOND DIES AT 65 SINGER ON TV AND BROADWAY | By Stephen Holden | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/pop-green-on-red-rock-as-american-folk.html | POP GREEN ON RED ROCK AS AMERICAN FOLK | By Robert Palmer | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/rain-a-near-failure-has-vigorous-recovery.html | RAIN A NEARFAILURE HAS VIGOROUS RECOVERY | By Samuel G Freedman | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/tv-review-diana-a-series-based-on-a-delderfield-novel.html | TV REVIEW   DIANA A SERIES BASED ON A DELDERFIELD NOVEL | By John J OConnor | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/books/books-of-the-times-248138.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-magazine-network-focuses-on-rich-men.html | ADVERTISING   Magazine Network Focuses on Rich Men | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-new-account-news-signals-summer-s-end.html | ADVERTISING   NewAccount News Signals Summers End | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-retractable-blade-for-disposable-razor.html | ADVERTISING   Retractable Blade For Disposable Razor | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-teamwork-in-a-proper-setting.html | ADVERTISING   Teamwork In a Proper Setting | By Philip H Dougherty | TX 1-653996 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/breaking-a-computer-barrier-three-ways-to-speed-up-computers.html | BREAKING A COMPUTER BARRIER Three Ways to Speed Up Computers | By David E Sanger Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-air-express-chief-planning-to-resign.html | BUSINESS PEOPLE   Air Express Chief Planning to Resign | By Kenneth N Gilpin | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-hall-group-head-plans-expansion.html | BUSINESS PEOPLE   Hall Group Head Plans Expansion | By Kenneth N Gilpin | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-union-bancorp-officer-busy-closing-bank-deal.html | BUSINESS PEOPLE   Union Bancorp Officer Busy Closing Bank Deal | By Kenneth N Gilpin | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/california-debating-unitary-tax-shifts.html | CALIFORNIA DEBATING UNITARY TAX SHIFTS | Special to the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/company-expenses-for-retirees-soar.html | COMPANY EXPENSES FOR RETIREES SOAR | By Milt Freudenheim | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/direction-of-rates-is-unclear.html | DIRECTION OF RATES IS UNCLEAR | By Michael Quint | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/farm-loan-bailout-questioned.html | FARM LOAN BAILOUT QUESTIONED | By Peter T Kilborn Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/market-place-growth-seen-for-job-service.html | Market Place   Growth Seen for Job Service | By Vartanig G Vartan | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-hope-for-trade-with-east.html | NEW HOPE FOR TRADE WITH EAST | Special to the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-wave-view-of-protectionism.html | NEW WAVE VIEW OF PROTECTIONISM | By Nicholas D Kristof | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-yorkers-co-the-boot-camp-for-top-mba-s.html | NEW YORKERS  CO   THE BOOT CAMP FOR TOP MBAS | By Sandra Salmans | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/panel-and-treasury-confer-on-tax-plan.html | PANEL AND TREASURY CONFER ON TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/prices-jump-4.4-in-mexico.html | Prices Jump 44 in Mexico | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/thatcher-seeks-us-contract.html | THATCHER SEEKS US CONTRACT | By Paul Lewis Special To the New York Times | TX 1-653996 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/timing-equity-programs-filing-is-disclosed.html | TIMING EQUITY PROGRAMS FILING IS DISCLOSED | By Todd S Purdum | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/us-small-business-is-drawn-to-china.html | US SMALL BUSINESS IS DRAWN TO CHINA | By John F Burns Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/veto-seen-for-curbs-on-textiles.html | VETO SEEN FOR CURBS ON TEXTILES | By Clyde H Farnsworth Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-a-possible-departure.html | WASHINGTON WATCH   A Possible Departure | By Reginald Stuart | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-labeling-origin-of-orange-juice.html | WASHINGTON WATCH   Labeling Origin of Orange Juice | By Reginald Stuart | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-little-urgency-on-fcc-post.html | WASHINGTON WATCH   Little Urgency on FCC Post | By Reginald Stuart | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-truck-and-bus-deregulation.html | WASHINGTON WATCH   Truck and Bus Deregulation | By Reginald Stuart | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/3-in-mayoral-race-making-final-push-for-city-s-primary.html | 3 IN MAYORAL RACE MAKING FINAL PUSH FOR CITYS PRIMARY | By Frank Lynn | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/bridge-defensive-bidding-can-give-opponents-too-much-help.html | Bridge Defensive Bidding Can Give Opponents Too Much Help | By Alan Truscott | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/city-offers-reassurances-on-aids-pupil.html | CITY OFFERS REASSURANCES ON AIDS PUPIL | By Robert D McFadden | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/for-kiley-job-has-been-an-education-in-politics.html | FOR KILEY JOB HAS BEEN AN EDUCATION IN POLITICS | By Michael Oreskes | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/homeless-in-passaic-take-stock.html | HOMELESS IN PASSAIC TAKE STOCK | By Elizabeth Kolbert Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/more-girls-joining-boys-as-sports-teammates.html | MORE GIRLS JOINING BOYS AS SPORTS TEAMMATES | By Robert Hanley | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-city-schools-open-with-dual-goal.html | NEW YORK CITY SCHOOLS OPEN WITH DUAL GOAL | By Larry Rohter | TX 1-653996 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-a-benefit-for-and-of-the-theater.html | NEW YORK DAY BY DAY   A Benefit For and of the Theater | By Susan Heller Anderson and David W Dunlap | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-a-supporting-role.html | NEW YORK DAY BY DAY   A Supporting Role | By Susan Heller Anderson and David W Dunlap | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-mixing-old-with-new-at-carnegie-hall.html | NEW YORK DAY BY DAY   Mixing Old With New At Carnegie Hall | By Susan Heller Anderson and David W Dunlap | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-special-interest-politics.html | NEW YORK DAY BY DAY   Special Interest Politics | By Susan Heller Anderson and David W Dunlap | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-to-expand-subsidy-for-a-shelter-for-victims-of-aids.html | NEW YORK TO EXPAND SUBSIDY FOR A SHELTER FOR VICTIMS OF AIDS | By William R Greer | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/stein-s-opponents-vow-to-bar-some-donations.html | STEINS OPPONENTS VOW TO BAR SOME DONATIONS | By Josh Barbanel | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/the-region-gauge-interrupts-shoreham-testing.html | THE REGION   Gauge Interrupts Shoreham Testing | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/at-home-abroad-it-should-be-so.html | AT HOME ABROAD   It Should Be So | By Anthony Lewis | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/how-business-can-chip-at-apartheid.html | How Business Can Chip at Apartheid | By Robert Lehrman | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/hunger-is-growing-but-relief-isn-t.html | Hunger Is Growing But Relief Isnt | By Leon E Panetta | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/in-the-nation-rings-around-reagan.html | IN THE NATION   Rings Around Reagan | By Tom Wicker | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/the-editorial-notebook-adam-purple-s-garden.html | The Editorial Notebook   Adam Purples Garden | MARY CANTWELL | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/can-t-but-that-thrill.html | CANT BUT THAT THRILL | By Dave Anderson | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/fanfare-and-the-fans.html | FANFARE AND THE FANS | By Steven Crist | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/football-openers-giants-triumph-jets-fall-31-0-blank-eagles.html | FOOTBALL OPENERS   GIANTS TRIUMPH JETS FALL 310 BLANK EAGLES | By Michael Janofsky Special To the New York Times | TX 1-653996 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/football-openers-giants-triumph-jets-fall-31-0-raiders-roll.html | FOOTBALL OPENERS   GIANTS TRIUMPH JETS FALL 310 RAIDERS ROLL | By Gerald Eskenazi Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/good-reviews-in-track.html | GOOD REVIEWS IN TRACK | By Frank Litsky Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/italian-grand-prix-is-taken-by-prost.html | Italian Grand Prix Is Taken by Prost | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/kennedy-is-still-dominating-city-football-picture.html | KENNEDY IS STILL DOMINATING CITY FOOTBALL PICTURE | By William C Rhoden | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/lendl-trounces-mcenroe-wins-his-first-title.html | LENDL TROUNCES MCENROE WINS HIS FIRST TITLE | By Peter Alfano | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/lopez-wins-in-playoff.html | LOPEZ WINS IN PLAYOFF | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/national-league-braves-rally-in-8th-helps-beat-cards.html | NATIONAL LEAGUE   BRAVES RALLY IN 8TH HELPS BEAT CARDS | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/navratilova-is-devastated.html | NAVRATILOVA IS DEVASTATED | By Roy S Johnson | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/nfl-vikings-surprise-fumbling-49ers-28-21.html | NFL   VIKINGS SURPRISE FUMBLING 49ERS 2821 | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/okla-state-upset-paced-by-tailback.html | OKLA STATE UPSET PACED BY TAILBACK | By Gordon S White Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/outdoors-september-transitions.html | OUTDOORS SEPTEMBER TRANSITIONS | By Geoffrey Norman | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/patterson-smothers-eagles-receivers.html | Patterson Smothers Eagles Receivers | By William C Rhoden Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pennant-races-299th-for-niekro-mets-win-in-14-a-s-lose-9-6.html | PENNANT RACES   299TH FOR NIEKRO METS WIN IN 14 AS LOSE 96 | By Murray Chass | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pennant-races-299th-for-niekro-mets-win-in-14-wilson-stars.html | PENNANT RACES  299TH FOR NIEKRO METS WIN IN 14 WILSON STARS | By Michael Martinez Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pressure-mounting-press-corps-grows.html | PRESSURE MOUNTING PRESS CORPS GROWS | By Ira Berkow | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-653996 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/rose-hits-nos-4190-and-4191-tying-cobb-s-57-year-old-record.html | ROSE HITS NOS 4190 AND 4191 TYING COBBS 57YEAROLD RECORD | By Ira Berkow Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Sam Goldaper | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-court-detente.html | SPORTS WORLD SPECIALS   Court Detente | By Robert Mcg Thomas Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-mvp-trivia.html | SPORTS WORLD SPECIALSMVP Trivia | By Jim Benaugh | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/style/daughter-s-story-aiding-mother-s-suicide.html | DAUGHTERS STORY AIDING MOTHERS SUICIDE | By Judy Klemesrud | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/style/food-mood-link-is-reported.html | FOODMOOD LINK IS REPORTED | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/style/only-on-lower-east-side-reunion-with-strangers.html | ONLY ON LOWER EAST SIDE REUNION WITH STRANGERS | By Fred Ferretti | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/style/relationships-parents-who-still-control.html | RELATIONSHIPS   PARENTS WHO STILL CONTROL | By Margot Slade | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/theater/complete-civil-wars-to-be-staged-in-texas.html | COMPLETE CIVIL WARS TO BE STAGED IN TEXAS | By John Rockwell | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/theater/stage-concert-version-of-follies-is-a-reunion.html | STAGE CONCERT VERSION OF FOLLIES IS A REUNION | By Frank Rich | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/11-in-neo-nazi-order-on-trial-today.html | 11 IN NEONAZI ORDER ON TRIAL TODAY | By Wayne King Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/around-the-nation-5200-workers-strike-at-a-ford-plant-in-ohio.html | AROUND THE NATION   5200 Workers Strike At a Ford Plant in Ohio | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/around-the-nation-leak-at-chemical-plant-sends-five-to-hospitals.html | AROUND THE NATION   Leak at Chemical Plant Sends Five to Hospitals | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/article-248924-no-title.html | Article 248924  No Title | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/auto-executives-dispute-car-safety-ratings.html | AUTO EXECUTIVES DISPUTE CAR SAFETY RATINGS | By John Holusha Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/behind-nader-a-generation-at-the-ready.html | BEHIND NADER A GENERATION AT THE READY | By Irvin Molotsky Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-honored.html | BRIEFING   Honored | By James F Clarity and Warren Weaver Jr | TX 1-653996 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-in-a-word-or-more.html | BRIEFING   In a Word  or More | By James F Clarity and Warren Weaver Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-one-by-one.html | BRIEFING   One by One | By James F Clarity and Warren Weaver Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-protesting-the-protest.html | BRIEFING   Protesting the Protest | By James F Clarity and Warren Weaver Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-two-for-one.html | BRIEFING   Two for One | By James F Clarity and Warren Weaver Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/child-abuse-case-marked-by-delays.html | CHILD ABUSE CASE MARKED BY DELAYS | By Marcia Chambers Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/clues-to-ancient-geology-sought-in-africa-s-rift-valley.html | CLUES TO ANCIENT GEOLOGY SOUGHT IN AFRICAS RIFT VALLEY | By Walter Sullivan Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/conservatives-took-84-lead-in-independent-political-aid.html | CONSERVATIVES TOOK 84 LEAD IN INDEPENDENT POLITICAL AID | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/how-reagan-always-gets-the-best-lines.html | HOW REAGAN ALWAYS GETS THE BEST LINES | By Martin Tolchin Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/in-arizona-mining-town-it-s-yuppies-vs-hippies.html | IN ARIZONA MINING TOWN ITS YUPPIES VS HIPPIES | By Judith Cummings Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/investigators-study-more-clues-in-milwaukee-crash-that-killed-31.html | INVESTIGATORS STUDY MORE CLUES IN MILWAUKEE CRASH THAT KILLED 31 | Special to the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/men-only-a-third-of-us-immigrants.html | MEN ONLY A THIRD OF US IMMIGRANTS | By Robert Pear Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/patient-and-family-express-thanks-for-real-heart.html | PATIENT AND FAMILY EXPRESS THANKS FOR REAL HEART | By Lawrence K Altman Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/power-plans-by-congress.html | POWER PLANS BY CONGRESS | By Bernard Weinraub Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/report-finds-cigarette-tax-could-help-to-curb-smoking.html | REPORT FINDS CIGARETTE TAX COULD HELP TO CURB SMOKING | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/rocky-mountain-journal-the-deer-who-dine-on-hedges.html | ROCKY MOUNTAIN JOURNAL   THE DEER WHO DINE ON HEDGES | By Iver Peterson Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/rural-units-seek-new-funds-as-us-housing-effort-slows.html | RURAL UNITS SEEK NEW FUNDS AS US HOUSING EFFORT SLOWS | By John Herbers Special To the New York Times | TX 1-653996 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/south-africa-job-code-is-fruit-of-one-mans-battle-against-bias.html | SOUTH AFRICA JOB CODE IS FRUIT OF ONE MANS BATTLE AGAINST BIAS | By Lindsey Gruson Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/texas-nursing-home-deaths-coming-to-trial-after-6-years.html | TEXAS NURSING HOME DEATHS COMING TO TRIAL AFTER 6 YEARS | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/victims-of-plane-crash-listed.html | VICTIMS OF PLANE CRASH LISTED | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/us/woods-hole-awaits-latest-gleaning-from-the-oceans.html | WOODS HOLE AWAITS LATEST GLEANING FROM THE OCEANS | By Harold M Schmeck Jr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/a-challenge-to-pinochet.html | A CHALLENGE TO PINOCHET | By Lydia Chavez Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/afghan-rebels-deny-kabul-report-that-they-downed-civil-airlines.html | AFGHAN REBELS DENY KABUL REPORT THAT THEY DOWNED CIVIL AIRLINES | AP | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/an-urgent-quest-in-leisurely-geneva.html | AN URGENT QUEST IN LEISURELY GENEVA | By Frank J Prial Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/around-the-world-voting-in-norway-is-described-as-heavy.html | AROUND THE WORLD   Voting in Norway Is Described as Heavy | Special to The New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/botha-scorns-plan-for-talks-with-rebels.html | BOTHA SCORNS PLAN FOR TALKS WITH REBELS | By Sheila Rule Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/coup-attempt-sparks-fighting-in-thai-capital.html | COUP ATTEMPT SPARKS FIGHTING IN THAI CAPITAL | By Barbara Crossette Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/dole-seeks-delay-in-senate-s-vote-on-south-africa.html | DOLE SEEKS DELAY IN SENATES VOTE ON SOUTH AFRICA | By Jonathan Fuerbringer Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/israeli-president-assails-kahane.html | ISRAELI PRESIDENT ASSAILS KAHANE | Special to the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/nbc-reporter-killed.html | NBC REPORTER KILLED | By Peter Kerr | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/sandinistas-retain-the-upper-hand.html | SANDINISTAS RETAIN THE UPPER HAND | By Stephen Kinzer Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/tiny-liechtenstein-basks-in-pope-s-big-spotlight.html | TINY LIECHTENSTEIN BASKS IN POPES BIG SPOTLIGHT | By E J Dionne Jr Special To the New York Times | TX 1-653996 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-09 | https://www.nytimes.com/1985/09/09/world/us-envoys-meet-in-panama-today-to-discuss-latin-peace-efforts.html | US ENVOYS MEET IN PANAMA TODAY TO DISCUSS LATIN PEACE EFFORTS | By Shirley Christian Special To the New York Times | TX 1-653996 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/a-first-for-the-cathedral.html | A FIRST FOR THE CATHEDRAL | By Charlotte Curtis | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/a-round-of-parties-opens-festival-of-india.html | A ROUND OF PARTIES OPENS FESTIVAL OF INDIA | By Carol Lawson | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/cultural-riches-of-india-at-the-met.html | CULTURAL RICHES OF INDIA AT THE MET | By Leslie Bennetts | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/dance-one-act-works-by-the-ballet.html | DANCE ONEACT WORKS BY THE BALLET | By Jack Anderson | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/harold-gomberg-oboist-68.html | HAROLD GOMBERG OBOIST 68 | By Will Crutchfield | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/john-williams-creates-themes-for-nbc-news.html | JOHN WILLIAMS CREATES THEMES FOR NBC NEWS | By Peter W Kaplan | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/music-jens-nygard.html | MUSIC JENS NYGARD | By Tim Page | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/power-of-indian-dance.html | POWER OF INDIAN DANCE | By Jack Anderson | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/public-radio-plans-weekend-news-report.html | Public Radio Plans Weekend News Report | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/tv-reviews-abc-s-no-greater-gift-about-organ-donorship.html | TV REVIEWS   ABCS NO GREATER GIFT ABOUT ORGAN DONORSHIP | By John J OConnor | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/books/books-of-the-times-250463.html | BOOKS OF THE TIMES | By John Gross | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/a-banner-year-for-auto-sales.html | A BANNER YEAR FOR AUTO SALES | By John Holusha Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/accord-reached-to-lift-baldwin-annuity-returns.html | ACCORD REACHED TO LIFT BALDWIN ANNUITY RETURNS | By Gary Klott | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/advertising-next-campus-voice-on-drawing-board.html | ADVERTISING   Next Campus Voice On Drawing Board | By Philip H Dougherty | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/advertising-puma-switches-ad-agency.html | ADVERTISING   Puma Switches Ad Agency | By Philip H Dougherty | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/advertising-reader-s-digest-cuts-rate-base.html | Advertising   Readers Digest Cuts Rate Base | By Philip H Dougherty | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/asbestos-bill-stirs-dispute.html | Asbestos Bill Stirs Dispute | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/at-t-plans-computer-unit.html | ATT Plans Computer Unit | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/better-outlook-seen-by-apple.html | Better Outlook Seen by Apple | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/business-and-the-law-hutton-type-investigations.html | Business and the Law   HuttonType Investigations | By Steven E Prokesch | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/business-people-gruntal-s-herzfeld-tie-unites-venerable-firms.html | BUSINESS PEOPLE   Gruntals Herzfeld Tie Unites Venerable Firms | By Kenneth N Gilpin and Todd S Purdum | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/business-people-mci-president-and-chief-to-take-up-a-new-post.html | BUSINESS PEOPLE   MCI President and Chief To Take Up a New Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/business-people-president-named-at-home-loan-unit.html | BUSINESS PEOPLE   President Named At Home Loan Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/canadian-pacific-deal.html | Canadian Pacific Deal | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/careers-welding-engineers-in-demand.html | Careers   Welding Engineers In Demand | By Elizabeth M Fowler | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/citicorp-mcgraw-in-a-venture.html | CITICORP MCGRAW IN A VENTURE | By Robert A Bennett | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/city-s-retail-sales-up-3.9.html | CITYS RETAIL SALES UP 39 | By Isadore Barmash | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/credit-markets-treasury-yields-stabilize.html | CREDIT MARKETS   TREASURY YIELDS STABILIZE | By Michael Quint | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/dispute-emerging-over-top-tax-rate.html | DISPUTE EMERGING OVER TOP TAX RATE | By David E Rosenbaum Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/dow-up-3.58-to-1339.27-takeover-stocks-surge.html | Dow Up 358 to 133927 Takeover Stocks Surge | By John Crudele | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/busine ss/epic-unit-revenues-sought.html | EPIC UNIT REVENUES SOUGHT | By James Sterngold Special To the New York Times | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/kodak-job-cuts.html | Kodak Job Cuts | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/market-place-drawbacks-in-oil-and-gas-programs.html | MARKET PLACE   DRAWBACKS IN OIL AND GAS PROGRAMS | By Vartanig G Vartan | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/new-rockefeller-center-offer.html | NEW ROCKEFELLER CENTER OFFER | By Richard W Stevenson | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/new-sears-card-set-for-san-diego.html | New Sears Card Set for San Diego | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/paradyne-and-sec-settlement.html | PARADYNE AND SEC SETTLEMENT | By Robert Pear | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/psychological-effects-seen-for-curbs.html | PSYCHOLOGICAL EFFECTS SEEN FOR CURBS | By Peter T Kilborn Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/rca-adopts-poison-pill-as-mca-talks-founder.html | RCA ADOPTS POISON PILL AS MCA TALKS FOUNDER | By Geraldine Fabrikant | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/talks-open-on-eec-revamping.html | TALKS OPEN ON EEC REVAMPING | By Paul Lewis Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/tax-bill-gains-in-california.html | Tax Bill Gains In California | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/texas-air-deal-with-icahn-seen.html | TEXAS AIR DEAL WITH ICAHN SEEN | By Jonathan P Hicks | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/the-risky-business-of-assessing-risks.html | THE RISKY BUSINESS OF ASSESSING RISKS | By Kenneth N Gilpin | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/unilever-bid-vetoed-by-vicks.html | UNILEVER BID VETOED BY VICKS | By Robert J Cole | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/us-may-mint-coin-for-investors-in-gold.html | US May Mint Coin For Investors in Gold | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/business/vcr-makers-lift-sales.html | VCR Makers Lift Sales | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/11000-boycott-start-of-classes-in-aids-protest.html | 11000 BOYCOTT START OF CLASSES IN AIDS PROTEST | By Larry Rohter | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/bishops-seeking-larger-role-for-black-catholics.html | BISHOPS SEEKING LARGER ROLE FOR BLACK CATHOLICS | By Carlyle C Douglas | TX 1-653995 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/bridge-an-international-partnership-succeeds-at-tokyo-tourney.html | Bridge AN INTERNATIONAL PARTNERSHIP SUCCEEDS AT TOKYO TOURNEY | By Alan Truscott | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/buffalo-s-new-subway-neat-and-safe.html | BUFFALOS NEW SUBWAY NEAT AND SAFE | By James Brooke Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/in-a-dry-town-upstate-some-residents-see-gain-in-abandoning-tradition.html | IN A DRY TOWN UPSTATE SOME RESIDENTS SEE GAIN IN ABANDONING TRADITION | By Jane Perlez Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/instead-of-leaving-morgan-bank-to-buy-a-tower-on-wall-st.html | INSTEAD OF LEAVING MORGAN BANK TO BUY A TOWER ON WALL ST | By Josh Barbanel | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/koch-and-rivals-campaign-down-to-the-wire.html | KOCH AND RIVALS CAMPAIGN DOWN TO THE WIRE | By Frank Lynn | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/minimum-teacher-pay-set-at-18500-in-jersey.html | MINIMUM TEACHER PAY SET AT 18500 IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-stamp-will-honor-first-head-of-yeshiva-u.html | NEW STAMP WILL HONOR FIRST HEAD OF YESHIVA U | By Crystal Nix | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-advocate-on-the-spot.html | NEW YORK DAY BY DAY   Advocate on the Spot | By Susan Heller Anderson and David W Dunlap | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-auditions-at-music-hall.html | NEW YORK DAY BY DAY   Auditions at Music Hall | By Susan Heller Anderson and David W Dunlap | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-oomph.html | NEW YORK DAY BY DAY   Oomph | By Susan Heller Anderson and David W Dunlap | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-statue-in-search-of-a-resting-place.html | NEW YORK DAY BY DAY   Statue in Search Of a Resting Place | By Susan Heller Anderson and David W Dunlap | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/sculptor-accused-of-pushing-wife-out-window-to-death.html | SCULPTOR ACCUSED OF PUSHING WIFE OUT WINDOW TO DEATH | By Leonard Buder | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/union-election-ordered-at-farm-in-south-jersey.html | UNION ELECTION ORDERED AT FARM IN SOUTH JERSEY | By Donald Janson Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/us-refuses-to-forbid-trucking-atomic-waste-through-new-york.html | US REFUSES TO FORBID TRUCKING ATOMIC WASTE THROUGH NEW YORK | By Michael Oreskes Special To the New York Times | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-appeal-to-the-public-spirit.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE   Appeal to the Public Spirit | By Diane Ravitch | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-demystify-the.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEDemystify The Ballot | By Roy M Cohn | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-give-drivers.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEGive Drivers Better Signs | By Benno C Schmidt Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-give-drugs-to.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEGive Drugs To Junkies | By Sidney Zion | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-house-humans.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEHOUSE HUMANS NOT CORPORATIONS | By Brendan Gill | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-keep-trucks-off.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEKeep Trucks Off Fifth Avenue | By John Chancellor | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-lets-put-first.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVELets Put First Things First | By Ron Darling | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-listen-an-ear.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVEListen an Ear To City Workers | By Mel Levy | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-restore-toilets.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVERestore Toilets In Subways | By Bayard Rustin | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-stop-behaving.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVESTOP BEHAVING LIKE WOLVES | By Lewis H Lapham | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/about-education-making-a-lot-of-words-tell-a-story.html | ABOUT EDUCATION   MAKING A LOT OF WORDS TELL A STORY | By Fred M Hechinger | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/education-social-promotion-in-question.html | EDUCATION   SOCIAL PROMOTION IN QUESTION | By Edward B Fiske | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/growth-hormone-s-future-in-doubt.html | GROWTH HORMONES FUTURE IN DOUBT | By Harold M Schmeck Jr | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/man-in-the-news-explorer-of-the-sea-robert-ballard.html | MAN IN THE NEWS   EXPLORER OF THE SEA ROBERT BALLARD | By Erik Eckholm | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/patterns-of-love-charted-in-studies.html | PATTERNS OF LOVE CHARTED IN STUDIES | By Daniel Goleman | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/peripherals-surprises-are-in-store-for-unwary.html | PERIPHERALS   Surprises Are in Store For Unwary | By Peter H Lewis | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/personal-computers-in-search-of-the-thinking-machine-still.html | PERSONAL COMPUTERS   IN SEARCH OF THE THINKING MACHINESTILL | By Erik SandbergDiment | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/science/satellite-on-target-to-meet-a-comet.html | SATELLITE ON TARGET TO MEET A COMET | By Walter Sullivan | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/4191-down-and-1-more-to-go.html | 4191 DOWN AND 1 MORE TO GO | By Ira Berkow Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/a-joke-helps-jets-to-forget.html | A JOKE HELPS JETS TO FORGET | By Gerald Eskenazi Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/american-league-angels-close-gap-by-beating-royals.html | AMERICAN LEAGUE   ANGELS CLOSE GAP BY BEATING ROYALS | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/australians-win-catamaran-title.html | Australians Win Catamaran Title | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/big-openers-a-habit-for-lipps.html | BIG OPENERS A HABIT FOR LIPPS | By Michael Janofsky | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/cards-vs-mets-battle-for-first.html | CARDS VS METS BATTLE FOR FIRST | By Joseph Durso | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/cowboys-trounce-redskins.html | COWBOYS TROUNCE REDSKINS | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/dale-berra-admits-to-use-of-cocaine.html | DALE BERRA ADMITS TO USE OF COCAINE | By Michael Goodwin Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/marshall-puts-eagles-in-bind.html | Marshall Puts Eagles in Bind | By William C Rhoden Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/mets-back-with-momentum.html | Mets Back With Momentum | By Michael Martinez | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/national-league-cubs-drop-cards-into-tie-for-first.html | NATIONAL LEAGUE   CUBS DROP CARDS INTO TIE FOR FIRST | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/players-sator-of-rangers-the-coach-as-chef.html | PLAYERS   SATOR OF RANGERS THE COACH AS CHEF | By Malcolm Moran | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-of-the-times-rose-vs-cobb-hit-of-error.html | SPORTS OF THE TIMES   Rose vs Cobb Hit of Error | By Dave Anderson | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/two-czech-players-on-parallel-paths.html | TWO CZECH PLAYERS ON PARALLEL PATHS | By Peter Alfano | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/yanks-win-in-10-on-5-run-rally.html | YANKS WIN IN 10 ON 5RUN RALLY | By Murray Chass Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/style/bright-colors-stylish-cuts-in-winter-coats.html | BRIGHT COLORS STYLISH CUTS IN WINTER COATS | By Bernadine Morris | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/theater/feud-threatens-the-tony-awards.html | FEUD THREATENS THE TONY AWARDS | By Samuel G Freedman | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/theater/stage-gene-nye-play-the-flatbush-faithful.html | STAGE GENE NYE PLAY THE FLATBUSH FAITHFUL | By Richard F Shepard | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/airhorns-blare-as-titanic-researchers-sail-in.html | AIRHORNS BLARE AS TITANIC RESEARCHERS SAIL IN | By William J Broad Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/an-exhibit-to-bring-the-house-down.html | An Exhibit to Bring the House Down | By Barbara Gamarekian Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/around-the-nation-4th-fatal-prison-stabbing-prompts-action-in-texas.html | AROUND THE NATION   4th Fatal Prison Stabbing Prompts Action in Texas | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/around-the-nation-man-charged-in-slaying-puts-off-making-a-plea.html | AROUND THE NATION   Man Charged in Slaying Puts Off Making a Plea | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-arms-and-the-holy-days.html | BRIEFING   ARMS AND THE HOLY DAYS | By James F Clarity and Warren Weaver Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-dept-of-bedfellows.html | BRIEFING   Dept of Bedfellows | By James F Clarity and Warren Weaver Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-the-underrated.html | BRIEFING   The Underrated | By James F Clarity and Warren Weaver Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-too-hot-to-trot.html | BRIEFING   Too Hot to Trot | By James F Clarity and Warren Weaver Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-visitors-from-denmark.html | BRIEFING   Visitors From Denmark | By James F Clarity and Warren Weaver Jr | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/democrats-plan-broader-scrutiny-of-reagan-s-judicial-candidates.html | DEMOCRATS PLAN BROADER SCRUTINY OF REAGANS JUDICIAL CANDIDATES | By Philip Shenon Special To the New York Times | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/episcopal-bishops-question-papal-role-if-churches-unite.html | EPISCOPAL BISHOPS QUESTION PAPAL ROLE IF CHURCHES UNITE | By Joseph Berger Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/execution-for-juveniles-new-focus-on-old-issue.html | EXECUTION FOR JUVENILES NEW FOCUS ON OLD ISSUE | By Robert Reinhold Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/hole-found-in-failed-jet-engine.html | HOLE FOUND IN FAILED JET ENGINE | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/interior-secretary-too-sekk-new-accord-on-offshore-drilling.html | INTERIOR SECRETARY TOO SEKK NEW ACCORD ON OFFSHORE DRILLING | By Philip Shabecoff Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/john-f-enders-virology-pioneer-who-won-nobel-prize-dies-at-88.html | JOHN F ENDERS VIROLOGY PIONEER WHO WON NOBEL PRIZE DIES AT 88 | By Lawrence K Altman | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/little-impact-on-us-companies-expected-from-cut-in-export-aid.html | LITTLE IMPACT ON US COMPANIES EXPECTED FROM CUT IN EXPORT AID | By Nicholas D Kristof Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/malcolm-perrine-mcnair-90-retailing-expert-at-harvard.html | MALCOLM PERRINE MCNAIR 90 RETAILING EXPERT AT HARVARD | By William R Greer | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/meese-advocates-new-aliens-code.html | MEESE ADVOCATES NEW ALIENS CODE | By Robert Pear Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/midwest-officials-fear-effect-of-reagan-tax-plan.html | MIDWEST OFFICIALS FEAR EFFECT OF REAGAN TAX PLAN | By James Barron Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/of-pornography-and-us-subsidies.html | Of Pornography and US Subsidies | By Irvin Molotsky Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/reagan-reversal-orders-sanctions-south-africa-move-causes-split-senate-executive.html | REAGAN IN REVERSAL ORDERS SANCTIONS ON SOUTH AFRICA MOVE CAUSES SPLIT IN SENATE   AN EXECUTIVE ACT | By Bernard Weinraub Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/reagan-reversal-orders-sanctions-south-africa-move-causes-split-senate-new.html | REAGAN IN REVERSAL ORDERS SANCTIONS ON SOUTH AFRICA MOVE CAUSES SPLIT IN SENATE   NEW POLICY ON PRETORIA | By Bernard Gwertzman Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/southern-leaders-confer-on-trade.html | SOUTHERN LEADERS CONFER ON TRADE | By William E Schmidt Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/soviet-boys-case-may-become-moot.html | SOVIET BOYS CASE MAY BECOME MOOT | Special to the New York Times | TX 1-653995 | 1985-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/sun-belt-states-to-lead-rise-in-population-planners-say.html | SUN BELT STATES TO LEAD RISE IN POPULATION PLANNERS SAY | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/uranium-mining-near-grand-canyon-poised-for-a-boom-under-an-old-law.html | URANIUM MINING NEAR GRAND CANYON POISED FOR A BOOM UNDER AN OLD LAW | By Wayne King Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/white-house-perching-for-the-president.html | White House   Perching For the President | By Francis X Clines Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/us/witnesses-say-they-saw-woman-inject-belushi-in-his-final-days.html | WITNESSES SAY THEY SAW WOMAN INJECT BELUSHI IN HIS FINAL DAYS | By Marcia Chambers Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/a-3-love-letter-part-of-the-art-of-mexican-scribe.html | A 3 LOVE LETTER PART OF THE ART OF MEXICAN SCRIBE | By Richard J Meislin Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/an-old-story-for-thailand.html | AN OLD STORY FOR THAILAND | By Barbara Crossette Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/around-the-world-7-die-in-nicaragua-in-dance-floor-attack.html | AROUND THE WORLD   7 Die in Nicaragua In DanceFloor Attack | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/around-the-world-eighth-raid-reported-against-kharg-island.html | AROUND THE WORLD   Eighth Raid Reported Against Kharg Island | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/beirut-christian-goes-to-damascus.html | BEIRUT CHRISTIAN GOES TO DAMASCUS | By Ihsan A Hijazi Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/birmingham-youths-loot-and-set-fires-50-buildings-ablaze.html | BIRMINGHAM YOUTHS LOOT AND SET FIRES 50 BUILDINGS ABLAZE | AP | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/botha-declares-sanctions-will-retard-racial-change.html | BOTHA DECLARES SANCTIONS WILL RETARD RACIAL CHANGE | By Alan Cowell Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/bureaucrats-feel-yevtushenko-jab.html | BUREAUCRATS FEEL YEVTUSHENKO JAB | By Serge Schmemann Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/bush-says-gorbachev-tries-to-split-west.html | BUSH SAYS GORBACHEV TRIES TO SPLIT WEST | By Gerald M Boyd Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/foes-and-friends-of-pretoria-criticize-reagan-s-sanctions.html | FOES AND FRIENDS OF PRETORIA CRITICIZE REAGANS SANCTIONS | By Francis X Clines Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/four-arab-youths-are-wounded-by-israeli-soldiers-in-west-bank.html | FOUR ARAB YOUTHS ARE WOUNDED BY ISRAELI SOLDIERS IN WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-653995 | 1985-09-12 |

| | | | | |
|---|---|---|---|---|
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/honduras-bolsters-report-of-raid.html | HONDURAS BOLSTERS REPORT OF RAID | By James Lemoyne Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/israel-plans-to-release-last-detainees-today.html | Israel Plans to Release Last Detainees Today | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/israeli-aide-in-new-york.html | Israeli Aide in New York | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/lebanese-shiites-see-syrian-leaders.html | LEBANESE SHIITES SEE SYRIAN LEADERS | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/mandela-kin-reported-to-win-extra-prison-visit.html | MANDELA KIN REPORTED TO WIN EXTRA PRISON VISIT | By Sheila Rule Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/neil-davis-of-nbc-news-51-killed-in-thai-coup-attempt.html | NEIL DAVIS OF NBC NEWS 51 KILLED IN THAI COUP ATTEMPT | By Eric Pace | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/norway-s-government-is-re-elected.html | NORWAYS GOVERNMENT IS REELECTED | By Barnaby J Feder Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/reagan-to-press-moscow-on-jews.html | REAGAN TO PRESS MOSCOW ON JEWS | By Martin Tolchin Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/senators-fighting-for-tougher-move.html | SENATORS FIGHTING FOR TOUGHER MOVE | By Jonathan Fuerbringer Special To the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-10 | https://www.nytimes.com/1985/09/10/world/thai-coup-crushed-by-loyalists-in-a-10-hour-battle-with-rebels.html | THAI COUP CRUSHED BY LOYALISTS IN A 10HOUR BATTLE WITH REBELS | Special to the New York Times | TX 1-653995 | 1985-09-12 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/carroll-o-connor-in-brass.html | CARROLL OCONNOR IN BRASS | By John J OConnor | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/dance-cross-country.html | DANCE CROSS COUNTRY | By Jack Anderson | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/dance-gala-festival-of-india-concert.html | DANCE GALA FESTIVAL OF INDIA CONCERT | By Anna Kisselgoff | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/eugene-onegin-on-pbs.html | EUGENE ONEGIN ON PBS | By Tim Page | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/justice-burger-upholds-ruling-on-cable-signals.html | Justice Burger Upholds Ruling on Cable Signals | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/mehta-in-salute-to-india.html | MEHTA IN SALUTE TO INDIA | By John Rockwell | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/mercer-award-to-dearie.html | MERCER AWARD TO DEARIE | By Stephen Holden | TX 1-653960 | 1985-09-13 |

| | | | | |
|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/music-raija-roivainen.html | MUSIC RAIJA ROIVAINEN | By Will Crutchfield | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/shuberts-win-battle-for-the-musical-chess.html | SHUBERTS WIN BATTLE FOR THE MUSICAL CHESS | By Samuel G Freedman | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/the-pop-life-o-jays-make-transition-to-the-80-s.html | THE POP LIFE  OJAYS MAKE TRANSITION TO THE 80S | By Robert Palmer | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/books/books-of-the-times-252897.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/books/ionesco-and-nisbet-honored.html | IONESCO AND NISBET HONORED | By Edwin McDowell | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/books/soviet-book-fair-opens-with-us.html | SOVIET BOOK FAIR OPENS WITH US | By Serge Schmemann Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/a-baldwin-plan-to-aid-customers.html | A Baldwin Plan To Aid Customers | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-invisible-campaign-for-bank.html | ADVERTISING  Invisible Campaign For Bank | By Philip H Dougherty | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-jwt-direct-network-to-share-specialties.html | ADVERTISING  JWT Direct Network To Share Specialties | By Philip H Dougherty | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-motherhood-magazine.html | ADVERTISING  Motherhood Magazine | By Philip H Dougherty | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-new-product-ads-up.html | ADVERTISING  New Product Ads Up | By Philip H Dougherty | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/august-imports-fell-in-japan.html | August Imports Fell in Japan | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-faberge-picks-president-with-sales-background.html | BUSINESS PEOPLE  Faberge Picks President With Sales Background | By Todd S Purdum | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-operating-officer-resigns-at-lorimar.html | BUSINESS PEOPLE  Operating Officer Resigns at Lorimar | By Todd S Purdum | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-real-estate-consultant-to-assist-with-epic.html | BUSINESS PEOPLE  Real Estate Consultant To Assist With EPIC | By Todd S Purdum | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/coca-cola-rejects-order-on-formula.html | CocaCola Rejects Order on Formula | AP | TX 1-653960 | 1985-09-13 |

| | | | | |
|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/commodore-banks-weigh-debt-plan.html | Commodore Banks Weigh Debt Plan | By David E Sanger | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/disney-pursues-buyback-plan.html | Disney Pursues Buyback Plan | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/economic-scene-protectionism-and-us-jobs.html | ECONOMIC SCENE   Protectionism And US Jobs | By Robert D Hershey Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/gamble-paying-off-at-continental-air.html | GAMBLE PAYING OFF AT CONTINENTAL AIR | By Agis Salpukas Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/general-foods-up-on-rumors.html | GENERAL FOODS UP ON RUMORS | By John Crudele | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/gm-hughes-accounting.html | GM Hughes Accounting | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/grace-investment-in-hutzler-s-seen.html | GRACE INVESTMENT IN HUTZLERS SEEN | By Isadore Barmash | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/market-place-closedends-mixed-views.html | MARKET PLACEClosedEnds Mixed Views | By Philip H Wiggins | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/nabisco-brands.html | Nabisco Brands | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/no-headline-253771.html | No Headline | By Michael Quint | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/o-t-c-stocks-on-exchanges.html | OTC Stocks On Exchanges | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/oil-trader-computer-service-set.html | OILTRADER COMPUTER SERVICE SET | By Nicholas D Kristof | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/reagan-switch-on-trade-is-forecast.html | REAGAN SWITCH ON TRADE IS FORECAST | By Steven V Roberts Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/real-estate-converting-a-police-station.html | REAL ESTATE   Converting A Police Station | By Richard D Lyons | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/revlon-files-debt-comment.html | Revlon Files Debt Comment | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/rise-requested-in-debt-limit.html | Rise Requested In Debt Limit | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/saudi-pricing-pact-seen.html | Saudi Pricing Pact Seen | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/shifts-seen-for-officers-of-citicorp.html | SHIFTS SEEN FOR OFFICERS OF CITICORP | By Robert A Bennett | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/thrift-hearings-to-face-a-flurry-of-proposals.html | THRIFT HEARINGS TO FACE A FLURRY OF PROPOSALS | By Gary Klott | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/ticor-offers-epic-work-out.html | TICOR OFFERS EPIC WORK OUT | By James Sterngold Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/business/why-vicks-is-such-a-hot-property.html | WHY VICKS IS SUCH A HOT PROPERTY | By Robert J Cole | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/20-minute-meals-convenience-countdown.html | 20MINUTE MEALS CONVENIENCE COUNTDOWN | By Marian Burros | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/60-minute-gourmet-251908.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/art-music-and-food-salute-india.html | ART MUSIC AND FOOD SALUTE INDIA | By Bernadine Morris | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/at-cooking-classes-a-new-seriousness-as-boom-days-end.html | AT COOKING CLASSES A NEW SERIOUSNESS AS BOOM DAYS END | By Nancy Jenkins | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/equality-remains-an-elusive-goal-for-un-women.html | EQUALITY REMAINS AN ELUSIVE GOAL FOR UN WOMEN | By Elaine Sciolino Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/food-notes-252959.html | FOOD NOTES | By Nancy Jenkins | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/helpful-hardware-so-drinks-don-t-lose-their-cool.html | HELPFUL HARDWARE  SO DRINKS DONT LOSE THEIR COOL | By Pierre Franey | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/metropolitan-diary-251942.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/personal-health-251914.html | PERSONAL HEALTH | By Jane E Brody | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/white-wines-red-areas-vice-versa.html | WHITE WINES RED AREAS VICE VERSA | By Florence Fabricant | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/wine-talk-252644.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/movies/bugs-bunny-at-the-modern-is-that-all-folks.html | BUGS BUNNY AT THE MODERN  IS THAT ALL FOLKS | By Peter W Kaplan | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/movies/the-screen-bastille-by-rudolf-van-den-berg.html | THE SCREEN BASTILLE BY RUDOLF VAN DEN BERG | By Janet Maslin | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/about-new-york-another-primary-day-at-aunt-bea-s-bakery.html | ABOUT NEW YORK   ANOTHER PRIMARY DAY AT AUNT BEAS BAKERY | By William E Geist | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/borough-chief-defeats-lipper-by-2-to-1-edge.html | BOROUGH CHIEF DEFEATS LIPPER BY 2TO1 EDGE | By Jeffrey Schmalz | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/bridge-game-in-commercial-league-includes-a-challenging-deal.html | Bridge Game in Commercial League Includes a Challenging Deal | By Alan Truscott | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/buffalo-mayor-loses-to-democrat-but-wins-two-other-party-lines.html | BUFFALO MAYOR LOSES TO DEMOCRAT BUT WINS TWO OTHER PARTY LINES | By Maurice Carroll Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/dinkins-is-victorious-setting-stage-to-return-a-black-to-estimate-board.html | DINKINS IS VICTORIOUS SETTING STAGE TO RETURN A BLACK TO ESTIMATE BOARD | By Josh Barbanel | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/doctors-consider-fears-focused-on-aids-pupil.html | DOCTORS CONSIDER FEARS FOCUSED ON AIDS PUPIL | By Dena Kleiman | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/ferraro-and-zaccaro-in-new-us-inquiry.html | Ferraro and Zaccaro In New US Inquiry | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/hepatitis-afflicts-27-at-danbury-hilton.html | HEPATITIS AFFLICTS 27 AT DANBURY HILTON | By Dirk Johnson Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/karpov-and-kasparov-draw-3d-game-in-20-moves.html | KARPOV AND KASPAROV DRAW 3D GAME IN 20 MOVES | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/kiley-reaches-transit-truce-with-d-amato.html | KILEY REACHES TRANSIT TRUCE WITH DAMATO | By Michael Oreskes Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/koch-s-opportunity.html | KOCHS OPPORTUNITY | By Joyce Purnick | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/koch-takes-primary-easily-stein-and-dinkins-also-win-backing-of-city-democrats.html | KOCH TAKES PRIMARY EASILY STEIN AND DINKINS ALSO WIN BACKING OF CITY DEMOCRATS | By Frank Lynn | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/man-gets-83-year-sentence-in-killing-of-10-in-brooklyn.html | MAN GETS 83YEAR SENTENCE IN KILLING OF 10 IN BROOKLYN | By Jesus Rangel | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/meditation-set-for-toxic-waste.html | MEDITATION SET FOR TOXIC WASTE | AP | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-ballroom-in-jeopardy.html | NEW YORK DAY BY DAY   Ballroom in Jeopardy | By Susan Heller Anderson and David W Dunlap | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-requiem-at-sardi-s.html | NEW YORK DAY BY DAY   Requiem at Sardis | By Susan Heller Anderson and David W Dunlap | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-the-master.html | NEW YORK DAY BY DAY   The Master | By Susan Heller Anderson and David W Dunlap | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/noel-busch-author-and-correspondent-for-life-magazine.html | NOEL BUSCH AUTHOR AND CORRESPONDENT FOR LIFE MAGAZINE | By Thomas W Ennis | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/nurse-says-stewart-was-bruised-when-he-arrived-at-the-hospital.html | NURSE SAYS STEWART WAS BRUISED WHEN HE ARRIVED AT THE HOSPITAL | By Isabel Wilkerson | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/reservoirs-still-low-despite-catskill-rain.html | Reservoirs Still Low Despite Catskill Rain | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/shoreham-foe-wins-easily.html | SHOREHAM FOE WINS EASILY | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/teen-ager-s-sudden-death-bewilders-forensic-experts.html | TEENAGERS SUDDEN DEATH BEWILDERS FORENSIC EXPERTS | By Elizabeth Llorente Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/the-bruising-art-of-stalking-snappers-in-jersey-s-wilds.html | THE BRUISING ART OF STALKING SNAPPERS IN JERSEYS WILDS | By Peter Kerr Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/12-years-of-night-in-chile.html | 12 Years of Night in Chile | By Robert F Drinan | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/a-silver-lining-in-the-economy.html | A Silver Lining In the Economy | By Charles Wolf Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/foreign-affairs-probing-soviet-plans.html | FOREIGN AFFAIRS   Probing Soviet Plans | By Flora Lewis | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/the-editorial-notebook-lake-louise-and-the-museum-monkeys.html | The Editorial Notebook   Lake Louise and the Museum Monkeys | ROGER STARR | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/washington-in-defense-of-protection.html | WASHINGTON   In Defense of Protection | By James Reston | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/baseball-blue-jays-defeat-tigers-to-retain-lead.html | BASEBALL   BLUE JAYS DEFEAT TIGERS TO RETAIN LEAD | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/chase-continues-rose-goes-hitless.html | CHASE CONTINUES ROSE GOES HITLESS | By Ira Berkow Special To the New York Times | TX 1-653960 | 1985-09-13 |

| | | | | |
|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/for-mets-johnson-the-pressure-helps.html | FOR METS JOHNSON THE PRESSURE HELPS | By Michael Martinez | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/mets-edge-cards-5-4-as-johnson-hits-grand-slam.html | METS EDGE CARDS 54 AS JOHNSON HITS GRAND SLAM | By Joseph Durso | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/mets-yanks-vie-on-farm.html | Mets Yanks Vie on Farm | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/only-barometer-for-hernandez.html | ONLY BAROMETER FOR HERNANDEZ | By George Vecsey | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/powell-mcelroy-agree-to-jets-pact.html | POWELL MCELROY AGREE TO JETS PACT | By Craig Wolff | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/racing-is-halted.html | Racing Is Halted | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/rod-funseth-52-pro-golfer-earned-more-than-600000.html | Rod Funseth 52 Pro Golfer Earned More Than 600000 | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/royals-top-angels-6-0.html | Royals Top Angels 60 | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scotland-ties-wales-in-soccer.html | Scotland Ties Wales in Soccer | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-dc-s-team.html | SCOUTING   DCs Team | By Thomas Rogers and Jim Benagh | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-senior-surprise.html | SCOUTING   Senior Surprise | By Thomas Rogers and Jim Benagh | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-the-hot-teams-suffer-big-losses.html | SCOUTING   The Hot Teams Suffer Big Losses | By Thomas Rogers and Jim Benagh | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-vintage-goal.html | SCOUTING   Vintage Goal | By Thomas Rogers and Jim Benagh | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/stargell-and-madlock-accused-by-berra.html | STARGELL AND MADLOCK ACCUSED BY BERRA | By Michael Goodwin Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/tv-sports-namath-a-heckuva-debut.html | TV SPORTS   NAMATH A HECKUVA DEBUT | By Michael Janofsky | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/yanks-outslug-brewers-for-11th-in-row.html | YANKS OUTSLUG BREWERS FOR 11TH IN ROW | By Murray Chass Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/around-the-nation-ex-official-of-belize-sentenced-in-drug-plot.html | AROUND THE NATION   ExOfficial of Belize Sentenced in Drug Plot | AP | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/around-the-nation-house-arrest-ordered-for-draft-resister.html | AROUND THE NATION   House Arrest Ordered For Draft Resister | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/belushi-used-drugs-heavily-in-his-final-days-aide-says.html | BELUSHI USED DRUGS HEAVILY IN HIS FINAL DAYS AIDE SAYS | By Marcia Chambers Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/breast-cancer-analysis-stirs-a-debate-at-parley.html | BREAST CANCER ANALYSIS STIRS A DEBATE AT PARLEY | By Philip M Boffey Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-as-in-oxygen-deficit.html | BRIEFING   As in Oxygen Deficit | By James F Clarity and Warren Weaver Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-south-africa-i.html | BRIEFING   South Africa I | By James F Clarity and Warren Weaver Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-south-africa-ii.html | BRIEFING   South Africa II | By James F Clarity and Warren Weaver Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-the-site-project.html | BRIEFING   The Site Project | By James F Clarity and Warren Weaver Jr | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/bush-says-he-was-right-to-back-pension-freeze.html | BUSH SAYS HE WAS RIGHT TO BACK PENSION FREEZE | By Gerald M Boyd Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/chicago-school-to-dismantle-its-new-canopy-as-un-mies-like.html | CHICAGO SCHOOL TO DISMANTLE ITS NEW CANOPY AS UNMIESLIKE | By Andrew H Malcolm Special To the New York Times | TX 1-653960 | |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/deciphering-diplomatic-decampments.html | Deciphering Diplomatic Decampments | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/democrats-calm-threat-to-military-programs-bill.html | DEMOCRATS CALM THREAT TO MILITARY PROGRAMS BILL | By Bill Keller Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/ex-pow-ends-40-years-of-hiding.html | EXPOW ENDS 40 YEARS OF HIDING | By Ralph Blumenthal | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/finder-of-titantic-aims-to-capitalize.html | FINDER OF TITANTIC AIMS TO CAPITALIZE | By William J Broad | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/house-panel-approves-farm-bill-veto-risk-seen.html | HOUSE PANEL APPROVES FARM BILL VETO RISK SEEN | AP | TX 1-653960 | |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/hurricane-in-north-pacific.html | Hurricane in North Pacific | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/liberal-bishop-to-lead-the-episcopal-church.html | LIBERAL BISHOP TO LEAD THE EPISCOPAL CHURCH | By Joseph Berger Special To the New York Times | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/man-executed-in-killing-committed-as-teen-ager.html | MAN EXECUTED IN KILLING COMMITTED AS TEENAGER | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/man-in-the-news-strong-liberal-at-episcopal-church-helm-edmond-lee-browning.html | MAN IN THE NEWS   STRONG LIBERAL AT EPISCOPAL CHURCH HELM EDMOND LEE BROWNING | By George James | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/moynihan-says-us-killed-his-anti-spy-measure.html | MOYNIHAN SAYS US KILLED HIS ANTISPY MEASURE | By Irvin Molotsky Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/politics-look-who-is-yelling-on-trade.html | Politics   Look Who Is Yelling On Trade | By Phil Gailey Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/public-broadcasting-is-airing-its-linen.html | PUBLIC BROADCASTING IS AIRING ITS LINEN | By Irvin Molotsky Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/reagan-names-panel-to-standardize-sentencing.html | REAGAN NAMES PANEL TO STANDARDIZE SENTENCING | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/senate-rejects-bill-on-school-prayer.html | SENATE REJECTS BILL ON SCHOOL PRAYER | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/southern-leaders-set-election-goal.html | SOUTHERN LEADERS SET ELECTION GOAL | By William E Schmidt Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/tatiana-proskouriakoff-dies-key-figure-in-mayan-studies.html | TATIANA PROSKOURIAKOFF DIES KEY FIGURE IN MAYAN STUDIES | By Walter Sullivan | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/unit-of-gte-admits-plot-to-get-data.html | UNIT OF GTE ADMITS PLOT TO GET DATA | By Stephen Engelberg Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/us/us-in-policy-shift-on-farm-sanitation-rules.html | US IN POLICY SHIFT ON FARM SANITATION RULES | By Kenneth B Noble Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/a-us-rebuttal-in-kal-case.html | A US REBUTTAL IN KAL CASE | By Philip Shenon Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/alexandria-s-plight-pollution-poisons-chic-season.html | ALEXANDRIAS PLIGHT POLLUTION POISONS CHIC SEASON | By Judith Miller Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/american-envoy-back-in-retoria.html | AMERICAN ENVOY BACK IN RETORIA | By Sheila Rule Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-canada-acts-to-buttress-claims-in-the-arctic.html | AROUND THE WORLD   Canada Acts to Buttress Claims in the Arctic | Special to The New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-french-rail-chief-quits-after-series-of-crashes.html | AROUND THE WORLD   French Rail Chief Quits After Series of Crashes | Special to The New York Times | TX 1-653960 | 1985-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-new-evidence-reported-in-klaus-barbie-case.html | AROUND THE WORLD   New Evidence Reported In Klaus Barbie Case | Special to The New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/bonn-social-democrat-warmly-received-in-soviet.html | BONN SOCIAL DEMOCRAT WARMLY RECEIVED IN SOVIET | By Serge Schmemann Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/british-differ-on-the-cause-of-the-latest-violence.html | BRITISH DIFFER ON THE CAUSE OF THE LATEST VIOLENCE | By R W Apple Jr Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/close-vote-puts-norway-s-coalition-in-doubt.html | CLOSE VOTE PUTS NORWAYS COALITION IN DOUBT | By Barnaby J Feder Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/democrats-push-pretoria-sanctions.html | DEMOCRATS PUSH PRETORIA SANCTIONS | By Jonathan Fuerbringer Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/european-nations-order-sanctions-on-south-africa.html | EUROPEAN NATIONS ORDER SANCTIONS ON SOUTH AFRICA | By Paul Lewis Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/israel-yields-last-detainees-to-lebanon.html | ISRAEL YIELDS LAST DETAINEES TO LEBANON | AP | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/lebanese-shiites-meet-with-palestinan-team.html | Lebanese Shiites Meet With Palestinan Team | Special to the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/new-riots-erupt-in-an-english-city-official-attacked.html | NEW RIOTS ERUPT IN AN ENGLISH CITY OFFICIAL ATTACKED | By Jo Thomas Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/reagan-starts-taking-aim-at-soviet-publicity.html | REAGAN STARTS TAKING AIM AT SOVIET PUBLICITY | By Bernard Weinraub Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/south-africa-s-coloreds-a-group-torn-between-black-and-white-worlds.html | SOUTH AFRICAS COLOREDS A GROUP TORN BETWEEN BLACK AND WHITE WORLDS | By Alan Cowell Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/suit-is-filed-in-capital-to-halt-space-weapon-test-friday.html | SUIT IS FILED IN CAPITAL TO HALT SPACEWEAPON TEST FRIDAY | By Charles Mohr Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/thai-police-panel-is-chosen-to-investigate-coup-attempt.html | THAI POLICE PANEL IS CHOSEN TO INVESTIGATE COUP ATTEMPT | By Barbara Crossette Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/us-affirms-plan-on-jordan-arms.html | US AFFIRMS PLAN ON JORDAN ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-653960 | 1985-09-13 |
| 1985-09-11 | https://www.nytimes.com/1985/09/11/world/vatican-condemns-a-papal-column.html | VATICAN CONDEMNS A PAPAL COLUMN | By Alex S Jones | TX 1-653960 | 1985-09-13 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/city-opera-in-drive-for-new-costumes.html | CITY OPERA IN DRIVE FOR NEW COSTUMES | By John Rockwell | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/cousin-brucie-s-up-for-the-countdown.html | COUSIN BRUCIES UP FOR THE COUNTDOWN | By Samuel G Freedman | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/critic-s-notebook-video-era-rock-crowds-are-passive.html | CRITICS NOTEBOOK   VIDEOERA ROCK CROWDS ARE PASSIVE | By Jon Pareles | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/dance-giselle-from-ballet-theater.html | DANCE GISELLE FROM BALLET THEATER | By Jack Anderson | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/music-babtunde-olatunji.html | MUSIC BABTUNDE OLATUNJI | By Jon Pareles | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/music-shankar-and-philharmonic.html | MUSIC SHANKAR AND PHILHARMONIC | By Donal Henahan | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/nbc-broke-rules-in-meese-interview.html | NBC BROKE RULES IN MEESE INTERVIEW | By Sally Bedell Smith | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/sankai-juku-ends-tour.html | SANKAI JUKU ENDS TOUR | By Leslie Bennetts | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/sir-ellis-waterhouse-author-and-historian-of-british-art.html | SIR ELLIS WATERHOUSE AUTHOR AND HISTORIAN OF BRITISH ART | By John Russell | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/the-zestful-curator-of-india.html | THE ZESTFUL CURATOR OF INDIA | By Douglas C McGill | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/tv-review-the-biko-inquest-on-showtime.html | TV REVIEW   THE BIKO INQUEST ON SHOWTIME | By John J OConnor | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/books/books-of-the-times-255663.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/a-bank-form-to-cite-fraud.html | A Bank Form To Cite Fraud | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-educational-campaign-on-tobacco-chewing.html | ADVERTISING   Educational Campaign On Tobacco Chewing | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-generic-drugs-and-agencies.html | Advertising   Generic Drugs and Agencies | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-keeble-wins-trump.html | ADVERTISING   Keeble Wins Trump | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-population-institute-sets-multimedia-drive.html | ADVERTISING   Population Institute Sets Multimedia Drive | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-ross-roy-adds-griswold-of-cleveland.html | ADVERTISING   Ross Roy Adds Griswold of Cleveland | By Philip H Dougherty | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/an-era-ends-at-schlumberger.html | AN ERA ENDS AT SCHLUMBERGER | By Todd S Purdum | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bailout-plan-for-epic-gets-mixed-reactions.html | Bailout Plan for EPIC Gets Mixed Reactions | By James Sterngold | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bush-urges-resistance-to-protectionism.html | BUSH URGES RESISTANCE TO PROTECTIONISM | By Gerald M Boyd Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-early-retirement-for-bank-official.html | BUSINESS PEOPLE   Early Retirement For Bank Official | By Robert A Bennett and Kenneth N Gilpin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-gates-learjet-names-chief-operating-officer.html | BUSINESS PEOPLE   Gates Learjet Names Chief Operating Officer | By Robert A Bennett and Kenneth N Gilpin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-new-york-fed-hires-financial-consultant.html | BUSINESS PEOPLE   New York Fed Hires Financial Consultant | By Robert A Bennett and Kenneth N Gilpin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-scale-back-spending-plans-for-1985.html | BUSINESS SCALE BACK SPENDING PLANS FOR 1985 | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/businesses-concerns.html | Businesses Concerns | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/cadillac-predicts-only-nominal-gain.html | Cadillac Predicts Only Nominal Gain | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/congress-ponders-extent-of-farm-debt-crisis.html | CONGRESS PONDERS EXTENT OF FARM DEBT CRISIS | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/corn-harvest-outlook.html | CORN HARVEST OUTLOOK | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/credit-markets-yields-rise-in-quiet-trading.html | CREDIT MARKETS   Yields Rise in Quiet Trading | By Michael Quint | TX 1-662663 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/business/deposit-insurance-plan-questioned-by-volcker.html | DEPOSIT INSURANCE PLAN QUESTIONED BY VOLCKER | By Robert D Hershey Jr Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/dow-slides-14.01-points-to-1319.44.html | DOW SLIDES 1401 POINTS TO 131944 | By John Crudele | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/final-house-tax-action-by-oct-31-a-possibility.html | FINAL HOUSE TAX ACTION BY OCT 31 A POSSIBILITY | By David E Rosenbaum Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/fireman-s-fund-offering-set.html | FIREMANS FUND OFFERING SET | By Gary Klott | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/intergroup-leucadia-in-accord.html | INTERGROUP LEUCADIA IN ACCORD | By Daniel F Cuff | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/lotus-is-facing-a-critical-time.html | LOTUS IS FACING A CRITICAL TIME | By David E Sanger Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/market-place-foreign-stocks-draw-attention.html | Market Place   Foreign Stocks Draw Attention | By Vartanig G Vartan | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/mci-seeks-court-costs.html | MCI Seeks Court Costs | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/merrill-unit-appears-to-win-scm.html | MERRILL UNIT APPEARS TO WIN SCM | By Robert J Cole | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/pullman-chief-tells-of-posner-cash-offer.html | PULLMAN CHIEF TELLS OF POSNER CASH OFFER | By James Sterngold | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/resorts-increases-pan-am-holding.html | Resorts Increases Pan Am Holding | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/saudi-denial-on-yamani.html | Saudi Denial On Yamani | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/senators-hear-phone-industry-pleas.html | SENATORS HEAR PHONE INDUSTRY PLEAS | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/smokeless-cigarette.html | Smokeless Cigarette | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/st-germain-defends-finances.html | ST GERMAIN DEFENDS FINANCES | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/technology-fluorescents-use-expanding.html | Technology   Fluorescents Use Expanding | By Elizabeth Kolbert | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/business/textron-unit-sold-to-ingersoll-rand.html | Textron Unit Sold To IngersollRand | AP | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/business/us-aide-says-gte-case-is-part-of-crackdown.html | US AIDE SAYS GTE CASE IS PART OF CRACKDOWN | By Stephen Engelberg Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-celebration-con-brio-of-italian-creativity.html | A CELEBRATION CON BRIO OF ITALIAN CREATIVITY | By Suzanne Slesin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-divorced-father-a-child-and-a-summer-visit-together.html | A DIVORCED FATHER A CHILD AND A SUMMER VISIT TOGETHER | By Shelley Aspaklaria | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-festive-night-for-6-fashion-designers.html | A FESTIVE NIGHT FOR 6 FASHION DESIGNERS | By Michael Gross | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-world-of-antiques-at-a-london-fair.html | A WORLD OF ANTIQUES AT A LONDON FAIR | By Rita Reif Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/gardening-it-s-time-to-select-tulips-and-daffodils.html | GARDENING   ITS TIME TO SELECT TULIPS AND DAFFODILS | By Joan Lee Faust | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/helpful-hardware-from-frugal-to-fancy-soap-dishes-of-all-sorts.html | HELPFUL HARDWARE   FROM FRUGAL TO FANCY SOAP DISHES OF ALL SORTS | By Darylyn Brewer | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/hers.html | HERS | By Edna OBrien | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/home-beat-glazed-chintzes-star.html | HOME BEAT   GLAZED CHINTZES STAR | By Suzanne Slesin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/members-only-inside-design-world-d-d-building-mecca-designers-who-interiors.html | MEMBERS ONLY INSIDE DESIGN WORLD   DD BUILDING MECCA OF DESIGNERS WHO DO INTERIORS | By Patricia Leigh Brown | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/members-only-inside-new-york-s-world-of-design.html | MEMBERS ONLY INSIDE NEW YORKS WORLD OF DESIGN | By Lisa Belkin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/squirming-children-hard-to-fingerprint.html | SQUIRMING CHILDREN HARD TO FINGERPRINT | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/film-joyce-s-women-with-fionnula-flanagan.html | FILM JOYCES WOMEN WITH FIONNULA FLANAGAN | By Janet Maslin | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/screen-l-addition-from-france.html | SCREEN LADDITION FROM FRANCE | By Vincent Canby | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/the-essence-is-time-on-italian-film.html | THE ESSENCE IS TIME ON ITALIAN FILM | By Esther B Fein | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/10-former-choate-students-plead-guilty-to-financing-cocaine-buying-trip.html | 10 FORMER CHOATE STUDENTS PLEAD GUILTY TO FINANCING COCAINEBUYING TRIP | By Dirk Johnson Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/2-appointments-urged-for-the-port-authority.html | 2 APPOINTMENTS URGED FOR THE PORT AUTHORITY | By Maurice Carroll | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/a-jewish-group-is-airlifting-aid-to-mozambique.html | A JEWISH GROUP IS AIRLIFTING AID TO MOZAMBIQUE | By Elizabeth Kolbert | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/autistic-man-missing-on-adirondack-trek.html | Autistic Man Missing On Adirondack Trek | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/bridge-a-replay-as-good-as-the-play-the-mark-of-high-standards.html | Bridge A REPLAY AS GOOD AS THE PLAY THE MARK OF HIGH STANDARDS | By Alan Truscott | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/connecticut-colleges-face-tuition-increase.html | Connecticut Colleges Face Tuition Increase | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/defense-impugns-nurse-s-claims-in-stewart-case.html | DEFENSE IMPUGNS NURSES CLAIMS IN STEWART CASE | By Isabel Wilkerson | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/ex-cuomo-aide-urges-shoreham-safety-test.html | EXCUOMO AIDE URGES SHOREHAM SAFETY TEST | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/first-2-hydrants-at-site-of-passaic-fire-were-dry.html | FIRST 2 HYDRANTS AT SITE OF PASSAIC FIRE WERE DRY | By Robert Hanley Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/house-votes-by-big-margin-to-bar-funds-for-westway.html | HOUSE VOTES BY BIG MARGIN TO BAR FUNDS FOR WESTWAY | By Michael Oreskes Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/jersey-delays-murder-trial.html | Jersey Delays Murder Trial | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/karpov-s-precision-play-staves-off-kasporov.html | KARPOVS PRECISION PLAY STAVES OFF KASPOROV | By Robert Byrne | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-a-jazzman-s-birthday.html | NEW YORK DAY BY DAY   A Jazzmans Birthday | Susan Heller Anderson and David W Dunlap | TX 1-662663 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-hunger-strike-ends.html | NEW YORK DAY BY DAY   Hunger Strike Ends | Susan Heller Anderson and David W Dunlap | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-public-art.html | NEW YORK DAY BY DAY   Public Art | Susan Heller Anderson and David W Dunlap | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-traffic-warning.html | NEW YORK DAY BY DAY   Traffic Warning | Susan Heller Anderson and David W Dunlap | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/pier-17-opens-at-seaport-with-fanfare-of-trumpets-and-fireworks.html | PIER 17 OPENS AT SEAPORT WITH FANFARE OF TRUMPETS AND FIREWORKS | By Crystal Nix | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/quinones-sets-a-policy-on-aids-citing-illness-among-8-employees.html | QUINONES SETS A POLICY ON AIDS CITING ILLNESS AMONG 8 EMPLOYEES | By Larry Rohter | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/rise-in-westchester-rents-voted.html | RISE IN WESTCHESTER RENTS VOTED | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-city-charge-dropped-for-goetz-victim.html | THE CITY   Charge Dropped For Goetz Victim | By United Press International | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-city-foreign-veterans-share-us-award.html | THE CITY   Foreign Veterans Share US Award | By United Press International | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-region-harrison-williams-to-leave-prison.html | THE REGION   Harrison Williams To Leave Prison | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-region-hepatitis-a-found-near-alfred-u.html | THE REGION   Hepatitis A Found Near Alfred U | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/victorious-koch-starts-campaign-likely-to-cost-less-than-primary.html | VICTORIOUS KOCH STARTS CAMPAIGN LIKELY TO COST LESS THAN PRIMARY | By Frank Lynn | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/abroad-at-home-south-african-reality.html | ABROAD AT HOME   South African Reality | By Anthony Lewis | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/essay-for-whom-bell-toils.html | ESSAY   For Whom Bell Toils | By William Safire | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/get-much-tougher-with-south-africa.html | Get Much Tougher With South Africa | By Robert I Rotberg | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/how-to-cope-with-alzheimers.html | How to Cope With Alzheimers | By Jacob Reingold | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/blue-jays-and-yankees-can-pitchers-stop-hitters.html | BLUE JAYS AND YANKEES CAN PITCHERS STOP HITTERS | By Murray Chass | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/brewers-halt-yanks-streak.html | BREWERS HALT YANKS STREAK | By Murray Chass Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/cedeno-a-hit-with-cardinals.html | CEDENO A HIT WITH CARDINALS | By Michael Martinez | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/gordon-s-white-jr-on-college-football-unlucky-step-for-star-runner.html | GORDON S WHITE JR ON COLLEGE FOOTBALL   UNLUCKY STEP FOR STAR RUNNER | By Gordon S White Jr | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/jock-stein-62-was-manager-of-scotland-s-soccer-team.html | Jock Stein 62 Was Manager Of Scotlands Soccer Team | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/mets-lose-in-10-as-tudor-tosses-his-ninth-shutout.html | METS LOSE IN 10 AS TUDOR TOSSES HIS NINTH SHUTOUT | By Joseph Durso | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/outdoors-centennial-festival-honors-wilderness.html | OUTDOORS   CENTENNIAL FESTIVAL HONORS WILDERNESS | By Nelson Bryant | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/parker-admits-to-cocaine-use.html | PARKER ADMITS TO COCAINE USE | By Michael Goodwin Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/players-for-sisk-darkness-is-beginning-to-lift.html | PLAYERS   FOR SISK DARKNESS IS BEGINNING TO LIFT | By Malcolm Moran | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/rose-gets-a-single-to-break-cobb-s-career-mark-for-hits.html | ROSE GETS A SINGLE TO BREAK COBBS CAREER MARK FOR HITS | By Ira Berkow Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-back-up-at-last.html | SCOUTING   Back Up At Last | By Thomas Rogers and Michael Janofsky | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-football-caucus.html | SCOUTING   Football Caucus | By Thomas Rogers and Michael Janofsky | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-good-reason.html | SCOUTING   Good Reason | By Thomas Rogers and Michael Janofsky | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-ratelle-skates-into-hall-of-fame.html | SCOUTING   Ratelle Skates Into Hall of Fame | By Thomas Rogers and Michael Janofsky | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-win-1-lose-1.html | SCOUTING   Win 1 Lose 1 | By Thomas Rogers and Michael Janofsky | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-of-the-times-baseball-s-boutonniere.html | SPORTS OF THE TIMES   BASEBALLS BOUTONNIERE | By Dave Anderson | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/toon-no-1-choice-signs-jets-contract.html | TOON NO 1 CHOICE SIGNS JETS CONTRACT | By Gerald Eskenazi Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/yankees-drop-bid-for-seaver.html | Yankees Drop Bid for Seaver | Special to The New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/2-escapees-free-33-hostages.html | 2 Escapees Free 33 Hostages | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/army-wins-case-on-recruitment.html | ARMY WINS CASE ON RECRUITMENT | By David Margolick Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-charleston-ill-strike-halts-school-for-3100.html | AROUND THE NATION   Charleston Ill Strike Halts School for 3100 | By United Press International | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-detroit-mayor-is-victor-in-primary-by-2-to-1.html | AROUND THE NATION   Detroit Mayor Is Victor In Primary by 2 to 1 | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-florida-official-blocks-clemency-for-wife-killer.html | AROUND THE NATION   Florida Official Blocks Clemency for WifeKiller | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-basques-from-boise.html | BRIEFING   Basques From Boise | By James F Clarity and Warren Weaver Jr | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-laughs-from-denmark.html | BRIEFING   Laughs From Denmark | By James F Clarity and Warren Weaver Jr | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-mets-from-washington.html | BRIEFING   Mets From Washington | By James F Clarity and Warren Weaver Jr | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-take-a-memo.html | BRIEFING   Take a Memo | By James F Clarity and Warren Weaver Jr | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/brock-to-delay-action-on-farm-health-plan.html | Brock to Delay Action On Farm Health Plan | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/county-workers-hit-record-high.html | COUNTY WORKERS HIT RECORD HIGH | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/debris-shows-titanic-lost-her-stern-end.html | DEBRIS SHOWS TITANIC LOST HER STERN END | By Walter Sullivan Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/federal-inspections-ordered-at-carbide-plant-in-institute.html | Federal Inspections Ordered At Carbide Plant in Institute | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/former-german-pow-gives-up-after-40-years.html | FORMER GERMAN POW GIVES UP AFTER 40 YEARS | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/growing-concerns-about-air-safety-questions-answers-about-record-toll-deaths.html | GROWING CONCERNS ABOUT AIR SAFETY QUESTIONS AND ANSWERS ABOUT RECORD TOLL OF DEATHS | By Richard Witkin | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/hearing-ordered-on-ukranian-boy.html | HEARING ORDERED ON UKRANIAN BOY | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/immigration-bill-weighed-in-senate.html | IMMIGRATION BILL WEIGHED IN SENATE | By Robert Pear Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/impressions-of-m-gorbachev.html | Impressions of M Gorbachev | By Hedrick Smith Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/let-me-see-my-parents.html | Let Me See My Parents | By Barbara Gamarekian Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/los-angeles-seen-as-us-capital-of-illegal-prescription-drug-trade.html | LOS ANGELES SEEN AS US CAPITAL OF ILLEGAL PRESCRIPTION DRUG TRADE | By Pauline Yoshihashi Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/lutherans-drop-plan-to-bar-disabled-clergy.html | Lutherans Drop Plan To Bar Disabled Clergy | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/new-affirmative-action-draft-on-way-brock-says.html | NEW AFFIRMATIVE ACTION DRAFT ON WAY BROCK SAYS | By Kenneth B Noble Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/new-episcopal-head-sees-more-active-role-on-social-issues.html | NEW EPISCOPAL HEAD SEES MORE ACTIVE ROLE ON SOCIAL ISSUES | By Joseph Berger Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/official-says-he-barred-more-prosecutions-at-lilly.html | OFFICIAL SAYS HE BARRED MORE PROSECUTIONS AT LILLY | By Philip Shenon Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/pathologist-says-tests-on-belushi-showed-drugs.html | PATHOLOGIST SAYS TESTS ON BELUSHI SHOWED DRUGS | By Marcia Chambers Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/paul-j-flory-nobel-laureate-in-chemistry-dies-on-coast.html | PAUL J FLORY NOBEL LAUREATE IN CHEMISTRY DIES ON COAST | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/pesticide-industry-reaches-agreement-to-tighten-law.html | PESTICIDE INDUSTRY REACHES AGREEMENT TO TIGHTEN LAW | By Philip Shabecoff Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/poll-finds-many-aids-fears-that-the-experts-say-are-groundless.html | POLL FINDS MANY AIDS FEARS THAT THE EXPERTS SAY ARE GROUNDLESS | By Erik Eckholm | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/quake-hits-chicago-suburbs-bringing-reports-of-damage.html | Quake Hits Chicago Suburbs Bringing Reports of Damage | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/scientists-map-out-common-cold-bug.html | SCIENTISTS MAP OUT COMMON COLD BUG | By Philip M Boffey Special To the New York Times | TX 1-662663 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/second-lover-s-testimony-appears-crucial-in-fbi-spy-case.html | SECOND LOVERS TESTIMONY APPEARS CRUCIAL IN FBI SPY CASE | By Judith Cummings Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/some-issues-settled-in-strike-against-philadelphia-papers.html | Some Issues Settled in Strike Against Philadelphia Papers | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/stanford-and-hoover-institute-at-odds-again.html | STANFORD AND HOOVER INSTITUTE AT ODDS AGAIN | By Katherine Bishop Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/texan-put-to-death-for-a-murder-committed-at-17.html | TEXAN PUT TO DEATH FOR A MURDER COMMITTED AT 17 | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/the-talk-of-eagle-river-indian-treaty-stirs-hunting-dispute.html | THE TALK OF EAGLE RIVER   INDIAN TREATY STIRS HUNTING DISPUTE | By David Binder Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/union-hires-an-agent-for-upi-sale-negotiations.html | UNION HIRES AN AGENT FOR UPI SALE NEGOTIATIONS | By Ben A Franklin Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/unit-recommends-new-therapy-for-breast-cancer.html | UNIT RECOMMENDS NEW THERAPY FOR BREAST CANCER | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-appeals-court-upholds-decision-to-halt-westway.html | US APPEALS COURT UPHOLDS DECISION TO HALT WESTWAY | By Arnold H Lubasch | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-rebuffs-soviet-on-chemical-arms.html | US REBUFFS SOVIET ON CHEMICAL ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-spacecraft-flies-safely-through-tail-of-distant-comet.html | US SPACECRAFT FLIES SAFELY THROUGH TAIL OF DISTANT COMET | By John Noble Wilford Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/29-miners-killed-in-china.html | 29 Miners Killed in China | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/american-bombing-victim.html | American Bombing Victim | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/around-the-world-iraq-reports-new-raid-on-iranian-oil-depot.html | AROUND THE WORLD   Iraq Reports New Raid On Iranian Oil Depot | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/around-the-world-russian-on-world-court-resigns-in-poor-health.html | AROUND THE WORLD   Russian on World Court Resigns in Poor Health | AP | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/attacks-by-whites-on-minorities-causing-concern-in-british-cities.html | ATTACKS BY WHITES ON MINORITIES CAUSING CONCERN IN BRITISH CITIES | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/bid-to-toughen-pretoria-curbs-fail-in-senate.html | BID TO TOUGHEN PRETORIA CURBS FAIL IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/citizenship-plan-offered-by-botha.html | CITIZENSHIP PLAN OFFERED BY BOTHA | By Sheila Rule Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/democracy-in-turkey-some-progress-is-made-but-barriers-remain.html | DEMOCRACY IN TURKEY SOME PROGRESS IS MADE BUT BARRIERS REMAIN | By Henry Kamm Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/identity-od-salvadoran-kidnappers-unknown.html | IDENTITY OD SALVADORAN KIDNAPPERS UNKNOWN | By James Lemoyne Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/italian-ex-agent-ordered-extradited-from-us.html | ITALIAN EXAGENT ORDERED EXTRADITED FROM US | By Ralph Blumenthal | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mandela-advised-to-have-surgery.html | MANDELA ADVISED TO HAVE SURGERY | Special to the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mcgovern-for-a-fee-disarms-italian-communists.html | MCGOVERN FOR A FEE DISARMS ITALIAN COMMUNISTS | By E J Dionne Jr Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mexico-appoints-ex-official-as-its-new-delegate-to-un.html | Mexico Appoints ExOfficial As Its New Delegate to UN | AP | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mitterrand-going-to-pacific-atoll.html | MITTERRAND GOING TO PACIFIC ATOLL | By Frank J Prial Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/nicaraguan-rebel-tells-of-killings-as-device-for-forced-recruitment.html | NICARAGUAN REBEL TELLS OF KILLINGS AS DEVICE FOR FORCED RECRUITMENT | By Joel Brinkley Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/officers-in-court-in-argentine-trial.html | OFFICERS IN COURT IN ARGENTINE TRIAL | By Lydia Chavez Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/official-defends-space-weapon-test.html | OFFICIAL DEFENDS SPACEWEAPON TEST | By Charles Mohr Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/rioting-dies-out-in-city-in-england.html | RIOTING DIES OUT IN CITY IN ENGLAND | By Jo Thomas Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/senate-aide-calls-base-security-lax.html | SENATE AIDE CALLS BASE SECURITY LAX | By Bill Keller Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/south-africa-orders-ouster-of-us-magazine-reporter.html | SOUTH AFRICA ORDERS OUSTER OF US MAGAZINE REPORTER | Special to the New York Times | TX 1-662663 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/suicide-car-bomb-in-south-lebanon.html | SUICIDE CAR BOMB IN SOUTH LEBANON | By Ihsan Hijazi Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/thailand-suddenly-orders-a-shift-of-troops.html | THAILAND SUDDENLY ORDERS A SHIFT OF TROOPS | By Barbara Crossette Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-12 | https://www.nytimes.com/1985/09/12/world/white-house-maps-bill-to-stem-tide-of-protectionism.html | WHITE HOUSE MAPS BILL TO STEM TIDE OF PROTECTIONISM | By Bernard Weinraub Special To the New York Times | TX 1-662663 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/a-festival-in-morningside-heights.html | A FESTIVAL IN MORNINGSIDE HEIGHTS | By Andrew L Yarrow | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/a-novel-horse-event-with-carriage-teams.html | A NOVEL HORSE EVENT WITH CARRIAGE TEAMS | By Ian T MacAuley | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-blue-collar-lanigan-schmidt.html | ART BLUECOLLAR LANIGANSCHMIDT | By Vivien Raynor | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-porter-paintings-on-display.html | ART PORTER PAINTINGS ON DISPLAY | By Michael Brenson | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-the-serious-work-of-a-no-nonsense-lear.html | ART THE SERIOUS WORK OF A NONONSENSE LEAR | By Grace Glueck | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/ballet-theater-harvey-in-giselle.html | BALLET THEATER HARVEY IN GISELLE | By Anna Kisselgoff | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/barbara-walters-special-marks-10th-anniversary.html | Barbara Walters Special Marks 10th Anniversary | By John Corry | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/cabaret-steve-ross.html | CABARET STEVE ROSS | By Stephen Holden | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/corsaro-and-sendak-stage-oranges.html | CORSARO AND SENDAK STAGE ORANGES | By Tim Page | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/folk-city-at-25-the-times-they-are-a-changin.html | FOLK CITY AT 25 THE TIMES THEY ARE ACHANGIN | By Stephen Holden | TX 1-662662 | |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/india-festival-of-fabled-art-at-the-met.html | INDIA FESTIVAL OF FABLED ART AT THE MET | By John Russell | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/landau-5-to-5-retains-public-broadcast-post.html | LANDAU 5 TO 5 RETAINS PUBLIC BROADCAST POST | By Irvin Molotsky Special To the New York Times | TX 1-662662 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/music-2-indian-works-have-world-premiere.html | MUSIC 2 INDIAN WORKS HAVE WORLD PREMIERE | By Donal Henahan | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/music-ravi-shankar-and-the-philharmonic.html | MUSIC RAVI SHANKAR AND THE PHILHARMONIC | By Donal Henahan | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/pop-jazz-take-the-r-train-to-a-balkan-celebration.html | POPJAZZ   TAKE THE R TRAIN TO A BALKAN CELEBRATION | By Jon Pareles | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/restaurants-258744.html | RESTAURANTS | By Bryan Miller | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/tv-weekend-hoffman-in-death-of-a-salesman.html | TV WEEKEND   HOFFMAN IN DEATH OF A SALESMAN | By John J OConnor | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/books/books-of-the-times-258061.html | BOOKS OF THE TIMES | By John Gross | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/about-real-estate-clinton-project-going-up-in-the-preservation-zone.html | ABOUT REAL ESTATE   CLINTON PROJECT GOING UP IN THE PRESERVATION ZONE | By Alan S Oser | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-frito-lay-to-needham.html | ADVERTISING   FritoLay To Needham | By Geraldine Fabrikant | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-new-tack-for-british-airways.html | ADVERTISING   New Tack For British Airways | By Geraldine Fabrikant | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-ogilvy-mather-adds-polaroid-business.html | ADVERTISING   Ogilvy  Mather Adds Polaroid Business | By Geraldine Fabrikant | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-people.html | ADVERTISING   People | By Geraldine Fabrikant | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/anti-import-bills-retain-momentum.html | ANTIIMPORT BILLS RETAIN MOMENTUM | By Clyde H Farnsworth Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/bank-failure-sets-record.html | Bank Failure Sets Record | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/bear-stearns-secrets-are-out.html | BEAR STEARNS SECRETS ARE OUT | By James Sterngold | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/business-people-chemical-new-york-selects-an-outsider.html | BUSINESS PEOPLE   Chemical New York Selects an Outsider | By Kenneth N Gilpin | TX 1-662662 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/business-people-ex-chief-s-son-named-at-american-express.html | BUSINESS PEOPLE   ExChiefs Son Named At American Express | By Kenneth N Gilpin | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/credit-markets-money-supply-up-1.4-billion.html | CREDIT MARKETS   Money Supply Up 14 Billion | By Michael Quint | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/economic-scene-banks-impact-on-apartheid.html | Economic Scene   Banks Impact On Apartheid | Leonard Silk | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/ex-cell-o-acquisition.html | ExCellO Acquisition | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/extension-for-scm-on-bar-to-hanson.html | EXTENSION FOR SCM ON BAR TO HANSON | By Robert J Cole | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/heileman-s-maverick-touch.html | HEILEMANS MAVERICK TOUCH | By Steven Greenhouse Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/market-place-finding-stocks-nobody-wants.html | Market Place   Finding Stocks Nobody Wants | Vartanig G Vartan | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/new-canada-talks-on-plane-makers.html | NEW CANADA TALKS ON PLANE MAKERS | By Agis Salpukas | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/reagan-assails-cuomo-s-objections-to-tax-plan.html | REAGAN ASSAILS CUOMOS OBJECTIONS TO TAX PLAN | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/remington-arms.html | Remington Arms | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/sale-of-lance-bank-dropped.html | Sale of Lance Bank Dropped | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/sec-cites-3-bankers-in-texas.html | SEC CITES 3 BANKERS IN TEXAS | By Robert D Hershey Jr Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/stocks-fall-again-dow-declines-7.05.html | Stocks Fall Again Dow Declines 705 | By John Crudele | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/test-of-tax-plan-finds-gain-over-84-returns.html | TEST OF TAX PLAN FINDS GAIN OVER 84 RETURNS | By David E Rosenbaum Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/unitary-tax-bill-advances.html | Unitary Tax Bill Advances | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/volcker-revives-bank-fears.html | VOLCKER REVIVES BANK FEARS | By Gary Klott | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/business/westinghouse-radar-payments-halt.html | WESTINGHOUSE RADAR PAYMENTS HALT | By Bill Keller Special To the New York Times | TX 1-662662 | 1985-09-16 |

| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/after-hours-from-martin-scorsese.html | AFTER HOURS FROM MARTIN SCORSESE | By Vincent Canby | TX 1-662662 | 1985-09-16 |
|---|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-agnes-by-jewison.html | SCREEN AGNES BY JEWISON | By Janet Maslin | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-nature-calls.html | SCREEN NATURE CALLS | By Richard F Shepard | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-razorback.html | SCREEN RAZORBACK | By Vincent Canby | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-sudden-death.html | SCREEN SUDDEN DEATH | By Janet Maslin | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-war-and-love.html | SCREEN WAR AND LOVE | By Vincent Canby | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/about-new-york-fever-rises-mets-first-yanks-gaining.html | ABOUT NEW YORK   FEVER RISES METS FIRST YANKS GAINING | By William E Geist | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/amid-the-big-issues-of-the-day-tolls-on-verrazano.html | AMID THE BIG ISSUES OF THE DAY TOLLS ON VERRAZANO | By Michael Oreskes Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/bridge-the-right-elements-permit-game-in-an-unusual-setting.html | Bridge The Right Elements Permit Game in an Unusual Setting | By Alan Truscott | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/connecticut-charity-for-children-is-sued-on-its-use-of-money.html | CONNECTICUT CHARITY FOR CHILDREN IS SUED ON ITS USE OF MONEY | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/ex-legislator-wins-reversal-of-conviction.html | EXLEGISLATOR WINS REVERSAL OF CONVICTION | By Arnold H Lubasch | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/fears-on-aids-termed-largely-without-causes.html | FEARS ON AIDS TERMED LARGELY WITHOUT CAUSES | By Erik Eckholm | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/frederick-samuel-dies-at-61-3-term-harlem-councilman.html | FREDERICK SAMUEL DIES AT 61 3TERM HARLEM COUNCILMAN | By Ronald Smothers | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/hearing-begins-on-aids-child-in-public-school.html | HEARING BEGINS ON AIDS CHILD IN PUBLIC SCHOOL | By Larry Rohter | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/kirkpatrick-receives-award-for-efforts-on-behalf-of-israel.html | KIRKPATRICK RECEIVES AWARD FOR EFFORTS ON BEHALF OF ISRAEL | By Kathleen Teltsch | TX 1-662662 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/man-in-the-news-a-new-top-command-for-the-port-authority-stephen-berger.html | MAN IN THE NEWS   A NEW TOP COMMAND FOR THE PORT AUTHORITY STEPHEN BERGER | By Maurice Carroll | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/man-new-top-command-for-port-authority-philip-david-kaltenbacker.html | MAN IN THE NEWS   A NEW TOP COMMAND FOR THE PORT AUTHORITY PHILIP DAVID KALTENBACKER | By Michael Norman Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/mistrial-is-rejected-in-stewart-case.html | MISTRIAL IS REJECTED IN STEWART CASE | By Isabel Wilkerson | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-competitive-businesses.html | NEW YORK DAY BY DAY   Competitive Businesses | By Susan Heller Anderson and David W Dunlap | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-guernica-returns-in-another-medium.html | NEW YORK DAY BY DAY   Guernica Returns In Another Medium | By Susan Heller Anderson and David W Dunlap | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-seminars-promote-a-mannerly-city.html | NEW YORK DAY BY DAY   Seminars Promote A Mannerly City | By Susan Heller Anderson and David W Dunlap | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-why-fordham-moved.html | NEW YORK DAY BY DAY   Why Fordham Moved | By Susan Heller Anderson and David W Dunlap | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-future-of-westway.html | THE FUTURE OF WESTWAY | By Sam Roberts | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-mta-presents-music-to-soothe-the-subway-rider.html | THE MTA PRESENTS MUSIC TO SOOTHE THE SUBWAY RIDER | By Robin Toner | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/title-game-adjourned.html | TITLE GAME ADJOURNED | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/waste-disposal-is-focus-of-bills-passed-in-jersey.html | WASTE DISPOSAL IS FOCUS OF BILLS PASSED IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/westchester-in-year-2000-growth-to-bring-problems.html | WESTCHESTER IN YEAR 2000 GROWTH TO BRING PROBLEMS | By James Feron Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/obituaries/william-alwyn.html | WILLIAM ALWYN | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/for-a-star-wars-trade-off.html | For a Star Wars TradeOff | By Robert Kleiman | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/foreign-affairs-to-protect-world-trade.html | FOREIGN AFFAIRS   To Protect World Trade | By Flora Lewis | TX 1-662662 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/in-the-nation-saving-reagan-from-reagan.html | IN THE NATION   Saving Reagan From Reagan | By Tom Wicker | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/why-theyd-cut-social-security.html | Why Theyd Cut Social Security | By Ronald F Pollack and Thomas S Blanton | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/baseball-dodgers-lose-11-6.html | BASEBALL   DODGERS LOSE 116 | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/boy-s-strange-pitch-dances-near-300th.html | BOYS STRANGE PITCH DANCES NEAR 300TH | By Michael Martinez | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/chiefs-top-raiders.html | CHIEFS TOP RAIDERS | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/cocaine-sale-is-put-in-pirate-clubhouse.html | COCAINE SALE IS PUT IN PIRATE CLUBHOUSE | By Michael Goodwin Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/fever-rises-mets-first-yanks-gaining.html | FEVER RISES METS FIRST YANKS GAINING | By Craig Wolff | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/former-cowboy-is-convicted.html | Former Cowboy Is Convicted | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/hassey-sparks-6-run-rally-in-7th-as-yankees-win.html | HASSEY SPARKS 6RUN RALLY IN 7TH AS YANKEES WIN | By Murray Chass | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/horse-racing-swollen-ankle-sidelines-spend-a-buck.html | Horse Racing   SWOLLEN ANKLE SIDELINES SPEND A BUCK | By Steven Crist | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/it-s-pete-rose-day-on-pete-rose-way.html | ITS PETE ROSE DAY ON PETE ROSE WAY | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/nfl-matchups-colts-are-hoping-marino-is-still-rusty.html | NFL MATCHUPS   COLTS ARE HOPING MARINO IS STILL RUSTY | By Michael Janofsky | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/packers-dickey-is-wary-of-giants.html | PACKERS DICKEY IS WARY OF GIANTS | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/ryder-cup-play-to-start.html | Ryder Cup Play to Start | By John Radosta Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-circle-line.html | SCOUTING   Circle Line | By Thomas Rogers and Michael Janofsky | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-from-broad-st-to-new-york.html | SCOUTING   From Broad St To New York | By Thomas Rogers and Michael Janofsky | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-incomplete-grade.html | SCOUTING   Incomplete Grade | By Thomas Rogers and Michael Janofsky | TX 1-662662 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-of-the-times-baseball-thursday-in-new-york.html | SPORTS OF THE TIMES   BASEBALL THURSDAY IN NEW YORK | By George Vecsey | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/toon-makes-a-big-impression.html | TOON MAKES A BIG IMPRESSION | By Gerald Eskenazi Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/style/for-freshmen-some-keys-to-the-city.html | FOR FRESHMEN SOME KEYS TO THE CITY | By Michael Gross | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/style/l-the-evening-hours-259437.html | THE EVENING HOURS | By Nadine Brozan | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/style/morality-as-a-party-game.html | MORALITY AS A PARTY GAME | By Lisa Belkin | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/about-philadelphia-museum-focuses-on-the-death-of-the-titanic.html | ABOUT PHILADELPHIA   MUSEUM FOCUSES ON THE DEATH OF THE TITANIC | By William K Stevens Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/agency-orders-tva-to-confer-on-a-plants.html | Agency Orders TVA To Confer on APlants | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/around-the-nation-job-security-sought-by-uaw-at-chrysler.html | AROUND THE NATION   Job Security Sought By UAW at Chrysler | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/around-the-nation-rhode-island-teachers-ordered-back-to-work.html | AROUND THE NATION   Rhode Island Teachers Ordered Back to Work | By United Press International | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/article-260328-no-title.html | Article 260328  No Title | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-grand-ol-private-dancer.html | BRIEFING   Grand Ol Private Dancer | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-it-was-pure-cabbage.html | BRIEFING   It Was Pure Cabbage | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-oh-say.html | BRIEFING   Oh Say | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-the-editor-watch.html | BRIEFING   The Editor Watch | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-the-liaison-watch.html | BRIEFING   The Liaison Watch | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-whither-dobrynin.html | BRIEFING   Whither Dobrynin | By James F Clarity and Warren Weaver Jr | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/coast-trial-begins-for-neo-nazis-who-sought-racial-war-in-us.html | COAST TRIAL BEGINS FOR NEONAZIS WHO SOUGHT RACIAL WAR IN US | By Wayne King Special To the New York Times | TX 1-662662 | 1985-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/communion-cup-fear-addressed.html | COMMUNIONCUP FEAR ADDRESSED | By Joseph Berger Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/company-offers-to-run-tennessee-s-prisons.html | COMPANY OFFERS TO RUN TENNESSEES PRISONS | By Martin Tolchin Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/congress-high-anxiety-over-south-africa.html | CONGRESS   High Anxiety Over South Africa | By Jonathan Fuerbringer Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/divestment-plan-approved-by-episcopal-church-group.html | DIVESTMENT PLAN APPROVED BY EPISCOPAL CHURCH GROUP | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/ex-carolina-governor-to-shun-1986-senate-race.html | EXCAROLINA GOVERNOR TO SHUN 1986 SENATE RACE | By Phil Gailey Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/ftc-is-urged-to-drop-rule-on-stocks-for-food-retailers.html | FTC IS URGED TO DROP RULE ON STOCKS FOR FOOD RETAILERS | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/laser-destroys-missile-target-in-test-by-us.html | LASER DESTROYS MISSILE TARGET IN TEST BY US | By Charles Mohr Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/many-farm-children-are-preparing-for-careers-off-their-families-land.html | MANY FARM CHILDREN ARE PREPARING FOR CAREERS OFF THEIR FAMILIES LAND | By William Robbins Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/of-a-newsless-society.html | OF A NEWSLESS SOCIETY | Special to The New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/panel-urges-new-therapy-for-breast-cancer.html | PANEL URGES NEW THERAPY FOR BREAST CANCER | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/senate-kills-plan-on-alen-workers.html | SENATE KILLS PLAN ON ALEN WORKERS | By Robert Pear Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/senate-to-study-handling-by-us-of-prosecutions-of-corporations.html | SENATE TO STUDY HANDLING BY US OF PROSECUTIONS OF CORPORATIONS | By Philip Shenon Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/star-wars-foes-press-for-boycott.html | STAR WARS FOES PRESS FOR BOYCOTT | By Colin Campbell Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/stopgap-money-bill-gains.html | Stopgap Money Bill Gains | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/study-says-famine-could-kill-4-billion-after-a-nuclear-war.html | STUDY SAYS FAMINE COULD KILL 4 BILLION AFTER A NUCLEAR WAR | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/supreme-court-scorecards-might-be-needed-for-gerrymandering-case.html | SUPREME COURT   SCORECARDS MIGHT BE NEEDED FOR GERRYMANDERING CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-662662 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/united-press-dropping-bid-to-cancel-contract.html | United Press Dropping Bid to Cancel Contract | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/us-drops-draft-registration-checks-by-colleges.html | US DROPS DRAFT REGISTRATION CHECKS BY COLLEGES | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/wallace-might-run-again.html | Wallace Might Run Again | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/us/white-house-offers-new-package-to-end-trucking-regulation.html | WHITE HOUSE OFFERS NEW PACKAGE TO END TRUCKING REGULATION | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/7-blacks-killed-in-south-africa.html | 7 BLACKS KILLED IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/american-s-appeal-denied.html | Americans Appeal Denied | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/anti-sandinista-denies-charges.html | ANTISANDINISTA DENIES CHARGES | By Shirley Christian Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/around-the-world-leftists-cause-blackout-in-much-of-chile.html | AROUND THE WORLD   Leftists Cause Blackout In Much of Chile | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/around-the-world-mitterrand-s-pacific-trip-is-protested-by-australia.html | AROUND THE WORLD   Mitterrands Pacific Trip Is Protested by Australia | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/end-of-pass-laws-for-south-africa-urged-by-panel.html | END OF PASS LAWS FOR SOUTH AFRICA URGED BY PANEL | By Alan Cowell Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/gop-again-blocks-senate-action-on-sanctions.html | GOP AGAIN BLOCKS SENATE ACTION ON SANCTIONS | By Steven V Roberts Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/israel-s-high-court-upholds-ouster-of-11-from-west-bank.html | Israels High Court Upholds Ouster of 11 From West Bank | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/judge-won-t-bar-test-firing-at-satellite-expected-today.html | JUDGE WONT BAR TEST FIRING AT SATELLITE EXPECTED TODAY | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/kgb-defects-and-british-order-25-russians-home.html | KGB DEFECTS AND BRITISH ORDER 25 RUSSIANS HOME | By R W Apple Jr Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/papal-column-will-continue-with-changes.html | PAPAL COLUMN WILL CONTINUE WITH CHANGES | By Alex S Jones | TX 1-662662 | 1985-09-16 |

| | | | | |
|---|---|---|---|---|
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/pretoria-bans-issue-of-newsweek-while-expelling-its-correspondent.html | PRETORIA BANS ISSUE OF NEWSWEEK WHILE EXPELLING ITS CORRESPONDENT | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/salvador-police-raid-houses-looking-for-duarte-daughter.html | SALVADOR POLICE RAID HOUSES LOOKING FOR DUARTE DAUGHTER | By James Lemoyne Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/salvador-rights-violations-charged.html | SALVADOR RIGHTS VIOLATIONS CHARGED | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/shultz-promotes-arms-to-jordan.html | SHULTZ PROMOTES ARMS TO JORDAN | By Bernard Gwertzman Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/soviet-gain-seen-in-public-posture.html | SOVIET GAIN SEEN IN PUBLIC POSTURE | Special to the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/us-concerned-on-atom-peril-in-subcontinent.html | US CONCERNED ON ATOM PERIL IN SUBCONTINENT | By Bernard Weinraub Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/vietnam-reports-clashes.html | Vietnam Reports Clashes | AP | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/where-krishna-frolicked-joy-marks-his-birthday.html | WHERE KRISHNA FROLICKED JOY MARKS HIS BIRTHDAY | By Steven R Weisman Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-13 | https://www.nytimes.com/1985/09/13/world/world-court-hearing-nicaragua-s-case-against-us.html | WORLD COURT HEARING NICARAGUAS CASE AGAINST US | By Richard Bernstein Special To the New York Times | TX 1-662662 | 1985-09-16 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/city-opera-new-mikako.html | CITY OPERA NEW MIKAKO | By Tim Page | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/city-opera-some-cast-changes-in-manon.html | CITY OPERA SOME CAST CHANGES IN MANON | By Allen Hughes | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/concert-the-ritual-project.html | CONCERT THE RITUAL PROJECT | By Jon Pareles | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/from-nbc-two-new-saturday-nights-sitcoms.html | FROM NBC TWO NEW SATURDAY NIGHTS SITCOMS | By John J OConnor | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sheperd | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/olympics-group-halts-talks-on-television-rights-in-seoul.html | OLYMPICS GROUP HALTS TALKS ON TELEVISION RIGHTS IN SEOUL | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/opera-new-production-of-love-for-3-oranges.html | OPERA NEW PRODUCTION OF LOVE FOR 3 ORANGES | By Donal Henahan | TX 1-661723 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/recital-clive-swansbourne-pianist.html | RECITAL CLIVE SWANSBOURNE PIANIST | By John Rockwell | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/ungar-publishing-is-bought-by-continuum.html | UNGAR PUBLISHING IS BOUGHT BY CONTINUUM | By Edwin McDowell | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/books/books-of-the-times-men-vs-women.html | BOOKS OF THE TIMES   MEN VS WOMEN | By Michiko Kakutani | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/3-states-veto-baldwin-plan.html | 3 STATES VETO BALDWIN PLAN | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/autos-spur-retail-sales-gain.html | AUTOS SPUR RETAIL SALES GAIN | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/bankamerica-headquarters.html | BANKAMERICA HEADQUARTERS | Special to The New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/canada-inflation-rises.html | CANADA INFLATION RISES | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/cessna-dynamics-in-merger.html | CESSNA DYNAMICS IN MERGER | By Steven E Prokesch | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/citadel-holding.html | CITADEL HOLDING | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/fewer-epic-houses-found.html | FEWER EPIC HOUSES FOUND | By James Sterngold | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/gte-unit-s-escrow-bid-halted-us-debarment.html | GTE UNITS ESCROW BID HALTED US DEBARMENT | By Stephen Engelberg Special To the New York Times | TX 1-661723 | |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/interest-rates-show-declines.html | INTEREST RATES SHOW DECLINES | By Phillip H Wiggins | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/kodak-infringed-on-polaroid-patents.html | KODAK INFRINGED ON POLAROID PATENTS | By David E Sanger | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/mortgage-rates-aremixed.html | MORTGAGE RATES AREMIXED | By Elizabeth Kolbert | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/pantry-pride-cuts-revlon-bid.html | PANTRY PRIDE CUTS REVLON BID | By John Crudele | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-a-calendar-issues-date-reminders.html | PATENTSA CALENDAR ISSUES DATE REMINDERS | By Stacy V Jones | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-determining-output-of-heat-from-coal.html | PATENTSDETERMINING OUTPUT OF HEAT FROM COAL | By Stacy V Jones | TX 1-661723 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-raising-images-on-personal-copiers.html | PATENTSRAISING IMAGES ON PERSONAL COPIERS | By Stacy V Jones | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-sending-lightwaves-overlonger-distances.html | PATENTSSENDING LIGHTWAVES OVERLONGER DISTANCES | By Stacy V Jones | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/producer-prices-down-0.3.html | PRODUCER PRICES DOWN 03 | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/production-up-slightly-in-august.html | PRODUCTION UP SLIGHTLY IN AUGUST | By Robert D Hershey Jr Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/report-on-capital-gains-details-rate-cuts-effect.html | REPORT ON CAPITAL GAINS DETAILS RATE CUTS EFFECT | By David E Rosenbaum Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/sept-1-10-auto-sales-set-record.html | SEPT 110 AUTO SALES SET RECORD | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/sobering-year-for-magazines.html | SOBERING YEAR FOR MAGAZINES | By Geraldine Fabrikant | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/texas-air-halts-pact-with-twa.html | TEXAS AIR HALTS PACT WITH TWA | By Jonathan P Hicks | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/world-bank-risk-agency-set.html | WORLD BANK RISK AGENCY SET | By Clyde H Farnsworth | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/business/your-money-mutual-fund-rule-on-costs.html | YOUR MONEY   MUTUAL FUND RULE ON COSTS | By Leonard Sloane | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/movies/toronto-film-festival-big-and-getting-bigger.html | TORONTO FILM FESTIVAL BIG AND GETTING BIGGER | By Douglas Martin | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/2-experts-testify-they-oppose-allowing-aids-child-in-school.html | 2 EXPERTS TESTIFY THEY OPPOSE ALLOWING AIDS CHILD IN SCHOOL | By Robert D McFadden | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/a-reporter-s-notebook-the-post-primary-lull.html | A REPORTERS NOTEBOOK THE POST PRIMARY LULL | By Joyce Purnick | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/a-spring-that-yonkers-can-t-cut-off.html | A SPRING THAT YONKERS CANT CUT OFF | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/alagae-destroy-eastern-li-s-scallop-harvest.html | ALAGAE DESTROY EASTERN LIS SCALLOP HARVEST | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/back-from-cracow-youth-feels-special.html | BACK FROM CRACOW YOUTH FEELS SPECIAL | By United Press International | TX 1-661723 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/bank-in-rockland-shut-by-the-us-as-insolvent.html | BANK IN ROCKLAND SHUT BY THE US AS INSOLVENT | By Peter T Kilborn Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/black-politicdal-leaders-divisions-appear-again-after-new-york-primary.html | BLACK POLITICDAL LEADERS DIVISIONS APPEAR AGAIN AFTER NEW YORK PRIMARY | By Frank Lynn | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/bridge-it-may-take-a-long-time-to-find-the-best-contract.html | BRIDGE   IT MAY TAKE A LONG TIME TO FIND THE BEST CONTRACT | By Alan Truscott | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/karpov-wins-4th-game-to-tie-chess-march-2-2.html | KARPOV WINS 4TH GAME TO TIE CHESS MARCH 22 | By Robert Byrne | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-but-apprecitated-in-gotham.html | NEW YORK DAY BY DAY   BUT APPRECIATED IN GOTHAM | By Susan Heller Anderson and David W Dunlap | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-not-too-familiar-visitor-at-the-capitol.html | NEW YORK DAY BY DAY NOTTOOFAMILIAR VISITOR AT THE CAPITOL | By Susan Heller Anderson and David W Dunlap | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-tired-of-the-ivy.html | NEW YORK DAY BY DAY   TIRED OF THE IVY | By Susan Heller Anderson and David W Dunlap | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/port-agency-head-vows-open-policy.html | PORT AGENCY HEAD VOWS OPEN POLICY | By Deirdre Carmody | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/reagan-tax-plan-to-be-topic-in-shcools.html | REAGAN TAX PLAN TO BE TOPIC IN SHCOOLS | By Jonathan Friendly | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/the-talk-of-princeton-nj-in-princeton-tradition-and-change-on-campus-and-off.html | THE TALK OF PRINCETON NJ   IN PRINCETON TRADITION AND CHANGE ON CAMPUS AND OFF | By Michael Norman Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/train-ridership-on-nj-transit-rises-8-percent.html | TRAIN RIDERSHIP ON NJ TRANSIT RISES 8 PERCENT | By Alfonso A Narvaez Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/truck-kills-brooklyn-girl-2.html | TRUCK KILLS BROOKLYN GIRL 2 | By United Press International | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/warrant-seeks-ex-jersey-senator-who-vanished-before-sentencing.html | WARRANT SEEKS EXJERSEY SENATOR WHO VANISHED BEFORE SENTENCING | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/500-years-later-richard-iii-is-still-an-issue.html | 500 Years Later Richard III is Still an Issue | By A L Rowse | TX 1-661723 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/dealing-with-racketeers-in-executive-suites-triple-damages.html | DEALING WITH RACKETEERS IN EXECUTIVE SUITES Triple Damages | By Russell Mokhiber | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/dealing-with-racketeers-in-executive-suiteschange-the-law.html | DEALING WITH RACKETEERS IN EXECUTIVE SUITESChange the Law | By Stephen M Shapiro and Richard A Salomon | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/new-york-banks-are-crazy.html | NEW YORK BANKS ARE CRAZY | By Ira Glasser | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/carpenter-to-sit-out-again.html | CARPENTER TO SIT OUT AGAIN | By Craig Wolff Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/dickerson-is-returning.html | DICKERSON IS RETURNING | AP Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/jays-stop-niekro-s-bid-for-no-300.html | JAYS STOP NIEKROS BID FOR NO 300 | By Murray Chass | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/mets-gain-a-split-and-cling-to-lead.html | METS GAIN A SPLIT AND CLING TO LEAD | By Joseph Durso | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/niekro-takes-loss-in-stride.html | NIEKRO TAKES LOSS IN STRIDE | By Dave Anderson | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/players-o-brien-path-clears-quickly.html | PLAYERS   OBRIEN PATH CLEARS QUICKLY | By Malcolm Moran | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-all-eyes-and-ears.html | SCOUTING   ALL EYES AND EARS | By Sam Goldaper and Gerald Eskenazi | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-citizen-mays.html | SCOUTING   CITIZEN MAYS | By Sam Goldaper and Gerald Eskenazi | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-danger-point.html | SCOUTING   DANGER POINT | By Sam Goldaper and Gerald Eskenazi | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-ewing-is-closer-to-a-big-pact.html | SCOUTING   EWING IS CLOSER TO A BIG PACT | By Sam Goldaper and Gerald Eskenazi | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-of-the-times-the-call-of-retirement.html | SPORTS OF THE TIMES   THE CALL OF RETIREMENT | By Steven Crist | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/tidewater-wins-championship.html | TIDEWATER WINS CHAMPIONSHIP | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/us-leads-europe-in-ryder-cup-golf.html | US LEADS EUROPE IN RYDER CUP GOLF | By John Radosta Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/style/consumer-saturday-coupons-dispensed-at-markets.html | CONSUMER SATURDAY   COUPONS DISPENSED AT MARKETS | By Lisa Belkin | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/style/de-gustibus-on-recipes-and-lobsters.html | DE GUSTIBUS   ON RECIPES AND LOBSTERS | By Marian Burros | TX 1-661723 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/style/pawnborking-a-dying-trade.html | PAWNBORKING A DYING TRADE | By Lisa Belkin | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/air-force-missile-strikes-satellite-in-first-us-test.html | AIR FORCE MISSILE STRIKES SATELLITE IN FIRST US TEST | By Bill Keller Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-nation-5-killed-16-hurt-in-crash-of-church-bus-in-ozarks.html | AROUND THE NATION   5 Killed 16 Hurt in Crash Of Church Bus in Ozarks | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-nation-jail-in-ohio-emptied-for-lack-of-money.html | AROUND THE NATION   Jail in Ohio Emptied For Lack of Money | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-world-of-a-private-plane-in-alabama-kills-six.html | AROUND THE WORLD   Crash of a Private Plane In Alabama Kills Six | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-blame-the-computer.html | BRIEFING   Blame the Computer | By James F Clarity and Warren Weaver Jr | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-buchanan-s-new-desk.html | BRIEFING   Buchanans New Desk | By James F Clarity and Warren Weaver Jr | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-mr-ambassador.html | BRIEFING   Mr Ambassador | By James F Clarity and Warren Weaver Jr | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-rating-the-lobbyists.html | BRIEFING   Rating the Lobbyists | By James F Clarity and Warren Weaver Jr | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-tighter-security.html | BRIEFING   Tighter Security | By James F Clarity and Warren Weaver Jr | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/buckley-enters-hospital.html | Buckley Enters Hospital | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/church-retains-homosexual-bar.html | CHURCH RETAINS HOMOSEXUAL BAR | By Joseph Berger Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/creationist-influence-stirring-state-reactions.html | CREATIONIST INFLUENCE STIRRING STATE REACTIONS | By George James | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/data-sought-on-smithkline-inquiry.html | DATA SOUGHT ON SMITHKLINE INQUIRY | By Philip Shenon Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/dole-has-minor-surgery.html | DOLE HAS MINOR SURGERY | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/faa-orders-cable-change-on-boeing-737-escape-slides.html | FAA ORDERS CABLE CHANGE ON BOEING 737 ESCAPE SLIDES | By Ronald Smothers | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/hamilton-jordan-carter-aide-is-hospitalized-with-cancer.html | Hamilton Jordan CArter Aide Is Hospitalized With Cancer | AP | TX 1-661723 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/house-unit-votes-to-double-aids-research-funds.html | HOUSE UNIT VOTES TO DOUBLE AIDS RESEARCH FUNDS | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/judge-bars-death-sentence-in-navy-spy-trial-on-coast.html | JUDGE BARS DEATH SENTENCE IN NAVY SPY TRIAL ON COAST | Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/man-convicted-of-deception-over-resort-condominiums.html | MAN CONVICTED OF DECEPTION OVER RESORT CONDOMINIUMS | IRVIN MOLOTSKY Special to the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/meeting-planned-in-los-angeles-by-black-muslim-stirs-a-debate.html | MEETING PLANNED IN LOS ANGELES BY BLACK MUSLIM STIRS A DEBATE | By Judith Cummings Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/neo-nazi-describes-assassination-plans.html | NEONAZI DESCRIBES ASSASSINATION PLANS | By Wayne King Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/no-headline-003213.html | No Headline | By Matthew L Wald Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/old-chaplin-films-may-be-buried-in-a-dump.html | OLD CHAPLIN FILMS MAY BE BURIED IN A DUMP | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/patient-defends-artificial-heart-use.html | PATIENT DEFENDS ARTIFICIAL HEART USE | By Lawrence K Altman Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/philadelphia-inquirer-cancels-sunday-issue.html | Philadelphia Inquirer Cancels Sunday Issue | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/philadelphia-makes-do-with-no-newspapers.html | PHILADELPHIA MAKES DO WITH NO NEWSPAPERS | By William K Stevens Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/reagan-urges-gorbachev-to-give-concrete-proposals-in-arms-talks.html | REAGAN URGES GORBACHEV TO GIVE CONCRETE PROPOSALS IN ARMS TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/satellite-s-flight-suggests-comet-has-core-of-ice.html | SATELLITES FLIGHT SUGGESTS COMET HAS CORE OF ICE | By John Noble Wilford Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/senate-backs-status-checks-on-aliens-seeking-benefits.html | SENATE BACKS STATUS CHECKS ON ALIENS SEEKING BENEFITS | By Robert Pear Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/shelter-planned-at-barracks.html | Shelter Planned at Barracks | AP | TX 1-661723 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/sister-of-henry-luce-dies.html | SISTER OF HENRY LUCE DIES | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/teamsters-in-pact-on-hauling-cars.html | TEAMSTERS IN PACT ON HAULING CARS | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/us/yet-another-rosenberg-chapter.html | YET ANOTHER ROSENBERG CHAPTER | By Susan F Rasky | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/brazil-s-battered-women-find-haven-from-abuse.html | BRAZILS BATTERED WOMEN FIND HAVEN FROM ABUSE | By Alan Riding Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/canada-toughens-view-on-pretoria.html | CANADA TOUGHENS VIEW ON PRETORIA | By Christopher S Wren Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/ex-cia-aide-testifies-in-hague.html | EXCIA AIDE TESTIFIES IN HAGUE | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/greenpeace-affair-france-is-combative.html | GREENPEACE AFFAIR FRANCE IS COMBATIVE | By Richard Bernstein Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/honduras-says-it-hit-a-copter-from-nicaragua.html | HONDURAS SAYS IT HIT A COPTER FROM NICARAGUA | By James Lemoyne | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/india-is-said-to-drop-prosecution-of-ap-reporter-in-punjab-case.html | INDIA IS SAID TO DROP PROSECUTION OF AP REPORTER IN PUNJAB CASE | AP | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/kgb-defector-is-called-a-british-double-agent.html | KGB DEFECTOR IS CALLED A BRITISH DOUBLE AGENT | By R W Apple Jr Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/prosecutors-in-aquino-case-spurn-new-data-from-us.html | PROSECUTORS IN AQUINO CASE SPURN NEW DATA FROM US | By Seth Mydans Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/south-africans-and-top-rebels-meet-in-zambia.html | SOUTH AFRICANS AND TOP REBELS MEET IN ZAMBIA | By Alan Cowell Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/swedes-foresee-a-close-election-tomorrow.html | SWEDES FORESEE A CLOSE ELECTION TOMORROW | By Barnaby J Feder | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/syrians-and-israelis-fortify-positions-on-golan-heights.html | SYRIANS AND ISRAELIS FORTIFY POSITIONS ON GOLAN HEIGHTS | By Ihsan A Hijazi Special To the New York Times | TX 1-661723 | 1985-09-19 |
| 1985-09-14 | https://www.nytimes.com/1985/09/14/world/us-says-nicaraguans-aid-salvadorean-rebels.html | US SAYS NICARAGUANS AID SALVADOREAN REBELS | By Shirley Christian Special To the New York Times | TX 1-661723 | 1985-09-19 |

| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/a-classic-choreographer-turns-to-song-and-dance.html | A CLASSIC CHOREOGRAPHER TURNS TO SONG AND DANCE | By Esther B Fein | TX 1-662626 | 1985-09-19 |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/a-handful-of-labels-preserve-the-troubled-blues.html | A HANDFUL OF LABELS PRESERVE THE TROUBLED BLUES | By Don Palmer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/andrei-gavrilov-displays-his-piano-virtuoso.html | ANDREI GAVRILOV DISPLAYS HIS PIANO VIRTUOSO | By Will Crutchfield | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/antiques-a-kaleidoscope-of-american-design.html | ANTIQUES   A KALEIDOSCOPE OF AMERICAN DESIGN | By Rita Reif | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/art-view-collages-that-wrest-dignity-from-the-holocaust.html | ART VIEW   COLLAGES THAT WREST DIGNITY FROM THE HOLOCAUST | By Michael Benson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/australia-s-arts-are-thriving.html | AUSTRALIAS ARTS ARE THRIVING | By Harold C Schonberg | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/ballet-jardin-aux-lilas.html | BALLET JARDIN AUX LILAS | By Jack Anderson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/bridge-a-candidate-for-best-card-player.html | BRIDGE   A CANDIDATE FOR BEST CARD PLAYER | By Alan Truscott | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/cable-tv-notes-united-states-gets-fresh-start-steve-schneider-regularly-reports.html | CABLE TV NOTES   UNITED STATES GETS A FRESH START Steve Schneider regularly reports about developments in cable | By Steve Schneider | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/cable-tv.html | CABLE TV | By Larry van Gelder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/camera-how-to-record-the-glorious-colors-of-autumn.html | CAMERA   HOW TO RECORD THE GLORIOUS COLORS OF AUTUMN | By John Durniak | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/chess-wyoming-youth-wins-high-school-tourney.html | CHESS   WYOMING YOUTH WINS HIGH SCHOOL TOURNEY | By Robert Byrne | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/city-opera-a-corsaro-sendak-three-oranges.html | CITY OPERA A CORSAROSENDAK THREE ORANGES | By Donal Henahan | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/dance-004510.html | DANCE | By Jack Anderson | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/disks-reveal-creativity-joseph-joachim-barrymore-l-scherer-writes-frequently.html | DISKS REVEAL THE CREATIVITY OF JOSEPH JOACHIM Barrymore L Scherer writes frequently about the arts | By Barrymore L Scherer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/film-view-from-the-cahiers-critics-an-enduring-legacy.html | FILM VIEW   FROM THE CAHIERS CRITICS AN ENDURING LEGACY | By Vincent Canby | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004724.html | HOME VIDEO   NEW CASSETTES DISNEY KAZAN AND SUTHERLAND | By Anna Kisselgoff | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004730.html | HOME VIDEO   NEW CASSETTES DISNEY KAZAN AND SUTHERLAND | By Janet Maslin | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004738.html | HOME VIDEO   NEW CASSETTES DISNEY KAZAN AND SUTHERLAND | By Lawrence Van Gelder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-252550.html | HOME VIDEO   NEW CASSETTES DISNEY KAZAN AND SUTHERLAND | By Tim Page | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/house-panel-blocks-move-to-censor-arts-funding.html | HOUSE PANEL BLOCKS MOVE TO CENSOR ARTS FUNDING | By Irvin Molotsky | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/in-praise-of-the-showy-oriental-poppies.html | IN PRAISE OF THE SHOWY ORIENTAL POPPIES | By Deci Lowry | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/korngold-was-more-than-a-movie-composer.html | KORNGOLD WAS MORE THAN A MOVIE COMPOSER | By Gary Graffman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/memories-help-to-rejuvenate-an-aging-theater.html | MEMORIES HELP TO REJUVENATE AN AGING THEATER | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/mishima-film-examines-an-affair-with-death.html | MISHIMA FILM EXAMINES AN AFFAIR WITH DEATH | By Michiko Kakutani | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/modern-music.html | MODERN MUSIC | By Tim Page | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/music-debuts-in-review-soprano-cellist-and-pianist.html | MUSIC DEBUTS IN REVIEW   SOPRANO CELLIST AND PIANIST | By Tim Page | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/music-view-what-will-be-the-fate-of-this-gigantic-score.html | MUSIC VIEW   WHAT WILL BE THE FATE OF THIS GIGANTIC SCORE | By John Rockwell | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/new-bach-chorale-preludes-vie-for-favor.html | NEW BACH CHORALEPRELUDES VIE FOR FAVOR | By Allen Hughes | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/numismatics-are-rolls-of-coins-making-a-comeback.html | NUMISMATICSARE ROLLS OF COINS MAKING A COMEBACK | By Ed Reiter | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/photogrpahy-view-the-modern-focuses-on-contemporary-visions.html | PHOTOGRPAHY VIEW   THE MODERN FOCUSES ON CONTEMPORARY VISIONS | By Andy Grundberg | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/pop-music.html | POP MUSIC | By Stephen Holden | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/record-notes-caruso-series-nears-its-end.html | RECORD NOTES   CARUSO SERIES NEARS ITS END | By Gerald Gold | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/renaissance-for-regal-water-lilies.html | RENAISSANCE FOR REGAL WATER LILIES | By Deni Seibert | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/respighis-la-fiamma-italian-opera-from-hungarygeorge-jellinek-author.html | RESPIGHIS LA FIAMMA Italian Opera from HungaryGeorge Jellinek author and critic is host of the nationally syndicated radio program The Vocal Scene | By George Jellinek | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/sound-turntables-augur-an-lp-feature.html | SOUND   TURNTABLES AUGUR AN LP FEATURE | By Hans Fantel | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stage-view-sondheim-s-follies-evokes-old-broadway.html | STAGE VIEW   SONDHEIMS FOLLIES EVOKES OLD BROADWAY | By Frank Rich | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stamps-annual-stamp-festival-will-open-this-week.html | STAMPS   ANNUAL STAMP FESTIVAL WILL OPEN THIS WEEK | By John F Dunn | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/star-wars-and-muppet-wizards-team-up-in-labyrinth.html | STAR WARS AND MUPPET WIZARDS TEAM UP IN LABYRINTH | By Aljean Harmetz | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stevie-wonder-the-pop-is-vintage.html | STEVIE WONDER  THE POP IS VINTAGE | By Stephen Holden | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/the-case-for-michael-tippett.html | THE CASE FOR MICHAEL TIPPETT | By Tim Page | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/the-music-theater-festival-a-mere-idea-in-1983-starts-second-big-season.html | THE MUSIC THEATER FESTIVAL A MERE IDEA IN 1983 STARTS SECOND BIG SEASON | By Tim Page | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/trisha-brown-brings-her-dances-to-city-center.html | TRISHA BROWN BRINGS HER DANCES TO CITY CENTER | By Roy M Close | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/tv-s-custom-tailored-salesman.html | TVS CUSTOMTAILORED SALESMAN | By Don Shewwy | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/tv-view-why-the-fairness-doctrine-is-still-important.html | TV VIEW   WHY THE FAIRNESS DOCTRINE IS STILL IMPORTANT | By John Corry | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-city-convulsed-by-history.html | A CITY CONVULSED BY HISTORY | By Kai Erikson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-samurai-s-remarkable-wife.html | A SAMURAIS REMARKABLE WIFE | By Ian Buruma | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-traitor-to-his-class.html | A TRAITOR TO HIS CLASS | By Jonathan Schneer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/alarm-and-decorum.html | ALARM AND DECORUM | By Evelyn Toynton | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/brutalization-in-the-service-of-the-state.html | BRUTALIZATION IN THE SERVICE OF THE STATE | By Sally Falk Moore | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/capitalism-by-example.html | CAPITALISM BY EXAMPLE | By Orville Schell | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/change-partners-and-dance.html | CHANGE PARTNERS AND DANCE | By David R Slavitt | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/children-s-books-241152.html | CHILDRENS BOOKS | By Peter Glassman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/coming-of-age-in-carolina.html | COMING OF AGE IN CAROLINA | By David Guy | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/convicting-a-battered-wife.html | CONVICTING A BATTERED WIFE | By Joan Barthel | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/death-camp-memoir.html | DEATHCAMP MEMOIR | By David Stern | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/erotic-exotic-and-crazed.html | EROTIC EXOTIC AND CRAZED | By Larry McCaffery | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction-241137.html | IN SHORT FICTION | By Beth Sherman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction-261200.html | IN SHORT FICTION | By Frederika Randall | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction.html | IN SHORT FICTION | By Denis Gess | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction.html | IN SHORT FICTION | By John P Calagion | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction.html | IN SHORT FICTION | By Martin Tucker | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction.html | IN SHORT FICTION | By William Herrick | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261205.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261206.html | IN SHORT NONFICTION | By Joseph Giovannini | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261215.html | IN SHORT NONFICTION | By Patricia T OConner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-domestic-fairies-for-the-nursery-garden.html | IN SHORT NONFICTION   DOMESTIC FAIRIES FOR THE NURSERY GARDEN | By Caryn James | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Angela Zito | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bert Atkinson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hai Goodman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/intimacy-men-can-never-know.html | INTIMACY MEN CAN NEVER KNOW | By Mopsy Strange Kennedy | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/links-and-winks.html | LINKS AND WINKS | By Barbara Fisher Wiliamson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/midwife-to-the-revolution.html | MIDWIFE TO THE REVOLUTION | By Judith Stein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/morality-without-sermons.html | MORALITY WITHOUT SERMONS | By James Kaufmann | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/new-notworthy.html | NEW  NOTWORTHY | By C Gerald Fraser | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/rise-and-fall-at-the-denture-works.html | RISE AND FALL AT THE DENTURE WORKS | By John Banville | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-magnificent-orsons.html | THE MAGNIFICENT ORSONS | By Anna Quindelen | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-politics-of-the-plain.html | THE POLITICS OF THE PLAIN | By Hugh Kenner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-prophetic-shoe-salesman.html | THE PROPHETIC SHOE SALESMAN | By Lewis Coser | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-texas-literati-whose-home-is-this-range-anyhow.html | THE TEXAS LITERATI WHOSE HOME IS THIS RANGE ANYHOW | By A C Greene | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/trying-harder.html | TRYING HARDER | By Michael Aho | TX 1-662626 | 1985-09-19 |

| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/vexation-of-tongues.html | VEXATION OF TONGUES | By Arthur C Danto | TX 1-662626 | 1985-09-19 |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/washington-sharpens-its-sword.html | WASHINGTON SHARPENS ITS SWORD | By Harry G Summers Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/books/winning-her-father-s-war.html | WINNING HER FATHERS WAR | By Joel Conarroe | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/a-10-million-giant-in-an-infant-industry.html | A 10 MILLION GIANT IN AN INFANT INDUSTRY | ByJjulie Lew | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/a-rare-pitch-to-women-from-two-european-banks.html | A RARE PITCH TO WOMEN FROM TWO EUROPEAN BANKS | By Paul Lewis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/ann-taylor-finds-the-perfect-fit.html | ANN TAYLOR FINDS THE PERFECT FIT | By Isadore Barmash | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/computers-that-plug-into-the-weather.html | COMPUTERS THAT PLUG INTO THE WEATHER | By Julie Lew | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/crating-a-tax-bill-with-36-authors.html | CRATING A TAX BILL WITH 36 AUTHORS | By David E Rosenbaum | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/fed-should-aim-at-growth-not-at-m-1.html | FED SHOULD AIM AT GROWTH NOT AT M1 | By Andrew H Bartels | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/general-foods-waits-for-the-payoff.html | GENERAL FOODS WAITS FOR THE PAYOFF | By Nr Kleinfield | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/in-the-usfewer-women-s-banks.html | IN THE USFEWER WOMENS BANKS | By Philip S Gutis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/investing-a-heady-time-for-commuter-air-stocks.html | INVESTINGA HEADY TIME FOR COMMUTER AIR STOCKS | By Anne C Wallace | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/managing-the-money-supply-still-counts.html | MANAGING THE MONEY SUPPLY STILL COUNTS | By William Poole and Daniel Bachman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/personal-finance-a-boom-in-economic-real-estate-deals.html | PERSONAL FINANCE   A BOOM IN ECONOMIC REAL ESTATE DEALS | By Donald Jay Korn | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/prospects-incomes-inch-up.html | PROSPECTS   INCOMES INCH UP | By Pamela G Hollie | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/regional-report-high-tech-blossoms-along-the-potomac.html | REGIONAL REPORT   HIGH TECH BLOSSOMS ALONG THE POTOMAC | By Clyde H Farnsworth | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/searching-for-a-meterorological-niche.html | SEARCHING FOR A METEROROLOGICAL NICHE | By Julie Lew | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/the-executive-computer-number-crunching-on-the-macintosh.html | THE EXECUTIVE COMPUTERNUMBER CRUNCHING ON THE MACINTOSH | By Erik SnadbergDiment | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/week-in-business-military-suppliers-draw-fire-again.html | WEEK IN BUSINESS   MILITARY SUPPLIERS DRAW FIRE AGAIN | By Merrill Perlman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/what-s-new-in-the-weather-business.html | WHATS NEW IN THE WEATHER BUSINESS | By Julie Lew | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/business/where-iacocca-and-common-sense-err.html | WHERE IACOCCA AND COMMON SENSE ERR | By Paul A Samuelsonpaul A Samuelson Is Professor of Economics At the Massachusetts Institute of Technology | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/about-men-a-father-s-anger.html | ABOUT MEN   A FATHERS ANGER | By Frederick Kaufman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/celebrating-american-design.html | CELEBRATING AMERICAN DESIGN | By Carol Vogel | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/edge-universe-new-age-astronomy-listening-for-life-among-stars.html | TO THE EDGE OF THE UNIVERSE THE NEW AGE OF ASTRONOMY LISTENING FOR LIFE AMONG THE STARS | By Richard Flaste | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/fashion-view-couture-makes-a-comeback.html | FASHION VIEW   COUTURE MAKES A COMEBACK | By Carrie Donov | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/food-naturalizing-cheesecake.html | FOOD   NATURALIZING CHEESECAKE | By Craig Claiborne With Pierre Franey | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/home-design-preview-milan-brio.html | HOME DESIGN PREVIEW   MILAN BRIO | By Suzanne Slesin | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/men-s-style-taking-stock.html | MENS STYLE   TAKING STOCK | By Diane Sustendal | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/on-language-arcane-brown-bag.html | ON LANGUAGE   ARCANE BROWN BAG | By William Safire | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/saving-burn-victims.html | SAVING BURN VICTIMS | By Douglas Hand | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/sunday-observer-middle-class-elitist.html | SUNDAY OBSERVER   MIDDLECLASS ELITIST | By Russell Baker | TX 1-662626 | 1985-09-19 |

| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/the-malkovich-magnetism.html | THE MALKOVICH MAGNETISM | By Dena Kleiman | TX 1-662626 | 1985-09-19 |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/they-re-called-killer-bees.html | THEYRE CALLED KILLER BEES | By Edward Zuckerman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/to-the-edge-or-the-universe-the-new-age-of-astronomy.html | TO THE EDGE OR THE UNIVERSE THE NEW AGE OF ASTRONOMY | By John Noble Wilford | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/a-reminder-of-countys-agrarian-roots.html | A REMINDER OF COUNTYS AGRARIAN ROOTS | By Gary Kriss | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/a-walk-through-the-small-world-of-bonsai.html | A WALK THROUGH THE SMALL WORLD OF BONSAI | By Joan Lee Faust | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/about-long-island-home-is-the-wanderer.html | ABOUT LONG ISLAND   HOME IS THE WANDERER | By Richard F Shepard | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/about-westchester-when-the-farmers-come-to-town.html | ABOUT WESTCHESTERWHEN THE FARMERS COME TO TOWN | By Lynne Ames | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/adirondack-panel-picks-a-site.html | ADIRONDACK PANEL PICKS A SITE | By Harold Faber Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/adoption-red-tape-is-cut-after-study-by-bar-committee.html | ADOPTION RED TAPE IS CUT AFTER STUDY BY BAR COMMITTEE | By Jacqueline Shaheen | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/aide-to-homeless-plans-10000-dash.html | AIDE TO HOMELESS PLANS 10000 DASH | By Gary Kriss | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/antique-courses-lectures-and-excursions.html | ANTIQUECOURSES LECTURES AND EXCURSIONS | By Muriel Jacobs | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/antiques-celebration-of-new-england-collectibles.html | ANTIQUESCELEBRATION OF NEW ENGLAND COLLECTIBLES | By Frances Phipps | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/appeals-court-to-hear-freedom-plea-by-bonanno.html | APPEALS COURT TO HEAR FREEDOM PLEA BY BONANNO | By Arnold H Lubasch | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/arrested-writer.html | ARRESTED WRITER | By Elsie S Yousoufian | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-plainfield-80-s-surrealism.html | ART   PLAINFIELD 80S SURREALISM | By Vivien Raynor | TX 1-662626 | 1985-09-19 |

| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-the-color-red-is-dominant-at-wesleyan-show.html | ARTTHE COLOR RED IS DOMINANT AT WESLEYAN SHOW | By William Zimmer | TX 1-662626 | 1985-09-19 |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-three-shows-celebrate-the-print.html | ARTTHREE SHOWS CELEBRATE THE PRINT | By Phyllis Braff | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/article-004096-no-title.html | Article 004096  No Title | By Kathleen Teltsch | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/atlantic-city-casinos-revenues-set-a-record.html | ATLANTIC CITY CASINOS REVENUES SET A RECORD | By Donald Janson Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/atom-waste-ruling-applauded-by-state.html | ATOMWASTE RULING APPLAUDED BY STATE | By Richard L Madden | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/attorney-general-opens-local-office.html | ATTORNEY GENERAL OPENS LOCAL OFFICE | By Betsy Brown | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/bail-hearing-in-hartford-theft.html | BAIL HEARING IN HARTFORD THEFT | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/bergen-company-enlivens-tv-graphics.html | BERGEN COMPANY ENLIVENS TV GRAPHICS | By Jeffrey Rothfeder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/changes-proposed-in-malpractice-suits.html | CHANGES PROPOSED IN MALPRACTICE SUITS | By Sandra Friedland | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/clinic-proposal-for-haiti-s-poor.html | CLINIC PROPOSAL FOR HAITIS POOR | By Robert A Hamilton | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/conference-to-examine-county-s-future.html | CONFERENCE TO EXAMINE COUNTYS FUTURE | By James Feron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/congress-pondering-key-issues.html | CONGRESS PONDERING KEY ISSUES | By Susan Kellam | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-guide-257902.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-don-t-pay-me-too-much-please.html | CONNECTICUT OPINION  DONT PAY ME TOO MUCH PLEASE | By Frederick Carpenter | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-excercise-makes-wimp-a-winner.html | CONNECTICUT OPINION  EXCERCISE MAKES WIMP A WINNER | By Wendy Rosenblum | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-home-quirky-home.html | CONNECTICUT OPINION  HOME QUIRKY HOME | By Annette K Bonin | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-looking-for-someone-else.html | CONNECTICUT OPINION   LOOKING FOR SOMEONE ELSE | By Jill Kamerer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/controls-proposed-on-household-toxics.html | CONTROLS PROPOSED ON HOUSEHOLD TOXICS | By Leo H Carney | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/crafts-linking-painting-and-ceramics.html | CRAFTS  LINKING PAINTING AND CERAMICS | By Patricia Malarcher | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/cuomo-is-urged-to-give-up-westway-alternative.html | CUOMO IS URGED TO GIVE UP WESTWAY ALTERNATIVE | By Sam Roberts | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/derelict-ships-treasure-or-eyesore.html | DERELICT SHIPS TREASURE OR EYESORE | By Howard W Serig Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/diners-new-style-or-old-a-place-called-home.html | DINERS NEW STYLE OR OLD A PLACE CALLED HOME | By Barbara Palmer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-a-place-for-lovers-of-garlic.html | DINING OUT   A PLACE FOR LOVERS OF GARLIC | By Florence Fabricant | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-finding-mono-among-the-sushi.html | DINING OUTFINDING MONO AMONG THE SUSHI | By M H Reed | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-first-rate-italian-in-branford.html | DINING OUT   FIRSTRATE ITALIAN IN BRANFORD | By Patricia Brooks | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dispute-over-fire-island-development.html | DISPUTE OVER FIRE ISLAND DEVELOPMENT | By Therese Madonia | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/fact-and-fiction-in-writing.html | FACT AND FICTION IN WRITING | By Carolyn Battista | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/fairfield-school-halts-football-for-lack-of-interest.html | FAIRFIELD SCHOOL HALTS FOOTBALL FOR LACK OF INTEREST | By John Cavanaugh | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/flying-machine-rekindles-controversy.html | FLYING MACHINE REKINDLES CONTROVERSY | By Paul Guernsey | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-child-marriages.html | FOLLOWUP ON THE NEWS   CHILD MARRIAGES | By Richard Haitch | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-drugged-drivers.html | FOLLOWUP ON THE NEWS   DRUGGED DRIVERS | By Richard Haitch | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-starting-a-school.html | FOLLOWUP ON THE NEWS   STARTING A SCHOOL | By Richard Haitch | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/food-soups-offer-a-good-way-to-make-use-of-fall-s-bounty.html | FOOD   SOUPS OFFER A GOOD WAY TO MAKE USE OF FALLS BOUNTY | By Florence Fabricant | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/for-new-hotels-roadblocks-along-route-110.html | FOR NEW HOTELS ROADBLOCKS ALONG ROUTE 110 | By Doris Meadows | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/gardening-tips-on-getting-the-tastiest-of-apples.html | GARDENINGTIPS ON GETTING THE TASTIEST OF APPLES | By Carl Totemeier | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/gardening-tips-on-getting-the-tastiest-of-apples.html | GARDENINGTIPS ON GETTING THE TASTIEST OF APPLES | By Carl Totemeier | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/gardening-tips-on-getting-the-tastiest-of-apples.html | GARDENINGTIPS ON GETTING THE TASTIEST OF APPLES | By Carl Totemeier | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/gardening-tips-on-getting-the-tastiest-of-apples.html | GARDENINGTIPS ON GETTING THE TASTIEST OF APPLES | By Carl Totemeier | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/goldin-s-future-still-ahead.html | GOLDINS FUTURE STILL AHEAD | By Jeffrey Schmalz | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/group-seeks-rights-for-ordinary-people.html | GROUP SEEKS RIGHTS FOR ORDINARY PEOPLE | By Elise S Yousoufian | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/hall-of-science-in-queens-asks-youths-to-grade-it.html | HALL OF SCIENCE IN QUEENS ASKS YOUTHS TO GRADE IT | By Joseph P Fried | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/historian-compiles-a-colonial-glossary.html | HISTORIAN COMPILES A COLONIAL GLOSSARY | By Lynne Ames | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/home-clinic-giving-new-life-to-old-garden-tools.html | HOME CLINIC   GIVING NEW LIFE TO OLD GARDEN TOOLS | By Bernard Gladstone | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/home-in-the-city-job-in-the-suburbs.html | HOME IN THE CITY JOB IN THE SUBURBS | By Paul Bass | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/how-one-group-reduced-premiums.html | HOW ONE GROUP REDUCED PREMIUMS | By Sandra Friedland | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/learning-disabled-taught-life-skills.html | LEARNING DISABLED TAUGHT LIFE SKILLS | By Eileen CrowleyHorak | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-a-professor-at-harvard-law-heads-to-west-and-to-right.html | LEGAL NOTES   A PROFESSOR AT HARVARD LAW HEADS TO WEST AND TO RIGHT | By David Margolick | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-new-counsel-for-cuomo.html | LEGAL NOTES   NEW COUNSEL FOR CUOMO | By David Margolick | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-pursuing-penthouse.html | LEGAL NOTES   PURSUING PENTHOUSE | By David Margolick | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/lendl-as-golfer-fights-alzheimers.html | LENDL AS GOLFER FIGHTS ALZHEIMERS | By Jeanne Clare Feron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/li-companies-find-profits-abroad.html | LI COMPANIES FIND PROFITS ABROAD | By Carol Steinberg | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-journal-brighton-beach-memoir.html | LONG ISLAND JOURNAL   BRIGHTON BEACH MEMOIR | By Diane Ketcham | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-52-years-on-the-lirr-a-23800-ticket.html | LONG ISLAND OPINION   52 YEARS ON THE LIRR A 23800 TICKET | By John P Brion | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-a-neighbor-a-friend.html | LONG ISLAND OPINION   A NEIGHBOR A FRIEND | By Sheryl Turner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-condominiums-the-fever-breaks.html | LONG ISLAND OPINIONCONDOMINIUMS THE FEVER BREAKS | By Linda Flayton | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-finding-strength-in-a-gentler-time.html | LONG ISLAND OPINION   FINDING STRENGTH IN A GENTLER TIME | By Joan Mass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-islanders-achiever-looks-to-new-horizons.html | LONG ISLANDERS   ACHIEVER LOOKS TO NEW HORIZONS | By Lawrence Van Gelder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/migrant-workers-state-weighs-bill.html | MIGRANT WORKERS STATE WEIGHS BILL | By Patrick Ragosta | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/more-corporations-becoming-working-museums.html | MORE CORPORATIONS BECOMING WORKING MUSEUMS | By Thomas J Lueck Special To the New York Times | TX 1-662626 | 1985-09-19 |

| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/mt-laurel-rules-cited-in-new-york.html | MT LAUREL RULES CITED IN NEW YORK | By Martin Gottlieb | TX 1-662626 | 1985-09-19 |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/music-county-concert-season-begins.html | MUSIC   COUNTY CONCERT SEASON BEGINS | By Robert Sherman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/music-finales-of-summer-preludes-of-autumn.html | MUSIC  FINALES OF SUMMER PRELUDES OF AUTUMN | By Robert Sherman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-crop-jobs-for-immigrants.html | NEW CROP JOBS FOR IMMIGRANTS | By Paul Bass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-opinion-behold-the-greed-machine.html | NEW JERSEY OPINIONBEHOLD THE GREED MACHINE | By Janice Handler | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-opinion-why-we-build-fortresses.html | NEW JERSEY OPINION   WHY WE BUILD FORTRESSES | By Howard Mansfield | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-york-moves-to-preserve-ground-water.html | NEW YORK MOVES TO PRESERVE GROUND WATER | By William G Blair | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-york-s-foreign-language-pressmay-lack-a-giant-but-not-diversity.html | NEW YORKS FOREIGNLANGUAGE PRESSMAY LACK A GIANT BUT NOT DIVERSITY | By Marvine Howe | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-yorks-water-needs-restudied.html | NEW YORKS WATER NEEDS RESTUDIED | By Alexander Reid | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/parents-of-abused-chldren-find-help-in-support-group.html | PARENTS OF ABUSED CHLDREN FIND HELP IN SUPPORT GROUP | By David Hechler | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/pba-fighting-use-of-hearsay-to-curb-abuse.html | PBA FIGHTING USE OF HEARSAY TO CURB ABUSE | By Selwyn Raab | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/people-s-bank-in-rockland-to-reopen-wednesday.html | PEOPLES BANK IN ROCKLAND TO REOPEN WEDNESDAY | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/photographs-trace-50-years-of-farming.html | PHOTOGRAPHS TRACE 50 YEARS OF FARMING | By Laurie A ONeill | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/pipe-bomb-death-puzzles-authorities.html | PIPEBOMB DEATH PUZZLES AUTHORITIES | By Albert J Parisi | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/police-recruit-lesson-1-discipline.html | POLICE RECRUIT LESSON 1 DISCIPLINE | By Shelly Feuer Domash | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/politics-balky-computer-puts-drivers-on-hold.html | POLITICS   BALKY COMPUTER PUTS DRIVERS ON HOLD | By Joseph F Sullivan | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/preamature-babies-are-studied-at-yale.html | PREAMATURE BABIES ARE STUDIED AT YALE | By Sharon L Bass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/predicting-the-path-of-fashion-trends.html | PREDICTING THE PATH OF FASHION TRENDS | By Nancy Tutko | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/race-for-americas-cup-is-already-under-way.html | RACE FOR AMERICAS CUP IS ALREADY UNDER WAY | By Gary Kriss | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/schools-add-services-by-sharing.html | SCHOOLS ADD SERVICES BY SHARING | By Elizabeth Field | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/speaking-pesonally-how-a-news-freak-tried-and-failed-to-take-the-cure.html | SPEAKING PESONALLY   HOW A NEWS FREAK TRIED  AND FAILED  TO TAKE THE CURE | By Irving Kamil | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/state-attracting-publishers.html | STATE ATTRACTING PUBLISHERS | By Shirley Horner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-lively-arts-thetaer-company-born-over-the-fence.html | THE LIVELY ARTSTHETAER COMPANY BORN OVER THE FENCE | By Barbara Delatiner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-a-career-blooms-in-camp-comedy.html | THEATER   A CAREER BLOOMS IN CAMP COMEDY | By Alvin Klein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-evita-in-mountain-lakes.html | THEATER  EVITA IN MOUNTAIN LAKES | By Alvin Klein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-in-review-dealing-with-a-tragedy-tragically.html | THEATER IN REVIEW   DEALING WITH A TRAGEDY TRAGICALLY | By Leah D Frank | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-youth-theater-at-purchase-offers-explosive-learning.html | THEATER   YOUTH THEATER AT PURCHASE OFFERS EXPLOSIVE LEARNING | By Alvin Klein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/toll-plaza-crash-kills-man.html | TollPlaza Crash Kills Man | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/town-in-decline-finds-new-hope.html | TOWN IN DECLINE FINDS NEW HOPE | By Robert A Hamilton | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/unlicensed-college-opens.html | UNLICENSED COLLEGE OPENS | By Donald Janson DtlCollingswood | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/urban-league-is-rebounding-after-cuts-in-government-aid.html | URBAN LEAGUE IS REBOUNDING AFTER CUTS IN GOVERNMENT AID | By Carlyle C Douglas | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/using-computers-to-teach-the-bard.html | USING COMPUTERS TO TEACH THE BARD | By Gitta Morris | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/west-side-democrats-to-nominate-a-candidate-for-state-senate-seat.html | WEST SIDE DEMOCRATS TO NOMINATE A CANDIDATE FOR STATE SENATE SEAT | By Maurice Carroll | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westbury-group-fights-new-zoning.html | WESTBURY GROUP FIGHTS NEW ZONING | By Howard Breuer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-guide-255097.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-arts-benefit.html | WESTCHESTER JOURNALARTS BENEFIT | By Lynne Ames | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-shopper-s-shuttle.html | WESTCHESTER JOURNAL   SHOPPERS SHUTTLE | By Edward Hudson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-sloops-festival.html | WESTCHESTER JOURNALSLOOPS FESTIVAL | By Lynne Ames | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-a-sunday-athlete-brings-out-his-retired-glove.html | WESTCHESTER OPINION   A SUNDAY ATHLETE BRINGS OUT HIS RETIRED GLOVE | By Steven Schnur | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-mother-returns-to-work-without-frills.html | WESTCHESTER OPINION   MOTHER RETURNS TO WORK WITHOUT FRILLS | By Jacqueline Goldstein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-what-to-do-with-gasp-free-time.html | WESTCHESTER OPINION   WHAT TO DO WITH GASP FREE TIME | By Carol Pacun | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/wheelchair-games-in-11th-annual-meet.html | WHEELCHAIR GAMES IN 11TH ANNUAL MEET | By Felice Buckvar | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/when-the-word-meets-the-picture.html | WHEN THE WORD MEETS THE PICTURE | By Helen A Harrison | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/wilton-welcomes-a-new-mall.html | WILTON WELCOMES A NEW MALL | By Marcia Norman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/winners-of-primaries-ready-drives.html | WINNERS OF PRIMARIES READY DRIVES | By Franklin Whitehouse | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/essay-the-velocity-of-news.html | ESSAY   THE VELOCITY OF NEWS | By William Safire | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/lets-resume-talks-on-coexistence.html | LETS RESUME TALKS ON COEXISTENCE | By Arthur Macy Cox | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/sound-economics-sound-trade-policy.html | SOUND ECONOMICS SOUND TRADE POLICY | By Richard N Gardner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/washington-the-usesof-adversity.html | WASHINGTON   THE USESOF ADVERSITY | By James Reston | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/city-law-on-water-meters-angers-building-owners.html | CITY LAW ON WATER METERS ANGERS BUILDING OWNERS | By Katya Goncharoff | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/good-design-is-sought-for-new-condos.html | GOOD DESIGN IS SOUGHT FOR NEW CONDOS | By Martin Gottlieb | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/if-you-re-thinking-of-living-in-clinton-hill.html | IF YOURE THINKING OF LIVING IN CLINTON HILL | By Fay S Joyce | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/in-new-jersey-town-and-gown-join-in-building-housing.html | IN NEW JERSEY   TOWN AND GOWN JOIN IN BUILDING HOUSING | By Anthony Depalma | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/new-moderate-rate-housing-plan.html | NEW MODERATERATE HOUSING PLAN | By Kathleen Teltsch | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/perspectives-large-lot-zoning-planners-influence-riverside-housing-college-point.html | PERSPECTIVES LARGELOT ZONING PLANNERS INFLUENCE RIVERSIDE HOUSING IN COLLEGE POINT | By Alan S Oser | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/posting-great-squares.html | POSTING   GREAT SQUARES | By Shawn G Kennedy | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/q-and-a-004279.html | Q AND A | By Dee Wedemeyer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/talking-garages-solving-disputes-in-co-ops.html | TALKING GARAGES   SOLVING DISPUTES IN COOPS | By Andree Brooks | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/about-cars-sound-of-music-silenced.html | ABOUT CARS   SOUND OF MUSIC SILENCED | By Marshall Schuon | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/army-rolls-over-western-michigan.html | ARMY ROLLS OVER WESTERN MICHIGAN | By Alex Yannis Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/bills-set-for-jet-returnees.html | BILLS SET FOR JET RETURNEES | By Gerald Eskenazi | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/chief-s-crown-stuns-field-in-marlboro.html | CHIEFS CROWN STUNS FIELD IN MARLBORO | By Steven Crist | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/europeans-move-ahead-in-ryder-cup.html | EUROPEANS MOVE AHEAD IN RYDER CUP | By John Radosta Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/giant-punter-confident.html | GIANT PUNTER CONFIDENT | By Craig Wolff | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/in-pursuit-rose-danced-to-happy-tune.html | IN PURSUIT ROSE DANCED TO HAPPY TUNE | By Ira Berkow | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/jays-thrive-on-yankees-turf.html | JAYS THRIVE ON YANKEES TURF | By Michael Martinez | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/johnson-cool-in-command.html | JOHNSON COOL IN COMMAND | By Joseph Durso | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/lewis-and-slaney-win.html | LEWIS AND SLANEY WIN | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/managing-pennant-race-pressures.html | MANAGING PENNANT RACE PRESSURES | By Murray Chass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/mets-lose-and-fall-from-first-yanks-slip-again-four-errors-in-5-1-loss.html | METS LOSE AND FALL FROM FIRST YANKS SLIP AGAIN FOUR ERRORS IN 51 LOSS | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/mets-lose-and-fall-from-first-yanks-slip-again-righetti-fails-in-7-4-defeat.html | METS LOSE AND FALL FROM FIRST YANKS SLIP AGAIN RIGHETTI FAILS IN 74 DEFEAT | By Murray Chass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/michigan-downs-notre-dame.html | MICHIGAN DOWNS NOTRE DAME | By Malcolm Moran Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/midwest-ohio-state-subdues-pittsburg-by-10-7.html | MIDWEST   OHIO STATE SUBDUES PITTSBURG BY 107 | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/new-coach-trying-to-teach-columbia-team-how-to-win.html | NEW COACH TRYING TO TEACH COLUMBIA TEAM HOW TO WIN | By Douglas Lederman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/outdoors-rewarding-contest-with-few-prizes.html | OUTDOORS   REWARDING CONTEST WITH FEW PRIZES | By Nelson Bryant | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/reporter-s-notebook-hardball-by-defense-lawyer.html | REPORTERS NOTEBOOK HARDBALL BY DEFENSE LAWYER | By Michael Goodwin | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/rutgers-gains-tie-with-florida-28-28.html | RUTGERS GAINS TIE WITH FLORIDA 2828 | By Gordon S White Jr Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/september-dream-that-may-come-true.html | SEPTEMBER DREAM THAT MAY COME TRUE | By Joel Oppenheimer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-of-the-times-one-of-the-gang.html | SPORTS OF THE TIMES   ONE OF THE GANG | By George Vecsey | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-of-the-times-the-shameful-scurry-deal.html | SPORTS OF THE TIMES   THE SHAMEFUL SCURRY DEAL | By Dave Anderson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-people.html | SPORTS PEOPLE | By Punter Heads List | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/west-byu-trounces-washington.html | WEST   BYU TROUNCES WASHINGTON | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/when-sports-imitates-a-traffic-jam.html | WHEN SPORTS IMITATES A TRAFFIC JAM | By Phil Berger | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/women-get-chance-to-race.html | WOMEN GET CHANCE TO RACE | By Barbara Lloyd | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/yankees-sympathetic-to-gooden-s-lack-of-support.html | YANKEES SYMPATHETIC TO GOODENS LACK OF SUPPORT | By Murray Chass | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/style/4-indian-chefs-cope-with-the-occident.html | 4 INDIAN CHEFS COPE WITH THE OCCIDENT | By Marian Burros | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/style/social-events-season-openers.html | SOCIAL EVENTS   SEASON OPENERS | By Robert E Tomasson | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/a-historic-inn-in-pennsylvania.html | A HISTORIC INN IN PENNSYLVANIA | By Joan Mellen | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/antique-hunting-in-bucks-county.html | ANTIQUE HUNTING IN BUCKS COUNTY | By Lita SolisCohen | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/fare-of-the-country-mexico-s-rainy-season-delicacy.html | FARE OF THE COUNTRY   MEXICOS RAINY SEASON DELICACY | By Richard J Meislin | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/finding-your-way-in-fez.html | FINDING YOUR WAY IN FEZ | By Philip D Schuyer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/finger-lakes-vintage-time.html | FINGER LAKES VINTAGE TIME | By Howard G Goldberg | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/hair-curling-adventures.html | HAIRCURLING ADVENTURES | By Marylin Bender | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/no-headline-258421.html | No Headline | By Richard Bernstein | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/practical-traveler-the-extra-cost-of-going-it-alone.html | PRACTICAL TRAVELER   THE EXTRA COST OF GOING IT ALONE | By Paul Grimes | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/the-garden-spot-of-kings.html | THE GARDEN SPOT OF KINGS | By Guy Walton | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/the-storytelling-capital-of-tennessee.html | THE STORYTELLING CAPITAL OF TENNESSEE | By Wilma Dykeman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/travel-advisory-to-california-for-gold-pennsylvania-for-history.html | TRAVEL ADVISORY   TO CALIFORNIA FOR GOLD PENNSYLVANIA FOR HISTORY | By Lawrence Van Gelder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/versailles-a-lively-city-on-its-own.html | VERSAILLES A LIVELY CITY ON ITS OWN | By Patricia Wells | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/what-s-doing-in-san-diego.html | WHATS DOING IN   SAN DIEGO | By Robert Lindsey Robert Lindsey Based In san Francisco Is Chief West Coast Correspondent of the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/136th-victim-in-dallas-crash.html | 136th Victim in Dallas Crash | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/14-hour-concert-in-illinois-sept-22-will-seek-50-million-to-help-farmers.html | 14HOUR CONCERT IN ILLINOIS SEPT 22 WILL SEEK 50 MILLION TO HELP FARMERS | By Steven Greenhouse Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/31-injured-in-car-accidents.html | 31 INJURED IN CAR ACCIDENTS | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/a-2-trillion-national-debt-not-just-another-milestone.html | A 2 TRILLION NATIONAL DEBT NOT JUST ANOTHER MILESTONE | By Peter T Kilborn Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/a-tale-of-two-views-on-erotica.html | A TALE OF TWO VIEWS ON EROTICA | By Francis X Clines Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/bennett-warns-states-on-church-school-aid.html | BENNETT WARNS STATES ON CHURCH SCHOOL AID | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/board-rejects-texts-that-water-down-evolution.html | BOARD REJECTS TEXTS THAT WATER DOWN EVOLUTION | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/boston-is-growing-again-after-three-decades-of-sharp-population-decline.html | BOSTON IS GROWING AGAIN AFTER THREE DECADES OF SHARP POPULATION DECLINE | By Fox Butterfield Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-a-letter-from-ferraro.html | BRIEFING   A LETTER FROM FERRARO | By James F Clarity and Warren Weaver Jr | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-all-hail-rothenberg.html | BRIEFING   ALL HAIL ROTHENBERG | By James F Clarity and Warren Weaver Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-order-in-georgetown.html | BRIEFING   ORDER IN GEORGETOWN | By James F Clarity and Warren Weaver Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-reagan-and-heat.html | BRIEFING   REAGAN AND HEAT | By James F Clarity and Warren Weaver Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-the-pennies-cup.html | BRIEFING   THE PENNIES CUP | By James F Clarity and Warren Weaver Jr | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/decline-in-bombings-found.html | DECLINE IN BOMBINGS FOUND | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/drop-reported-in-robberies-along-interstate-95-at-miami.html | DROP REPORTED IN ROBBERIES ALONG INTERSTATE 95 AT MIAMI | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/episcopalians-take-a-break-in-disneyland.html | EPISCOPALIANS TAKE A BREAK IN DISNEYLAND | By Joseph Berger Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-in-the-northeast-providence-s-repertory.html | GOING IN THE NORTHEAST PROVIDENCES REPERTORY | By Robin Toner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-baltimore-salutes-itself.html | GOING ON IN THE NORTHEAST BALTIMORE SALUTES ITSELF | By Robin Toner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-elegance-in-tarrytown.html | GOING ON IN THE NORTHEAST ELEGANCE IN TARRYTOWN | By Robin Toner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-giant-jigsaw-in-keene.html | GOING ON IN THE NORTHEAST GIANT JIGSAW IN KEENE | By Robin Toner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-writers-in-new-london.html | GOING ON IN THE NORTHEAST WRITERS IN NEW LONDON | By Robin Toner | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/john-holt-author-and-educator-dies-at-62.html | JOHN HOLT AUTHOR AND EDUCATOR DIES AT 62 | By William R Greer | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/judicial-panel-nears-decision-on-us-court-power-dispute.html | JUDICIAL PANEL NEARS DECISION ON US COURT POWER DISPUTE | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/latest-cause-on-campus-saying-no-to-star-wars.html | LATEST CAUSE ON CAMPUS SAYING NO TO STAR WARS | By Colin Campbell Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/louisiana-governor-s-trial-on-fraud-charges-is-expected-to-be-long-and-complex.html | LOUISIANA GOVERNORS TRIAL ON FRAUD CHARGES IS EXPECTED TO BE LONG AND COMPLEX | By Dudley Clendinen Special To the New York Times | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/mistrail-declared-in-alabama-voting-fraud.html | MISTRAIL DECLARED IN ALABAMA VOTING FRAUD | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/new-artificial-heart-design-aims-to-end-stroke-problem.html | NEW ARTIFICIAL HEART DESIGN AIMS TO END STROKE PROBLEM | By Lawrence K Altman Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-delaware-studies-a-canine-case.html | NORTHEAST JOURNAL   Delaware Studies A Canine Case | By Daniel Lewis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-image-problem-in-rhode-island.html | NORTHEAST JOURNAL   IMAGE PROBLEM IN RHODE ISLAND | By Daniel Lewis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-light-to-shine-on-nantucket.html | NORTHEAST JOURNAL   Light to Shine On Nantucket | By Daniel Lewis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeeast-journal-philadelphia-aims-at-illiteracy.html | NORTHEEAST JOURNAL   Philadelphia Aims at Illiteracy | By Daniel Lewis | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/reagan-favors-repeal-of-ban-on-third-term.html | REAGAN FAVORS REPEAL OF BAN ON THIRD TERM | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/restoring-a-methodist-church.html | RESTORING A METHODIST CHURCH | AP | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/seabrook-s-costs-split-new-england.html | SEABROOKS COSTS SPLIT NEW ENGLAND | By Matthew L Wald Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/secrecy-is-sought-in-analysts-trial.html | SECRECY IS SOUGHT IN ANALYSTS TRIAL | By Stephen Engelberg Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/study-faults-toxic-waste-cleanup-program.html | STUDY FAULTS TOXIC WASTE CLEANUP PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/tribal-positions-harden-in-indian-land-dispute.html | TRIBAL POSITIONS HARDEN IN INDIAN LAND DISPUTE | By Iver Peterson Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/us-plans-talks-on-atom-arms-in-pacific-area.html | US PLANS TALKS ON ATOM ARMS IN PACIFIC AREA | By Bernard Gwertzman Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/us-to-conduct-national-survey-to-determine-radon-gas-hazard.html | US TO CONDUCT NATIONAL SURVEY TO DETERMINE RADON GAS HAZARD | By Ronald Smothers | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/wiretaps-reveal-dr-king-feared-rebuff-on-nonviolence.html | WIRETAPS REVEAL DR KING FEARED REBUFF ON NONVIOLENCE | By Ben A Franklin Special To the New York Times | TX 1-662626 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/us/wyoming-governor-seeks-bankruptcy-protection.html | WYOMING GOVERNOR SEEKS BANKRUPTCY PROTECTION | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/alfonsin-grows-evermore-popular.html | ALFONSIN GROWS EVERMORE POPULAR | By Lydia Chavez | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/education-watch-are-high-schools-like-shopping-malls.html | EDUCATION WATCH   ARE HIGH SCHOOLS LIKE SHOPPING MALLS | By Jonathan Friendly | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/fallout-from-south-africa-sanctions.html | FALLOUT FROM SOUTH AFRICA SANCTIONS | By Nicholas D Kristof | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/getting-at-the-causes-of-britain-s-latest-balck-eye.html | GETTING AT THE CAUSES OF BRITAINS LATEST BALCK EYE | By Jo Thomas | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-california-rejects-science-textbooks.html | IDEAS  TRENDS   CALIFORNIA REJECTS SCIENCE TEXTBOOKS | By Katherine Roberts and Walter Goodman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-close-encounter-with-a-comet.html | IDEAS  TRENDS   CLOSE ENCOUNTER WITH A COMET | By Katherine Roberts and Walter Goodman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-punishing-young-murderers.html | IDEAS  TRENDS   PUNISHING YOUNG MURDERERS | By Katherine Roberts and Walter Goodman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-sentence-setters.html | IDEAS  TRENDS   SENTENCE SETTERS | By Katherine Roberts and Walter Goodman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/in-new-york-a-web-of-intrigue.html | IN NEW YORK A WEB OF INTRIGUE | By Ralph Blumenthal | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/mexican-americans-in-texas-move-into-political-mainstream.html | MEXICANAMERICANS IN TEXAS MOVE INTO POLITICAL MAINSTREAM | By Robert Reinhold | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/military-colleges-getting-back-to-basics.html | MILITARY COLLEGES GETTING BACK TO BASICS | By John W Finney | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/on-airline-safety-the-record-is-reassuring.html | ON AIRLINE SAFETY THE RECORD IS REASSURING | By Richard Witkin | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/reagan-warns-south-africa-but-congress-may-want-more.html | REAGAN WARNS SOUTH AFRICA BUT CONGRESS MAY WANT MORE | By Bernard Weinraub | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/thailand-s-military-suffers-some-self-inflicted-wounds.html | THAILANDS MILITARY SUFFERS SOME SELFINFLICTED WOUNDS | By Barbara Crossette | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-brownstone-project-inharlem-raises-hopes-and-fears.html | THE BROWNSTONE PROJECT INHARLEM RAISES HOPES AND FEARS | By Carlyle C Douglas | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-bulgarian-connection-is-still-on-trial.html | THE BULGARIAN CONNECTION IS STILL ON TRIAL | By Claire Sterling | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-a-rare-peace-on-pesticide-regulation.html | THE NATION   A RARE PEACE ON PESTICIDE REGULATION | By Michael Wright and Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-a-senate-panel-takes-on-justice.html | THE NATION   A SENATE PANEL TAKES ON JUSTICE | By Michael Wright and Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-homosexuals-v-the-military.html | THE NATION   HOMOSEXUALS V THE MILITARY | By Michael Wright and Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-hunt-bows-out-in-north-carolina.html | THE NATION   HUNT BOWS OUT IN NORTH CAROLINA | By Michael Wright and Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-states-to-police-field-sanitation.html | THE NATION   STATES TO POLICE FIELD SANITATION | By Michael Wright and Caroline Rand Herron | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-dollars-and-cents.html | THE PRIMARIES A POSMORTEM DOLLARS AND CENTS | By Frank Lynn | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-the-politics-of-race.html | THE PRIMARIES A POSMORTEM   THE POLITICS OF RACE | By Sam Roberts | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-winners-and-losers.html | THE PRIMARIES A POSMORTEM WINNERS AND LOSERS | By Frank Lynn | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-postmortem-the-koch-landslide-with-words-and-music-by-the-mayor.html | THE PRIMARIES A POSTMORTEM   THE KOCH LANDSLIDE WITH WORDS AND MUSIC BY THE MAYOR | By Joyce Purnick | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-region-aids-the-subject-as-new-york-schools-open.html | THE REGION   AIDS THE SUBJECT AS NEW YORK SCHOOLS OPEN | By Albert Scardino and Alan Finder | TX 1-662626 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-region-nuclear-waste-gets-green-light.html | THE REGION   NUCLEAR WASTE GETS GREEN LIGHT | By Albert Scardino and Alan Finder | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-south-is-worried-too.html | THE SOUTH IS WORRIED TOO | By William E Schmidt | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-a-durte-is-kidnapped.html | THE WORLD   A DURTE IS KIDNAPPED | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-kgb-suffers-a-setback-in-britain.html | THE WORLD   KGB SUFFERS A SETBACK IN BRITAIN | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-nicaragua-takes-js-to-court.html | THE WORLD   NICARAGUA TAKES JS TO COURT | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-selling-a-sale-to-congress.html | THE WORLD   SELLING A SALE TO CONGRESS | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/third-world-seeks-its-place-in-space.html | THIRD WORLD SEEKS ITS PLACE IN SPACE | By Thomas W Netter | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/trade-gives-democrats-a-cause-and-republicans-a-headache.html | TRADE GIVES DEMOCRATS A CAUSE AND REPUBLICANS A HEADACHE | By Steven V Roberts | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/anti-apartheid-protest-gains-ground.html | ANTIAPARTHEID PROTEST GAINS GROUND | By Susan F Rasky | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/anti-sandinistas-vow-to-end-rights-abuses.html | ANTISANDINISTAS VOW TO END RIGHTS ABUSES | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/arms-talks-with-saudis.html | ARMS TALKS WITH SAUDIS | By George James | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/book-hungry-crowds-throng-moscow-fair.html | BOOKHUNGRY CROWDS THRONG MOSCOW FAIR | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/britons-utterly-condemn-ousters-by-soviet.html | BRITONS UTTERLY CONDEMN OUSTERS BY SOVIET | By Drew Middleton Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/crash-of-boeing-747-near-tokyo-linked-to-fatigue-in-metal.html | CRASH OF BOEING 747 NEAR TOKYO LINKED TO FATIGUE IN METAL | By Richard Witkin | TX 1-662626 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/dispute-over-press-strains-israel-egypt-ties.html | DISPUTE OVER PRESS STRAINS ISRAELEGYPT TIES | By Judith Miller Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/divestment-effort-grows.html | DIVESTMENT EFFORT GROWS | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/honduras-sends-troops-to-border-area.html | HONDURAS SENDS TROOPS TO BORDER AREA | By James Lemoyne Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/india-is-hopeful-on-coming-us-visit.html | INDIA IS HOPEFUL ON COMING US VISIT | By Steven R Weisman Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/meese-calls-nicaragua-a-terrorist-country-club.html | MEESE CALLS NICARAGUA A TERRORIST COUNTRY CLUB | By Philip Shenon Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/moscow-to-expel-25-britons-in-act-of-swift-reprisal.html | MOSCOW TO EXPEL 25 BRITONS IN ACT OF SWIFT REPRISAL | By Serge Schmemann Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/mubarak-has-talks-with-hussein-to-aid-stalled-peace-drive.html | MUBARAK HAS TALKS WITH HUSSEIN TO AID STALLED PEACE DRIVE | Special to the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/on-the-outskirts-of-cap-town-a-fallen-youth-is-mourned-and-anger-rises.html | ON THE OUTSKIRTS OF CAP TOWN A FALLEN YOUTH IS MOURNED AND ANGER RISES | By Sheila Rule Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/parley-to-reclaim-glory-of-versailles.html | PARLEY TO RECLAIM GLORY OF VERSAILLES | By Samuel G Freedman | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/peru-finds-itself-alone-in-regional-unity-bid.html | PERU FINDS ITSELF ALONE IN REGIONAL UNITY BID | By Alan Riding Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/pretoria-assails-parley-in-zambia.html | PRETORIA ASSAILS PARLEY IN ZAMBIA | By Alan Cowell Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/rich-texans-rub-elbows-with-rebels.html | RICH TEXANS RUB ELBOWS WITH REBELS | By Shirley Christian Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/saucy-paper-gains-stature-with-french.html | SAUCY PAPER GAINS STATURE WITH FRENCH | By Richard Bernstein Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/solidarity-supporters-ask-polish-election-boycott.html | SOLIDARITY SUPPORTERS ASK POLISH ELECTION BOYCOTT | By Michael T Kaufman Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/the-arming-of-lebanon-gun-running-on-the-rise.html | THE ARMING OF LEBANON GUNRUNNING ON THE RISE | By John Kifner Special To the New York Times | TX 1-662626 | 1985-09-19 |
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/throng-of-kings-presidents-and-premiers-coming-to-un.html | THRONG OF KINGS PRESIDENTS AND PREMIERS COMING TO UN | By Elaine Sciolino Special To the New York Times | TX 1-662626 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-15 | https://www.nytimes.com/1985/09/15/world/veteran-reunion-drawing-protests.html | VETERAN REUNION DRAWING PROTESTS | By Ralph Blumenthal | TX 1-662626 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/concert-folk-city-s-25th-year.html | CONCERT FOLK CITYS 25TH YEAR | By Stephen Holden | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/cootie-williams-ellington-trumpeter-dead.html | COOTIE WILLIAMS ELLINGTON TRUMPETER DEAD | By C Gerald Fraser | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/dance-in-philadelphia-cunningham-s-arcade.html | DANCE IN PHILADELPHIA CUNNINGHAMS ARCADE | By Anna Kisselgoff Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/hispanic-center-holds-benefit-art-auction.html | HISPANIC CENTER HOLDS BENEFIT ART AUCTION | By Douglas C McGill | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/menchen-remembered-on-105th-anniversary.html | MENCHEN REMEMBERED ON 105TH ANNIVERSARY | By Ben A Franklin Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/mtv-presents-video-music-awards.html | MTV PRESENTS VIDEO MUSIC AWARDS | By Jon Pareles | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/network-woes-affect-olympic-talks.html | NETWORK WOES AFFECT OLYMPIC TALKS | By Sally Bedell Smith | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/rock-foreigner-performs.html | ROCK FOREIGNER PERFORMS | By Jon Pareles | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/steven-wright-comic-on-location.html | STEVEN WRIGHT COMIC ON LOCATION | By John J OConnor | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/books/books-of-the-times-006072.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/books/western-novels-ride-high-again.html | WESTERN NOVELS RIDE HIGH AGAIN | By Edwin McDowell | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/a-h-robins-cites-a-cash-problem.html | A H Robins Cites a Cash Problem | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-armour-frozen-foods-to-fallon-mcelligott.html | Advertising   Armour Frozen Foods To Fallon McElligott | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-blakemore-killough-gets-gop-business.html | Advertising   Blakemore  Killough Gets GOP Business | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-commerce-department-is-moving-to-ssc-b.html | Advertising   Commerce Department Is Moving to SSCB | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-consumer-magazine-planned.html | Advertising   Consumer Magazine Planned | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-general-foods-switches-tang-account-to-o-m.html | Advertising   General Foods Switches Tang Account to OM | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/banks-and-south-africa-the-turning-points.html | BANKS AND SOUTH AFRICA THE TURNING POINTS | By Robert A Bennett | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/brazil-s-protected-computers.html | BRAZILS PROTECTED COMPUTERS | By Alan Riding Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-a-merger-quandary-for-richardson-kin.html | BUSINESS PEOPLE   A Merger Quandary For Richardson Kin | By Kenneth N Gilpin | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-paine-webber-lures-junk-bond-specialist.html | BUSINESS PEOPLE   Paine Webber Lures JunkBond Specialist | By Kenneth N Gilpin | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-resignation-at-genrad.html | BUSINESS PEOPLE   Resignation At Genrad | By Kenneth N Gilpin | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/credit-market-confusion-rules-rate-outlook.html | CREDIT MARKET   CONFUSION RULES RATE OUTLOOK | By Michael Quint | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/farmers-problems-shared-by-lenders.html | FARMERS PROBLEMS SHARED BY LENDERS | By William Robbins Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/futures-options-securitization-of-britain.html | FuturesOptions   Securitization Of Britain | By Hj Maidenberg | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/hutton-lunch-intrigues-panel.html | Hutton Lunch Intrigues Panel | By Philip Shenon Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/japan-expands-car-sales-in-europe.html | JAPAN EXPANDS CAR SALES IN EUROPE | By John Tagliabue Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/latest-episode-in-gucci-family-fued.html | LATEST EPISODE IN GUCCI FAMILY FUED | By E J Dionne Jr Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/market-place-corporations-profit-outlook.html | Market Place   Corporations Profit Outlook | By Vartanig G Vartan | TX 1-662564 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/modest-economic-pace-seen.html | MODEST ECONOMIC PACE SEEN | By Gary Klott | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/scm-gets-injunction-on-hanson.html | SCM GETS INJUNCTION ON HANSON | By Jonathan P Hicks | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/shoe-industry-plan-by-us.html | Shoe Industry Plan by US | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/steel-s-fierce-domestic-battle.html | STEELS FIERCE DOMESTIC BATTLE | By Daniel F Cuff | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/tax-bill-on-coast-fails-again.html | TAX BILL ON COAST FAILS AGAIN | Special to the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-broadcast-vs-cable.html | Washington Watch   Broadcast Vs Cable | By Clyde H Farnsworth | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-busy-day-for-ftc.html | Washington Watch   Busy Day for FTC | By Clyde H Farnsworth | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-deregulation-forum.html | Washington Watch   Deregulation Forum | By Clyde H Farnsworth | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-trade-feelers-from-canada.html | Washington Watch   Trade Feelers From Canada | By Clyde H Farnsworth | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/business/yamani-cites-concerns-on-oil-prices.html | YAMANI CITES CONCERNS ON OIL PRICES | By Todd S Purdum | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/movies/a-history-of-consumer-protest.html | A HISTORY OF CONSUMER PROTEST | By John Corry | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/after-much-preparation-jews-usher-in-new-year.html | AFTER MUCH PREPARATION JEWS USHER IN NEW YEAR | By Elizabeth Kolbert | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/bridge-a-new-book-urges-players-to-expand-their-thinking.html | Bridge A New Book Urges Players To Expand Their Thinking | By Alan Truscott | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/city-water-use-cut-one-sixth-in-five-months.html | CITY WATER USE CUT ONESIXTH IN FIVE MONTHS | By Robert D McFadden | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/cuomo-asserts-westway-faces-a-time-barrier.html | CUOMO ASSERTS WESTWAY FACES A TIME BARRIER | By Josh Barbanel | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/karpov-wins-5th-game.html | KARPOV WINS 5TH GAME | By Robert Byrne | TX 1-662564 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/log-homes-preserve-adirondack-style.html | LOG HOMES PRESERVE ADIRONDACK STYLE | By Jane Perlez Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/man-is-facing-charges-over-medical-garbage.html | Man Is Facing Charges Over Medical Garbage | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/missing-girl-14-found-slain-in-jersey.html | MISSING GIRL 14 FOUND SLAIN IN JERSEY | By Alexander Reid | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-an-encounter-with-a-grandmaster.html | NEW YORK DAY BY DAY   An Encounter With a Grandmaster | By Susan Heller Anderson and David W Dunlap | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-better-than-real-part-i.html | NEW YORK DAY BY DAY   Better Than Real Part I | By Susan Heller Anderson and David W Dunlap | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-better-than-real-part-ii.html | NEW YORK DAY BY DAY   Better Than Real Part II | By Susan Heller Anderson and David W Dunlap | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-unsung-heroes-and-outlaws.html | NEW YORK DAY BY DAY   Unsung Heroes And Outlaws | By Susan Heller Anderson and David W Dunlap | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/rally-hears-tutu-s-daughter.html | RALLY HEARS TUTUS DAUGHTER | By Jane Gross | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/roots-of-aids-boycott-record-of-independence.html | ROOTS OF AIDS BOYCOTT RECORD OF INDEPENDENCE | By Joseph P Fried | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/town-tells-summer-people-to-leave-for-winter.html | TOWN TELLS SUMMER PEOPLE TO LEAVE FOR WINTER | By James Brooke Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/two-bodies-found-one-with-gunshot-at-marina.html | TWO BODIES FOUND ONE WITH GUNSHOT AT MARINA | By George James | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/two-boys-die-in-fire-bars-blocked-escape.html | Two Boys Die in Fire Bars Blocked Escape | By United Press International | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/abroad-at-home-what-the-us-can-do.html | ABROAD AT HOME   WHAT THE US CAN DO | By Anthony Lewis | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/in-the-nation-a-pair-of-good-ideas.html | IN THE NATION   A Pair Of Good Ideas | By Tom Wicker | TX 1-662564 | 1985-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/opinio n/no-way-to-lower-health-care-costs.html | No Way to Lower Health Care Costs | By Frank J Veith Frank J Veith Md Is Chief of Vascular Surgery At Montefiore Hospital and Albert Einstein College of Medicine In the Bronx | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/opinio n/spending-a-life-in-the-law.html | Spending a Life in the Law | By James Vorenberg James Vorenberg Is Dean of the Harvard Law School This Article Is Adapted From A Speech To FirstYear Students | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/opinio n/the-attack-on-alaska-s-parks.html | The Attack on Alaskas Parks | By John B Oakes | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ baseball-cards-down-cubs-cedeno-goes-5-for-5.html | BASEBALL   CARDS DOWN CUBS CEDENO GOES 5 FOR 5 | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ chief-s-crown-overtaking-spend-a-buck.html | CHIEFS CROWN OVERTAKING SPEND A BUCK | By Steven Crist | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ europeans-defeat-us-in-ryder-cup.html | EUROPEANS DEFEAT US IN RYDER CUP | By John Radosta Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ final-seconds-prove-costly.html | FINAL SECONDS PROVE COSTLY | By Gordon S White Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ impatience-in-the-ruins.html | IMPATIENCE IN THE RUINS | By Dave Anderson | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ mcneil-jets-rush-past-bills.html | MCNEIL JETS RUSH PAST BILLS | By Gerald Eskenazi Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ mets-keep-pace-as-yankees-slip.html | METS KEEP PACE AS YANKEES SLIP | By Joseph Durso Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ nfl-kreig-and-warner-spark-seahawks.html | NFL   KREIG AND WARNER SPARK SEAHAWKS | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ nfl-lions-down-cowboys-26-21.html | NFL   LIONS DOWN COWBOYS 2621 | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ outdoors-quarry-was-bonito-catch-was-bluefish.html | OUTDOORS QUARRY WAS BONITO CATCH WAS BLUEFISH | By Nelson Bryant | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ packers-defeat-giants.html | PACKERS DEFEAT GIANTS | By Craig Wolff Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ penn-expected-to-lead-ivies.html | Penn Expected to Lead Ivies | By William N Wallace | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ question-box.html | Question Box | By Ray Corio | TX 1-662564 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ray-knight-hears-it.html | Ray Knight Hears It | By George Vecsey | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/redskins-struggle-to-defeat-oilers.html | REDSKINS STRUGGLE TO DEFEAT OILERS | By Michael Janofsky Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/robinson-long-climb-to-the-top.html | ROBINSON LONG CLIMB TO THE TOP | By William C Rhoden | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/skip-trial-wins-by-a-neck.html | Skip Trial Wins by a Neck | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/speeches-inspire-the-jets.html | SPEECHES INSPIRE THE JETS | By William C Rhoden Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-cobb-s-big-knock.html | SPORTS WORLD SPECIALS   Cobbs Big Knock | By Jim Benagh | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-running-hard.html | SPORTS WORLD SPECIALS   Running Hard | By Michael Janofsky | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-tailgating-in-style.html | SPORTS WORLD SPECIALS   Tailgating in Style | By Robert Mcg Thomas Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/us-and-soviet-sign-olympic-pact.html | US AND SOVIET SIGN OLYMPIC PACT | By Malcolm Moran Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/weight-is-problem-for-spinks.html | WEIGHT IS PROBLEM FOR SPINKS | By Jay Hovdey | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/yanks-get-joe-niekro.html | Yanks Get Joe Niekro | By Michael Martinez | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/style/look-out-sam-spade-susan-s-on-the-case.html | LOOK OUT SAM SPADE SUSANS ON THE CASE | By Judy Klemesrud | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/style/relationships-single-parents-and-dating.html | RELATIONSHIPS   SINGLE PARENTS AND DATING | By Andree Brooks | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/style/where-patients-lend-a-hand.html | WHERE PATIENTS LEND A HAND | By Katherine Bishop Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/around-the-nation-search-continues-in-trooper-s-death.html | AROUND THE NATION   Search Continues In Troopers Death | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/around-the-nation-valve-at-carbide-plant-releases-chemical.html | AROUND THE NATION   Valve at Carbide Plant Releases Chemical | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-compacted.html | BRIEFING   Compacted | By James F Clarity and Warren Weaver Jr | TX 1-662564 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-into-the-elephant-s-den.html | BRIEFING   Into the Elephants Den | By James F Clarity and Warren Weaver Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-score-for-washingtonian.html | BRIEFING   Score for Washingtonian | By James F Clarity and Warren Weaver Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-some-insider-advice.html | BRIEFING   Some Insider Advice | By James F Clarity and Warren Weaver Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-topping-off-celebration.html | BRIEFING   ToppingOff Celebration | By James F Clarity and Warren Weaver Jr | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/censorship-and-children.html | CENSORSHIP AND CHILDREN | By Gene I Maeroff Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/center-for-transplants-aids-pittsburgh-ascent.html | CENTER FOR TRANSPLANTS AIDS PITTSBURGH ASCENT | By Lindsey Gruson Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/diverse-crowd-hears-farrakhan-in-los-angeles.html | DIVERSE CROWD HEARS FARRAKHAN IN LOS ANGELES | By Judith Cummings Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/gm-car-built-in-japan-wins-epa-test-on-fuel-mileage.html | GM CAR BUILT IN JAPAN WINS EPA TEST ON FUEL MILEAGE | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/northwest-journal-land-pact-sales-tax-and-death.html | NORTHWEST JOURNAL   LAND PACT SALES TAX AND DEATH | By Wallace Turner | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/publishers-back-books-rejected-in-california.html | PUBLISHERS BACK BOOKS REJECTED IN CALIFORNIA | By Crystal Nix | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/question-with-no-reply.html | QUESTION WITH NO REPLY | Special to the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/senators-ponder-value-of-letting-tv-in-the-door.html | SENATORS PONDER VALUE OF LETTING TV IN THE DOOR | By Steven V Roberts Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/smokers-ills-cost-billions-us-says.html | SMOKERS ILLS COST BILLIONS US SAYS | By Irvin Molotsky Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/study-finds-more-unwed-couples-living-together.html | STUDY FINDS MORE UNWED COUPLES LIVING TOGETHER | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/the-white-house-preliminaries-for-summit-may-foreclose-options.html | THE WHITE HOUSE   PRELIMINARIES FOR SUMMIT MAY FORECLOSE OPTIONS | By Hedrick Smith Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/us-prison-population-grew-5-in-first-half-of-85-bureau-says.html | US PRISON POPULATION GREW 5 IN FIRST HALF OF 85 BUREAU SAYS | Special to the New York Times | TX 1-662564 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/us/when-landmarks-lure-the-suicidal.html | WHEN LANDMARKS LURE THE SUICIDAL | Special to the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/around-the-world-2-former-amin-officers-join-uganda-council.html | AROUND THE WORLD   2 Former Amin Officers Join Uganda Council | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/around-the-world-caller-says-a-hostage-was-freed-in-lebanon.html | AROUND THE WORLD   Caller Says a Hostage Was Freed in Lebanon | Special to the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/british-officials-meet-more-expulsions-seen.html | British Officials Meet More Expulsions Seen | AP | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/caribbean-war-games-not-everyone-is-delighted.html | CARIBBEAN WAR GAMES NOT EVERYONE IS DELIGHTED | By Joseph B Treaster Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/catholic-bishops-say-women-s-role-should-be-larger.html | CATHOLIC BISHOPS SAY WOMENS ROLE SHOULD BE LARGER | By William R Greer | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/defector-s-danish-stay.html | Defectors Danish Stay | By Frank J Prial Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/duarte-aides-reportedly-to-meet-with-rebels-on-freeing-daughter.html | DUARTE AIDES REPORTEDLY TO MEET WITH REBELS ON FREEING DAUGHTER | By James Lemoyne Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/in-a-cape-township-spirit-rises-above-reality.html | IN A CAPE TOWNSHIP SPIRIT RISES ABOVE REALITY | By Sheila Rule Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/india-bans-critical-punjab-report.html | INDIA BANS CRITICAL PUNJAB REPORT | By Steven R Weisman Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/israel-expels-18-palestinians-released-from-jail-last-may.html | Israel Expels 18 Palestinians Released From Jail Last May | Special to the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/mitterrand-invites-14-nations-to-judge-a-test-site-s-safety.html | MITTERRAND INVITES 14 NATIONS TO JUDGE ATEST SITES SAFETY | By Richard Bernstein Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/pretoria-s-latest-hints.html | PRETORIAS LATEST HINTS | By Alan Cowell Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/saudis-say-reagan-cleared-purchase-of-british-planes.html | SAUDIS SAY REAGAN CLEARED PURCHASE OF BRITISH PLANES | By Bernard Gwertzman Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/social-democrats-re-elected-in-sweden.html | SOCIAL DEMOCRATS REELECTED IN SWEDEN | By Barnaby J Feder Special To the New York Times | TX 1-662564 | 1985-09-19 |

| | | | | |
|---|---|---|---|---|
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/spy-reportedly-fled-after-soviet-call.html | SPY REPORTEDLY FLED AFTER SOVIET CALL | By Drew Middleton Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/us-sanctions-stir-african-wariness.html | US SANCTIONS STIR AFRICAN WARINESS | By Clifford D May Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/us-says-russians-held-liaison-crew.html | US SAYS RUSSIANS HELD LIAISON CREW | By David E Rosenbaum Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-16 | https://www.nytimes.com/1985/09/16/world/workers-hear-praise-from-polish-clerics-for-solidarity-s-aims.html | WORKERS HEAR PRAISE FROM POLISH CLERICS FOR SOLIDARITYS AIMS | By Michael T Kaufman Special To the New York Times | TX 1-662564 | 1985-09-19 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/books-lens-on-life.html | Books Lens on Life | By Herbert Mitgang | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/city-opera-new-tenor.html | CITY OPERA NEW TENOR | By Will Crutchfield | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/dance-alessandra-ferri-in-ballet-theather-role.html | DANCE ALESSANDRA FERRI IN BALLET THEATHER ROLE | By Anna Kisselgoff | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/honor-new-series-on-abc.html | HONOR NEW SERIES ON ABC | By John J OConnor | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/modern-galleries-drawn-to-soho.html | MODERN GALLERIES DRAWN TO SOHO | By Douglas C McGill | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/nashville-sound-country-music-in-decline.html | NASHVILLE SOUND COUNTRY MUSIC IN DECLINE | By Robert Palmer Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/radio-stations-reduce-air-time-given-to-news.html | RADIO STATIONS REDUCE AIR TIME GIVEN TO NEWS | By Reginald Stuart Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/the-dance-rappaport.html | THE DANCE RAPPAPORT | By Jack Anderson | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/the-social-scramble-is-on.html | THE SOCIAL SCRAMBLE IS ON | By Charlotte Curtis | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/yo-soy-new-look-at-the-chicanos.html | YO SOY NEW LOOK AT THE CHICANOS | By Richard F Shepard | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/books/books-of-the-times-007930.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-bloom-agency-dallas-names-new-president.html | ADVERTISING   Bloom AgencyDallas Names New President | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-claridge-casino-ad-set-for-new-york.html | ADVERTISING   Claridge Casino Ad Set for New York | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-giant-tv-campaign-set-for-beneficial-corp.html | ADVERTISING   Giant TV Campaign Set For Beneficial Corp | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-hunter-media-adds.html | ADVERTISING   Hunter Media Adds | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-tracy-locke.html | ADVERTISING   TracyLocke | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-twa-s-new-ad-campaign.html | ADVERTISING   TWAS NEW AD CAMPAIGN | By Philip H Dougherty | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/agreement-on-satellites.html | Agreement On Satellites | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/an-illinois-effort-to-get-mitsubishi.html | An Illinois Effort To Get Mitsubishi | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/article-010022-no-title.html | Article 010022  No Title | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/at-t-unit-details-layoffs.html | ATT Unit Details Layoffs | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-buyer-of-steinway-sees-a-challenge.html | BUSINESS PEOPLE   Buyer of Steinway Sees a Challenge | By Kenneth N Gilpin and Todd S Purdum | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-chief-at-a-subsidiary-to-head-mannesmann.html | BUSINESS PEOPLE   Chief at a Subsidiary To Head Mannesmann | By Kenneth N Gilpin and Todd S Purdum | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-purchaser-of-tower-has-big-coast-holdings.html | BUSINESS PEOPLE   Purchaser of Tower Has Big Coast Holdings | By Kenneth N Gilpin and Todd S Purdum | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/careers-outlook-for-jobs-in-retailing.html | CAREERS   Outlook For Jobs in Retailing | By Elizabeth M Fowler | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/churning-is-charged.html | Churning Is Charged | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/credit-markets-rates-show-slight-declines.html | CREDIT MARKETS   Rates Show Slight Declines | By Michael Quint | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/decision-seen-on-fund-plan.html | Decision Seen On Fund Plan | AP | TX 1-653965 | 1985-09-18 |

| | | | | |
|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/gm-selling-plant-to-california-city.html | GM Selling Plant To California City | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/hostile-bid-for-vicks-by-unilever.html | HOSTILE BID FOR VICKS BY UNILEVER | By John Crudele | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/layoffs-at-storage-technology.html | Layoffs at Storage Technology | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/lotus-program-has-a-defect.html | LOTUS PROGRAM HAS A DEFECT | By David E Sanger | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/market-place-when-funds-suspend-sales.html | MARKET PLACE   When Funds Suspend Sales | By Vartanig G Vartan | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/merrill-s-scm-offer-is-official.html | MERRILLS SCM OFFER IS OFFICIAL | By Robert J Cole | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/money-managing-firm-acquired-by-prudential.html | MONEYMANAGING FIRM ACQUIRED BY PRUDENTIAL | By Gary Klott | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-head-at-raymark.html | New Head At Raymark | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-regional-airline-planned.html | New Regional Airline Planned | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-yorkers-co-busy-night-out-for-networking.html | NEW YORKERS CO   BUSY NIGHT OUT FOR NETWORKING | By Sandra Salmans | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/plant-use-was-up-a-bit-in-august.html | PLANT USE WAS UP A BIT IN AUGUST | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/ppg-repurchases-10.8-million-shares.html | PPG Repurchases 108 Million Shares | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/protectionist-mood-mounting-pressure-smoot-and-hawley.html | PROTECTIONIST MOOD MOUNTING PRESSURE SMOOT AND HAWLEY | By Leonard Silk | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/reaction-mild-to-oil-price-cuts.html | REACTION MILD TO OIL PRICE CUTS | By Stuart Diamond | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/reagan-repeats-his-tax-view-on-new-york.html | Reagan Repeats His Tax View on New York | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/sales-up-inventories-flat-in-july.html | Sales Up Inventories Flat in July | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/stocks-close-mixed-in-slow-trading.html | Stocks Close Mixed in Slow Trading | By John Crudele | TX 1-653965 | 1985-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/talking-business-with-maxwell-of-fannie-mae-the-fallout-in-epic-case.html | TALKING BUSINESSWITH MAXWELL OF FANNIE MAE   The Fallout In EPIC Case | By Eric N Berg | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/turk-stance-on-imf.html | Turk Stance on IMF | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/us-turns-into-debtor-nation.html | US TURNS INTO DEBTOR NATION | By Peter T Kilborn Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/business/westwood-to-buy-mutual-network.html | Westwood to Buy Mutual Network | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/2-former-students-at-choate-to-plead-guilty-in-drug-case.html | 2 FORMER STUDENTS AT CHOATE TO PLEAD GUILTY IN DRUG CASE | By Dirk Johnson Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/2-senators-evaluating-prospects-for-westway.html | 2 SENATORS EVALUATING PROSPECTS FOR WESTWAY | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/asian-crime-group-hit-by-us-arrests.html | ASIAN CRIME GROUP HIT BY US ARRESTS | By Arnold H Lubasch | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/bridge-regular-partnerships-have-inside-track-in-the-bidding.html | Bridge Regular Partnerships Have Inside Track in the Bidding | By Alan Truscott | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/buckley-said-to-refuse-new-york-bar-interview.html | BUCKLEY SAID TO REFUSE NEW YORK BAR INTERVIEW | By Michael Oreskes Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/college-loan-crackdown-intensifies.html | COLLEGE LOAN CRACKDOWN INTENSIFIES | By Jonathan Friendly | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/ex-gas-station-attendant-charged-with-slaying-girl.html | EXGAS STATION ATTENDANT CHARGED WITH SLAYING GIRL | By Robert Hanley Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/guide-boats-return-to-adirondacks.html | GUIDE BOATS RETURN TO ADIRONDACKS | By Jane Perlez Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/kean-s-popularity-at-a-peak-as-he-presses-for-2d-term.html | KEANS POPULARITY AT A PEAK AS HE PRESSES FOR 2D TERM | By Joseph F Sullivan | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-and-high-rollers.html | NEW YORK DAY BY DAY   and High Rollers | By Susan Heller Anderson and David W Dunlap | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-modern-munching.html | NEW YORK DAY BY DAY   Modern Munching | By Susan Heller Anderson and David W Dunlap | TX 1-653965 | 1985-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-putting-time-back-on-its-feet.html | NEW YORK DAY BY DAY   Putting Time Back on Its Feet | By Susan Heller Anderson and David W Dunlap | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-split-loyalties.html | NEW YORK DAY BY DAY   Split Loyalties | By Susan Heller Anderson and David W Dunlap | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/refugees-counseled-in-urban-coping.html | REFUGEES COUNSELED IN URBAN COPING | By Marvine Howe | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/ship-leaks-oil-in-kill-van-kull.html | SHIP LEAKS OIL IN KILL VAN KULL | By George James | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/shoreham-is-shut-down-because-of-faulty-gauges.html | SHOREHAM IS SHUT DOWN BECAUSE OF FAULTY GAUGES | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/suicide-and-drowning-ruled-in-li-marina-deaths.html | SUICIDE AND DROWNING RULED IN LI MARINA DEATHS | By Robert D McFadden | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/the-region-union-carbide-to-shut-2-plants.html | THE REGION   Union Carbide To Shut 2 Plants | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/at-40-un-needs-a-firmer-us.html | AT 40 UN NEEDS A FIRMER US | By Daniel P Moynihan | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/foreign-affairs-an-urgent-decision.html | FOREIGN AFFAIRS   An Urgent Decision | By Flora Lewis | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/the-editorial-notebook-protectionism-just-won-t-work.html | The Editorial Notebook   Protectionism Just Wont Work | PETER PASSELL | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/water-lessons-for-new-york.html | Water Lessons for New York | By Antonio Rossmann | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/about-education-experts-split-on-issue-of-quality-of-schools.html | ABOUT EDUCATION   EXPERTS SPLIT ON ISSUE OF QUALITY OF SCHOOLS | By Fred M Hechinger | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/brain-defects-seen-in-those-who-repeat-violent-acts.html | BRAIN DEFECTS SEEN IN THOSE WHO REPEAT VIOLENT ACTS | By Harold M Schmeck Jr | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/israel-and-the-birds-vie-for-precious-air-space.html | ISRAEL AND THE BIRDS VIE FOR PRECIOUS AIR SPACE | By Thomas L Friedman Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/many-uses-forecast-for-explosive-welding.html | MANY USES FORECAST FOR EXPLOSIVE WELDING | Special to the New York Times | TX 1-653965 | 1985-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/peripherals-buying-your-first-home-computer.html | PERIPHERALS   BUYING YOUR FIRST HOME COMPUTER | By Peter H Lewis | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/personal-computers-artificial-intelligence-new-software-arrives.html | PERSONAL COMPUTERS   ARTIFICIAL INTELLIGENCE NEW SOFTWARE ARRIVES | By Erik SandbergDiment | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/spiders-seduced-into-yielding-secrets-of-web.html | SPIDERS SEDUCED INTO YIELDING SECRETS OF WEB | By Jane E Brody | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/science/the-doctor-s-world-gallstones-removed-without-major-surgery.html | THE DOCTORS WORLD   GALLSTONES REMOVED WITHOUT MAJOR SURGERY | By Lawrence K Altman Md | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/baseball-rookie-lifts-cards-in-sweep-of-pirates.html | BASEBALL   ROOKIE LIFTS CARDS IN SWEEP OF PIRATES | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/canadians-are-very-miffed.html | CANADIANS ARE VERY MIFFED | By Douglas Martin Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/cruguet-wins-5.html | Cruguet Wins 5 | By United Press International | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/defensive-changes-have-lions-roaring.html | DEFENSIVE CHANGES HAVE LIONS ROARING | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/for-giants-jets-unexpected-change-fortunes-impressive-victory-bolsters-morale.html | FOR GIANTS AND JETS AN UNEXPECTED CHANGE IN FORTUNES IMPRESSIVE VICTORY BOLSTERS MORALE | By William C Rhoden Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/for-giants-jets-unexpected-change-fortunes-loss-injuries-prove-sobering.html | FOR GIANTS AND JETS AN UNEXPECTED CHANGE IN FORTUNES LOSS AND INJURIES PROVE SOBERING | By Craig Wolff | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/gooden-masterful-again-fanning-11-in-two-hitter.html | GOODEN MASTERFUL AGAIN FANNING 11 IN TWOHITTER | By Joseph Durso | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/rangers-camp-to-stress-variety.html | RANGERS CAMP TO STRESS VARIETY | By Alex Yannis | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-count-them-out.html | SCOUTINGCount Them Out | By Thomas Rogers and Michael Goodwin | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-losing-battle-continues.html | SCOUTINGLosing Battle Continues | By Thomas Rogers and Michael Goodwin | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-mind-control.html | SCOUTINGMind Control | By Thomas Rogers and Michael Goodwin | TX 1-653965 | 1985-09-18 |

| | | | | |
|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-on-the-stand.html | SCOUTINGOn the Stand | By Thomas Rogers and Michael Goodwin | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-2-hurt-critically-in-football-game.html | SPORTS NEWS BRIEFS   2 Hurt Critically In Football Game | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-miller-shoots-68-and-leads-by-1.html | SPORTS NEWS BRIEFS   Miller Shoots 68 And Leads by 1 | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-oklahoma-state-freshman-dies.html | SPORTS NEWS BRIEFS   Oklahoma State Freshman Dies | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-of-the-times-the-natural-resource.html | SPORTS OF THE TIMES   THE NATURAL RESOURCE | By Dave Anderson | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/steelers-smothered-by-browns-17-7.html | STEELERS SMOTHERED BY BROWNS 177 | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/tanner-likely-witness.html | Tanner Likely Witness | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/yankees-blow-5-3-lead-in-9th.html | YANKEES BLOW 53 LEAD IN 9TH | By Michael Martinez | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/style/designers-to-redo-blair-house.html | DESIGNERS TO REDO BLAIR HOUSE | By Barbara Gamarekian Special To The New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/style/resort-collections-pick-of-season.html | RESORT COLLECTIONS PICK OF SEASON | By Bernadine Morris | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/theater/julian-beck-60-is-dead-founded-living-theater.html | JULIAN BECK 60 IS DEAD FOUNDED LIVING THEATER | By Samuel G Freedman | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/1866-jail-in-cincinnati-is-shut-after-decade-of-court-fights.html | 1866 JAIL IN CINCINNATI IS SHUT AFTER DECADE OF COURT FIGHTS | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-boy-returned-to-mother-after-6-week-abduction.html | AROUND THE NATION   Boy Returned to Mother After 6Week Abduction | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-citrus-canker-is-found-in-14th-florida-nursery.html | AROUND THE NATION   Citrus Canker Is Found In 14th Florida Nursery | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-texans-return-home-after-spill-of-acid.html | AROUND THE NATION   Texans Return Home After Spill of Acid | AP | TX 1-653965 | 1985-09-18 |

| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-constitution-day.html | BRIEFING   Constitution Day | By James F Clarity and Warren Weaver Jr | TX 1-653965 | 1985-09-18 |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-the-cosmos-the-universe.html | BRIEFING   The Cosmos the Universe | By James F Clarity and Warren Weaver Jr | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-whither-douglas.html | BRIEFING   Whither Douglas | By James F Clarity and Warren Weaver Jr | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/catholic-report-debate-in-a-new-stage.html | CATHOLIC REPORT DEBATE IN A NEW STAGE | By Edward B Fiske | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/conservatives-get-fine-over-letter-from-block.html | Conservatives Get Fine Over Letter From Block | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/construction-of-bowling-alley-with-federal-funds-assailed.html | CONSTRUCTION OF BOWLING ALLEY WITH FEDERAL FUNDS ASSAILED | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/ex-carter-aide-is-released.html | ExCarter Aide Is Released | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/excessive-student-debt-is-cited.html | EXCESSIVE STUDENT DEBT IS CITED | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/experts-foresee-adverse-effects-from-private-control-of-prisons.html | EXPERTS FORESEE ADVERSE EFFECTS FROM PRIVATE CONTROL OF PRISONS | By Martin Tolchin Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/farrakhan-charges-bradley-shows-contempt-for-blacks.html | Farrakhan Charges Bradley Shows Contempt for Blacks | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/governor-offers-plan-for-prisons.html | GOVERNOR OFFERS PLAN FOR PRISONS | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/homesteading-dreams-come-true-in-alaska.html | HOMESTEADING DREAMS COME TRUE IN ALASKA | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/hughes-says-satellite-is-total-loss-in-orbit.html | Hughes Says Satellite Is Total Loss in Orbit | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/insurers-oppose-bill-to-force-employers-to-widen-benefits.html | INSURERS OPPOSE BILL TO FORCE EMPLOYERS TO WIDEN BENEFITS | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/judge-in-wisconsin-is-guilty-in-stabbing-death-of-lawyer.html | Judge in Wisconsin Is Guilty In Stabbing Death of Lawyer | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/man-in-the-news-a-high-standard-educator-in-california-bill-honig-3d.html | MAN IN THE NEWS   A HIGHSTANDARD EDUCATOR IN CALIFORNIA BILL HONIG 3D | By Katherine Bishop Special To the New York Times | TX 1-653965 | 1985-09-18 |

| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/meese-defends-handling-of-white-collar-crime.html | MEESE DEFENDS HANDLING OF WHITECOLLAR CRIME | By Philip Shenon Special To the New York Times | TX 1-653965 | 1985-09-18 |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/news-conference-set-by-reagan-at-8-pm.html | News Conference Set By Reagan at 8 PM | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/numerous-possible-buyers-show-interest-in-upi.html | NUMEROUS POSSIBLE BUYERS SHOW INTEREST IN UPI | By Alex S Jones | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/ohio-tank-workers-stay-out-despite-tentative-agreement.html | Ohio Tank Workers Stay Out Despite Tentative Agreement | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/panel-studies-bill-to-ease-fines-against-states-over-welfare.html | PANEL STUDIES BILL TO EASE FINES AGAINST STATES OVER WELFARE | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/pentagon-told-to-improve-medical-readiness.html | PENTAGON TOLD TO IMPROVE MEDICAL READINESS | By Richard Halloran Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/publishers-set-to-revise-science-texts-to-california-standards.html | PUBLISHERS SET TO REVISE SCIENCE TEXTS TO CALIFORNIA STANDARDS | By Edwin McDowell | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/robot-that-spotted-titanic-also-found-sunken-submarine.html | ROBOT THAT SPOTTED TITANIC ALSO FOUND SUNKEN SUBMARINE | By United Press International | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/small-louisiana-hospital-feels-effect-of-case-against-governor.html | SMALL LOUISIANA HOSPITAL FEELS EFFECT OF CASE AGAINST GOVERNOR | By Dudley Clendinen Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/tug-of-war-for-tuna-ends-with-decision.html | Tug of War for Tuna Ends With Decision | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/us-acts-on-grocery-specials.html | US Acts on Grocery Specials | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/us-judges-in-ohio-ordered-to-share-power.html | US JUDGES IN OHIO ORDERED TO SHARE POWER | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/us/working-profile-raymond-j-o-connor-outside-inside-tracks-energy-regulation.html | Working Profile Raymond J OConnor  The OutsideInside Tracks of Energy Regulation | By Robert D Hershey Jr Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/38-are-hurt-in-rome-in-a-grenade-attack-on-an-outdoor-cafe.html | 38 ARE HURT IN ROME IN A GRENADE ATTACK ON AN OUTDOOR CAFE | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/6-black-african-nations-back-sanctions.html | 6 BLACK AFRICAN NATIONS BACK SANCTIONS | Special to the New York Times | TX 1-653965 | 1985-09-18 |

| | | | | |
|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/aleksei-yepishev-ex-commissar-of-soviet-military-s-political-arm.html | ALEKSEI YEPISHEV EXCOMMISSAR OF SOVIET MILITARYS POLITICAL ARM | By Serge Schmemann Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/amid-requiem-for-a-matador-voices-of-reproach.html | AMID REQUIEM FOR A MATADOR VOICES OF REPROACH | By Edward Schumacher Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-24-lebanese-die-in-shelling-in-tripoli.html | AROUND THE WORLD   24 Lebanese Die In Shelling in Tripoli | Special to The New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-ex-thai-chief-reported-sought-in-failed-coup.html | AROUND THE WORLD   ExThai Chief Reported Sought in Failed Coup | Special to The New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-in-face-of-threats-gandhi-goes-to-punjab.html | AROUND THE WORLD   In Face of Threats Gandhi Goes to Punjab | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/britain-in-retaliation-for-ousters-orders-6-more-russians-to-leave.html | BRITAIN IN RETALIATION FOR OUSTERS ORDERS 6 MORE RUSSIANS TO LEAVE | By Drew Middleton Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/chinese-retiring-10-aging-leaders-in-a-wide-shuffle.html | CHINESE RETIRING 10 AGING LEADERS IN A WIDE SHUFFLE | By John F Burns Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/findings-on-remians-of-missing-in-action-disputed.html | FINDINGS ON REMIANS OF MISSING IN ACTION DISPUTED | By Carlyle C Douglas | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/for-un-at-40-mixed-message-from-reagan.html | FOR UN AT 40 MIXED MESSAGE FROM REAGAN | By Francis X Clines Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/honecker-in-plea-on-chemical-arms.html | HONECKER IN PLEA ON CHEMICAL ARMS | By James M Markham Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/latin-arms-trade-detailed-in-court.html | LATIN ARMS TRADE DETAILED IN COURT | By Richard Bernstein Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/meeting-on-duarte-daughter-held.html | MEETING ON DUARTE DAUGHTER HELD | By James Lemoyne Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/miskito-leader-reports-help-from-europe.html | MISKITO LEADER REPORTS HELP FROM EUROPE | By Stephen Kinzer Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/new-broadcast-board-chief.html | New Broadcast Board Chief | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/pretoria-mounts-a-raid-in-angola-on-namibia-rebels.html | PRETORIA MOUNTS A RAID IN ANGOLA ON NAMIBIA REBELS | By Sheila Rule Special To the New York Times | TX 1-653965 | 1985-09-18 |

| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/smithsonian-votes-against-divesting.html | SMITHSONIAN VOTES AGAINST DIVESTING | By Irvin Molotsky Special To the New York Times | TX 1-653965 | 1985-09-18 |
|---|---|---|---|---|---|
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/swiss-adopt-pollution-curbs.html | Swiss Adopt Pollution Curbs | AP | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-panel-studies-business-and-south-africa.html | US PANEL STUDIES BUSINESS AND SOUTH AFRICA | By Elaine Sciolino Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-postpones-talks-on-soviet-air-accord.html | US Postpones Talks On Soviet Air Accord | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-stance-set-in-soviet-talks-mcfarlane-says.html | US STANCE SET IN SOVIET TALKS MCFARLANE SAYS | By Gerald M Boyd Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-tones-down-version-of-east-german-incident.html | US TONES DOWN VERSION OF EAST GERMAN INCIDENT | By Bernard Gwertzman Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-will-ask-pretoria-to-set-up-new-system-for-black-complaints.html | US WILL ASK PRETORIA TO SET UP NEW SYSTEM FOR BLACK COMPLAINTS | Special to the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-17 | https://www.nytimes.com/1985/09/17/world/war-peace-and-angola.html | WAR PEACE AND ANGOLA | By Alan Cowell Special To the New York Times | TX 1-653965 | 1985-09-18 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/a-quiet-force-in-contemporary-art.html | A QUIET FORCE IN CONTEMPORARY ART | By Douglas C McGill | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/dance-trisha-brown-opens-at-city-center.html | DANCE TRISHA BROWN OPENS AT CITY CENTER | By Anna Kisselgoff | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/debate-spurs-hearings-on-rating-rock-lyrics.html | DEBATE SPURS HEARINGS ON RATING ROCK LYRICS | By Jon Pareles | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/opera-cenerentola-cast-changes.html | OPERA CENERENTOLA CAST CHANGES | By Will Crutchfield | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/the-pop-life-roches-album-strikes-a-new-note.html | THE POP LIFE  ROCHES ALBUM STRIKES A NEW NOTE | By Stephen Holden | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/trade-book-executive-is-named.html | TRADE BOOK EXECUTIVE IS NAMED | By Edwin McDowell | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/tv-reviews-new-cbs-wednesday-night-lineup.html | TV REVIEWS   NEW CBS WEDNESDAY NIGHT LINEUP | By John J OConnor | TX 1-671597 | 1985-09-20 |

| 1985-09-18 | https://www.nytimes.com/1985/09/18/books/books-of-the-times-010850.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-671597 | 1985-09-20 |
|---|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/advertising-allied-signal-celebrates-tie.html | ADVERTISING   AlliedSignal Celebrates Tie | By Philip H Dougherty | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/advertising-new-type-of-phone-campaign.html | Advertising   New Type Of Phone Campaign | By Philip H Dougherty | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/business-people-goldman-recruits-another-professor.html | BUSINESS PEOPLE   Goldman Recruits Another Professor | By Kenneth N Gilpin and Todd S Purdum | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/business-people-head-of-westwood-one-elated-by-mutual-deal.html | BUSINESS PEOPLE   HEAD OF WESTWOOD ONE ELATED BY MUTUAL DEAL | By Kenneth N Gilpin and Todd S Purdum | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/chrysler-plan-to-cut-costs.html | Chrysler Plan To Cut Costs | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/consumer-debt-up-in-july.html | Consumer Debt Up In July | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/consumer-division-of-searle-for-sale.html | Consumer Division Of Searle for Sale | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/credit-markets-rates-mixed-auctions-put-off.html | CREDIT MARKETS   Rates Mixed Auctions Put Off | By Michael Quint | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/hotelier-may-sell-big-stake.html | Hotelier May Sell Big Stake | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/ibm-very-discouraged-on-south-africa.html | IBM Very Discouraged on South Africa | By Nicholas D Kristof | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/lufthansa-buys-10-boeing-planes.html | Lufthansa Buys 10 Boeing Planes | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/market-place-middle-south-gains-support.html | Market Place   Middle South Gains Support | By Vartanig G Vartan | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/real-estate-replacing-seamen-s-institute.html | Real Estate   Replacing Seamens Institute | By Anthony Depalma | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/regulatory-bill-advances.html | Regulatory Bill Advances | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/thayer-loses-sentence-plea.html | Thayer Loses Sentence Plea | Special to the New York Times | TX 1-671597 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/united-faces-us-curb-on-pacific-route-deal.html | United Faces US Curb On Pacific Route Deal | By Agis Salpukas | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/business/us-seeks-plane-competition.html | US SEEKS PLANE COMPETITION | By Bill Keller Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/60-minute-gourmet-011028.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/a-coveted-recipe-for-pickled-lox-is-out-of-the-barrel.html | A COVETED RECIPE FOR PICKLED LOX IS OUT OF THE BARREL | By Florence Fabricant | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/discoveries-tosca-co-inspire-tops-and-towels.html | DISCOVERIES   TOSCA CO INSPIRE TOPS AND TOWELS | By Carol Lawson | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/food-labels-how-much-they-do-and-don-t-say.html | FOOD LABELS HOW MUCH THEY DO AND DONT SAY | By Lisa Belkin | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/food-notes-010812.html | FOOD NOTES | By Nancy Jenkins | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/health.html | HEALTH | By Jane E Brody | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/kitchen-equipment-perfect-eggs-hard-soft-or-in-between.html | KITCHEN EQUIPMENT   PERFECT EGGS HARD SOFT OR INBETWEEN | By Pierre Franey | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/metropolitan-diary-011225.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/mineral-water-from-georgia-being-bottled.html | MINERAL WATER FROM GEORGIA BEING BOTTLED | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/new-parent-leave-us-lag-assailed.html | NEWPARENT LEAVE US LAG ASSAILED | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/pesto-may-no-longer-be-fashionable-but-it-s-still-versatile.html | PESTO MAY NO LONGER BE FASHIONABLE BUT ITS STILL VERSATILE | By Robert Farrar Capon | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/phylloxera-found-in-california-grapevines.html | PHYLLOXERA FOUND IN CALIFORNIA GRAPEVINES | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/studying-new-york-children-at-play.html | STUDYING NEW YORK CHILDREN AT PLAY | By Elizabeth Kolbert | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/wine-talk-011013.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 1-671597 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/movies/screen-from-russia-ruthless-romance.html | SCREEN FROM RUSSIA RUTHLESS ROMANCE | By Janet Maslin | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/movies/tv-review-4-decades-of-history-in-45-85.html | TV REVIEW   4 DECADES OF HISTORY IN 4585 | By John Corry | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/about-new-york-making-city-more-courteous-a-nasty-task.html | ABOUT NEW YORK   MAKING CITY MORE COURTEOUS A NASTY TASK | By William E Geist | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/bridge-same-deal-in-two-rooms-sometimes-varies-widely.html | Bridge Same Deal in Two Rooms Sometimes Varies Widely | By Alan Truscott | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/city-continues-to-gain-jobs-mayor-reports.html | CITY CONTINUES TO GAIN JOBS MAYOR REPORTS | By Robin Toner | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/crews-cleaning-up-oil-spilled-by-ship-off-si.html | CREWS CLEANING UP OIL SPILLED BY SHIP OFF SI | By Alexander Reid | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/inquiry-begins-into-charges-of-beatings-by-rail-officers.html | INQUIRY BEGINS INTO CHARGES OF BEATINGS BY RAIL OFFICERS | By Isabel Wilkerson | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-avian-exotica.html | NEW YORK DAY BY DAY   Avian Exotica | By Susan Heller Anderson and David W Dunlap | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-cuomo-says-he-doubts-ferraro-will-run.html | NEW YORK DAY BY DAY   Cuomo Says He Doubts Ferraro Will Run | By Susan Heller Anderson and David W Dunlap | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-reprieve-ends.html | NEW YORK DAY BY DAY   Reprieve Ends | By Susan Heller Anderson and David W Dunlap | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-venetian-rosh-ha-shanah.html | NEW YORK DAY BY DAY   Venetian Rosh haShanah | By Susan Heller Anderson and David W Dunlap | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/o-neill-moffett-race-is-near.html | ONEILLMOFFETT RACE IS NEAR | By Richard L Madden Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/shapiro-campaigning-on-record-of-innovations-as-essex-county-executive.html | SHAPIRO CAMPAIGNING ON RECORD OF INNOVATIONS AS ESSEX COUNTY EXECUTIVE | By Joseph F Sullivan | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/shoreham-resumes-tests-at-low-power.html | Shoreham Resumes Tests at Low Power | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/study-finds-key-beam-in-63d-st-tunnel-is-strong.html | STUDY FINDS KEY BEAM IN 63D ST TUNNEL IS STRONG | By Deirdre Carmody | TX 1-671597 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/study-weighs-problems-in-stamford-expansion.html | STUDY WEIGHS PROBLEMS IN STAMFORD EXPANSION | By Thomas J Lueck Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/supporters-of-westway-plan-a-possible-trade-in.html | SUPPORTERS OF WESTWAY PLAN A POSSIBLE TRADEIN | By Michael Oreskes Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-essence-of-a-landmark-beauty-history-or-character.html | THE ESSENCE OF A LANDMARK BEAUTY HISTORY OR CHARACTER | By Jeffrey Schmalz | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-1-million-bail-set-in-hartford-theft.html | THE REGION  1 Million Bail Set In Hartford Theft | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-debris-from-plane-is-found-in-ocean.html | THE REGION   Debris From Plane Is Found in Ocean | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-father-kills-son-and-then-himself.html | THE REGION   Father Kills Son And Then Himself | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-restocking-sought-in-loss-of-scallops.html | THE REGION   Restocking Sought In Loss of Scallops | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/timeout-in-title-chess-called-by-kasparov.html | Timeout in Title Chess Called by Kasparov | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/upstate-teen-ager-charged-with-murdering-his-family.html | UPSTATE TEENAGER CHARGED WITH MURDERING HIS FAMILY | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/a-westway-trade-in-or-not-yes-for-transit.html | A WESTWAY TRADEIN OR NOT   Yes for Transit | By John B Oakes | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/a-westway-tradein-or-not-no-build-the-road.html | A WESTWAY TRADEIN OR NOTNo Build The Road | By W H James | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/observer-coming-right-up.html | OBSERVER   COMING RIGHT UP | By Russell Baker | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/a-new-regimen-for-rangers-camp.html | A New Regimen For Rangers Camp | By Craig Wolff Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/as-gooden-keeps-rolling-there-s-no-stopping-him.html | AS GOODEN KEEPS ROLLING THERES NO STOPPING HIM | By Joe Durso | TX 1-671597 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/baseball-cardinals-win-sixth-straight.html | BASEBALL   CARDINALS WIN SIXTH STRAIGHT | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/for-niekros-dream-realized.html | FOR NIEKROS DREAM REALIZED | By Michael Martinez Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/gordon-s-white-jr-on-college-football-satellite-dishes-can-skirt-tv-sanctions.html | GORDON S WHITE JR ON COLLEGE FOOTBALL   SATELLITE DISHES CAN SKIRT TV SANCTIONS | By Gordon S White Jr | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/guidry-yields-5-tiger-homers.html | GUIDRY YIELDS 5 TIGER HOMERS | By Michael Martinez Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/mets-defeated-fall-two-back.html | METS DEFEATED FALL TWO BACK | By Joseph Durso | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/rookies-get-less-in-nfl-cost-cuts.html | ROOKIES GET LESS IN NFL COST CUTS | By Michael Janofsky | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-marathon-mixup.html | SCOUTING   Marathon Mixup | By Frank Litsky | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-no-time-to-gloat-for-ken-moffett.html | SCOUTING   No Time to Gloat For Ken Moffett | By Frank Litsky | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-really-upset.html | SCOUTING   Really Upset | By Frank Litsky | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-of-the-times-mookie-wilson-hacks-away.html | SPORTS OF THE TIMES   Mookie Wilson Hacks Away | By George Vecsey | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/tanner-contradicts-berra-s-testimony.html | TANNER CONTRADICTS BERRAS TESTIMONY | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/tonelli-misses-first-practice.html | Tonelli Misses First Practice | By Alex Yannis Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/style/for-youngsters-a-touchable-toy-exhibit.html | FOR YOUNGSTERS A TOUCHABLE TOY EXHIBIT | By Ellin McCoy | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/style/japanese-pancakes-fastfood-favorite.html | JAPANESE PANCAKES FASTFOOD FAVORITE | By Meryle Evans | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/theater/small-theater-dispute-with-equity-is-settled.html | SMALLTHEATER DISPUTE WITH EQUITY IS SETTLED | By Samuel G Freedman | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/7th-trident-submarine-starts-sea-trials-today.html | 7TH TRIDENT SUBMARINE STARTS SEA TRIALS TODAY | Special to The New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/akron-doctor-goes-on-trial-in-right-to-die-case.html | AKRON DOCTOR GOES ON TRIAL IN RIGHT TO DIE CASE | Special to the New York Times | TX 1-671597 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/an-emblem-is-an-emblem-is-an-emblem.html | An Emblem Is an Emblem Is an Emblem | By Marjorie Hunter Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-a-do-as-we-do-move.html | BRIEFING   A Do As We Do Move | By James F Clarity and Warren Weaver Jr | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-over-the-river.html | BRIEFING   Over the River | By James F Clarity and Warren Weaver Jr | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-travels-with-deaver.html | BRIEFING   Travels With Deaver | By James F Clarity and Warren Weaver Jr | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-want-a-job-in-beirut.html | BRIEFING   Want a Job in Beirut | By James F Clarity and Warren Weaver Jr | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/digging-around-underground.html | Digging Around Underground | By Clyde H Farnsworth Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/ex-navy-doctor-tells-of-fatality.html | EXNAVY DOCTOR TELLS OF FATALITY | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/jordan-leaves-hospital.html | Jordan Leaves Hospital | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/lewis-aide-says-white-house-got-no-plan-on-curbing-acid-rain.html | LEWIS AIDE SAYS WHITE HOUSE GOT NO PLAN ON CURBING ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/meese-sees-racism-in-hiring-goals.html | MEESE SEES RACISM IN HIRING GOALS | By Philip Shenon Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/north-carolina-senator-says-he-won-t-seek-re-election.html | NORTH CAROLINA SENATOR SAYS HE WONT SEEK REELECTION | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/political-memo-slouching-toward-the-center-post-reagan.html | Political Memo   Slouching Toward the Center PostReagan | By Phil Gailey Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/president-urges-us-lawmakers-to-block-protectionist-stampede.html | PRESIDENT URGES US LAWMAKERS TO BLOCK PROTECTIONIST STAMPEDE | By Gerald M Boyd | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/publishers-plan-panel-session.html | PUBLISHERS PLAN PANEL SESSION | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/reagan-defends-financing-for-aids.html | REAGAN DEFENDS FINANCING FOR AIDS | By Philip Boffey Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/reagan-objects-to-a-provision-in-house-farm-bill.html | REAGAN OBJECTS TO A PROVISION IN HOUSE FARM BILL | By Peter T Kilborn Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/soviet-astronauts-rocket-into-orbit.html | SOVIET ASTRONAUTS ROCKET INTO ORBIT | By Serge Schmemann Special To the New York Times | TX 1-671597 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/us-grand-jury-to-open-presser-case-inquiry.html | US GRAND JURY TO OPEN PRESSER CASE INQUIRY | By Stephen Engelberg Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/us/vote-fraud-retrials-planned.html | Vote Fraud Retrials Planned | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/200-hospitalized-in-india.html | 200 Hospitalized in India | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/argentine-tower-bombed.html | Argentine Tower Bombed | AP | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-mexican-demonstrators-set-fire-to-a-town-hall.html | AROUND THE WORLD   MEXICAN DEMONSTRATORS SET FIRE TO A TOWN HALL | Special to The New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-thai-ex-prime-minister-held-in-coup-attempt.html | AROUND THE WORLD   Thai ExPrime Minister Held in Coup Attempt | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/attempt-to-reopen-a-school-is-barred.html | ATTEMPT TO REOPEN A SCHOOL IS BARRED | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/bonn-pact-is-seen-over-star-wars.html | BONN PACT IS SEEN OVER STAR WARS | By Hedrick Smith Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/china-shake-up-triumph-for-deng.html | CHINA SHAKEUP TRIUMPH FOR DENG | By John F Burns Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/contact-is-made-in-salvador-case.html | CONTACT IS MADE IN SALVADOR CASE | By James Lemoyne Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/ex-junta-leaders-accused-in-deaths.html | EXJUNTA LEADERS ACCUSED IN DEATHS | By Lydia Chavez Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/generation-gap-adds-tension-among-south-african-blacks.html | GENERATION GAP ADDS TENSION AMONG SOUTH AFRICAN BLACKS | By Alan Cowell Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/greenpeace-attack-memo-in-march-death-in-july.html | GREENPEACE ATTACK MEMO IN MARCH DEATH IN JULY | By Richard Bernstein Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/laura-ashley-british-designer-is-dead-at-60.html | LAURA ASHLEY BRITISH DESIGNER IS DEAD AT 60 | By Suzanne Slesin | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/mexican-demonstrators-set-fire-to-a-town-hall.html | Mexican Demonstrators Set Fire to a Town Hall | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/mubarak-hopeful-on-taba-issue.html | MUBARAK HOPEFUL ON TABA ISSUE | By Judith Miller Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/new-car-bombing-in-south-lebanon.html | NEW CARBOMBING IN SOUTH LEBANON | AP | TX 1-671597 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/palestinian-is-charged-in-rome-cafe-attack.html | Palestinian Is Charged In Rome Cafe Attack | Special to the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/paris-paper-says-the-french-sank-greenpeace-boat.html | PARIS PAPER SAYS THE FRENCH SANK GREENPEACE BOAT | By Paul Lewis Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/president-of-mozambique-asserts-south-africans-still-assist-rebels.html | PRESIDENT OF MOZAMBIQUE ASSERTS SOUTH AFRICANS STILL ASSIST REBELS | By Sheila Rule Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/raid-by-pretoria-denounced-by-us.html | RAID BY PRETORIA DENOUNCED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/reagan-rules-out-deal-with-soviet-on-space-weapons.html | REAGAN RULES OUT DEAL WITH SOVIET ON SPACE WEAPONS | By Bernard Weinraub Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/secretary-in-kohl-s-office-in-bonn-is-said-to-defect-to-east-germany.html | SECRETARY IN KOHLS OFFICE IN BONN IS SAID TO DEFECT TO EAST GERMANY | By James M Markham Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/senate-in-reversal-votes-for-alien-farm-workers.html | SENATE IN REVERSAL VOTES FOR ALIEN FARM WORKERS | By Robert Pear Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/the-talk-of-kobe-japanese-city-where-gangsters-show-civic-pride.html | THE TALK OF KOBE   JAPANESE CITY WHERE GANGSTERS SHOW CIVIC PRIDE | By Clyde Haberman Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/trial-to-proceed-new-zealand-says.html | TRIAL TO PROCEED NEW ZEALAND SAYS | By William R Greer | TX 1-671597 | 1985-09-20 |
| 1985-09-18 | https://www.nytimes.com/1985/09/18/world/un-general-assembly-opens-with-high-hopes-and-host-of-issues.html | UN GENERAL ASSEMBLY OPENS WITH HIGH HOPES AND HOST OF ISSUES | By Elaine Sciolino Special To the New York Times | TX 1-671597 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/critic-s-notebook-poetry-and-dance.html | CRITICS NOTEBOOK   POETRY AND DANCE | By Jack Anderson | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/dance-caucus-urges-mayoral-commission.html | DANCE CAUCUS URGES MAYORAL COMMISSION | By Jack Anderson | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/edward-woodward-new-tv-hero.html | EDWARD WOODWARD NEW TV HERO | By Sally Bedell Smith | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/mama-may-have-to-move.html | MAMA MAY HAVE TO MOVE | By Samuel G Freedman | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/mozart-s-figaro-on-arts-channel.html | MOZARTS FIGARO ON ARTS CHANNEL | By John J OConnor | TX 1-653998 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/pop-harburg-tribute.html | POP HARBURG TRIBUTE | By Stephen Holden | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/rock-bands-perform-in-folk-city-benefit.html | ROCK BANDS PERFORM IN FOLK CITY BENEFIT | By Jon Pareles | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/stage-song-dance-with-bernadette-peters.html | STAGE SONG  DANCE WITH BERNADETTE PETERS | By Frank Rich | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/the-elusive-garbo-turns-80.html | THE ELUSIVE GARBO TURNS 80 | By Dena Kleiman | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/books/books-of-the-times-016011.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/books/italo-calvino-the-novelist-dead-at-61.html | ITALO CALVINO THE NOVELIST DEAD AT 61 | By Herbert Mitgang | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-direct-gets-assignment.html | ADVERTISING   Direct Gets Assignment | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-general-tire-account-to-hesselbart-mitten.html | ADVERTISING   General Tire Account To Hesselbart  Mitten | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-longer-virginia-slims-from-philip-morris.html | ADVERTISING   Longer Virginia Slims From Philip Morris | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-mormon-team-goes-to-o-m.html | ADVERTISING   Mormon Team Goes To OM | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-o-brasky-is-named-to-hpg-senior-post.html | ADVERTISING   OBrasky Is Named To HPG Senior Post | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-scali-mccabe-sloves-buys-into-paris-shop.html | ADVERTISING   Scali McCabe Sloves Buys Into Paris Shop | By Philip H Dougherty | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/apple-computer-entrepreneur-s-rise-and-fall.html | APPLE COMPUTER ENTREPRENEURS RISE AND FALL | By Andrew Pollack Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/at-t-allowed-to-link-units.html | ATT ALLOWED TO LINK UNITS | By Reginald Stuart Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/baldwin-united-plan-opposed.html | BaldwinUnited Plan Opposed | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/behind-reed-s-citicorp-shuffle.html | BEHIND REEDS CITICORP SHUFFLE | By Robert A Bennett | TX 1-653998 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/bid-by-taubman-seen-refinancing-move-cited.html | Bid by Taubman Seen Refinancing Move Cited | By Isadore Barmash | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/building-of-houses-up-by-6.2.html | BUILDING OF HOUSES UP BY 62 | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/business-people-top-amfac-officer-quits-dual-posts.html | BUSINESS PEOPLE   Top Amfac Officer Quits Dual Posts | By Kenneth N Gilpin and Todd S Purdum | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/business-people-wesray-appoints-head-for-ailing-wilson-unit.html | BUSINESS PEOPLE   Wesray Appoints Head For Ailing Wilson Unit | By Kenneth N Gilpin and Todd S Purdum | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/congress-trade-revolt-reagan-lag-and-job-cuts.html | CONGRESS TRADE REVOLT REAGAN LAG AND JOB CUTS | By Steven V Roberts Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/conrail-talks-unsuccessful.html | Conrail Talks Unsuccessful | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/cost-cutting-plan-at-boise-cascade.html | CostCutting Plan At Boise Cascade | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/court-curbs-thrift-figure.html | Court Curbs Thrift Figure | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/credit-markets-prices-off-for-treasury-issues.html | CREDIT MARKETS   Prices Off for Treasury Issues | By Michael Quint | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/firestone-plans-major-cutbacks.html | Firestone Plans Major Cutbacks | By Daniel F Cuff | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/honduras-debt-talks.html | Honduras Debt Talks | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/hybritech-agrees-to-bid-by-eli-lilly.html | Hybritech Agrees To Bid by Eli Lilly | By Jonathan P Hicks | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/irs-stepping-up-pressure-on-cheats.html | IRS STEPPING UP PRESSURE ON CHEATS | By David Burnham Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/ltv-pension-plan.html | LTV Pension Plan | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/market-place-trying-to-view-market-future.html | MARKET PLACE   Trying to View Market Future | By Vartanig G Vartan | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/no-tax-law-this-year-leaders-say.html | NO TAX LAW THIS YEAR LEADERS SAY | By David E Rosenbaum Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/reagan-may-seek-trust-law-easing.html | REAGAN MAY SEEK TRUST LAW EASING | By Peter T Kilborn Special To the New York Times | TX 1-653998 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/reagan-says-tax-code-now-aids-rich-states.html | REAGAN SAYS TAX CODE NOW AIDS RICH STATES | By Gerald M Boyd Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/shell-pulls-out.html | Shell Pulls Out | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/stocks-mixed-as-dow-gains-2.24.html | Stocks Mixed as Dow Gains 224 | By John Crudele | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/suntory-wine-accord.html | Suntory Wine Accord | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/technology-work-stations-for-3-d-design.html | TECHNOLOGY   Work Stations For 3D Design | By Thomas C Hayes | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/two-way-trading-seen.html | TwoWay Trading Seen | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/unilever-contests-new-stock.html | UNILEVER CONTESTS NEW STOCK | By Robert J Cole | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/wall-street-awaits-video-wunderkind.html | WALL STREET AWAITS VIDEO WUNDERKIND | By Geraldine Fabrikant | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/business/yeutter-urges-japan-to-act.html | Yeutter Urges Japan to Act | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/a-mother-and-daughter-vs-the-college-admissions-process.html | A MOTHER AND DAUGHTER VS THE COLLEGE ADMISSIONS PROCESS | By Barbara Lazear Ascher | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/building-from-afar-a-log-house-rises-in-distant-montana.html | BUILDING FROM AFAR A LOG HOUSE RISES IN DISTANT MONTANA | By Andrew H Malcolm | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/gardening-high-bush-blueberries-on-a-penthouse-terrace.html | GARDENING   HIGHBUSH BLUEBERRIES ON A PENTHOUSE TERRACE | By Linda Yang | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/helpful-hardware-basic-hand-tools-designed-for-easier-use.html | HELPFUL HARDWARE   BASIC HAND TOOLS DESIGNED FOR EASIER USE | By Daryln Brewer | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/hers.html | HERS | By Edna OBrien | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/home-beat-furniture-with-bark.html | HOME BEAT   FURNITURE WITH BARK | By Suzanne Slesin | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/popularity-on-the-rise.html | POPULARITY ON THE RISE | By Andrew H Malcolm | TX 1-653998 | 1985-09-20 |

| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/rare-paintings-restored-in-nantucket.html | RARE PAINTINGS RESTORED IN NANTUCKET | By Julia Lichtblau | TX 1-653998 | 1985-09-20 |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/special-army-food-helps-hefty-troops.html | SPECIAL ARMY FOOD HELPS HEFTY TROOPS | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/today-s-engineer-is-often-a-woman.html | TODAYS ENGINEER IS OFTEN A WOMAN | By Kathleen Teltsch | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/tracing-the-paths-of-20th-century-american-design.html | TRACING THE PATHS OF 20THCENTURY AMERICAN DESIGN | By Suzanne Slesin | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/weaves-ceramics-in-an-artful-display.html | WEAVES CERAMICS IN AN ARTFUL DISPLAY | By Betty Freudenheim | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/movies/the-screen-meryl-streep-and-sting-in-plenty.html | THE SCREEN MERYL STREEP AND STING IN PLENTY | By Vincent Canby | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/auditors-fault-transit-authority.html | AUDITORS FAULT TRANSIT AUTHORITY | By Joyce Purnick | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/bridge-cavendish-calls-on-its-stars-for-monthly-lecture-series.html | Bridge Cavendish Calls on Its Stars For Monthly Lecture Series | By Alan Truscott | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/brooklyn-manhattan-ferry-a-hit-city-considers-expanding-service.html | BROOKLYNMANHATTAN FERRY A HIT CITY CONSIDERS EXPANDING SERVICE | By Robin Toner | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/class-at-li-school-gets-a-tax-lesson.html | CLASS AT LI SCHOOL GETS A TAX LESSON | By Jonathan Friendly Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/colavita-named-head-of-state-gop.html | COLAVITA NAMED HEAD OF STATE GOP | By Maurice Carroll Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/complications-over-trade-in-for-westway.html | COMPLICATIONS OVER TRADEIN FOR WESTWAY | By Sam Roberts | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/failed-bank-reopens-under-new-ownership.html | FAILED BANK REOPENS UNDER NEW OWNERSHIP | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/ferraro-and-holtzman-discuss-plans.html | FERRARO AND HOLTZMAN DISCUSS PLANS | By Frank Lynn | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/lawyers-say-schoolgirl-in-middle-of-dispute-may-not-have-aids.html | LAWYERS SAY SCHOOLGIRL IN MIDDLE OF DISPUTE MAY NOT HAVE AIDS | By Joseph P Fried | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/moynihan-sees-no-way-to-win-a-westway-vote.html | MOYNIHAN SEES NO WAY TO WIN A WESTWAY VOTE | By Michael Oreskes Special To the New York Times | TX 1-653998 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-teachers-get-a-pay-rise-of-38-in-new-york-city.html | NEW TEACHERS GET A PAY RISE OF 38 IN NEW YORK CITY | By Josh Barbanel | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-brooklyn-connection.html | NEW YORK DAY BY DAY   Brooklyn Connection | By Susan Heller Anderson and David W Dunlap | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-hard-choice-for-farrell.html | NEW YORK DAY BY DAY   Hard Choice for Farrell | By Susan Heller Anderson and David W Dunlap | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-more-important-than-money.html | NEW YORK DAY BY DAY   More Important Than Money | By Susan Heller Anderson and David W Dunlap | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-welcome-program-for-homosexuals.html | NEW YORK DAY BY DAY   Welcome Program For Homosexuals | By Susan Heller Anderson and David W Dunlap | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-is-bouncing-back-city-report-asserts.html | NEW YORK IS BOUNCING BACK CITY REPORT ASSERTS | By Jeffrey Schmalz | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/rutgers-board-of-governors-approves-a-divestiture-plan.html | Rutgers Board of Governors Approves a Divestiture Plan | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/sherman-drutman.html | SHERMAN DRUTMAN | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/the-talk-of-port-chester-port-chester-tries-for-a-comeback-amid-hard-times.html | THE TALK OF PORT CHESTER   PORT CHESTER TRIES FOR A COMEBACK AMID HARD TIMES | By Lena Williams Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/transit-goals-being-met-gunn-says.html | TRANSIT GOALS BEING MET GUNN SAYS | By Deirdre Carmody | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/utilities-agree-to-absorb-portion-of-overruns-for-upstate-a-plant.html | UTILITIES AGREE TO ABSORB PORTION OF OVERRUNS FOR UPSTATE APLANT | By Stuart Diamond | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/abroad-at-home-a-question-of-confidence.html | ABROAD AT HOME   A Question of Confidence | By Anthony Lewis | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/democrats-lose-their-way.html | Democrats Lose Their Way | By Ted van Dyk | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/essay-the-year-of-dee-fense.html | ESSAY   The Year of Deefense | By William Safire | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/gorbachevs-risky-domestic-reforms.html | Gorbachevs Risky Domestic Reforms | By S Frederick Starr | TX 1-653998 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/american-league-red-sox-rout-blue-jays-13-1.html | AMERICAN LEAGUE   RED SOX ROUT BLUE JAYS 131 | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/baseball-schmidt-guerrero-turned-it-around.html | BASEBALL   SCHMIDT GUERRERO TURNED IT AROUND | JOSEPH DURSO | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/devil-coach-seeks-backup-for-resch.html | Devil Coach Seeks Backup for Resch | By Alex Yannis Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/ewing-signs-pact-worth-up-to-30-million.html | EWING SIGNS PACT WORTH UP TO 30 MILLION | By Sam Goldaper | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/giants-haji-sheikh-put-on-injured-list.html | GIANTS HAJISHEIKH PUT ON INJURED LIST | By William C Rhoden Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/mets-rally-to-overcome-cubs.html | METS RALLY TO OVERCOME CUBS | By Joseph Durso | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/national-league-cards-streak-at-7-on-forsch-3-hitter.html | NATIONAL LEAGUE   CARDS STREAK AT 7 ON FORSCH 3HITTER | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/niekro-fails-again-in-bid-for-300th-5-2.html | NIEKRO FAILS AGAIN IN BID FOR 300TH 52 | By Michael Martinez Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/no-players-called-as-testimony-ends.html | NO PLAYERS CALLED AS TESTIMONY ENDS | By Michael Goodwin Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/players-personal-triumphs-in-an-86-0-defeat.html | PLAYERS   PERSONAL TRIUMPHS IN AN 860 DEFEAT | By Malcolm Moran | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/reese-shoots-209-to-win-met-final.html | REESE SHOOTS 209 TO WIN MET FINAL | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-family-ties.html | SCOUTING   Family Ties | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-rushing-slowly.html | SCOUTING   Rushing Slowly | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-tough-going-for-the-beemer.html | SCOUTING   Tough Going For the Beemer | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-of-the-times-hubie-brown-s-new-center.html | SPORTS OF THE TIMES   HUBIE BROWNS NEW CENTER | By Dave Anderson | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/team-defense-key-to-ranger-coach.html | TEAM DEFENSE KEY TO RANGER COACH | By Craig Wolff Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/the-champion-tends-to-business.html | THE CHAMPION TENDS TO BUSINESS | By Peter Alfano Special To the New York Times | TX 1-653998 | 1985-09-20 |

| | | | | |
|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/toon-to-be-developed-patiently-by-jets.html | TOON TO BE DEVELOPED PATIENTLY BY JETS | By Gerald Eskenazi Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/yankee-mood-sags-with-their-slump.html | YANKEE MOOD SAGS WITH THEIR SLUMP | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/theater/gigi-on-london-stage.html | GIGI ON LONDON STAGE | By Benedict Nightingale Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/affirmative-action-is-backed.html | Affirmative Action Is Backed | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/amc-recalls-2850-cars.html | AMC Recalls 2850 Cars | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/around-the-nation-general-dynamics-strike-cripples-tank-building.html | AROUND THE NATION   General Dynamics Strike Cripples Tank Building | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/banker-s-wife-slain-in-texas.html | Bankers Wife Slain in Texas | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/bishops-begin-planning-for-visit-by-pope-expected-in-1987.html | BISHOPS BEGIN PLANNING FOR VISIT BY POPE EXPECTED IN 1987 | By Joseph Berger | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-gender-tenders.html | BRIEFING   Gender Tenders | By James F Clarity and Warren Weaver Jr | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-noel-noel.html | BRIEFING   Noel Noel | By James F Clarity and Warren Weaver Jr | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-on-the-seventh-day.html | BRIEFING   On the Seventh Day | By James F Clarity and Warren Weaver Jr | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-weekend-in-washington.html | BRIEFING   Weekend in Washington | By James F Clarity and Warren Weaver Jr | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/colorado-will-track-aids-virus-carriers.html | Colorado Will Track AIDS Virus Carriers | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/conservationists-and-others-battle-a-reagan-nominee.html | Conservationists and Others Battle a Reagan Nominee | By Philip Shabecoff Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/credibility-of-witness-for-defense-at-issue-in-california-spying-trial.html | CREDIBILITY OF WITNESS FOR DEFENSE AT ISSUE IN CALIFORNIA SPYING TRIAL | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/deeper-spending-cuts-are-proposed.html | DEEPER SPENDING CUTS ARE PROPOSED | By Jonathan Fuerbringer Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/discount-air-service-plan-to-atlanta-rejected.html | DISCOUNT AIR SERVICE PLAN TO ATLANTA REJECTED | By William E Schmidt Special To the New York Times | TX 1-653998 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/dispute-over-intent-in-drug-case-divided-fda-and-justice-dept.html | DISPUTE OVER INTENT IN DRUG CASE DIVIDED FDA AND JUSTICE DEPT | By Philip Shenon Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/high-court-bars-us-role-in-2-cases.html | HIGH COURT BARS US ROLE IN 2 CASES | By Stuart Taylor Jr Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/irish-eyes-are-on-congress-and-not-smiling.html | Irish Eyes Are on Congress and Not Smiling | By Francis X Clines Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/jackson-assails-press-on-portrayal-of-blacks.html | Jackson Assails Press On Portrayal of Blacks | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/judge-clears-doctor-who-refused-death-plea.html | JUDGE CLEARS DOCTOR WHO REFUSED DEATH PLEA | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/major-landlord-indicted-in-boston.html | MAJOR LANDLORD INDICTED IN BOSTON | By Fox Butterfield Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/missouri-keeps-rape-law.html | Missouri Keeps Rape Law | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/mondale-critical-of-space-weapons.html | MONDALE CRITICAL OF SPACE WEAPONS | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/new-law-to-protect-computer-data-sought.html | NEW LAW TO PROTECT COMPUTER DATA SOUGHT | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/new-york-woman-is-elected-to-key-post-in-electrical-union.html | NEW YORK WOMAN IS ELECTED TO KEY POST IN ELECTRICAL UNION | By William Serrin Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/pathologist-cites-heroin-in-death-of-belushi.html | PATHOLOGIST CITES HEROIN IN DEATH OF BELUSHI | By Marcia Chambers Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/philadelphia-mayor-presents-plan-to-combat-graft-in-police-force.html | PHILADELPHIA MAYOR PRESENTS PLAN TO COMBAT GRAFT IN POLICE FORCE | By Lindsey Gruson Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/publisher-decides-us-needs-english-pravda.html | PUBLISHER DECIDES US NEEDS ENGLISH PRAVDA | By Andrew H Malcolm Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/routine-tests-due-for-reagan-on-friday.html | Routine Tests Due For Reagan on Friday | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/senate-alien-bill-draws-criticism.html | SENATE ALIEN BILL DRAWS CRITICISM | By Robert Pear Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/senate-votes-emergency-toxic-chemical-program.html | SENATE VOTES EMERGENCY TOXIC CHEMICAL PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-653998 | 1985-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/state-control-sought-for-indiana-license-offices.html | STATE CONTROL SOUGHT FOR INDIANA LICENSE OFFICES | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/student-reading-held-its-level-for-14-years-federal-survey-finds.html | STUDENT READING HELD ITS LEVEL FOR 14 YEARS FEDERAL SURVEY FINDS | By Gene I Maeroff Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/studies-fail-to-link-aids-with-swine-fever.html | STUDIES FAIL TO LINK AIDS WITH SWINE FEVER | By Lawrence K Altman | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/supermagnet-design-chosen-for-a-60-mile-atom-smasher.html | SUPERMAGNET DESIGN CHOSEN FOR A 60MILE ATOM SMASHER | By William J Broad | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/us/top-pentagon-doctor-is-unhappy-with-readiness.html | TOP PENTAGON DOCTOR IS UNHAPPY WITH READINESS | By Philip M Boffey Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/1000-peking-students-march-in-resentment-against-japan.html | 1000 PEKING STUDENTS MARCH IN RESENTMENT AGAINST JAPAN | By John F Burns Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/acquittals-seem-likely-as-aquino-trial-nears-end.html | ACQUITTALS SEEM LIKELY AS AQUINO TRIAL NEARS END | By Seth Mydans Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/american-hostage-in-lebanon-freed-after-16-months.html | AMERICAN HOSTAGE IN LEBANON FREED AFTER 16 MONTHS | By Richard Halloran Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/around-the-world-life-terms-demanded-for-5-in-argentina.html | AROUND THE WORLD   Life Terms Demanded For 5 in Argentina | Special to The New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/around-the-world-peru-ousts-2-generals-after-peasant-massacre.html | AROUND THE WORLD   Peru Ousts 2 Generals After Peasant Massacre | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/british-put-onus-on-soviet.html | British Put Onus on Soviet | By Drew Middleton Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/british-soviet-ousters.html | BRITISHSOVIET OUSTERS | By Serge Schmemann Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/chinese-party-meets.html | Chinese Party Meets | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/critics-say-reagan-forecloses-arms-accord.html | CRITICS SAY REAGAN FORECLOSES ARMS ACCORD | By Hedrick Smith Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/ex-hostage-said-to-carry-message-from-captors.html | EXHOSTAGE SAID TO CARRY MESSAGE FROM CAPTORS | By Stephen Engelberg Special To the New York Times | TX 1-653998 | 1985-09-20 |

| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/japan-s-military-outlay.html | Japans Military Outlay | Special to the New York Times | TX 1-653998 | 1985-09-20 |
|---|---|---|---|---|---|
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/kidnappers-of-duarte-s-daughter-set-new-terms.html | KIDNAPPERS OF DUARTES DAUGHTER SET NEW TERMS | By James Lemoyne Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/kohl-reportedly-passed-up-a-chance-to-check-on-defectors.html | KOHL REPORTEDLY PASSED UP A CHANCE TO CHECK ON DEFECTORS | By James M Markham Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/man-in-the-news-frenchman-under-fire-eugene-charles-hernu.html | MAN IN THE NEWS   FRENCHMAN UNDER FIREEUGENE CHARLES HERNU | By Frank J Prial Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/minister-s-denial-over-greenpeace.html | MINISTERS DENIAL OVER GREENPEACE | By Richard Bernstein Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/moscow-matches-british-expulsion.html | MOSCOW MATCHES BRITISH EXPULSION | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/raid-by-500-south-africans-into-southern-angola-continues.html | RAID BY 500 SOUTH AFRICANS INTO SOUTHERN ANGOLA CONTINUES | By Sheila Rule Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/rival-lebanon-militias-battle-for-the-4th-day.html | Rival Lebanon Militias Battle for the 4th Day | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/sandinista-atrocities-charged-by-a-defector.html | Sandinista Atrocities Charged by a Defector | Special to the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/south-african-police-kill-2-peopl-in-cape-town-mixed-race-areas.html | SOUTH AFRICAN POLICE KILL 2 PEOPL IN CAPE TOWN MIXEDRACE AREAS | By Alan Cowell Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/trial-in-rome-hears-erratic-testimony.html | TRIAL IN ROME HEARS ERRATIC TESTIMONY | By John Tagliabue Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-delegates-to-un-are-named-by-reagan.html | US Delegates to UN Are Named by Reagan | AP | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-official-says-jordan-arms-sale-will-proceed.html | US OFFICIAL SAYS JORDAN ARMS SALE WILL PROCEED | By Bernard Gwertzman Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-says-soviet-copies-some-arms.html | US SAYS SOVIET COPIES SOME ARMS | By Bill Keller Special To the New York Times | TX 1-653998 | 1985-09-20 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/art-basquiat-warhol.html | ART BASQUIAT WARHOL | By Vivien Raynor | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/art-exhibit-introduces-abakanowicz-of-poland.html | ART EXHIBIT INTRODUCES ABAKANOWICZ OF POLAND | By Grace Glueck | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/t-new-horizons-at-the-guggenheim.html | ART NEW HORIZONS AT THE GUGGENHEIM | By Michael Brenson | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/at-67-bernstein-comes-home-to-carnegie-hall.html | AT 67 BERNSTEIN COMES HOME TO CARNEGIE HALL | By Tim Page | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/bantam-at-40-spreading-its-wings.html | BANTAM AT 40 SPREADING ITS WINGS | By Edwin McDowell | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/bernadette-peters-trains-voice-like-a-muscle.html | BERNADETTE PETERS TRAINS VOICE LIKE A MUSCLE | By Dena Kleiman | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/going-out-guide.html | GOING OUT GUIDE | By Leslie Bennetts | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/hearing-on-rock-lyrics.html | HEARING ON ROCK LYRICS | By Irvin Molotsky Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/it-s-a-festival-sunday-on-fifth-and-third-book-country-is-for-browsers.html | ITS A FESTIVAL SUNDAY ON FIFTH AND THIRD   BOOK COUNTRY IS FOR BROWSERS | By Mervyn Rothstein | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/it-s-festival-sunday-fifth-third-east-side-eating-shopping-nonstop-fun.html | ITS A FESTIVAL SUNDAY ON FIFTH AND THIRD   ON THE EAST SIDE EATING SHOPPING AND NONSTOP FUN | By Andrew L Yarrow | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/italo-calvino-the-novelist-dead-at-61.html | ITALO CALVINO THE NOVELIST DEAD AT 61 | By Herbert Mitgang | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/kiri-te-kanawa-profile-of-the-soprano.html | Kiri Te Kanawa Profile of the Soprano | By Allen Hughes | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/philharmonic-korngold-concerto.html | PHILHARMONIC KORNGOLD CONCERTO | By Donal Henahan | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/pop-jazz-from-mann-and-weil-songs-for-all-seasons.html | POPJAZZ   FROM MANN AND WEIL SONGS FOR ALL SEASONS | By Stephen Holden | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/restaurants-016844.html | RESTAURANTS | By Bryan Miller | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/stage-solo-voyages-play-excerpts.html | STAGE SOLO VOYAGES PLAY EXCERPTS | By Mel Gussow | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/sweeping-staff-cuts-at-cbs-news.html | SWEEPING STAFF CUTS AT CBS NEWS | By Sally Bedell Smith | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/tv-weekend-spenser-for-hire-in-series-debut-on-abc.html | TV WEEKEND   SPENSER FOR HIRE IN SERIES DEBUT ON ABC | By John J OConnor | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/when-american-design-grows-up.html | WHEN AMERICAN DESIGN GROWS UP | By Paul Goldberger | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/books/books-of-the-times-015635.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/about-real-estate-condominium-plan-gives-harlem-a-lift.html | ABOUT REAL ESTATE CONDOMINIUM PLAN GIVES HARLEM A LIFT | By Kirk Johnson | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-ad-executive-who-is-his-own-spokesman.html | Advertising   Ad Executive Who Is His Own Spokesman | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-addenda.html | Advertising   Addenda | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-an-agency-gets-back-into-ice-cream-field.html | Advertising   An Agency Gets Back Into Ice Cream Field | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-new-ratliff-shanley-to-specialize-in-art.html | Advertising   New Ratliff  Shanley To Specialize in Art | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-thoughts-from-a-reasearcher.html | Advertising   Thoughts From a Reasearcher | By Philip H Dougherty | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/bid-by-midamerican.html | Bid by MidAmerican | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/business-people-new-heck-s-president-was-part-of-acquisition.html | BUSINESS PEOPLE   New Hecks President Was Part of Acquisition | By Kenneth N Gilpin and Todd S Purdum | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/business-people-retail-service-shift-at-bank-of-america.html | BUSINESS PEOPLE   Retail Service Shift At Bank of America | By Kenneth N Gilpin and Todd S Purdum | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/chief-of-wheeling-expected-to-resign.html | Chief of Wheeling Expected to Resign | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/coffee-plan-rejected.html | Coffee Plan Rejected | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/combustion-selling-3-oil-and-gas-units.html | Combustion Selling 3 Oil and Gas Units | By Stuart Diamond | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/court-order-delays-vicks-stock-plan.html | COURT ORDER DELAYS VICKS STOCK PLAN | By Robert J Cole | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/credit-markets-prices-up-for-notes-and-bonds.html | CREDIT MARKETS   PRICES UP FOR NOTES AND BONDS | By Michael Quint | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/cuba-agrees-to-debt-shifts.html | Cuba Agrees To Debt Shifts | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/curb-on-imports-of-textile-gains.html | CURB ON IMPORTS OF TEXTILE GAINS | By Steven V Roberts Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/economic-scene-tax-proposal-found-skewed.html | Economic Scene   Tax Proposal Found Skewed | By David E Rosenbaum | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/engine-maker-releases-data.html | Engine Maker Releases Data | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/halcyon-holds-7.9-scm-stake.html | Halcyon Holds 79 SCM Stake | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/market-place-caution-grows-on-ad-stocks.html | Market Place   Caution Grows On Ad Stocks | By Vartanig G Vartan | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/mexico-seen-out-of-compliance-with-imf-plan.html | MEXICO SEEN OUT OF COMPLIANCE WITH IMF PLAN | By Nicholas D Kristof | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/new-yorkers-co-plot-thickens-at-arbor-house.html | NEW YORKERS  CO   PLOT THICKENS AT ARBOR HOUSE | By Sandra Salmans | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/peak-grain-output-seen.html | Peak Grain Output Seen | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/personal-spending-soars-1.2.html | PERSONAL SPENDING SOARS 12 | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/potamkin-chrysler-franchise.html | POTAMKIN CHRYSLER FRANCHISE | By Jonathan P Hicks | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/pratt-whitney-s-workhorse.html | PRATT  WHITNEYS WORKHORSE | By Agis Salpukas Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/rumors-on-hutton-spur-stock.html | Rumors On Hutton Spur Stock | By James Sterngold | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/south-africa-loan-listings.html | South Africa Loan Listings | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/state-seizes-iowa-insurer.html | State Seizes Iowa Insurer | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/stocks-stage-broad-technical-rally.html | Stocks Stage Broad Technical Rally | By John Crudele | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/thomson-plan-with-olivetti.html | Thomson Plan With Olivetti | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/business/us-steel-raises-price-for-sheet-by-about-10.html | US STEEL RAISES PRICE FOR SHEET BY ABOUT 10 | By Stuart Diamond | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/kotcheff-s-joshua.html | KOTCHEFFS JOSHUA | By Janet Maslin | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/mishima-a-life-of-the-japanese-writer.html | MISHIMA A LIFE OF THE JAPANESE WRITER | By Vincent Canby | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/passer-s-creator.html | PASSERS CREATOR | By Vincent Canby | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/schygulla-in-sheer-madness.html | SCHYGULLA IN SHEER MADNESS | By Janet Maslin | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/streetwalkin.html | STREETWALKIN | By Janet Maslin | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/struggle.html | STRUGGLE | By Vincent Canby | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/14-charged-in-kickbacks-in-city-housing-projects.html | 14 CHARGED IN KICKBACKS IN CITY HOUSING PROJECTS | By Jeffrey Schmalz | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/a-fear-of-crime-is-said-to-harm-outer-boroughs.html | A FEAR OF CRIME IS SAID TO HARM OUTER BOROUGHS | By William G Blair | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/art-dealer-to-called-in-ex-employee-s-trial.html | Art Dealer to Called In ExEmployees Trial | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/bridge-confusion-may-be-a-result-when-west-is-in-north-seat.html | Bridge Confusion May Be a Result When West Is in North Seat | By Alan Truscott | TX 1-653935 | 1985-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/bronx-man-27-commits-suicide-after-killing-wife-and-daughters.html | BRONX MAN 27 COMMITS SUICIDE AFTER KILLING WIFE AND DAUGHTERS | By Leonard Buder | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/city-defends-diagnosis-of-girl-in-aids-dispute.html | CITY DEFENDS DIAGNOSIS OF GIRL IN AIDS DISPUTE | By Crystal Nix | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/draw-in-chess-match.html | DRAW IN CHESS MATCH | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/ex-jersey-senator-reported-missing-in-bahamas-charged-in-fraud-case.html | EXJERSEY SENATOR REPORTED MISSING IN BAHAMAS CHARGED IN FRAUD CASE | By Robert Hanley Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/faculty-at-post-votes-to-end-11-day-strike.html | Faculty at Post Votes To End 11Day Strike | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/jack-i-straus-85-macy-s-leader-through-4-decades-of-expansion.html | JACK I STRAUS 85 MACYS LEADER THROUGH 4 DECADES OF EXPANSION | By Eric Pace | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/koch-invited-to-un-assails-russia-and-bulgaria.html | KOCH INVITED TO UN ASSAILS RUSSIA AND BULGARIA | By Joyce Purnick Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-delay-seen-in-redeveloping-times-sq-area.html | NEW DELAY SEEN IN REDEVELOPING TIMES SQ AREA | By Martin Gottlieb | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-high-rises-are-barred-in-much-of-upper-east-side.html | NEW HIGHRISES ARE BARRED IN MUCH OF UPPER EAST SIDE | By Josh Barbanel | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-bibulous-thief.html | NEW YORK DAY BY DAY   A Bibulous Thief | By Susan Heller Anderson and David W Dunlap | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-fastidious-thief.html | NEW YORK DAY BY DAY   A Fastidious Thief | By Susan Heller Anderson and David W Dunlap | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-planner-s-planner.html | NEW YORK DAY BY DAY   A Planners Planner | By Susan Heller Anderson and David W Dunlap | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-communication.html | NEW YORK DAY BY DAY Communication | By Susan Heller Anderson and David W Dunlap | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-victory-for-farrell.html | NEW YORK DAY BY DAY   Victory for Farrell | By Susan Heller Anderson and David W Dunlap | TX 1-653935 | 1985-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-leaders-give-up-westway-and-seek-trade-in.html | NEW YORK LEADERS GIVE UP WESTWAY AND SEEK TRADEIN | By Michael Oreskes Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/philadelphia-evicts-family-in-jersey-for-taxes.html | PHILADELPHIA EVICTS FAMILY IN JERSEY FOR TAXES | By Donald Janson Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/stuck-third-avenue-bridge-causes-chaos-at-rush-hour.html | STUCK THIRD AVENUE BRIDGE CAUSES CHAOS AT RUSH HOUR | By Elizabeth Kolbert | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/the-city-water-customers-aided-by-tax-cut.html | THE CITY   Water Customers Aided by Tax Cut | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/village-mourns-doctor-shome-saw-as-a-saint.html | VILLAGE MOURNS DOCTOR SHOME SAW AS A SAINT | By Dirk Johnson Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/westway-alternatives-raising-new-questions.html | WESTWAY ALTERNATIVES RAISING NEW QUESTIONS | By Sam Roberts | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/economic-sanctions-work.html | Economic Sanctions Work | By David A Baldwin | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/foreign-affairs-sending-a-message.html | FOREIGN AFFAIRS   SENDING A MESSAGE | By Flora Lewis | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/in-the-nation-unintended-victims.html | IN THE NATION   UNINTENDED VICTIMS | By Tom Wicker | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/the-arts-key-role-in-our-society.html | The Arts Key Role in Our Society | By Arthur Schlesinger Jr | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/the-editorial-notebook-in-defense-of-banks.html | The Editorial Notebook   In Defense of Banks | PETER PASSELL | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/america-ii-skipper-resigns-his-post.html | AMERICA II SKIPPER RESIGNS HIS POST | By Barbara Lloyd Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/angels-catch-royals.html | Angels Catch Royals | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/berra-testifies-in-court-again.html | Berra Testifies in Court Again | By Michael Goodwin Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/cards-attack-worries-giants.html | CARDS ATTACK WORRIES GIANTS | By William C Rhoden Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/history-not-in-michael-spink-s-corner.html | HISTORY NOT IN MICHAEL SPINKS CORNER | By Peter Alfano Special to the New York Times | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/horse-racing-geldings-favored-in-two-major-races.html | HORSE RACING   GELDINGS FAVORED IN TWO MAJOR RACES | STEVEN CRIST | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/mets-gain-on-cardinals-with-pitching-and-power.html | METS GAIN ON CARDINALS WITH PITCHING AND POWER | By Joseph Durso | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/modest-revival-to-begin-for-villanova-football.html | MODEST REVIVAL TO BEGIN FOR VILLANOVA FOOTBALL | By Michael Jensen Jr Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/nfl-matchups-marino-hopes-to-stay-away-from-brother-in-law.html | NFL MATCHUPS   MARINO HOPES TO STAY AWAY FROM BROTHERINLAW | By Michael Janofsky | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/nihilator-captures-pace.html | Nihilator Captures Pace | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/tigers-sweep-fading-yanks.html | TIGERS SWEEP FADING YANKS | By Michael Martinez Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/style/new-life-at-lobro.html | NEW LIFE AT LOBRO | By Michael Gross | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/style/slender-furs-by-maximilian.html | SLENDER FURS BY MAXIMILIAN | By Bernadine Morris | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/style/the-evening-hours.html | THE EVENING HOURS | By Barbara Gemarekian Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/3-more-fumigants-for-grain-banned.html | 3 MORE FUMIGANTS FOR GRAIN BANNED | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/around-the-nation-17-more-teachers-jailed-in-rhode-island-strike.html | AROUND THE NATION   17 More Teachers Jailed In Rhode Island Strike | By United Press International | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/around-the-nation-minnesota-seeks-cause-of-penicillin-in-milk.html | AROUND THE NATION   Minnesota Seeks Cause Of Penicillin in Milk | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-a-change-of-heart.html | BRIEFING   A Change of Heart | By James F Clarity and Warren Weaver Jr | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-a-new-manpower-man.html | BRIEFING   A New Manpower Man | By James F Clarity and Warren Weaver Jr | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-chasing-bullets.html | BRIEFING   Chasing Bullets | By James F Clarity and Warren Weaver Jr | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/democrats-ask-panel-to-broaden-inquiry-into-white-collar-crime.html | DEMOCRATS ASK PANEL TO BROADEN INQUIRY INTO WHITECOLLAR CRIME | By Philip Shenon | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/faa-to-increase-air-controllers.html | FAA TO INCREASE AIR CONTROLLERS | By Reginald Stuart Special To the New York Times | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/hollywood-turns-out-for-aids-benefit.html | HOLLYWOOD TURNS OUT FOR AIDS BENEFIT | By Aljean Harmetz Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/house-votes-amtrak-subsidy-of-603.5-million-a-10-cut.html | House Votes Amtrak Subsidy Of 6035 Million a 10 Cut | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/new-gonorrhea-strain-resisting-tetracycline.html | New Gonorrhea Strain Resisting Tetracycline | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/no-ducking-at-the-tranportation-department.html | No Ducking at the Tranportation Department | By Reginald Stuart Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/old-war-new-query-on-missing-troops.html | Old War New Query on Missing Troops | By Marjorie Hunter Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/pentagon-tests-news-system.html | PENTAGON TESTS NEWS SYSTEM | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/right-wing-extremists-seek-to-recruit-farmers.html | RIGHTWING EXTREMISTS SEEK TO RECRUIT FARMERS | By Wayne King Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-panel-votes-farm-bill-defying-chairman-and-white-house.html | SENATE PANEL VOTES FARM BILL DEFYING CHAIRMAN AND WHITE HOUSE | By Peter T Kilborn Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-roll-call-on-bill-on-aliens.html | SENATE ROLLCALL ON BILL ON ALIENS | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-votes-bill-designed-to-curb-illegal-migrants.html | SENATE VOTES BILL DESIGNED TO CURB ILLEGAL MIGRANTS | By Robert Pear Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/speaking-of-transportation.html | Speaking of Transportation | By Francis X Clines Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/structure-of-polio-virus-deciphered-by-scientists.html | STRUCTURE OF POLIO VIRUS DECIPHERED BY SCIENTISTS | By Sandra Blakeslee Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/upbeat-image-is-sought-for-hearst-s-examiner.html | UPBEAT IMAGE IS SOUGHT FOR HEARSTS EXAMINER | By Alex S Jones | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/us-counters-public-fears-of-aids.html | US COUNTERS PUBLIC FEARS OF AIDS | By Philip M Boffey Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/villanova-gives-polish-cardinal-warm-welcome.html | VILLANOVA GIVES POLISH CARDINAL WARM WELCOME | By William K Stevens Special To the New York Times | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/us/widow-says-asian-gang-arrests-may-show-wider-plot-in-murder.html | WIDOW SAYS ASIAN GANG ARRESTS MAY SHOW WIDER PLOT IN MURDER | By Katherine Bishop Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/a-fragile-part-of-mexico-s-shore-gives-way.html | A FRAGILE PART OF MEXICOS SHORE GIVES WAY | By Walter Sullivan | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/american-at-the-hague-sits-in-judgement-on-us.html | AMERICAN AT THE HAGUE SITS IN JUDGEMENT ON US | By Richard Bernstein Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/around-the-world-witness-in-rome-trial-contradicts-agca.html | AROUND THE WORLD   Witness in Rome Trial Contradicts Agca | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/bar-more-russians-weinberger-says.html | BAR MORE RUSSIANS WEINBERGER SAYS | By Bill Keller Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/bolivia-now-under-state-of-siege-step-taken-to-end-general-strike.html | BOLIVIA NOW UNDER STATE OF SIEGE STEP TAKEN TO END GENERAL STRIKE | AP | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/earthquake-rocks-mexico-hundreds-are-feared-dead-as-buildings-fall-and-burn.html | EARTHQUAKE ROCKS MEXICO HUNDREDS ARE FEARED DEAD AS BUILDINGS FALL AND BURN | By Richard J Meislin Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/ecology-warning-from-world-bank.html | ECOLOGY WARNING FROM WORLD BANK | By Clyde H Farnsworth Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/held-by-kuwait-17-shiites.html | HELD BY KUWAIT 17 SHIITES | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/kin-in-us-worrying-about-fate-of-relatives.html | KIN IN US WORRYING ABOUT FATE OF RELATIVES | By Larry Rohter | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/mitterrand-ordering-intelligence-shuffle-in-greenpeace-case.html | MITTERRAND ORDERING INTELLIGENCE SHUFFLE IN GREENPEACE CASE | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/reagan-tells-mozambican-of-distress-that-pretoria-violated-pact.html | REAGAN TELLS MOZAMBICAN OF DISTRESS THAT PRETORIA VIOLATED PACT | By Neil A Lewis Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/south-africa-admits-breaking-mozambique-pact.html | SOUTH AFRICA ADMITS BREAKING MOZAMBIQUE PACT | By Alan Cowell Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/south-african-police-start-brutality-inquiry.html | SOUTH AFRICAN POLICE START BRUTALITY INQUIRY | By Sheila Rule Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/star-wars-to-be-summit-focus.html | STAR WARS TO BE SUMMIT FOCUS | By Bernard Weinraub Special To the New York Times | TX 1-653935 | 1985-09-23 |

| | | | | |
|---|---|---|---|---|
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/talks-on-pacific-alliance-fail.html | TALKS ON PACIFIC ALLIANCE FAIL | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/the-us-quandry.html | THE US QUANDRY | By Bernard Gwertzman Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/us-and-soviet-resume-talks-on-arms.html | US AND SOVIET RESUME TALKS ON ARMS | Special to the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-20 | https://www.nytimes.com/1985/09/20/world/weir-says-captors-want-17-released.html | WEIR SAYS CAPTORS WANT 17 RELEASED | By Richard Halloran Special To the New York Times | TX 1-653935 | 1985-09-23 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/article-019105-no-title.html | Article 019105  No Title | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/cabaret-bassey-sings.html | CABARET BASSEY SINGS | By Stephen Holden | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/drums-of-rock-music-beat-for-different-causes.html | DRUMS OF ROCK MUSIC BEAT FOR DIFFERENT CAUSES | By Jon Pareles | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/jazz-herbie-hancock.html | JAZZ HERBIE HANCOCK | By Jon Parles | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/tour-of-west-side-story-facing-difficulty.html | TOUR OF WEST SIDE STORY FACING DIFFICULTY | By Samuel G Freedman | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/tv-notes-reconstructing-video-versions-of-silent-classics.html | TV NOTES   RECONSTRUCTING VIDEO VERSIONS OF SILENT CLASSICS | By Peter W Kaplan | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/books/books-of-the-times-country-roads.html | BOOKS OF THE TIMES   COUNTRY ROADS | By Michiko Kakutani | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/3rd-quarter-gnp-rise-put-at-2.8.html | 3RDQUARTER GNP RISE PUT AT 28 | By Robert D Hershey Jr Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/apple-hopeful-on-profits.html | APPLE HOPEFUL ON PROFITS | By Thomas C Hayes Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/attack-by-iraqis-on-iran-raises-world-oil-prices.html | ATTACK BY IRAQIS ON IRAN RAISES WORLD OIL PRICES | By Lee A Daniels | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/credit-markets-short-and-long-rates-decline.html | CREDIT MARKETS   SHORT AND LONG RATES DECLINE | By Michael Quint | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/ford-prices-2.9-higher-on-86-cars.html | Ford Prices 29 Higher On 86 Cars | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/marwickhurdman-said-to-hold-talks.html | MARWICKHURDMAN SAID TO HOLD TALKS | By Gary Klott | TX 1-653936 | 1985-09-24 |

| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/only-cheers-follow-us-steel-s-pricing.html | ONLY CHEERS FOLLOW US STEELS PRICING | By Daniel F Cuff | TX 1-653936 | 1985-09-24 |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-dispenser-of-liquids-for-pets-and-plants.html | PATENTSDispenser of Liquids For Pets and Plants | By Stacy V Jones | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-foam-barrier-designed-for-control-of-crowds.html | PATENTSFoam Barrier Designed For Control of Crowds | By Stacy V Jones | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-wheelchair-put-in-door-of-auto-by-elevator.html | PATENTSWheelchair Put in Door Of Auto by Elevator | By Stacy V Jones | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-xray-scan-for-space-shuttles.html | PATENTSXray Scan For Space Shuttles | By Stacy V Jones | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/paulson-takes-control-at-wheeling.html | PAULSON TAKES CONTROL AT WHEELING | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/profits-up-a-slight-0.3-in-quarter.html | PROFITS UP A SLIGHT 03 IN QUARTER | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/quake-in-mexico-the-economic-aftermath-disaster-may-complicate-debt-woes.html | QUAKE IN MEXICO THE ECONOMIC AFTERMATH  DISASTER MAY COMPLICATE DEBT WOES | By Nicholas D Kristof | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/quake-mexico-economic-aftermath-us-experts-poised-help-restoring-phone-services.html | QUAKE IN MEXICO THE ECONOMIC AFTERMATH  US EXPERTS POISED TO HELP IN RESTORING PHONE SERVICES | By Eric N Berg | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/ralston-plans-sale-of-foodmaker-unit.html | RALSTON PLANS SALE OF FOODMAKER UNIT | By Jonathan P Hicks | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/risk-based-premiums-are-asked-by-fdic.html | RISKBASED PREMIUMS ARE ASKED BY FDIC | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/satellite-postponed.html | Satellite Postponed | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/stake-sold-by-posner.html | STAKE SOLD BY POSNER | By John Crudele | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/the-end-of-a-computer-daily.html | THE END OF A COMPUTER DAILY | By David E Sanger | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/the-jostling-to-sell-wats.html | THE JOSTLING TO SELL WATS | By Eric N Berg | TX 1-653936 | 1985-09-24 |

| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/trw-sets-buyback-of-stock.html | TRW SETS BUYBACK OF STOCK | By Robert J Cole | TX 1-653936 | 1985-09-24 |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/us-starts-inquiry-on-gnp-leak.html | US STARTS INQUIRY ON GNP LEAK | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/us-to-propose-new-effort-to-ease-debt-crisis.html | US TO PROPOSE NEW EFFORT TO EASE DEBT CRISIS | By Clyde H Farnsworth Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/business/your-money-tax-shelter-partnerships.html | YOUR MONEY   TaxShelter Partnerships | By Leonard Sloane | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/movies/morons-space-tourist-comedy.html | MORONS SPACETOURIST COMEDY | By Janet Maslin | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/about-new-york-a-shaggy-dog-story-on-the-fund-raising-circuit.html | ABOUT NEW YORK   A SHAGGYDOG STORY ON THE FUNDRAISING CIRCUIT | By William E Geist | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/aids-diagnosis-debate-clouds-queens-lawsuit.html | AIDS DIAGNOSIS DEBATE CLOUDS QUEENS LAWSUIT | By Joseph P Fried | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/bail-is-denied-suspect-linked-to-asian-gang.html | Bail Is Denied Suspect Linked to Asian Gang | By United Press International | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/bridge-violating-textbook-rules-can-be-the-way-to-a-slam.html | BRIDGE   VIOLATING TEXTBOOK RULES CAN BE THE WAY TO A SLAM | By Alan Truscott | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/chess-kasparov-blocks-karpov-s-edge-with-white.html | CHESS  KASPAROV BLOCKS KARPOVS EDGE WITH WHITE | By Robert Byrne | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/court-rules-libya-s-jersey-mansion-is-exempt-from-taxes.html | COURT RULES LIBYAS JERSEY MANSION IS EXEMPT FROM TAXES | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/delay-foreseen-for-a-trade-in-from-westway.html | DELAY FORESEEN FOR A TRADEIN FROM WESTWAY | By Michael Oreskes Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/ferraro-uncertain-about-senate-bid.html | FERRARO UNCERTAIN ABOUT SENATE BID | By Irvin Molotsky Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/jury-studying-report-of-conflicts-in-si-borough-chief-s-activities.html | JURY STUDYING REPORT OF CONFLICTS IN SI BOROUGH CHIEFS ACTIVITIES | By Frank Lynn | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-capitalists-at-columbia.html | NEW YORK DAY BY DAY   Capitalists at Columbia | By Susan Heller Anderson and David W Dunlap | TX 1-653936 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-expert-on-the-scene.html | NEW YORK DAY BY DAY   Expert on the Scene | By Susan Heller Anderson and David W Dunlap | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-trash-basket-for-the-80-s.html | NEW YORK DAY BY DAY   Trash Basket for the 80s | By Susan Heller Anderson and David W Dunlap | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/state-to-cite-mta-plans-in-westway-trade-in-effort.html | STATE TO CITE MTA PLANS IN WESTWAY TRADEIN EFFORT | By Deirdre Carmody | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/the-region-2-pleas-of-guilty-in-prison-beatings.html | THE REGION   2 Pleas of Guilty In Prison Beatings | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/the-region-indian-pt-2-shut-by-short-circuit.html | THE REGION   Indian Pt 2 Shut By Short Circuit | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/with-a-little-help-2-from-korea-find-legal-system-works.html | WITH A LITTLE HELP 2 FROM KOREA FIND LEGAL SYSTEM WORKS | By David Margolick | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/youth-says-he-killed-family-for-mocking-college-dreams.html | YOUTH SAYS HE KILLED FAMILY FOR MOCKING COLLEGE DREAMS | By Jane Perlez Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/a-way-to-fight-pac-s.html | A WAY TO FIGHT PACS | By Richard W Bolling and Merton C Bernstein | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/again-seeing-halleys-comet-a-twice-told-tail.html | AGAIN SEEING HALLEYS COMET A TWICE TOLD TAIL | By John del Valle | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/observer-blues-for-old-mr-rust.html | OBSERVER   BLUES FOR OLD MR RUST | By Russell Baker | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/tightening-up-on-the-spread-of-nuclear-arms.html | TIGHTENING UP ON THE SPREAD OF NUCLEAR ARMS | By Jed C Snyder | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/baseball-cardinals-rally-to-5-3-victory.html | BASEBALL   CARDINALS RALLY TO 53 VICTORY | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/conviction-ends-drug-trial.html | CONVICTION ENDS DRUG TRIAL | By Michael Goodwin Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/mets-lose-in-11-to-pirates-7-5.html | METS LOSE IN 11 TO PIRATES 75 | By Joseph Durso | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/players-hoping-to-settle-down-at-27.html | PLAYERS   HOPING TO SETTLE DOWN AT 27 | By Malcolm Moran | TX 1-653936 | 1985-09-24 |

| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/princeton-starts-a-new-era.html | PRINCETON STARTS A NEW ERA | By William N Wallace | TX 1-653936 | 1985-09-24 |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-distant-memories.html | SCOUTING   Distant Memories | By Sam Goldaper | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-sorry-state.html | SCOUTING   Sorry State | By Sam Goldaper | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-the-professor-of-shooting.html | SCOUTINGThe Professor Of Shooting | By Sam Goldpaer | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sinking-yankees-6-1-2-back.html | SINKING YANKEES 612 BACK | By Murray Chass Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/spinks-at-200-for-title-fight.html | SPINKS AT 200 FOR TITLE FIGHT | By Peter Alfano Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-of-the-times-the-louis-conn-lesson.html | SPORTS OF THE TIMES   THE LOUISCONN LESSON | By Dave Anderson | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/st-peter-s-loses.html | St Peters Loses | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/tcu-suspends-six-players.html | TCU SUSPENDS SIX PLAYERS | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/style/consumer-saturday-clothing-steamer-recalled.html | CONSUMER SATURDAY   CLOTHING STEAMER RECALLED | By Lisa Belkin | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/style/de-gustibus-paper-products-to-cook-with.html | DE GUSTIBUS   PAPER PRODUCTS TO COOK WITH | By Marian Burros | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/style/from-scassi-for-fall-sleek-party-dressing.html | FROM SCASSI FOR FALL SLEEK PARTY DRESSING | By Bernadine Morris | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/style/in-brooklyn-and-wueens-high-fiashion.html | IN BROOKLYN AND WUEENS HIGH FIASHION | By AnneMarie Schiro | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/15-year-old-sentenced-to-die-for-killing-three-in-arkansas.html | 15YEAROLD SENTENCED TO DIE FOR KILLING THREE IN ARKANSAS | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/2d-gop-candidate-to-make-senate-bid-in-north-carolina.html | 2D GOP CANDIDATE TO MAKE SENATE BID IN NORTH CAROLINA | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/accountant-guilty-of-sex-bias.html | ACCOUNTANT GUILTY OF SEX BIAS | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/blueprint-for-vast-cleanup-of-chesapeake-bay-offered.html | BLUEPRINT FOR VAST CLEANUP OF CHESAPEAKE BAY OFFERED | By Philip Shabecoff Special To the New York Times | TX 1-653936 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-beware-the-watchbirds.html | BRIEFING   BEWARE THE WATCHBIRDS | By James F Clarity and Warren Weaver Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-pray.html | BRIEFING   PERCHANCE TO PRAY | By James F Clarity and Warren Weaver Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-see.html | BRIEFING   PERCHANCE TO SEE | By James F Clarity and Warren Weaver Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-think.html | BRIEFING   PERCHANCE TO THINK | By James F Clarity and Warren Weaver Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-reagan-andliberal-arts.html | BRIEFING   REAGAN ANDLIBERAL ARTS | By James F Clarity and Warren Weaver Jr | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/congressman-faces-inquiry.html | CONGRESSMAN FACES INQUIRY | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/court-hears-of-ex-fbi-agent-s-problems.html | COURT HEARS OF EXFBI AGENTS PROBLEMS | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/delorean-charged-with-fraud.html | DELOREAN CHARGED WITH FRAUD | By Judith Cummings Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/extremists-in-farm-belt-are-assailed.html | EXTREMISTS IN FARM BELT ARE ASSAILED | By Crystal Nix | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/group-cancels-meeting-with-ss.html | GROUP CANCELS MEETING WITH SS | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/hearing-on-presser-tie-held.html | HEARING ON PRESSER TIE HELD | By Stephen Engelberg Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/in-trade-fair-is-as-fair-does.html | IN TRADE FAIR IS AS FAIR DOES | By Clyde H Farnsworth | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/lockheed-must-change-nuts-on-5-new-transport-aircraft.html | Lockheed Must Change Nuts On 5 New Transport Aircraft | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/news-of-quake-victims-awaited-in-los-angeles.html | NEWS OF QUAKE VICTIMS AWAITED IN LOS ANGELES | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/no-headline-019747.html | No Headline | By Marjorie Hunter Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/officials-on-coast-termed-prepared.html | OFFICIALS ON COAST TERMED PREPARED | By Sandra Blakeslee Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/panel-backs-denial-of-access-to-trial-documents.html | PANEL BACKS DENIAL OF ACCESS TO TRIAL DOCUMENTS | By Stuart Taylor Jr Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/reagan-given-medical-tests-recovery-termed-complete.html | REAGAN GIVEN MEDICAL TESTS RECOVERY TERMED COMPLETE | By Bernard Weinraub Special To the New York Times | TX 1-653936 | 1985-09-24 |

| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/reagan-to-visit-her-mother.html | Reagan to Visit Her Mother | AP | TX 1-653936 | 1985-09-24 |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/rights-aide-calls-queries-racist.html | RIGHTS AIDE CALLS QUERIES RACIST | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/senate-panel-backs-tobacco-bill-and-extends-tax.html | SENATE PANEL BACKS TOBACCO BILL AND EXTENDS TAX | By Jonathan Fuerbringer Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/theodore-yntema-ex-official-at-ford-dies.html | THEODORE YNTEMA EXOFFICIAL AT FORD DIES | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/us-queries-school-standards-for-minorities.html | US QUERIES SCHOOL STANDARDS FOR MINORITIES | By Philip Shenon Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/westinghouse-castle-gets-a-new-life.html | WESTINGHOUSE CASTLE GETS A NEW LIFE | By Kathleen Teltsch Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/us/witness-in-racist-trial-identifies-gunman-in-slaying-of-radio-host.html | WITNESS IN RACIST TRIAL IDENTIFIES GUNMAN IN SLAYING OF RADIO HOST | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/around-the-world-bolivian-mine-workers-continue-general-strike.html | AROUND THE WORLD   Bolivian Mine Workers Continue General Strike | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/around-the-world-nicaraguan-claim-seeks-375-million-from-us.html | AROUND THE WORLD   Nicaraguan Claim Seeks 375 Million From US | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/brandt-in-east-germany-cries-of-willy-are-few.html | BRANDT IN EAST GERMANY CRIES OF WILLY ARE FEW | By James M Markham Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/bush-and-families-of-hostages-meet.html | BUSH AND FAMILIES OF HOSTAGES MEET | By Gerald M Boyd Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/clues-sought-for-safer-construction.html | CLUES SOUGHT FOR SAFER CONSTRUCTION | By Walter Sullivan | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/defense-minister-resigns-in-france-over-boat-attack.html | DEFENSE MINISTER RESIGNS IN FRANCE OVER BOAT ATTACK | By Richard Bernstein Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/high-british-minister-to-meet-plo-aides.html | HIGH BRITISH MINISTER TO MEET PLO AIDES | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/kgb-holds-russian-as-spy.html | KGB Holds Russian as Spy | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/korean-families-visit-after-border-is-opened.html | KOREAN FAMILIES VISIT AFTER BORDER IS OPENED | By Clyde Haberman Special To the New York Times | TX 1-653936 | 1985-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/man-in-the-news-a-tough-french-decision-maker-paul-quiles.html | MAN IN THE NEWS   A TOUGH FRENCH DECISION MAKER PAUL QUILES | By Frank J Prial Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/no-clear-link-to-france-on-greenpeace.html | NO CLEAR LINK TO FRANCE ON GREENPEACE | By Seth Mydans Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/philippine-soldiers-fire-on-portestkilling-14.html | PHILIPPINE SOLDIERS FIRE ON PORTESTKILLING 14 | AP | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-in-mexico-a-swath-of-destruction-36-are-dead-in-area-northwest-of-capital.html | QUAKE IN MEXICO A SWATH OF DESTRUCTION  36 ARE DEAD IN AREA NORTHWEST OF CAPITAL | By William Stockton Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-in-mexico-a-swath-of-destruction-amid-ruins-a-grim-wait.html | QUAKE IN MEXICO A SWATH OF DESTRUCTION   AMID RUINS A GRIM WAIT | By James Lemoyne Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-inmexico-a-swath-of-destruction-acapulco-felt-mild-tremor.html | QUAKE INMEXICO A SWATH OF DESTRUCTION   ACAPULCO FELT MILD TREMOR | By Joseph B Treaster Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-mexico-fear-worry-north-border-mexico-holding-off-accepting-us-aid-offers.html | QUAKE IN MEXICO FEAR AND WORRY NORTH OF THE BORDER   MEXICO HOLDING OFF ON ACCEPTING US AID OFFERS | By Ben A Franklin Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-mexico-swath-destruction-second-major-quake-rocks-mexico-destruction.html | QUAKE IN MEXICO A SWATH OF DESTRUCTION   SECOND MAJOR QUAKE ROCKS MEXICO DESTRUCTION WORSENS AS DEATH TOLL REACHES 1300 WITH 1000 STILL MISSING | By Richard J Meislin Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/red-cross-is-hoping-to-use-satellite-tie-to-assess-aid-needs.html | RED CROSS IS HOPING TO USE SATELLITE TIE TO ASSESS AID NEEDS | Special to the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/south-africa-acknowledges-for-first-time-it-supports-anti-marxist-rebels-angola.html | SOUTH AFRICA ACKNOWLEDGES FOR FIRST TIME IT SUPPORTS ANTI MARXIST REBELS IN ANGOLA | By Alan Cowell Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/south-african-cleric-is-freed-on-bail.html | SOUTH AFRICAN CLERIC IS FREED ON BAIL | By Sheila Rule Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/state-dept-assistance-quake-in-mexico-fears-and-worry-north-of-the-border.html | STATE DEPT ASSISTANCE QUAKE IN MEXICO FEARS AND WORRY NORTH OF THE BORDER | Special to The New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/uganda-lifts-curfew.html | UGANDA LIFTS CURFEW | AP | TX 1-653936 | 1985-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-21 | https://www.nytimes.com/1985/09/21/world/weinberger-s-new-role-a-summit-sentinel.html | WEINBERGERS NEW ROLE A SUMMIT SENTINEL | By Bill Keller Special To the New York Times | TX 1-653936 | 1985-09-24 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/a-group-that-invests-sweat-equity-in-arts.html | A GROUP THAT INVESTS SWEAT EQUITY IN ARTS | By Barbara Gamarekian Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/a-laboratory-for-new-dance-marks-a-milestone.html | A LABORATORY FOR NEW DANCE MARKS A MILESTONE | By Jennifer Dunning | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/achamber-chelsea-ensemble.html | ACHAMBER CHELSEA ENSEMBLE | By Time Page | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/anew-magazine-from-smithsonian.html | ANEW MAGAZINE FROM SMITHSONIAN | By Irvin Molotsky | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/antiques-pioneer-collectors-of-native-painting.html | ANTIQUES   PIONEER COLLECTORS OF NATIVE PAINTING | By Rita Reif | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/art-view-wyndham-lewis-painter-polemicist-iconoclast.html | ART VIEW   WYNDHAM LEWIS PAINTER POLEMICIST ICONOCLAST | By Grace Glueck | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/bridge-playing-two-roles.html | BRIDGE   PLAYING TWO ROLES | By Alan Truscott | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/cabaret-teresa-burrell.html | CABARET TERESA BURRELL | By Stephen Holden | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/cable-tv-notes-a-new-aid-concert-tests-the-appeal-of-charity.html | CABLE TV NOTES   A NEW AID CONCERT TESTS THE APPEAL OF CHARITY | By Steve Schneider | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/camera-nikon-shows-the-way-with-a-videotape.html | Camera  NIKON SHOWS THE WAY WITH A VIDEOTAPE | By John Durniak | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/chess-poisoned-pawn.html | CHESS   POISONED PAWN | By Robert Byrne | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/computer-music-is-very-much-alive.html | COMPUTER MUSIC IS VERY MUCH ALIVE | By John Rockwell | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-art.html | CRITICS CHOICES   Art | By John Russell | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | Following are excerpts from Janet Maslins review of National Lampoons Vacation when the film opened theatrically in 1983 It will have its broadcast TV premiere Saturday at 9 PM on CBS | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Lawrence Van Gelder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-film-music.html | CRITICS CHOICES   FilmMusic | By Allen Hughes | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/damce-shelley-lee-performs.html | DAMCE SHELLEY LEE PERFORMS | By Jack Anderson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-daniel-maloney.html | DANCE DANIEL MALONEY | By Jack Anderson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-trisha-brown-at-the-city-center.html | DANCE TRISHA BROWN AT THE CITY CENTER | By Jack Anderson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-view-ballet-theater-survives-another-set-of-crises.html | DANCE VIEWBALLET THEATER SURVIVES ANOTHER SET OF CRISES | By Anna Kisslogoff | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/george-clinton-pop-music-s-precious-natural-resource.html | GEORGE CLINTON POP MUSICS PRECIOUS NATURAL RESOURCE | By Robert Palmer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/great-voices-of-the-past-sing-on-in-reissues.html | GREAT VOICES OF THE PAST SING ON IN REISSUES | By Will Crutchfield | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/in-europe-the-emphasis-is-on-simple-design.html | IN EUROPE THE EMPHASIS IS ON SIMPLE DESIGN | By Hans Fantel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/lily-tomlin-comedy-with-a-bite.html | LILY TOMLIN COMEDY WITH A BITE | By Esther B Fein | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/music-view-when-east-meets-west-in-classical-composition.html | MUSIC VIEW   WHEN EAST MEETS WEST IN CLASSICAL COMPOSITION | By Donal Henahan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/music-works-by-roger-sessions.html | MUSIC WORKS BY ROGER SESSIONS | By John Rockwell | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/musical-expression-through-electronics.html | MUSICAL EXPRESSION THROUGH ELECTRONICS | By Carter B Horsley | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/nbc-s-golden-girls-gambles-on-grown-ups.html | NBCS GOLDEN GIRLS GAMBLES ON GROWNUPS | By Aljean Harmetz | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/numismatics-banks-are-now-selling-precious-metal.html | NUMISMATICSBANKS ARE NOW SELLING PRECIOUS METAL | By Ed Reiter | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/operas-are-for-youngsters-too.html | OPERAS ARE FOR YOUNGSTERS TOO | By Tim Page | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/plants-that-show-off-in-autumn.html | PLANTS THAT SHOW OFF IN AUTUMN | By Alan Gorkin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/queen-kelly-opens-more-than-50-years-late.html | QUEEN KELLY OPENS  MORE THAN 50 YEARS LATE | By Stephen Harvey | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-009481.html | RECENT RELEASES | By Glenn Collins | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-016175.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-016178.html | RECENT RELEASES | By Stephen Holden | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recital-harpsichordist.html | RECITAL HARPSICHORDIST | By Tim Page | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stage-at-south-street-first-night-of-pygmalion.html | STAGE AT SOUTH STREET FIRST NIGHT OF PYGMALION | By Walter Goodman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stage-view-playwrights-rediscover-the-uses-of-politics.html | STAGE VIEW  PLAYWRIGHTS REDISCOVER THE USES OF POLITICS | By D J R Bruckner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stamps-japan-s-traditions.html | STAMPS  JAPANS TRADITIONS | By John F Dunn | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/the-film-festival-at-23-more-hits-than-misses.html | THE FILM FESTIVAL AT 23  MORE HITS THAN MISSES | By Vincent Canby | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/the-literati-take-to-the-boards-for-sake-of-pen.html | THE LITERATI TAKE TO THE BOARDS FOR SAKE OF PEN | By Edwin McDowell | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/theater-short-change.html | THEATER SHORT CHANGE | By D J R Bruckner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/those-lilliputian-television-sets-can-do-a-king-size-job.html | THOSE LILLIPUTIAN TELEVISION SETS CAN DO A KINGSIZE JOB | By Hans Fantel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/three-views-of-a-bereft-suitor.html | THREE VIEWS OF A BEREFT SUITOR | By Andrew L Pincus | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/tv-view-portents-or-maybe-just-silliness.html | TV VIEW  PORTENTS  OR MAYBE JUST SILLINESS | By John J OConnor | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/when-it-comes-to-movies-the-world-looks-to-america.html | WHEN IT COMES TO MOVIES THE WORLD LOOKS TO AMERICA | By Richard Grenier | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/a-life-unlike-his-art.html | A LIFE UNLIKE HIS ART | By Dan Hofstadter | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/alice-the-radical-homemaker.html | ALICE THE RADICAL HOMEMAKER | By Denis Donoghue | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/arms-and-the-mind.html | ARMS AND THE MIND | By Michael Carver | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/before-the-big-bang.html | BEFORE THE BIG BANG | By David N Schramm | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/children-s-books-257848.html | CHILDRENS BOOKS | By Rosalie R Radomsky | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/children-s-books-257896.html | CHILDRENS BOOKS | By Marilyn Kaye | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/chronicle-of-a-scandal.html | CHRONICLE OF A SCANDAL | By Rona Cherry | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/clearing-the-mists-from-olympus.html | CLEARING THE MISTS FROM OLYMPUS | By John MacQuarrie | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/double-beds-and-other-tortures.html | DOUBLE BEDS AND OTHER TORTURES | By Mary Kay Blakely | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/evolution-and-the-.400-hitter.html | EVOLUTION AND THE 400 HITTER | By David Quammen | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/from-faith-to-fatalism.html | FROM FAITH TO FATALISM | By Hayden White | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/hope-for-the-hooks-and-bullet-press.html | HOPE FOR THE HOOKS AND BULLET PRESS | By Paul Schullery | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/if-it-aint-broke.html | IF IT AINT BROKE | By Sherman E Lee | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction-018823.html | IN SHORT FICTION | By Howard Frank Mosher | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction-018827.html | IN SHORT FICTION | By Richard Goodman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction.html | IN SHORT FICTION | By Lee Walburn | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction.html | IN SHORT FICTION | By Michael Beard | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction.html | IN SHORT FICTION | By Nora Peck | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction.html | IN SHORT FICTION | By Penelope Reedy | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021280.html | IN SHORT NONFICTION | By Allan Sloan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021287.html | IN SHORT NONFICTION | By Richard F Shepard | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021293.html | IN SHORT NONFICTION | By John S Wilson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-modernism-in-focus.html | IN SHORT NONFICTIONModernism in Focus | By Alan Fern | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elise OShaughnessy | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Linda Charlton | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/moscow-s-moslems.html | MOSCOWS MOSLEMS | By Nick Eberstadt | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/only-two-sexes-both-crazy.html | ONLY TWO SEXES BOTH CRAZY | By Susan Fromberg Schaeffer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/out-from-under-mao.html | OUT FROM UNDER MAO | By John F Burns | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/performances-daily.html | PERFORMANCES DAILY | By Colin M Tunbull | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/potrait-of-the-artist-as-almost-perfect.html | POTRAIT OF THE ARTIST AS ALMOST PERFECT | By Leon Botstein | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/reasons-to-be-nervous.html | REASONS TO BE NERVOUS | By William H Pritchard | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/scholar-as-scheherazade.html | SCHOLAR AS SCHEHERAZADE | By Stephen Koch | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/shots-seen-round-the-world.html | SHOTS SEEN ROUND THE WORLD | By Howard Simons | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/st-paul-meets-nero.html | ST PAUL MEETS NERO | By John Crowley | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/the-maid-drinks-kerosene.html | THE MAID DRINKS KEROSENE | By Clayton Eshelman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/this-land-was-their-land.html | THIS LAND WAS THEIR LAND | By Francis Jennings | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/throwing-the-fish-overboard.html | THROWING THE FISH OVERBOARD | By Tony Tanner | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/books/up-from-gentility.html | UP FROM GENTILITY | By Richard Dougherty | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/a-grim-era-for-heavy-equipment.html | A GRIM ERA FOR HEAVY EQUIPMENT | By Steven Greenhouse | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/at-first-a-joke-among-pals.html | AT FIRST A JOKE AMONG PALS | By Philip S Guis | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/case-study-bethlehem-steel-its-steel-only-strategy-has-yet-to-yield-a-profit.html | CASE STUDY BETHLEHEM STEEL   ITS STEELONLY STRATEGY HAS YET TO YIELD A PROFIT | By Daniel F Cuff | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/investing-the-bears-speak-up-about-ibm.html | INVESTINGTHE BEARS SPEAK UP ABOUT IBM | By Anise C Wallace | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/marriott-stakes-out-new-territory.html | MARRIOTT STAKES OUT NEW TERRITORY | By Leslie Wayne | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/now-sculley-goes-it-alone-at-apple.html | NOW SCULLEY GOES IT ALONE AT APPLE | By Andrew Pollack | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/personal-finance-when-it-pays-to-refinance-a-mortgage.html | PERSONAL FINANCE   WHEN IT PAYS TO REFINANCE A MORTGAGE | By Carole Gould | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/riboud-s-protege-michel-vaillaud-assuming-the-mantle-at-schlumberger.html | RIBOUDS PROTEGE MICHEL VAILLAUD   ASSUMING THE MANTLE AT SCHLUMBERGER | By Todd S Purdum | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/take-a-ride-on-the-reading-collect-25-million.html | TAKE A RIDE ON THE READING COLLECT 25 MILLION | By Richard W Stevenson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/the-executive-computer-choosing-a-spreadsheet-for-the-mac.html | THE EXECUTIVE COMPUTER CHOOSING A SPREADSHEET FOR THE MAC | By Erik SandbergDiment | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/us-as-debtor-a-threat-to-world-trade.html | US AS DEBTOR A THREAT TO WORLD TRADE | By David Hale | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/using-soviet-gas-to-keep-opec-reeling.html | USING SOVIET GAS TO KEEP OPEC REELING | By Alan Manne AND William Nordhaus | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/week-in-business-laura-ashley.html | WEEK IN BUSINESSLAURA ASHLEY | By Merill Perlman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/business/week-in-business-the-flash-dims-hope-fo-a-rebound.html | WEEK IN BUSINESSTHE FLASH DIMS HOPE FO A REBOUND | By Merill Perlman | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/busine ss/why-the-data-may-be-off.html | WHY THE DATA MAY BE OFF | By Andrew Glyn | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/a-future-for-home-computers.html | A FUTURE FOR HOME COMPUTERS | By Erik Sandberg | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/a-most-important-man-on-capitol-hill.html | A MOST IMPORTANT MAN ON CAPITOL HILL | By Steven V Roberts | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/a-time-for-continuity.html | A TIME FOR CONTINUITY | By Paul Goldberger | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/about-men-no-big-deal.html | ABOUT MEN   No Big Deal | By Michael Blumenthal | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/beauty-health-controlling-contours.html | BEAUTYHEALTH   CONTROLLING CONTOURS | By Carrie Donovan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/beauty-health-emphasizing-nails-and-eyes.html | BEAUTYHEALTH   EMPHASIZING NAILS AND EYES | By Carrie Donovan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/beauty-health-endurance-a-balancing-act.html | BEAUTYHEALTH   ENDURANCE A BALANCING ACT | By Deborah Blumenthal | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/beauty-health-the-polished-approach.html | BEAUTYHEALTH   THE POLISHED APPROACH | By Carrie Donovan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/beauty-health-the-right-choices-good-health.html | BEAUTYHEALTH   THE RIGHT CHOICES GOOD HEALTH | By Marian Burros | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/experiments-in-household-design.html | EXPERIMENTS IN HOUSEHOLD DESIGN | By Kim Freeman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/from-plan-to-permanence.html | FROM PLAN TO PERMANENCE | By Dona Guimaraes | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/james-levine-new-era-at-the-met.html | JAMES LEVINE NEW ERA AT THE MET | By Will Crutchfield | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/on-language-back-to-tool.html | ON LANGUAGE   Back to Tool | By William Safire | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/planting-plastic.html | PLANTING PLASTIC | By Paula Deitz | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/potato-salads-with-pizazz.html | POTATO SALADS WITH PIZAZZ | By Craig Claiborne With Pierre Franey | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magaz ine/south-africa-dream-and-reality-15534.html | SOUTH AFRICA DREAM AND REALITY | By Joseph Lelyveld | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/sunday-observer-a-dying-breed.html | SUNDAY OBSERVER   A Dying Breed | By Russell Baker | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-constitution-chronicles.html | THE CONSTITUTION CHRONICLES | By Jane Nevins | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-cultivating-the-garden.html | THE CREATIVE PROCESS CULTIVATING THE GARDEN | By David J A Smith Director of Horticulture At White Flower Farm | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-different-stuff.html | THE CREATIVE PROCESS   DIFFERENT STUFF | By Melinda Florian Papp President of Florian Papp the Antiques Gallery | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-imaginative-selfportraits.html | THE CREATIVE PROCESSIMAGINATIVE SELFPORTRAITS | By John Loring Senior Vice President and Design Director of Tiffany Company | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-off-a-beaten-track.html | THE CREATIVE PROCESSOFF A BEATEN TRACK | By Robin Roberts Chief Executive Officer of Clarence House the TotheTrade Wallpaper and Fabric Concern | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-shared-experiences.html | THE CREATIVE PROCESS   SHARED EXPERIENCES | By Albert Hadley President of ParishHadley Associates the Interior Decorators | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-theme-dreams.html | THE CREATIVE PROCESSTHEME DREAMS | By Ralph Lauren Clothing and Housewares Designer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-latest-heirlooms.html | THE LATEST HEIRLOOMS | By Souren Melkian | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-pregnant-detective.html | THE PREGNANT DETECTIVE | By Karen Stabiner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-search-for-new-ideas.html | THE SEARCH FOR NEW IDEAS | By Carol Vogel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/tuning-fine-systems.html | TUNING FINE SYSTEMS | By Hans Fantel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/wine-a-case-for-port.html | WINE   A Case for Port | By Frank Prial | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/7th-game-drawn-in-title-chess-match.html | 7TH GAME DRAWN IN TITLE CHESS MATCH | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-breast-cancer-support-system.html | A BREAST CANCER SUPPORT SYSTEM | By Joyce Baldwin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-cozy-niche-for-book-lovers.html | A COZY NICHE FOR BOOK LOVERS | By Nancy Tutko | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-new-pouplarity-for-latin-in-schools.html | A NEW POUPLARITY FOR LATIN IN SCHOOLS | By Charlotte Libov | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/about-long-island-54-years-of-giving-creatures-comfort.html | ABOUT LONG ISLAND  54 YEARS OF GIVING CREATURES COMFORT | By Martha A Miles | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/antiques-a-work-labeled-new-haven.html | ANTIQUESA WORK LABELED NEW HAVEN | By Frances Phipps | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/antiques-morven-show-premiere-event.html | ANTIQUESMORVEN SHOW PREMIERE EVENT | By Muriel Jacobs | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-70-years-of-nakian-in-stamford-show.html | ART  70 YEARS OF NAKIAN IN STAMFORD SHOW | By Vivien Raynor | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-artists-explore-god-and-man.html | ARTARTISTS EXPLORE GOD AND MAN | By Helen A Harrison | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-examining-the-world-of-todays-illustration.html | ARTEXAMINING THE WORLD OF TODAYS ILLUSTRATION | By William Zimmer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-museum-shows-its-treasures.html | ART  MUSEUM SHOWS ITS TREASURES | By David L Shirey | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bannister-leaves-running-behind-for-academic-and-medical-prusuits.html | BANNISTER LEAVES RUNNING BEHIND FOR ACADEMIC AND MEDICAL PRUSUITS | By Dena Kleiman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bridge-plan-causes-sag-harbor-uproar.html | BRIDGE PLAN CAUSES SAG HARBOR UPROAR | By Thomas Clavin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bridgeport-foundry-opens-gallery.html | BRIDGEPORT FOUNDRY OPENS GALLERY | By Eleanor Charles | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/chain-to-aid-cancer-society.html | CHAIN TO AID CANCER SOCIETY | By Paul Bass | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/chamber-establishes-support-group-for-small-businesses.html | CHAMBER ESTABLISHES SUPPORT GROUP FOR SMALL BUSINESSES | By Tessa Melvin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/cleanup-of-chemical-sites-continues-in-niagara-falls.html | CLEANUP OF CHEMICAL SITES CONTINUES IN NIAGARA FALLS | By Robin Toner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-guide-015347.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-art-of-eating-a-club-sandwich.html | CONNECTICUT OPINION   ART OF EATING A CLUB SANDWICH | By Robert W Hogan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-connecticut-the-toll-state.html | CONNECTICUT OPINION CONNECTICUT THE TOLL STATE | By Judith Kelman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-parent-s-fear-and-child-safety.html | CONNECTICUT OPINION   PARENTS FEAR AND CHILD SAFETY | By Sharon L Bass | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-strength-comes-from-one-language.html | CONNECTICUT OPINION   STRENGTH COMES FROM ONE LANGUAGE | By Helen Bennett | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/crafts-summit-18-fellowship-winners.html | CRAFTS   SUMMIT 18 FELLOWSHIP WINNERS | By Patricia Malarcher | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/cuomo-a-virtuoso-of-the-airwaves-thakes-his-views-right-to-the-people.html | CUOMO A VIRTUOSO OF THE AIRWAVES THAKES HIS VIEWS RIGHT TO THE PEOPLE | By Maurice Carroll | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/despite-toxic-waste-350-seek-love-canal-homes.html | DESPITE TOXIC WASTE 350 SEEK LOVE CANAL HOMES | By James Brooke Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-a-newcomer-is-drawing-crowds.html | DINING OUTA NEWCOMER IS DRAWING CROWDS | By M H Reed | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-if-costly-wines-are-your-thing.html | DINING OUTIF COSTLY WINES ARE YOUR THING | By Valerie Sinclair | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-italian-fare-good-and-plenty.html | DINING OUT   ITALIAN FARE GOOD AND PLENTY | By Florence Fabricant | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-stylish-new-american-in-hartford.html | DINING OUT   STYLISH NEW AMERICAN IN HARTFORD | By Patricia Brooks | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/displaced-workers-more-help-is-sought.html | DISPLACED WORKERS MORE HELP IS SOUGHT | By Marian Courtney | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/effects-of-retirement-plan-debated-as-decision-nears.html | EFFECTS OF RETIREMENT PLAN DEBATED AS DECISION NEARS | By Gary Kriss | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/ernest-nagel-83-philosopher-and-columbia-teacher-dies.html | ERNEST NAGEL 83 PHILOSOPHER AND COLUMBIA TEACHER DIES | By Lisa Belkin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/fire-destroys-laboratory.html | Fire Destroys Laboratory | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/fire-spurs-towns-to-protect-files.html | FIRE SPURS TOWNS TO PROTECT FILES | By Peggy McCarthy | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-electronic-u.html | FOLLOWUP ON THE NEWS ELECTRONIC U | By Richard Haitch | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-rebuff-to-guard.html | FOLLOWUP ON THE NEWS   REBUFF TO GUARD | By Richard Haitch | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-scofflaw-credit.html | FOLLOWUP ON THE NEWS SCOFFLAW CREDIT | By Richard Haitch | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/food-some-dishes-with-a-chinese-influence.html | FOOD   SOME DISHES WITH A CHINESE INFLUENCE | By Moira Hodgson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/gardening-the-raspberry-a-rose-among-fruits.html | GARDENINGTHE RASPBERRY A ROSE AMONG FRUITS | By Carl Totemeier | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/gardening-the-raspberry-a-rose-among-fruits.html | GARDENINGTHE RASPBERRY A ROSE AMONG FRUITS | By Carl Totemeier | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/gardening-the-raspberry-a-rose-among-fruits.html | GARDENINGTHE RASPBERRY A ROSE AMONG FRUITS | By Carl Totemeier | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/gardening-the-raspberry-a-rose-among-fruits.html | GARDENINGTHE RASPBERRY A ROSE AMONG FRUITS | By Carl Totemeier | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/giving-to-charities-get-facts.html | GIVING TO CHARITIES GET FACTS | By Sharon L Bass | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/grant-to-expand-aids-effort.html | GRANT TO EXPAND AIDS EFFORT | By Franklin Whitehouse | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/heilbroner-to-open-lecture-series.html | HEILBRONER TO OPEN LECTURE SERIES | By Rhoda M Gilinsky | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/helping-workers-with-parent-care.html | HELPING WORKERS WITH PARENT CARE | By Marcia Saft | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/hispanic-citizens-honor-heritage-and-review-state-s-hiring-policy.html | HISPANIC CITIZENS HONOR HERITAGE AND REVIEW STATES HIRING POLICY | By Alfonso A Narvaez Special To the New York Times | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/home-clinic-buttoning-up-a-house-for-winter.html | HOME CLINIC   BUTTONING UP A HOUSE FOR WINTER | By Bernard Gladstone | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/homosexuals-stepping-up-aids-education.html | HOMOSEXUALS STEPPING UP AIDS EDUCATION | By Jane Gross | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/hosts-liability-curb-is-urged.html | HOSTS LIABILITY CURB IS URGED | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/imported-bargains-are-ready-to-drink.html | IMPORTED BARGAINS ARE READY TO DRINK | By Geoff Kalish | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/in-apple-orchards-hardwon-victory.html | IN APPLE ORCHARDS HARDWON VICTORY | By Marcia Saft | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/in-vitro-fertilization-clinic-in-county.html | IN VITRO FERTILIZATION CLINIC IN COUNTY | By Milena Jovanovitch | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/jersey-plans-to-add-9000-parking-spots-for-transit-patrons.html | JERSEY PLANS TO ADD 9000 PARKING SPOTS FOR TRANSIT PATRONS | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/jobless-fund-pays-off-debt.html | JOBLESS FUND PAYS OFF DEBT | By Robert A Hamilton | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/kings-of-the-road.html | KINGS OF THE ROAD | By Lynne Ames | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/labor-conference-focuses-on-need-for-changes-to-reinvigorate-unions.html | LABOR CONFERENCE FOCUSES ON NEED FOR CHANGES TO REINVIGORATE UNIONS | By William Serrin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/labors-image-concerns-new-chief.html | LABORS IMAGE CONCERNS NEW CHIEF | By Paul Bass | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/living-librettos.html | LIVING LIBRETTOS | By Rena Fruchter | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-journal-012648.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-danger-lead-in-our-water.html | LONG ISLAND OPINIONDANGER LEAD IN OUR WATER | By Vincent P Garbitelli | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-in-the-forest-the-true-path-discovered.html | LONG ISLAND OPINION   IN THE FOREST THE TRUE PATH DISCOVERED | By Roger Keizerstein | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-on-autumn.html | LONG ISLAND OPINIONON AUTUMN | By Michael Hayes GREENLAWN | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-islanders-she-finds-net-gain-in-tennis.html | LONG ISLANDERS   SHE FINDS NET GAIN IN TENNIS | By Lawrence Van Gelder | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/lyme-disease-reports-in-westchester-doubling-pace-of-1984.html | LYME DISEASE REPORTS IN WESTCHESTER DOUBLING PACE OF 1984 | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/medicaid-extender-likely.html | MEDICAID EXTENDER LIKELY | By Sandra Friedland | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/montauk-s-lighthouse-on-the-edge-of-disaster.html | MONTAUKS LIGHTHOUSE ON THE EDGE OF DISASTER | By Diane Ketcham | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/music-season-begins-at-the-theaters.html | MUSIC  SEASON BEGINS AT THE THEATERS | By Robert Sherman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/music-season-will-offer-wide-variety.html | MUSIC SEASON WILL OFFER WIDE VARIETY | By Rena Fruchter | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/national-group-distributes-food-in-new-york.html | NATIONAL GROUP DISTRIBUTES FOOD IN NEW YORK | By Elizabeth Kolbert | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-farming-venture-raising-deer-for-food.html | NEW FARMING VENTURE RAISING DEER FOR FOOD | By Harold Faber Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jersey-opinion-developing-private-self-world-that-no-longer-insular.html | NEW JERSEY OPINION   DEVELOPING THE PRIVATE SELF IN A WORLD THAT IS NO LONGER INSULAR | By Julia ToDutka | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/o-neill-and-moffett-preparing-to-wage-nomination-battle.html | ONEILL AND MOFFETT PREPARING TO WAGE NOMINATION BATTLE | By Richard L Madden | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/paraders-honor-heroine-in-hijack.html | PARADERS HONOR HEROINE IN HIJACK | By Eric Pace | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/political-upset-makes-waves.html | POLITICAL UPSET MAKES WAVES | By Frank Lynn | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/queens-clerics-panel-gives-offenders-2d-chance.html | QUEENS CLERICS PANEL GIVES OFFENDERS 2D CHANCE | By Joseph P Fried | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/recycling-prostheses.html | RECYCLING PROSTHESES | By Diane Ketcham | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/reservists-cll-upon-musical-materiel.html | RESERVISTS CLL UPON MUSICAL MATERIEL | By Gary Kriss | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/resort-owner-near-deal-on-state-land.html | RESORT OWNER NEAR DEAL ON STATE LAND | By Patricia Squires | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/retirement-up-50-for-state-u-faculty.html | RETIREMENT UP 50 FOR STATE U FACULTY | By Jeff Leibowitz | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/running-out-of-water-shenorock-looks-to-county.html | RUNNING OUT OF WATER SHENOROCK LOOKS TO COUNTY | By Joseph R Grassi Jr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/school-population-on-a-roller-coaster.html | SCHOOL POPULATION ON A ROLLER COASTER | By Marcia Saft | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/smalltown-weekly-marks-100th-year.html | SMALLTOWN WEEKLY MARKS 100th YEAR | By Carlo M Sardella | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/speaking-personally-when-birders-flock-south-guess-who-watches-them.html | SPEAKING PERSONALLY   WHEN BIRDERS FLOCK SOUTH GUESS WHO WATCHES THEM | There is no byLine On This Article Because Since It Was Written From A BirdS Point of View A HumanS Name Would Have Been Inappropriate On the Other Hand Since Birds DonT Write It Would Have Looked Silly For A BirdS Name To Appear As the Author In Truth the Article Was Written By Pete McLain Deputy Director of the Division of Fish Game and Wildlife of the StateS Department of Environmental Protection Mr McLain Watches People As Well As Birds and Usually Shows Up At the New Jersey Audubon SocietyS Annual Cape May Weekend Which Takes Place This Coming Friday Saturday and Sunday | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-fines-polluter-1.6-million.html | STATE FINES POLLUTER 16 MILLION | By Leo H Carney | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-gets-first-bank-of-valves-for-hearts.html | STATE GETS FIRST BANK OF VALVES FOR HEARTS | By Fredda Sacharow | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-is-honoring-the-arts-with-a-week-of-celebrations.html | STATE IS HONORING THE ARTS WITH A WEEK OF CELEBRATIONS | By Rachelle Depalma | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-weighs-vote-on-rent.html | STATE WEIGHS VOTE ON RENT | By Betsy Brown | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/steeplechase-races-make-l-i-comeback.html | STEEPLECHASE RACES MAKE L I COMEBACK | By Alan Fisk | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tax-code-revisions-on-gaming-proposed.html | TAX CODE REVISIONS ON GAMING PROPOSED | By States News Service | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Canrney | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-lively-arts-a-vicente-in-search-of-himself.html | THE LIVELY ARTSA VICENTE IN SEARCH OF HIMSELF | By Barbara Delatiner | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-crossroads-theatre-is-at-a-turnaround.html | THEATER   CROSSROADS THEATRE IS AT A TURNAROUND | By Alvin Klein | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-for-mystery-lovers-the-thrill-is-back.html | THEATER   FOR MYSTERY LOVERS THE THRILL IS BACK | By Leah D Frank | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-one-man-show-on-p-t-barnum-comes-to-candlewood.html | THEATER   ONEMAN SHOW ON P T BARNUM COMES TO CANDLEWOOD | By Alvin Klein | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tracking-cancer-on-l-i.html | TRACKING CANCER ON L I | By Joyce Baldwin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tree-house-causes-zoning-dispute.html | TREE HOUSE CAUSES ZONING DISPUTE | By Martin Gansberg | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/warnings-on-solar-rooms.html | WARNINGS ON SOLAR ROOMS | By Barbara Klaus | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-for-china-followers.html | WESTCHESTER JOURNALFOR CHINA FOLLOWERS | By Rhoda M Gilinsky | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-polo-for-credit.html | WESTCHESTER JOURNALPOLO FOR CREDIT | By Rhoda M Gilinsky | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-remembrances.html | WESTCHESTER JOURNALREMEMBRANCES | By Gary Kriss | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-al-fresco-lunch-has-its-appeal.html | WESTCHESTER OPINION   AL FRESCO LUNCH HAS ITS APPEAL | By Anna Esaki | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-cats-just-arent-t-up-to-snuff-any-more.html | WESTCHESTER OPINION   CATS JUST ARENT UP TO SNUFF ANY MORE | By Martha Derman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-wilderness-community-becomes-family.html | WESTCHESTER OPINION WILDERNESS COMMUNITY BECOMES FAMILY | By Harry Perlman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/worldwide-un-tackles-problems-large-and-small.html | WORLDWIDE UN TACKLES PROBLEMS LARGE AND SMALL | By Elaine Sciolino Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/essay-who-lost-mount-alto.html | ESSAY   WHO LOST MOUNT ALTO | By William Safire | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/sharing-star-wars.html | SHARING STAR WARS | By Armand Hammer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/washington-a-visit-with-uncle-sam.html | WASHINGTON   A VISIT WITH UNCLE SAM | By James Reston | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/who-cares-about-trade.html | WHO CARES ABOUT TRADE | By Fred Barnes | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/developers-zero-in-on-columbus-circle.html | DEVELOPERS ZERO IN ON COLUMBUS CIRCLE | By Richard D Lyons | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/if-you-re-thinking-of-living-in-hollis.html | IF YOURE THINKING OF LIVING IN HOLLIS | By Gene Rondinaro | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/limiting-the-north-shore-s-growth.html | LIMITING THE NORTH SHORES GROWTH | By Alan S Oser | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/office-development-moving-up-route-17.html | OFFICE DEVELOPMENT MOVING UP ROUTE 17 | By Anthony Depalma | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/postings-limiting-growth.html | POSTINGS   LIMITING GROWTH | By Shawn G Kennedy | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/q-and-a-022758.html | Q AND A | By Dee Wedemeyer | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/talking-adjustables-caps-make-loans-less-perilous.html | TALKING ADJUSTABLES   CAPS MAKE LOANS LESS PERILOUS | By Andree Brooks | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/55-1-shot-captures-the-turf-classic.html | 551 SHOT CAPTURES THE TURF CLASSIC | By Steven Crist | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/93-yard-return-helps-notre-dame-win.html | 93YARD RETURN HELPS NOTRE DAME WIN | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/army-overcomes-solid-rutgers-20-16.html | ARMY OVERCOMES SOLID RUTGERS 2016 | By Gordon S White Jr Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/baseball-stardom-beckoned-mattingly-mcgee-since-days-in-minors.html | Baseball   Stardom Beckoned Mattingly McGee Since Days in Minors | By Murray Chass | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/bean-and-reid-lead-southwest-golf-classic.html | BEAN AND REID LEAD SOUTHWEST GOLF CLASSIC | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/booster-tells-of-payments.html | BOOSTER TELLS OF PAYMENTS | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/brudzinksi-activated-after-ending-holdout.html | BRUDZINKSI ACTIVATED AFTER ENDING HOLDOUT | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/byu-subdues-temple.html | BYU SUBDUES TEMPLE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/cards-green-poses-problem-for-giants.html | CARDS GREEN POSES PROBLEM FOR GIANTS | By William C Rhoden | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/clark-sparks-cards-triumph.html | CLARK SPARKS CARDS TRIUMPH | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/columbia-honors-donor.html | COLUMBIA HONORS DONOR | By Alex Yannis | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/columbia-s-coach-furious-after-rout.html | COLUMBIAS COACH FURIOUS AFTER ROUT | By Malcolm Moran | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/goals-beyond-the-goal-lines-butmuch-talent-in-between.html | GOALS BEYOND THE GOAL LINES BUTMUCH TALENT IN BETWEEN | By William N Wallace | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/gooden-s-homer-helps-mets-win.html | GOODENS HOMER HELPS METS WIN | By Michael Martinez | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/grambling-coach-one-victory-away.html | GRAMBLING COACH ONE VICTORY AWAY | By William C Rhoden | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/ithaca-wins-and-extends-streak-to-12.html | ITHACA WINS AND EXTENDS STREAK TO 12 | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/khan-wins-title.html | KHAN WINS TITLE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/martin-whitson-scuffle-in-hotel-bar.html | MARTIN WHITSON SCUFFLE IN HOTEL BAR | By Murray Chass Special To the New York Times | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/mcenroe-casncels-because-of-flu.html | MCENROE CASNCELS BECAUSE OF FLU | AP | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/michigan-trounces-s-carolina-by-34-3.html | MICHIGAN TROUNCES S CAROLINA BY 343 | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/packer-quaterback-tempts-pass-rush.html | PACKER QUATERBACK TEMPTS PASS RUSH | By Gerald Eskenazi Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/penn-uses-defense-to-defeat-cornell.html | PENN USES DEFENSE TO DEFEAT CORNELL | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/royals-and-angels-remain-in-a-tie.html | ROYALS AND ANGELS REMAIN IN A TIE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/rules-autonomy-an-issue-in-cup-trials.html | RULES AUTONOMY AN ISSUE IN CUP TRIALS | By Barbara Lloyd | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/runners-led-astray-by-marathon-escort.html | RUNNERS LED ASTRAY BY MARATHON ESCORT | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/southern-call-upset-by-baylor.html | SOUTHERN CALL UPSET BY BAYLOR | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/spinks-defeats-holmes-for-heavyweight-title-decision-is-unanimous.html | SPINKS DEFEATS HOLMES FOR HEAVYWEIGHT TITLE   DECISION IS UNANIMOUS | By Peter Alfano Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-of-the-times-dwight-strikes-early.html | SPORTS OF THE TIMES   DWIGHT STRIKES EARLY | By George Vecsey | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-of-the-times-loss-to-age-not-candles.html | SPORTS OF THE TIMES   LOSS TO AGE NOT CANDLES | By Dave Anderson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/texas-stops-missouri-21-17.html | TEXAS STOPS MISSOURI 2117 | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/the-toughest-call-starting-a-rookie.html | THE TOUGHEST CALL STARTING A ROOKIE | By Michael Janofsky | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/views-of-sport-st-louis-sees-mets-as-glittery-favorites.html | VIEWS OF SPORT   ST LOUIS SEES METS AS GLITTERY FAVORITES | By Rick Hummel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/views-of-sport-toronto-sees-yank-as-a-4letter-word.html | VIEWS OF SPORTTORONTO SEES YANK AS A 4LETTER WORD | By Marty York | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/wilander-gains-final.html | WILANDER GAINS FINAL | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/yale-gets-a-scare-but-edges-brown.html | YALE GETS A SCARE BUT EDGES BROWN | By William N Wallace Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/yanks-win-5-2-and-end-slide.html | YANKS WIN 52 AND END SLIDE | By Murray Chass Special to the New York Times | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/style/social-events-benefits-by-and-for-artists.html | SOCIAL EVENTS   BENEFITS BY AND FOR ARTISTS | By Robert E Tomasson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/style/what-s-in-a-hot-clubs-anyone.html | WHATS IN A HOT CLUBS ANYONE | By Michael Gross | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/an-isle-for-divers-and-nondivers.html | AN ISLE FOR DIVERS  AND NONDIVERS | By Steve Lohr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/beyond-the-gloss-of-the-new-asia.html | BEYOND THE GLOSS OF THE NEW ASIA | By Barbara Crossette | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/exploring-the-polynesian-paradox.html | EXPLORING THE POLYNESIAN PARADOX | By Geoffrey Dutton | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/fare-of-the-country-a-classic-soup-to-honor-a-guest.html | FARE OF THE COUNTRY   A CLASSIC SOUP TO HONOR A GUEST | By Eileen YinFei Lo | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/flickering-theater-of-myths.html | FLICKERING THEATER OF MYTHS | By Suzanne M Charle | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/in-china-you-ll-never-walk-alone.html | IN CHINA YOULL NEVER WALK ALONE | By Lionel Tiger | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/path-of-the-fire-eyed-goddess.html | PATH OF THE FIREEYED GODDESS | By James D Houston | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/practical-traveler-unraveling-pacific-air-fares.html | PRACTICAL TRAVELER   UNRAVELING PACIFIC AIR FARES | By Paul Grimes | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/shopper-s-world-japan-s-ancient-art-of-lacquerware.html | SHOPPERS WORLD   JAPANS ANCIENT ART OF LACQUERWARE | By Alan K Ota | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/travel-advisory-off-to-britain-a-new-source.html | TRAVEL ADVISORY   Off to Britain A New Source | By Eric Schmitt | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/trvel-advisory-middle-east-journey-boston-s-sea-creatures.html | TRVEL ADVISORY   MIDDLE EAST JOURNEY BOSTONS SEA CREATURES | By Lawrence Van Gelder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/what-s-doing-in-peking.html | WHATS DOING IN   PEKING | By John F Burns | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/100-haitians-are-feared-drowned-by-smugglers.html | 100 HAITIANS ARE FEARED DROWNED BY SMUGGLERS | AP | TX 1-679222 | |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/21-held-and-25000-watches-seized-in-a-counterfeiting-case.html | 21 HELD AND 25000 WATCHES SEIZED IN A COUNTERFEITING CASE | AP | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/5-leading-nations-gathering-today-for-fiscal-talks.html | 5 LEADING NATIONS GATHERING TODAY FOR FISCAL TALKS | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/air-force-bought-unnecessary-tools-report-says.html | AIR FORCE BOUGHT UNNECESSARY TOOLS REPORT SAYS | By Bill Keller Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/around-the-nation-county-out-of-money-starts-to-cuty-work-force.html | AROUND THE NATION   County Out of Money Starts to Cuty Work Force | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/boston-waste-site-off-jersey-sought.html | BOSTON WASTE SITE OFF JERSEY SOUGHT | By William G Blair | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-balkans-at-the-border.html | BRIEFING   BALKANS AT THE BORDER | By James F Clarity and Warren Weaver Jr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-inventions-in-space.html | BRIEFING   INVENTIONS IN SPACE | By James F Clarity and Warren Weaver Jr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-on-the-payroll.html | BRIEFING   ON THE PAYROLL | By James F Clarity and Warren Weaver Jr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-trade-talk.html | BRIEFING   TRADE TALK | By James F Clarity and Warren Weaver Jr | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/congress-votes-to-release-4.8-billion-in-highway-funds.html | CONGRESS VOTES TO RELEASE 48 BILLION IN HIGHWAY FUNDS | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/counting-the-state-and-local-lobbyists.html | COUNTING THE STATE AND LOCAL LOBBYISTS | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/draft-resister-is-paroled.html | Draft Resister Is Paroled | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/education-officials-say-inquiry-is-a-surprise.html | EDUCATION OFFICIALS SAY INQUIRY IS A SURPRISE | By William G Blair | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/for-new-york-lobbyists-it-was-westway-week.html | FOR NEW YORK LOBBYISTS IT WAS WESTWAY WEEK | By Michael Oreskes Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/former-epa-administrator-arrested-on-drinking-charge.html | Former EPA Administrator Arrested on Drinking Charge | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/goldwater-softer-but-still-spicy-reflects-on-a-fading-odyssey.html | GOLDWATER SOFTER BUT STILL SPICY REFLECTS ON A FADING ODYSSEY | By Pat Murphy Special To the New York Times | TX 1-679222 | 1985-09-25 |

| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/guru-s-commune-roiled-as-key-leader-departs.html | GURUS COMMUNE ROILED AS KEY LEADER DEPARTS | By Douglas Martin Special To the New York Times | TX 1-679222 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/hawaiians-fear-loss-of-the-native-language.html | HAWAIIANS FEAR LOSS OF THE NATIVE LANGUAGE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/heart-recipient-has-fever.html | Heart Recipient Has Fever | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/indians-seek-new-marker-at-massacre-site.html | INDIANS SEEK NEW MARKER AT MASSACRE SITE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/massachusetts-colleges-move-to-cufb-drinking.html | MASSACHUSETTS COLLEGES MOVE TO CUFB DRINKING | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/minnesota-effort-to-limit-welfare-rolls-is-blocked.html | MINNESOTA EFFORT TO LIMIT WELFARE ROLLS IS BLOCKED | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/northeast-journal-missing-art-baffles-boston.html | NORTHEAST JOURNAL   MISSING ART BAFFLES BOSTON | By George James | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/pennsylvania-village-for-sale.html | PENNSYLVANIA VILLAGE FOR SALE | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/plane-crashes-on-i-95-2-die.html | Plane Crashes on I95 2 Die | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/president-bids-congress-pass-tax-plan-this-year.html | PRESIDENT BIDS CONGRESS PASS TAX PLAN THIS YEAR | By Gerald M Boyd Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/resignation-demand-at-saving-unit-reported.html | RESIGNATION DEMAND AT SAVING UNIT REPORTED | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/satellites-are-eyes-in-sky-for-wildlife-studies.html | SATELLITES ARE EYES IN SKY FOR WILDLIFE STUDIES | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/sex-and-school-clinic-a-city-at-odds.html | SEX AND SCHOOL CLINIC A CITY AT ODDS | By E R Shipp Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/snake-sacking-contests-split-pennsylvanians.html | SNAKE SACKING CONTESTS SPLIT PENNSYLVANIANS | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/soaring-price-of-boston-homes-laid-to-strong-local-economy.html | SOARING PRICE OF BOSTON HOMES LAID TO STRONG LOCAL ECONOMY | By Fox Butterfield Special To the New York Times | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/spy-suspect-s-record-as-fbi-agent-is-criticized.html | SPY SUSPECTS RECORD AS FBI AGENT IS CRITICIZED | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/students-object-to-faculty-role-in-harvard-guide.html | STUDENTS OBJECT TO FACULTY ROLE IN HARVARD GUIDE | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/study-sees-atom-war-as-causing-aids-epidemic.html | STUDY SEES ATOM WAR AS CAUSING AIDS EPIDEMIC | By Philip M Boffey Special To the New York Times | TX 1-679222 | |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/vermont-intensifies-raids-on-marijuanan-growers.html | VERMONT INTENSIFIES RAIDS ON MARIJUANAN GROWERS | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/us/youth-finds-there-s-a-cloud-along-with-the-silver-lining.html | Youth Finds Theres a Cloud Along With the Silver Lining | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/a-nation-living-on-borrowed-money-and-perhaps-time.html | A NATION LIVING ON BORROWED MONEY AND PERHAPS TIME | By Peter T Kilborn | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-minorities-still-lag-in-reading.html | EDUCATION WATCH   MINORITIES STILL LAG IN READING | By Gene Maeroff | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-students-make-tough-graders.html | EDUCATION WATCHSTUDENTS MAKE TOUGH GRADERS | By Sally Reed | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-throwing-some-money-at-new-york-s-teacher-shortage.html | EDUCATION WATCH   THROWING SOME MONEY AT NEW YORKS TEACHER SHORTAGE | By Josh Barbanel | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/farmers-await-cues-of-nature-and-the-congress.html | FARMERS AWAIT CUES OF NATURE AND THE CONGRESS | By William Robbins | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-a-boost-for-the-atom-smasher.html | IDEAS  TRENDS   A Boost for the Atom Smasher | By Katherine Roberts | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-catholic-bishops-seek-a-wider-role-for-women.html | IDEAS  TRENDS   Catholic Bishops Seek a Wider Role for Women | By Katherine Roberts | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-right-to-die-suit-fails-in-ohio.html | IDEAS  TRENDS   Right to Die Suit Fails in Ohio | By Katherine Roberts | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/israel-s-musical-chair-politics-one-year-later.html | ISRAELS MUSICAL CHAIR POLITICS ONE YEAR LATER | By Thomas L Friedman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/new-voices-harsh-words-in-south-africa.html | NEW VOICES HARSH WORDS IN SOUTH AFRICA | By Alan Cowell | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/oh-say-can-you-sing-this.html | OH SAY CAN YOU SING THIS | By Douglas Martin | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/out-with-the-old-and-in-with-the-ideologically-correct.html | OUT WITH THE OLD AND IN WITH THE IDEOLOGICALLY CORRECT | By John F Burns | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/philadelphia-takes-on-its-cops-on-the-take.html | PHILADELPHIA TAKES ON ITS COPS ON THE TAKE | By Lindsey Gruson | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/playing-to-the-crowd.html | PLAYING TO THE CROWD | By Bernard Gwertzman | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/pollution-control-will-cost-plenty-but-who-will-pay.html | POLLUTION CONTROL WILL COST PLENTY BUT WHO WILL PAY | By Philip Shabecoff | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/scandinavia-s-ministers-lack-mandates.html | SCANDINAVIAS MINISTERS LACK MANDATES | By Barnaby J Feder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/teachers-strikes-off-and-on.html | TEACHERS STRIKES OFF AND ON | By Carolne Rand Herron and Michael Wright | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-a-race-for-import-curbs.html | THE NATION   A RACE FOR IMPORT CURBS | By Caroline Rand Herron and Michael Wright | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-attorney-general-meese-likens-quotas-to-slavery.html | THE NATION   Attorney General Meese Likens Quotas to Slavery | By Caroline Rand Herron and Michael Wright | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-new-questions-on-corporate-crime.html | THE NATION   NEW QUESTIONS ON CORPORATE CRIME | By Caroline Rand Herron and Michael Wright | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-14-charged-in-housing-bribes.html | THE REGION   14 Charged in Housing Bribes | By Alan Finder and Albert Scardino | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-a-step-down-in-zoning-for-the-east-side.html | THE REGION   A Step Down In Zoning for the East Side | By Alan Finder and Albert Scardino | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-crackdown-on-crime-group.html | THE REGION   CRACKDOWN ON CRIME GROUP | By Alan Finder and Albert Scardino | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-more-jobs-in-the-city.html | THE REGION   More Jobs in the City | By Alan Finder and Albert Scardino | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-will-success-spoil-stamford.html | THE REGION   Will Success Spoil Stamford | By Alan Finder and Albert Scardino | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-world-a-few-koreans-meet-relatives.html | THE WORLD   A Few Koreans Meet Relatives | By Milt Freudenheim Richard Levineand Henry Giniger | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-world-for-un-at-40-mid-life-is-just-another-crisis.html | THE WORLD   FOR UN AT 40 MIDLIFE IS JUST ANOTHER CRISIS | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/to-a-russian-kgb-offers-a-taste-of-the-good-life.html | TO A RUSSIAN KGB OFFERS A TASTE OF THE GOOD LIFE | By Serge Schmemann | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/westway-road-that-was-paved-with-mixed-intentions-rejecting-city-its-highway.html | WESTWAY A ROAD THAT WAS PAVED WITH MIXED INTENTIONS REJECTING THE CITY AND ITS HIGHWAY James J Howard | By Alan Finder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/westwaya-road-that-was-paved-with-mixed-intentions-losing-confidence.html | WESTWAYA ROAD THAT WAS PAVED WITH MIXED INTENTIONS   LOSING CONFIDENCE AND OPPORTUNITIES Daniel Patrick Moynihan | By Alan Finder | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/brazil-s-leader-urges-negotiations-on-debt.html | BRAZILS LEADER URGES NEGOTIATIONS ON DEBT | By Alan Riding Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/buildings-mexico-tumble-after-2d-quake-stirs-panic-2-day-toll-raised-3000.html | BUILDINGS IN MEXICO TUMBLE AFTER 2D QUAKE STIRS PANIC 2DAY TOLL IS RAISED TO 3000 | By Richard J Meislin Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/for-british-alliance-parties-a-scent-of-victory.html | FOR BRITISH ALLIANCE PARTIES A SCENT OF VICTORY | By Jo Thomas Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/heavy-equipment-needed-by-mexico.html | HEAVY EQUIPMENT NEEDED BY MEXICO | By Wayne King Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-korea-reunions-in-tears.html | IN KOREA REUNIONS IN TEARS | By Clyde Haberman Special To the New York Times | TX 1-679222 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-one-parish-the-survivors-offer-thanks.html | IN ONE PARISH THE SURVIVORS OFFER THANKS | By William Stockton Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-the-rubble-of-a-battered-city-grim-search-for-living-and-dead.html | IN THE RUBBLE OF A BATTERED CITY GRIM SEARCH FOR LIVING AND DEAD | By Joseph B Treaster Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/india-and-pakistan-differ-over-us-mission.html | INDIA AND PAKISTAN DIFFER OVER US MISSION | By Steven R Weisman Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/israelis-report-copter-damaged-in-lebanon.html | Israelis Report Copter Damaged in Lebanon | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/latest-debate-at-the-un-who-will-or-will-not-come.html | LATEST DEBATE AT THE UN WHO WILL OR WILL NOT COME | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/laura-ashley-is-buried-in-wales-countryside.html | Laura Ashley Is Buried In Wales Countryside | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/new-zealand-senses-a-victory-over-france.html | NEW ZEALAND SENSES A VICTORY OVER FRANCE | By Seth Mydans Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/parley-criticizes-nuclear-powers.html | PARLEY CRITICIZES NUCLEAR POWERS | By Paul Lewis Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/permanent-global-water-shortage-foreseen.html | PERMANENT GLOBAL WATER SHORTAGE FORESEEN | By Philip Shabecoff Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-offers-mexicans-aid-need-for-a-global-effort-seen.html | REAGAN OFFERS MEXICANS AID NEED FOR A GLOBAL EFFORT SEEN | By Hedrick Smith Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-seeks-to-avoid-false-hopes-for-talks.html | Reagan Seeks to Avoid False Hopes for Talks | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-to-push-free-trade-in-talk-monday.html | REAGAN TO PUSH FREE TRADE IN TALK MONDAY | By Bernard Weinraub Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/rebel-chief-says-angola-is-pressing-largest-attack-in-10-yuear-war.html | REBEL CHIEF SAYS ANGOLA IS PRESSING LARGEST ATTACK IN 10YUEAR WAR | By Alan Cowell Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/red-cross-dispatches-aid-team-and-supplies.html | Red Cross Dispatches Aid Team and Supplies | AP | TX 1-679222 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/second-mexico-quake-described-by-tourists.html | Second Mexico Quake Described by Tourists | AP | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/south-korean-opposition-leader-faults-us.html | SOUTH KOREAN OPPOSITION LEADER FAULTS US | By Kendall J Wills | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/specialists-express-surprise-at-intensity-of-aftershock.html | SPECIALISTS EXPRESS SURPRISE AT INTENSITY OF AFTERSHOCK | By Walter Sullivan | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/thousands-rally-against-marcos-rule.html | THOUSANDS RALLY AGAINST MARCOS RULE | Special to the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/trial-of-9-in-argentina-troubles-many.html | TRIAL OF 9 IN ARGENTINA TROUBLES MANY | By Lydia Chavez Special To the New York Times | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/un-term-to-tie-up-city-traffic.html | UN TERM TO TIE UP CITY TRAFFIC | By Sanjoy Hazarika | TX 1-679222 | 1985-09-25 |
| 1985-09-22 | https://www.nytimes.com/1985/09/22/world/us-companies-bid-to-end-apartheid.html | US COMPANIES BID TO END APARTHEID | By Nicholas D Kristof | TX 1-679222 | 1985-09-25 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/city-opera-traviata.html | CITY OPERA TRAVIATA | By Bernard Holland | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/concert-a-daylong-mix-of-country-with-rock.html | CONCERT A DAYLONG MIX OF COUNTRY WITH ROCK | By Jon Pareles Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/douglas-in-tv-film.html | DOUGLAS IN TV FILM | By Stephen Farber Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/music-bernstein-leads-mahler-9th-at-carnegie.html | MUSIC BERNSTEIN LEADS MAHLER 9TH AT CARNEGIE | By Will Crutchfield | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-dance-montreal-festival.html | THE DANCE MONTREAL FESTIVAL | By Anna Kisselgoff Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-emmys.html | THE EMMYS | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-met-tunes-up-for-new-season.html | THE MET TUNES UP FOR NEW SEASON | By Tim Page | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/tv-review-gleason-and-carney-in-izzy-and-moe.html | TV REVIEW  GLEASON AND CARNEY IN IZZY AND MOE | By John J OConnor | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/books/bellow-and-welty-read-to-audience-at-opening-of-pen-celebrations.html | BELLOW AND WELTY READ TO AUDIENCE AT OPENING OF PEN CELEBRATIONS | By Edwin McDowell | TX 1-653937 | 1985-09-24 |

| 1985-09-23 | https://www.nytimes.com/1985/09/23/books/books-of-the-times-023670.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-653937 | 1985-09-24 |
|---|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/books/once-again-5th-ave-is-book-country.html | ONCE AGAIN 5tH AVE IS BOOK COUNTRY | By Edwin McDowell | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-s-s-compton-adds-renault.html | ADVERTISING   SS Compton Adds Renault | By Philip H Dougherty | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-tests-start-on-new-magazine.html | ADVERTISING   Tests Start On New Magazine | By Philip H Dougherty | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-tv-spots-start-tonight-for-commodore-amiga.html | ADVERTISING   TV Spots Start Tonight For Commodore Amiga | By Philip H Dougherty | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/bankers-plan-to-move-with-caution-on-dollar.html | BANKERS PLAN TO MOVE WITH CAUTION ON DOLLAR | By Robert A Bennett | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/britain-and-norway-out-of-oil-spotlight.html | BRITAIN AND NORWAY OUT OF OIL SPOTLIGHT | By Barnaby J Feder Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/business-people-chief-of-hybritech-calls-lilly-tie-aid-to-growth.html | BUSINESS PEOPLE   Chief of Hybritech Calls Lilly Tie Aid to Growth | By Kenneth N Gilpin and Todd S Purdum | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/business-people-competition-post-cuts-navy-s-costs.html | BUSINESS PEOPLE   Competition Post Cuts Navys Costs | By Kenneth N Gilpin and Todd S Purdum | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/china-s-economic-plan-keeps-trade-door-open.html | CHINAS ECONOMIC PLAN KEEPS TRADE DOOR OPEN | By John F Burns Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/democrats-see-administration-shift.html | Democrats See Administration Shift | By Hedrick Smith Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/east-asia-s-vaunted-growth-slowing.html | EAST ASIAS VAUNTED GROWTH SLOWING | By Steve Lohr Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/futures-options-london-awaits-hedging-surge.html | FUTURESOPTIONS   London Awaits Hedging Surge | By H J Maidenberg | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/heating-oil-outlook-called-stable.html | HEATING OIL OUTLOOK CALLED STABLE | By Lee A Daniels | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/india-s-flourishing-couriers.html | INDIAS FLOURISHING COURIERS | By Sanjoy Hazarika Special To the New York Times | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/longer-days-at-the-big-board.html | LONGER DAYS AT THE BIG BOARD | By John Crudele | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/market-place-takeover-talk-in-natural-gas.html | MARKET PLACE   Takeover Talk In Natural Gas | By Vartanig G Vartan | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/marketing-harvard-s-review.html | MARKETING HARVARDS REVIEW | By Steven E Prokesch | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/mgm-film-dispute-talks-seen.html | MGM FILM DISPUTE TALKS SEEN | By Geraldine Fabrikant | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/new-ansa-program-stirs-high-hopes.html | NEW ANSA PROGRAM STIRS HIGH HOPES | By David E Sanger | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/thrift-unit-insurance-plan-seen.html | THRIFT UNIT INSURANCE PLAN SEEN | By Nathaniel C Nash Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/us-and-4-allies-plan-move-to-cut-value-of-dollar.html | US AND 4 ALLIES PLAN MOVE TO CUT VALUE OF DOLLAR | By Peter T Kilborn | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/us-assailed-for-controls-on-high-tech-exports.html | US ASSAILED FOR CONTROLS ON HIGHTECH EXPORTS | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/wait-and-see-time-for-rates.html | WaitandSee Time for Rates | By Michael Quint | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-bearish-view-of-trade-bill.html | WASHINGTON WATCH   BEARISH VIEW OF TRADE BILL | By Reginald Stuart | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-new-twists-for-conrail-offer.html | WASHINGTON WATCH   New Twists for Conrail Offer | By Reginald Stuart | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-weekly-on-military-to-debut.html | WASHINGTON WATCH   Weekly on Military to Debut | By Reginald Stuart | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-wheat-proposal-draws-fire.html | WASHINGTON WATCH   Wheat Proposal Draws Fire | By Reginald Stuart | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/bridge-some-major-tournaments-to-start-new-season-soon.html | Bridge Some Major Tournaments To Start New Season Soon | By Alan Truscott | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/ethnic-diversity-shared-on-3d-ave.html | ETHNIC DIVERSITY SHARED ON 3D AVE | By Elizabeth Kolbert | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/farrakhan-plans-rally-at-garden-koch-assails-him-as-anti-semite.html | FARRAKHAN PLANS RALLY AT GARDEN KOCH ASSAILS HIM AS ANTISEMITE | By Robert D McFadden | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/in-catskills-an-international-airport-airlines-don-t-use.html | IN CATSKILLS AN INTERNATIONAL AIRPORT AIRLINES DONT USE | By Jane Perlez Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/kasparov-s-attacks-rebuffed-in-title-chess-draw.html | KASPAROVS ATTACKS REBUFFED IN TITLE CHESS DRAW | By Robert Byrne | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-housing-is-haven-in-riverdale.html | NEW HOUSING IS HAVEN IN RIVERDALE | By Crystal Nix | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-drought-cookery.html | NEW YORK DAY BY DAY   Drought Cookery | By Susan Heller Anderson and David W Dunlap | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-next-stop-hornell-ny.html | NEW YORK DAY BY DAY   Next Stop Hornell NY | By Susan Heller Anderson and David W Dunlap | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-seats-for-lions-fans.html | NEW YORK DAY BY DAY   Seats for Lions Fans | By Susan Heller Anderson and David W Dunlap | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-the-gift.html | NEW YORK DAY BY DAY   The Gift | By Susan Heller Anderson and David W Dunlap | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/panel-chief-cites-aids-costs.html | PANEL CHIEF CITES AIDS COSTS | By Larry Rohter | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/reporter-s-notebook-few-answers-in-aids-suit.html | REPORTERS NOTEBOOK FEW ANSWERS IN AIDS SUIT | By Joseph P Fried | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/study-by-scholars-calls-for-improved-city-services-and-more-aid-for-poor.html | STUDY BY SCHOLARS CALLS FOR IMPROVED CITY SERVICES AND MORE AID FOR POOR | By Joyce Purnick | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/tight-security-to-mark-40th-un-anniversary.html | TIGHT SECURITY TO MARK 40TH UN ANNIVERSARY | By Selwyn Raab | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/transit-agency-cited-for-neglect-of-used-autos.html | TRANSIT AGENCY CITED FOR NEGLECT OF USED AUTOS | By Josh Barbanel | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/un-guests-wishes-are-hotels-commands.html | UN GUESTS WISHES ARE HOTELS COMMANDS | By Sara Rimer | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/abroad-at-home-south-africa-says-no.html | ABROAD AT HOME   South Africa Says No | By Anthony Lewis | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/for-whom-does-jaruzelski-speak.html | For Whom Does Jaruzelski Speak | By Zygmunt Nagorski | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/in-the-nation-politics-and-smoke.html | IN THE NATION   Politics and Smoke | By Tom Wicker | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/keeping-cool-about-aids.html | Keeping Cool About AIDS | By Jeffrey Laurence | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/the-editorial-notebook-lock-em-up-all-1-percent.html | The Editorial Notebook   Lock Em Up All 1 Percent | DAVID C ANDERSON | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/american-league-angels-win-and-lead-by-1.html | AMERICAN LEAGUE   ANGELS WIN AND LEAD BY 1 | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/another-long-day-for-green.html | ANOTHER LONG DAY FOR GREEN | By Michael Janofsky Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/criticism-for-columbia-coach.html | CRITICISM FOR COLUMBIA COACH | By Malcolm Moran | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/ex-champ-s-bitter-ego.html | EXCHAMPS BITTER EGO | By Dave Anderson | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/fotiu-maintains-his-furious-pace.html | FOTIU MAINTAINS HIS FURIOUS PACE | By Craig Wolff | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/giants-outmuscle-cardinals-27-17.html | GIANTS OUTMUSCLE CARDINALS 2717 | By William C Rhoden Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/guidry-earns-20th-for-a-third-time-as-yanks-win-5-4.html | GUIDRY EARNS 20TH FOR A THIRD TIME AS YANKS WIN 54 | By Murray Chass Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/jets-trounce-packers-with-pressuring-defense-24-3.html | JETS TROUNCE PACKERS WITH PRESSURING DEFENSE 243 | By Gerald Eskenazi Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/lady-s-secret-2.60-captures-ruffian.html | LADYS SECRET 260 CAPTURES RUFFIAN | By Steven Crist | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/martin-jokes-after-brawl.html | MARTIN JOKES AFTER BRAWL | By Murray Chass Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/mets-fall-three-back.html | METS FALL THREE BACK | By Michael Martinez | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/michigan-proves-prophets-wrong.html | MICHIGAN PROVES PROPHETS WRONG | By Gordon S White Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/nfl-montana-leads-49ers-past-raiders-34-10.html | NFL   Montana Leads 49ers Past Raiders 3410 | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/outdoors-stabilizing-a-canoe.html | OUTDOORS STABILIZING A CANOE | By Nelson Bryant | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/spinks-is-giddy-with-success.html | SPINKS IS GIDDY WITH SUCCESS | By Peter Alfano | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-earnhardt-wins-holds-off-waltrip.html | SPORTS NEWS BRIEFS   Earnhardt Wins Holds Off Waltrip | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-sutton-tops-reid-in-abilene-playoff.html | SPORTS NEWS BRIEFS   Sutton Tops Reid In Abilene Playoff | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-world-cup-on-despite-quakes.html | SPORTS NEWs BRIEFS   World Cup On Despite Quakes | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-preempted-series.html | SPORTS WORLD SPECIALSPreempted Series | By Joel Millman | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-ruling-on-rudeness.html | SPORTS WORLD SPECIALS   Ruling on Rudeness | By David Margolick | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-traveling-trend.html | SPORTS WORLD SPECIALSTraveling Trend | By Jim Benaugh | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/waterloo-iv-now-or-later.html | WATERLOO IV NOW OR LATER | By George Vecsey | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/wohl-hoping-to-bring-stability-to-nets.html | WOHL HOPING TO BRING STABILITY TO NETS | By Sam Goldaper | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/style/a-voice-for-control-of-the-population-explosion.html | A VOICE FOR CONTROL OF THE POPULATION EXPLOSION | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/style/relationships-helping-elderly-at-home.html | RELATIONSHIPS   HELPING ELDERLY AT HOME | By Olive Evans | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/style/the-family-celebrity-families-problems-of-success.html | THE FAMILY   CELEBRITY FAMILIES PROBLEMS OF SUCCESS | By Glenn Collins | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/theater/fassbinder-play-draws-anti-semitism-charges.html | FASSBINDER PLAY DRAWS ANTISEMITISM CHARGES | By James M Markham Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/theater/stage-an-adaptation-custom-of-the-country.html | STAGE AN ADAPTATION CUSTOM OF THE COUNTRY | By Frank Rich | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/1988-campaign-spurs-worry-for-republicans-in-michigan.html | 1988 CAMPAIGN SPURS WORRY FOR REPUBLICANS IN MICHIGAN | By Phil Gailey Special To the New York Times | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/2-die-in-alabama-plane-collision.html | 2 DIE IN ALABAMA PLANE COLLISION | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/a-novice-poet-takes-in-the-pomp-the-court-the-etiquette-of-1855.html | A NOVICE POET TAKES IN THE POMP THE COURT  THE ETIQUETTE OF 1855 | By Francis X Clines Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/accord-at-maine-shipbuilder.html | Accord at Maine Shipbuilder | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/around-the-nation-dallas-paper-reports-graft-at-salvation-army.html | AROUND THE NATION   Dallas Paper Reports Graft at Salvation Army | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/around-the-nation-striking-workers-ratify-agreement-at-ford-plant.html | AROUND THE NATION   Striking Workers Ratify Agreement at Ford Plant | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/both-engines-of-dc-9-lost-power-before-fatal-plunge-officials-say.html | BOTH ENGINES OF DC9 LOST POWER BEFORE FATAL PLUNGE OFFICIALS SAY | By Richard Witkin | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-cat-s-gratitude.html | BRIEFING   Cats Gratitude | By James F Clarity and Warren Weaver Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-dialogue-2.html | BRIEFING   Dialogue2 | By James F Clarity and Warren Weaver Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-muskie-papers-at-home.html | BRIEFING   Muskie Papers at Home | By James F Clarity and Warren Weaver Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-stockman-snaps-shut.html | BRIEFING   Stockman Snaps Shut | By James F Clarity and Warren Weaver Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-the-mask-slips.html | BRIEFING   The Mask Slips | By James F Clarity and Warren Weaver Jr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/catholics-hold-a-faith-rally.html | Catholics Hold a Faith Rally | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/embassy-row-satisfactions-of-the-diplomatic-dean.html | EMBASSY ROW   SATISFACTIONS OF THE DIPLOMATIC DEAN | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/mercenary-magazine-widens-appeal.html | MERCENARY MAGAZINE WIDENS APPEAL | By Iver Peterson Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/military-cutting-spending-plans-for-next-5-years.html | MILITARY CUTTING SPENDING PLANS FOR NEXT 5 YEARS | By Bill Keller Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/musicians-give-concert-to-aid-nation-s-farmers.html | MUSICIANS GIVE CONCERT TO AID NATIONS FARMERS | By Steven Greenhouse Special To the New York Times | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/report-on-us-diet-advises-lower-nutrient-levels.html | REPORT ON US DIET ADVISES LOWER NUTRIENT LEVELS | By Robert Pear Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/report-warns-on-personnel-at-nuclear-sites.html | REPORT WARNS ON PERSONNEL AT NUCLEAR SITES | By Philip M Boffey Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/speculation-intense-on-federal-reserve-vacancies.html | SPECULATION INTENSE ON FEDERAL RESERVE VACANCIES | By Robert D Hershey Jr Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/teachers-end-13-day-strike.html | Teachers End 13Day Strike | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/time-capsule-allows-boston-to-peek-100-years-into-past.html | Time Capsule Allows Boston To Peek 100 Years Into Past | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/us/trial-begins-in-conspiracy-on-casinop-profits.html | TRIAL BEGINS IN CONSPIRACY ON CASINOP PROFITS | AP | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/5-years-of-iran-iraq-war-toll-may-be-near-a-million.html | 5 YEARS OF IRANIRAQ WAR TOLL MAY BE NEAR A MILLION | By Drew Middleton Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/64-newcomers-join-china-s-leadership.html | 64 NEWCOMERS JOIN CHINAS LEADERSHIP | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/around-the-world-gemayel-urges-end-to-lebanon-strife.html | AROUND THE WORLD   Gemayel Urges End To Lebanon Strife | Special to The New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/axel-springer-german-publisher-is-dead-at-73.html | AXEL SPRINGER GERMAN PUBLISHER IS DEAD AT 73 | By Peter Kerr | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/for-tunisians-in-libya-an-abrupt-homecoming.html | FOR TUNISIANS IN LIBYA AN ABRUPT HOMECOMING | By Edward Schumacher Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/france-concedes-its-agents-sank-greenpeace-boat.html | FRANCE CONCEDES ITS AGENTS SANK GREENPEACE BOAT | By Richard Bernstein Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/israel-objects-to-british-move.html | ISRAEL OBJECTS TO BRITISH MOVE | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/man-in-the-news-old-hand-in-un-job-jaime-de-pinies.html | MAN IN THE NEWS   OLD HAND IN UN JOB JAIME DE PINIES | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/paris-spies-shady-past-of-agency.html | PARIS SPIES SHADY PAST OF AGENCY | By Paul Lewis Special To the New York Times | TX 1-653937 | 1985-09-24 |

| | | | | |
|---|---|---|---|---|
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/pope-appeals-for-universal-effort-to-ease-suffering-in-mexico.html | POPE APPEALS FOR UNIVERSAL EFFORT TO EASE SUFFERING IN MEXICO | By E J Dionne Jr Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/raid-into-angola-reported-to-end.html | RAID INTO ANGOLA REPORTED TO END | By Alan Cowell Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/relief-agencies-await-advice-on-use-of-donations.html | RELIEF AGENCIES AWAIT ADVICE ON USE OF DONATIONS | By Jane Gross | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/rubble-sifted-in-mexico-but-hopes-arre-waning.html | RUBBLE SIFTED IN MEXICO BUT HOPES ARRE WANING | By James Lemoyne Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/swiss-grant-women-equal-marriage-rights.html | SWISS GRANT WOMEN EQUAL MARRIAGE RIGHTS | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/troops-guard-gandhi-in-punjab-drive.html | TROOPS GUARD GANDHI IN PUNJAB DRIVE | By Steven R Weisman Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-agency-announces-steps-to-coordinate-fight-against-aids.html | UN AGENCY ANNOUNCES STEPS TO COORDINATE FIGHT AGAINST AIDS | By Thomas W Netter Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-notes-slow-pace-of-summer-yields-to-quicker-steps.html | UN NOTES   Slow Pace of Summer Yields to Quicker Steps | Special to the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-s-internal-conflict-reality-edging-out-vision.html | UNS INTERNAL CONFLICT REALITY EDGING OUT VISION | By Elaine Sciolino Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-23 | https://www.nytimes.com/1985/09/23/world/with-houses-in-rubble-thousands-are-refugees-in-their-hometown.html | WITH HOUSES IN RUBBLE THOUSANDS ARE REFUGEES IN THEIR HOMETOWN | By Joseph B Treaster Special To the New York Times | TX 1-653937 | 1985-09-24 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/art-christo-s-new-wrapping-in-paris.html | ART CHRISTOS NEW WRAPPING IN PARIS | By John Russell Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/concert-brooklyn-musicians-groups.html | CONCERT BROOKLYN MUSICIANS GROUPS | By Robert Palmer | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/concert-zizi-mueller.html | CONCERT ZIZI MUELLER | By Bernard Holland | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/giving-money-quietly.html | GIVING MONEYQUIETLY | By Charlotte Curtis | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/met-opera-season-premiere.html | MET OPERA SEASON PREMIERE | By Donal Henahan | TX 1-666667 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/new-policies-to-shore-up-am-radio-are-studied.html | NEW POLICIES TO SHORE UP AM RADIO ARE STUDIED | By Reginald Stuart Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/pavarotti-reflects-upon-the-celebrated-voice.html | PAVAROTTI REFLECTS UPON THE CELEBRATED VOICE | By Will Crutchfield | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/tv-reviews-other-lover-on-cbs.html | TV REVIEWS   OTHER LOVER ON CBS | By John J OConnor | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/warner-executive-resigns.html | WARNER EXECUTIVE RESIGNS | By Aljean Harmetz Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/books/books-of-the-times-025822.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/a-devalued-dollar-the-likely-effects.html | A DEVALUED DOLLAR THE LIKELY EFFECTS | By Eric N Berg | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-campbell-likened-to-ripe-plum.html | Advertising   Campbell Likened to Ripe Plum | By Philip H Dougherty | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-dancer-announces-changes-at-the-top.html | ADVERTISING   Dancer Announces Changes at the Top | By Philip H Dougherty | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-don-tennant-company-names-a-new-chief.html | ADVERTISING   Don Tennant Company Names a New Chief | By Philip H Dougherty | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-foote-cone-makes-another-paris-move.html | ADVERTISING   Foote Cone Makes Another Paris Move | By Philip H Dougherty | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/an-asian-usa-today.html | An Asian USA Today | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/apple-sues-ex-chief-over-computer-venture.html | Apple Sues ExChief Over Computer Venture | By Andrew Pollack Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-and-the-law-class-actions-a-key-ruling.html | Business and the Law   Class Actions A Key Ruling | By Steven Greenhouse | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-a-central-banker-to-head-midland.html | BUSINESS PEOPLE   A Central Banker To Head Midland | By Kenneth N Gilpin and Todd S Purdum | TX 1-666667 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-dataquest-chief-officer-is-moving-to-pyramid.html | BUSINESS PEOPLE   Dataquest Chief Officer Is Moving to Pyramid | By Kenneth N Gilpin and Todd S Purdum | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-ex-pittston-president-picked-by-air-express.html | BUSINESS PEOPLE   ExPittston President Picked by Air Express | By Kenneth N Gilpin and Todd S Purdum | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/careers-improving-courses-for-mba-s.html | Careers   Improving Courses for MBAs | By Elizabeth M Fowler | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/cbs-sale-of-tri-star-weighed.html | CBS SALE OF TRISTAR WEIGHED | By Geraldine Fabrikant Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/chief-s-post-given-up-by-gray.html | CHIEFS POST GIVEN UP BY GRAY | By Thomas J Lueck | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/chinatown-bank-suit.html | Chinatown Bank Suit | By United Press International | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/cost-for-air-force-fighter-tool-is-backed.html | Cost for Air Force Fighter Tool Is Backed | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/credit-markets-short-term-rates-tumble.html | CREDIT MARKETS   ShortTerm Rates Tumble | By Michael Quint | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/dollar-pact-helps-dow-soar-18.37.html | DOLLAR PACT HELPS DOW SOAR 1837 | By Gary Klott | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/dollar-plunges-to-16-month-low-in-reaction-to-5-nations-accord.html | DOLLAR PLUNGES TO 16MONTH LOW IN REACTION TO 5 NATIONS ACCORD | By Nicholas D Kristof | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/egypt-faces-crisis-as-currency-falls.html | EGYPT FACES CRISIS AS CURRENCY FALLS | By Judith Miller Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/europeans-see-muted-reaction.html | EUROPEANS SEE MUTED REACTION | By Barnaby J Feder Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/fdic-asks-curb-on-mergers.html | FDIC ASKS CURB ON MERGERS | By Nathaniel C Nash Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ft-worth-airlines-chapter-11-filing.html | Ft Worth Airlines Chapter 11 Filing | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ge-leads-patents-list.html | GE Leads Patents List | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/general-mills-net-off-9.6.html | General Mills Net Off 96 | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/initiative-may-widen-trade-gap.html | INITIATIVE MAY WIDEN TRADE GAP | By Clyde H Farnsworth | TX 1-666667 | 1985-09-25 |

| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/insurers-wary-on-satellites.html | INSURERS WARY ON SATELLITES | By Daniel F Cuff | TX 1-666667 | 1985-09-25 |
|---|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/lawmakers-doubt-bills-will-be-halted.html | LAWMAKERS DOUBT BILLS WILL BE HALTED | By Steven V Roberts Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/luring-trade-with-loans.html | Luring Trade With Loans | Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/market-place-cautious-view-on-oil-stocks.html | Market Place   Cautious View On Oil Stocks | By Vartanig G Vartan | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/met-life-old-lady-is-active.html | MET LIFE OLD LADY IS ACTIVE | By Leonard Sloane | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/murdoch-will-buy-out-davis-s-holdings-in-fox.html | MURDOCH WILL BUY OUT DAVISS HOLDINGS IN FOX | By Thomas C Hayes Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/new-offer-for-scm-is-rejected.html | NEW OFFER FOR SCM IS REJECTED | By Robert J Cole | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/new-plant-closings-at-hewlett-packard.html | New Plant Closings At HewlettPackard | By David E Sanger | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/prices-stable-in-europe.html | Prices Stable in Europe | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/promotions-at-wheeling.html | Promotions At Wheeling | Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/proposal-would-allow-export-of-new-drugs.html | PROPOSAL WOULD ALLOW EXPORT OF NEW DRUGS | By Susan F Rasky Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/reagan-proposes-export-subsidies-to-gain-markets.html | REAGAN PROPOSES EXPORT SUBSIDIES TO GAIN MARKETS | By Bernard Weinraub Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/saudis-king-asserts-freedom-to-cut-prices.html | SAUDIS KING ASSERTS FREEDOM TO CUT PRICES | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/shareholders-back-uniroyal-buyout.html | Shareholders Back Uniroyal Buyout | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/tacoma-boat-files-chapter-11-petition.html | Tacoma Boat Files Chapter 11 Petition | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/busine ss/threat-to-intervene-can-be-effective.html | THREAT TO INTERVENE CAN BE EFFECTIVE | By Peter T Kilborn Special to the New York Times | TX 1-666667 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/business/times-mirror-sells-3-tv-stations.html | Times Mirror Sells 3 TV Stations | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/movies/main-street-nbc-documentary-for-teenagers.html | MAIN STREET NBC DOCUMENTARY FOR TEENAGERS | By Richard F Shepard | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/movies/tv-review-a-study-of-cocaine-on-the-job.html | TV REVIEW   A STUDY OF COCAINE ON THE JOB | By Richard F Shepard | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/2-year-house-arrest-instead-of-jail-term-is-ordered-for-fraud.html | 2YEAR HOUSE ARREST INSTEAD OF JAIL TERM IS ORDERED FOR FRAUD | By Jesus Rangel | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/24-city-groups-to-supply-homeless-with-housing.html | 24 CITY GROUPS TO SUPPLY HOMELESS WITH HOUSING | By Joyce Purnick | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/60-greeters-ready-for-un-birthday.html | 60 GREETERS READY FOR UN BIRTHDAY | By Jeffrey Schmalz | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/a-judge-faults-insurance-rates-for-malpractice.html | A JUDGE FAULTS INSURANCE RATES FOR MALPRACTICE | By Maurice Carroll | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/bridge-close-attention-to-bidding-helps-determine-lead-suit.html | Bridge Close Attention to Bidding Helps Determine Lead Suit | By Alan Truscott | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/goodman-assails-police-on-recruit-screenings.html | GOODMAN ASSAILS POLICE ON RECRUIT SCREENINGS | By Selwyn Raab | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/greenwich-an-international-suburb.html | GREENWICH AN INTERNATIONAL SUBURB | By Dirk Johnson Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/judge-approves-trump-s-name-on-a-2d-casino.html | JUDGE APPROVES TRUMPS NAME ON A 2D CASINO | By Donald Janson Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/missing-ex-official-in-jersey-is-denied-a-plea-for-leniency.html | MISSING EXOFFICIAL IN JERSEY IS DENIED A PLEA FOR LENIENCY | By Robert Hanley Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/motorcades-and-celebrity-gazing-slow-east-side-traffic-to-a-crawl.html | MOTORCADES AND CELEBRITYGAZING SLOW EASTSIDE TRAFFIC TO A CRAWL | By Robert D McFadden | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-day-by-day-east-meets-koch.html | NEW YORK DAY BY DAY   East Meets Koch | By Susan Heller Anderson and David W Dunlap | TX 1-666667 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-day-by-day-east-meets-the-fda.html | NEW YORK DAY BY DAY   East Meets the FDA | By Susan Heller Anderson and David W Dunlap | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-day-by-day-grace-note-for-summer.html | NEW YORK DAY BY DAY   Grace Note for Summer | By Susan Heller Anderson and David W Dunlap | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/rabbis-yom-kippur-messages-stress-personal-accountability.html | RABBIS YOM KIPPUR MESSAGES STRESS PERSONAL ACCOUNTABILITY | By Alexander Reid | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/ruptured-pipe-spews-gasoline-into-si-streets.html | RUPTURED PIPE SPEWS GASOLINE INTO SI STREETS | By Jane Gross | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/the-region-end-to-i-95-tolls-might-be-sooner.html | THE REGION   End to I95 Tolls Might Be Sooner | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/the-region-uniroyal-process-blamed-for-death.html | THE REGION   Uniroyal Process Blamed for Death | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/trade-in-plan-half-may-go-for-transit.html | TRADEIN PLAN HALF MAY GO FOR TRANSIT | By Sam Roberts | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/us-to-give-state-70-million-to-foster-nonprofit-housing.html | US TO GIVE STATE 70 MILLION TO FOSTER NONPROFIT HOUSING | By William R Greer | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/clouding-the-issue-of-blacks-needs.html | Clouding the Issue Of Blacks Needs | By Linda S Lichter | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/foreign-affairs-mexico-s-deeper-distress.html | FOREIGN AFFAIRS   Mexicos Deeper Distress | By Flora Lewis | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/speak-up-for-soviet-jews.html | Speak Up for Soviet Jews | By Avital Shcharansky | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/the-chinese-take-an-economic-step.html | The Chinese Take An Economic Step | By Merle Goldman | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/about-education-a-call-for-teaching-morals-and-ethics-in-schools.html | ABOUT EDUCATION   A Call for Teaching Morals and Ethics in Schools | By Fred M Hechinger | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/baboon-tests-are-halted.html | Baboon Tests Are Halted | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/education-budget-ax-fails-to-make-dent-in-aid-programs-for-students.html | EDUCATION   BUDGET AX FAILS TO MAKE DENT IN AID PROGRAMS FOR STUDENTS | By Jonathan Friendly | TX 1-666667 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/left-vs-right-brain-function-tied-to-hormone-in-the-womb.html | LEFT VS RIGHT BRAIN FUNCTION TIED TO HORMONE IN THE WOMB | By Daniel Goleman | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/peripherals-fishing-for-gems-of-educational-software-in-a-sea-of-junk.html | PERIPHERALS   FISHING FOR GEMS OF EDUCATIONAL SOFTWARE IN A SEA OF JUNK | By Peter H Lewis | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/personal-computers-linking-mac-to-the-ibm-pc.html | PERSONAL COMPUTERS   LINKING MAC TO THE IBM PC | By Erik SandbergDiment | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/progress-reported-in-struggle-to-save-imperiled-ruins.html | PROGRESS REPORTED IN STRUGGLE TO SAVE IMPERILED RUINS | By Steven R Weisman | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/sun-s-rotation-defies-expectation.html | SUNS ROTATION DEFIES EXPECTATION | By Walter Sullivan | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/science/the-villain-isn-t-always-our-society.html | The Villain Isnt Always Our Society | By Malcolm W Browne | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/baseball-cards-rally-again.html | BASEBALL   CARDS RALLY AGAIN | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/carter-homer-powers-mets.html | CARTER HOMER POWERS METS | By Joseph Durso Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/columbia-reprimands-coach.html | COLUMBIA REPRIMANDS COACH | By Malcolm Moran | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/dickerson-returns-to-rams-with-a-rush.html | Dickerson Returns to Rams With a Rush | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/figuring-out-the-jets-is-a-difficult-task.html | FIGURING OUT THE JETS IS A DIFFICULT TASK | By Gerald Eskenazi Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/giants-defenses-were-well-disguised.html | GIANTS DEFENSES WERE WELL DISGUISED | By William C Rhoden Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/ivy-set-to-face-nonleague-rivals.html | IVY SET TO FACE NONLEAGUE RIVALS | By William N Wallace | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/jays-lead-yanks-by-6.html | Jays Lead Yanks by 6 | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/mcenroe-borg-to-play-match.html | McEnroe Borg To Play Match | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/milner-testifies-again.html | Milner Testifies Again | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/raiders-plunkett-is-out-for-4-weeks-with-injury.html | RAIDERS PLUNKETT IS OUT FOR 4 WEEKS WITH INJURY | By Michael Janofsky | TX 1-666667 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/reporter-s-notebook-drug-trial-leaves-tarnished-images.html | REPORTERS NOTEBOOK   DRUG TRIAL LEAVES TARNISHED IMAGES | By Michael Goodwin | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-faith-shaken.html | SCOUTING   Faith Shaken | By Thomas Rogers | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-physician-heal-thyself.html | SCOUTING   PHYSICIAN HEAL THYSELF | By Thomas Rogers | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-small-change.html | SCOUTING   Small Change | By Thomas Rogers | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-worthy-cause.html | SCOUTING   Worthy Cause | By Thomas Rogers | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-of-the-times-jim-garrett-4th-and-long.html | Sports of The Times   Jim Garrett 4thandLong | By George Vecsey | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/yankees-planning-no-punishment.html | YANKEES PLANNING NO PUNISHMENT | By Murray Chass | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/style/in-paris-a-fashiopn-parade.html | IN PARIS A FASHIOPN PARADE | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/style/met-opening-revives-glitter.html | MET OPENING REVIVES GLITTER | By Carol Lawson | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/theater/stage-the-blood-knot-by-fugard.html | STAGE THE BLOOD KNOT BY FUGARD | By Mel Gussow Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/theater/the-stage-lunin-theater-of-death.html | THE STAGE LUNIN THEATER OF DEATH | By D J R Bruckner | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/14-feared-killed-as-airliner-hits-peak-in-virginia.html | 14 FEARED KILLED AS AIRLINER HITS PEAK IN VIRGINIA | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/7-unions-scramble-to-win-ohio-public-employees.html | 7 UNIONS SCRAMBLE TO WIN OHIO PUBLIC EMPLOYEES | By William Serrin Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/agencies-split-in-baby-formula-case.html | AGENCIES SPLIT IN BABYFORMULA CASE | By Philip Shenon Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/arms-and-the-art-of-long-distance-flexibility.html | Arms and the Art of LongDistance Flexibility | By Leslie H Gelb Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/around-the-nation-inmate-fatally-stabbed-by-cellmate-in-texas.html | AROUND THE NATION   Inmate Fatally Stabbed By Cellmate in Texas | AP | TX 1-666667 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/around-the-nation-massachusetts-rejects-homosexual-rights-bill.html | AROUND THE NATION   Massachusetts Rejects Homosexual Rights Bill | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-eyes-on-oklahoma.html | BRIEFING   Eyes on Oklahoma | By James F Clarity and Warren Weaver Jr | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-reagan-and-taxes.html | BRIEFING   Reagan and Taxes | By James F Clarity and Warren Weaver Jr | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-still-life.html | BRIEFING   Still Life | By James F Clarity and Warren Weaver Jr | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-wagons-and-taxes.html | BRIEFING   Wagons and Taxes | By James F Clarity and Warren Weaver Jr | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/carnegie-fund-honors-13-heroes-in-2-nations.html | Carnegie Fund Honors 13 Heroes in 2 Nations | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/congress-the-rich-get-richer-and-elected.html | Congress   The Rich Get Richer and Elected | By Steven V Roberts Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/farm-aid-benefit-concert-hailed-as-arousing-public.html | FARM AID BENEFIT CONCERT HAILED AS AROUSING PUBLIC | Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/judge-bars-most-of-interview-in-belushi-case.html | JUDGE BARS MOST OF INTERVIEW IN BELUSHI CASE | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/judge-edward-tamm-ex-fbi-official-79.html | Judge Edward Tamm ExFBI Official 79 | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/peril-of-surgery-that-proved-fatal-cited-in-haering-on-navy-doctor.html | PERIL OF SURGERY THAT PROVED FATAL CITED IN HAERING ON NAVY DOCTOR | By Philip M Boffey Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/plan-for-cutting-hospital-costs-by-rewarding-doctors-draws-ama-fire.html | PLAN FOR CUTTING HOSPITAL COSTS BY REWARDING DOCTORS DRAWS AMA FIRE | By Joel Brinkley Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/school-standards-us-inquiry-on-minorities-draws-suspicion.html | SCHOOL STANDARDS US INQUIRY ON MINORITIES DRAWS SUSPICION | By Gene I Maeroff | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/scores-increase-on-college-entrance-exams.html | SCORES INCREASE ON COLLEGE ENTRANCE EXAMS | By Edward B Fiske | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/southeast-journal-on-dining-traveling-and-eggs.html | SOUTHEAST JOURNAL   ON DINING TRAVELING AND EGGS | By William E Schmidt Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-activists-unit-for-space-defense.html | US ACTIVISTS UNIT FOR SPACE DEFENSE | By Iver Peterson Special To the New York Times | TX 1-666667 | 1985-09-25 |

| | | | | |
|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-examines-if-computer-used-in-84-election-is-open-to-fraud.html | US EXAMINES IF COMPUTER USED IN 84 ELECTION IS OPEN TO FRAUD | By David Burnham Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-sets-guidelines-on-using-gene-transplants-in-humans.html | US SETS GUIDELINES ON USING GENE TRANSPLANTS IN HUMANS | By Harold M Schmeck Jr Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/2-reported-killed-in-lebanon.html | 2 Reported Killed in Lebanon | Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/around-the-world-bombs-in-india-kill-3-as-punjab-vote-nears.html | AROUND THE WORLD   Bombs in India Kill 3 As Punjab Vote Nears | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/at-un-assembly-hall-pleas-for-peace.html | AT UN ASSEMBLY HALL PLEAS FOR PEACE | By Esther B Fein Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/chileans-hail-judge-their-diffident-dragon-slayer.html | CHILEANS HAIL JUDGE THEIR DIFFIDENT DRAGONSLAYER | By Lydia Chavez Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/from-quake-relief-to-debt-un-speakers-open-debate.html | FROM QUAKE RELIEF TO DEBT UN SPEAKERS OPEN DEBATE | Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/groups-of-koreans-cross-border-ending-kin-visit.html | GROUPS OF KOREANS CROSS BORDER ENDING KIN VISIT | By Clyde Haberman Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/jaruzelski-s-appearance-at-un-highlights-the-economic-problems-faced-by-poland.html | JARUZELSKIS APPEARANCE AT UN HIGHLIGHTS THE ECONOMIC PROBLEMS FACED BY POLAND | By Michael T Kaufman Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/leaders-air-differences-at-chinese-party-meeting.html | LEADERS AIR DIFFERENCES AT CHINESE PARTY MEETING | By John F Burns Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/mitterrand-worst-crisis.html | MITTERRAND WORST CRISIS | By Richard Bernstein Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/new-zealand-asking-millions-from-france.html | NEW ZEALAND ASKING MILLIONS FROM FRANCE | By Seth Mydans Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/peruvian-president-at-the-un-warns-imf-that-debt-repayment-must-be-eased.html | PERUVIAN PRESIDENT AT THE UN WARNS IMF THAT DEBT REPAYMENT MUST BE EASED | By James Brooke Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-in-mexico-a-gift-from-washington-financial-aid-stressed.html | QUAKE IN MEXICO A GIFT FROM WASHINGTON   Financial Aid Stressed | By Ben A Franklin Special To the New York Times | TX 1-666667 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-gift-washington-nancy-reagan-arrives-mexico-with-initial-1-million.html | QUAKE IN MEXICO A GIFT FROM WASHINGTON   NANCY REAGAN ARRIVES IN MEXICO WITH AN INITIAL 1 MILLION IN AID | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-gift-washington-tourists-are-encouraged-not-cancel-trips.html | QUAKE IN MEXICO A GIFT FROM WASHINGTON   TOURISTS ARE ENCOURAGED NOT TO CANCEL TRIPS | By Sanjoy Hazarika | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-hospital-turns-into-tomb-city-s-simple-wish-return-normal.html | QUAKE IN MEXICO HOSPITAL TURNS INTO A TOMB   A CITYS SIMPLE WISH TO RETURN TO NORMAL | By James Lemoyne Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-hospital-turns-into-tomb-trapped-4-days-mound-rubblea-dazed-medical.html | QUAKE IN MEXICO HOSPITAL TURNS INTO A TOMB  TRAPPED 4 DAYS IN MOUND OF RUBBLEA DAZED MEDICAL STUDENT IS RESCUED | By Joseph B Treaster Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quebec-party-has-new-blood-but-the-old-fire-seems-gone.html | QUEBEC PARTY HAS NEW BLOOD BUT THE OLD FIRE SEEMS GONE | By Christopher S Wren Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/reagan-and-mubarak-differ-on-plo.html | REAGAN AND MUBARAK DIFFER ON PLO | By Gerald M Boyd Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/relocation-plan-in-south-africa.html | RELOCATION PLAN IN SOUTH AFRICA | By Sheila Rule Special to the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/rescue-efforts-and-burials-continue-in-mexico.html | RESCUE EFFORTS AND BURIALS CONTINUE IN MEXICO | By Richard J Meislin Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/shevardnadze-expected-to-offer-soviet-arms-ideas-to-reagan.html | SHEVARDNADZE EXPECTED TO OFFER SOVIET ARMS IDEAS TO REAGAN | By Hedrick Smith Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/shultz-tells-un-he-sees-a-chance-to-avert-war-risk.html | SHULTZ TELLS UN HE SEES A CHANCE TO AVERT WAR RISK | By Bernard Gwertzman Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/state-dept-formally-accepts-credentials-of-south-african.html | State Dept Formally Accepts Credentials of South African | AP | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/the-united-nations-and-new-york-city-a-40-year-love-hate-relationship.html | THE UNITED NATIONS AND NEW YORK CITY A 40YEAR LOVEHATE RELATIONSHIP | By Elaine Sciolino Special To the New York Times | TX 1-666667 | 1985-09-25 |
| 1985-09-24 | https://www.nytimes.com/1985/09/24/world/un-notes-40th-assembly-gets-off-to-a-timely-beginning.html | UN NOTES   40TH ASSEMBLY GETS OFF TO A TIMELY BEGINNING | Special to the New York Times | TX 1-666667 | 1985-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/armor-to-be-auctioned.html | ARMOR TO BE AUCTIONED | By Douglas C McGill | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/art-paris-celebrates-picasso.html | ART PARIS CELEBRATES PICASSO | By John Russell Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/dance-pina-bausch-s-kontakthof-in-montreal.html | DANCE PINA BAUSCHS KONTAKTHOF IN MONTREAL | By Anna Kisselgoff Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/met-opera-season-premiere.html | MET OPERA SEASON PREMIERE | By Donal Henahan | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/opera-janacek-s-jenufa-is-revived-at-the-met.html | OPERA JANACEKS JENUFA IS REVIVED AT THE MET | By Donal Henahan | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/pop-life-electric-guitars.html | POP LIFE   ELECTRIC GUITARS | By Robert Palmer | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/shubert-archive-sorts-treasures-of-the-stage.html | SHUBERT ARCHIVE SORTS TREASURES OF THE STAGE | By Samuel G Freedman | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-big-week-for-tv-s-big-2.html | TV REVIEWS   BIG WEEK FOR TVS BIG 2 | By Peter W Kaplan | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-rostopovich-conducts-at-wolf-trap-on-pbs.html | TV REVIEWS   ROSTOPOVICH CONDUCTS AT WOLF TRAP ON PBS | By Tim Page | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-undercover-reporters-on-abc-s-insiders.html | TV REVIEWS   UNDERCOVER REPORTERS ON ABCS INSIDERS | By John J OConnor | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/books/books-of-the-times-028560.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/10-day-car-sales-rise-by-32.3-from-84-level.html | 10Day Car Sales Rise By 323 From 84 Level | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-magazine-tries-new-campaigns.html | Advertising   Magazine Tries New Campaigns | By Philip H Dougherty | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-public-relations-branch-is-latest-dyr-venture.html | ADVERTISING   Public Relations Branch Is Latest DYR Venture | By Philip H Dougherty | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/baldrige-says-a-veto-of-a-textile-bill-will-prevail.html | BALDRIGE SAYS A VETO OF A TEXTILE BILL WILL PREVAIL | By Clyde H Farnsworth Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/business-people-eastern-air-official-is-named-president.html | BUSINESS PEOPLE   Eastern Air Official Is Named President | By Kenneth N Gilpin and Todd S Purdum | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/business-people-top-level-promotions-at-american-brands.html | BUSINESS PEOPLE   TopLevel Promotions At American Brands | By Kenneth N Gilpin and Todd S Purdum | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/cetus-partnership.html | Cetus Partnership | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 02 | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/credit-markets-note-and-bond-prices-higher.html | CREDIT MARKETS   Note and Bond Prices Higher | By H J Maidenberg | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/dollar-threatens-import-bargains.html | DOLLAR THREATENS IMPORT BARGAINS | By Eric N Berg | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/dollar-up-slightly-in-wary-day.html | DOLLAR UP SLIGHTLY IN WARY DAY | By Nicholas D Kristof | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/durables-goods-orders-increased-by-a-strong-3.4-in-august.html | DURABLES GOODS ORDERS INCREASED BY A STRONG 34 IN AUGUST | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/economic-growth-seen-by-sprinkel-in-tax-plan.html | ECONOMIC GROWTH SEEN BY SPRINKEL IN TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/economic-scene-rating-banks-for-insurance.html | Economic Scene   Rating Banks For Insurance | By Robert D Hershey Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/gannett-plans-station-sales.html | Gannett Plans Station Sales | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/general-foods-gets-an-offer.html | General Foods Gets An Offer | By Robert J Cole | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/howard-johnson-acquired.html | HOWARD JOHNSON ACQUIRED | By Lee A Daniels | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/ibm-to-revamp-sales-force.html | IBM TO REVAMP SALES FORCE | By David E Sanger | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/imf-posts-net-deficit.html | IMF Posts Net Deficit | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/itt-strategy.html | ITT Strategy | Special to the New York Times | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/japan-pledges-trade-effort.html | Japan Pledges Trade Effort | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/jobs-calls-apple-suit-a-shock.html | Jobs Calls Apple Suit a Shock | By Andrew Pollack Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/local-costs-climb-0.7.html | LOCAL COSTS CLIMB 07 | By Elizabeth Kolbert | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/market-place-new-horizons-looks-ahead.html | Market Place   New Horizons Looks Ahead | By Vartanig G Vartan | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/new-talks-for-wheeling.html | New Talks For Wheeling | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/oil-project-loan-set.html | Oil Project Loan Set | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/real-estate-an-arcade-replacing-dubrow-s.html | Real Estate   An Arcade Replacing Dubrows | By Shawn G Kennedy | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/business/stocks-fall-sharply-but-general-foods-is-up-16-5-8.html | Stocks Fall Sharply but General Foods Is Up 16 58 | By John Crudele | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/60-minute-gourmet-028521.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/down-home-dove-hunt-and-pig-pickin.html | DOWNHOME DOVE HUNT AND PIG PICKIN | By Diane McWhorter | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/food-notes-029227.html | FOOD NOTES | By Nancy Jenkins | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/kitchen-equipment-cookware-made-of-cast-iron.html | KITCHEN EQUIPMENT   COOKWARE MADE OF CAST IRON | By Pierre Franey | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/metropolitan-diary-027907.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/one-brooklyn-street-many-ethnic-flavors.html | ONE BROOKLYN STREET MANY ETHNIC FLAVORS | By Nancy Jenkins | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/personal-health-028374.html | PERSONAL HEALTH | By Jane E Brody | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/pomp-and-pageantry-at-met-opening-party.html | POMP AND PAGEANTRY AT MET OPENING PARTY | By Carol Lawson | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/taking-a-shortcut-to-homemade-bread.html | TAKING A SHORTCUT TO HOMEMADE BREAD | By Craig Claiborne | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/wine.html | WINE | By Frank J Prial Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/movies/film-the-tokyo-trial.html | FILM THE TOKYO TRIAL | By Drew Middleton | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/about-new-york-from-envoys-to-guides-new-energy-at-the-un.html | ABOUT NEW YORK   FROM ENVOYS TO GUIDES NEW ENERGY AT THE UN | By William E Geist | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/arts-high-school-still-incomplete.html | ARTS HIGH SCHOOL STILL INCOMPLETE | By Larry Rohter | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/bridge-void-will-sometimes-fail-to-deliver-on-its-promise.html | BRIDGE   Void Will Sometimes Fail To Deliver on Its Promise | By Alan Truscott | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/cheating-on-bus-fares-put-at-23-million-a-year.html | CHEATING ON BUS FARES PUT AT 23 MILLION A YEAR | By Deirdre Carmody | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/contractor-gave-to-jersey-gop.html | CONTRACTOR GAVE TO JERSEY GOP | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/delaware-basin-unit-reports-a-worsening-of-drought-s-effects.html | DELAWARE BASIN UNIT REPORTS A WORSENING OF DROUGHTS EFFECTS | By Donald Janson Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/integrating-schools-on-li-state-acts-in-an-unusual-situation.html | INTEGRATING SCHOOLS ON LI STATE ACTS IN AN UNUSUAL SITUATION | By Michael Winerip | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-borrowed-pandas.html | NEW YORK DAY BY DAY   Borrowed Pandas | By Susan Heller Anderson and David W Dunlap | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-more-trouble-than-usual.html | NEW YORK DAY BY DAY   More Trouble Than Usual | By Susan Heller Anderson and David W Dunlap | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-plowed-under.html | NEW YORK DAY BY DAY   Plowed Under | By Susan Heller Anderson and David W Dunlap | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-sharp-words.html | NEW YORK DAY BY DAY   Sharp Words | By Susan Heller Anderson and David W Dunlap | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/panel-of-doctors-picked-to-screen-aids-students.html | PANEL OF DOCTORS PICKED TO SCREEN AIDS STUDENTS | By Jeffrey Schmalz | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/senators-visit-shipyard-at-groton-to-calm-fears.html | SENATORS VISIT SHIPYARD AT GROTON TO CALM FEARS | By Thomas J Lueck Special To the New York Times | TX 1-661669 | 1985-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/south-african-divestment-voted-by-state-u-trustees.html | SOUTH AFRICAN DIVESTMENT VOTED BY STATE U TRUSTEES | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/to-new-yorkers-border-war-with-jersey-has-claimed-a-victim-westway.html | TO NEW YORKERS BORDER WAR WITH JERSEY HAS CLAIMED A VICTIM WESTWAY | By Michael Oreskes Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/iran-vs-iraq-a-personal-feud.html | Iran vs Iraq  A Personal Feud | By Mansour Farhang | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/modern-farm-aid-to-ease-the-crisis.html | MODERN FARM AID TO EASE THE CRISIS | By John R Campbell | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/observer-so-thin-the-skin.html | OBSERVER  So Thin the Skin | By Russell Baker | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/washington-stumbling-to-geneva.html | WASHINGTON  Stumbling to Geneva | By James Reston | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/3-unsigned-giants-may-face-deadline.html | 3 UNSIGNED GIANTS MAY FACE DEADLINE | By William C Rhoden Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/baseball-expos-17-cubs-15-8-homers.html | BASEBALL  Expos 17 Cubs 15 8 Homers | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/cards-keep-streak-going.html | CARDS KEEP STREAK GOING | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/criticized-punter-passes-up-practice.html | CRITICIZED PUNTER PASSES UP PRACTICE | By Malcolm Moran | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/fernandez-allows-2-hits-and-fans-9-as-mets-triumph.html | FERNANDEZ ALLOWS 2 HITS AND FANS 9 AS METS TRIUMPH | By Joseph Durso | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/gordon-s-white-jr-on-college-football-smaller-players-prove-value.html | GORDON S WHITE JR ON COLLEGE FOOTBALL  SMALLER PLAYERS PROVE VALUE | By Gordon S White Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/jays-lead-at-seven.html | Jays Lead At Seven | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/martin-whitson-put-brawl-in-past.html | MARTIN WHITSON PUT BRAWL IN PAST | By Michael Martinez | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/payoffs-at-tcu-listed-by-booster.html | PAYOFFS AT TCU LISTED BY BOOSTER | By Wayne King | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/players-unit-sues-breakers-for-pay.html | Players Unit Sues Breakers for Pay | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/players-want-role-for-union-in-tests.html | PLAYERS WANT ROLE FOR UNION IN TESTS | By Robert Mcg Thomas Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-back-on-the-air.html | SCOUTING  Back on the Air | By Thomas Rogers | TX 1-661669 | 1985-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-long-long-way.html | SCOUTING   Long Long Way | By Thomas Rogers | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-rose-chasing-cobb-again.html | SCOUTING   Rose Chasing Cobb Again | By Thomas Rogers | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-the-last-rule.html | SCOUTING   The Last Rule | By Thomas Rogers | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-ultra-poetry.html | SCOUTING   Ultra Poetry | By Thomas Rogers | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-of-the-times-ueberroth-s-double-ploy.html | SPORTS OF THE TIMES   UEBERROTHS DOUBLEPLOY | By Dave Anderson | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/trying-for-300th-niekro-loses-250th.html | TRYING FOR 300TH NIEKRO LOSES 250TH | By Michael Martinez | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/ueberroth-asks-all-players-to-undergo-tests-for-drugs.html | UEBERROTH ASKS ALL PLAYERS TO UNDERGO TESTS FOR DRUGS | By Michael Goodwin | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/style/wine-school-in-new-york-ready-for-a-season-of-diversity.html | WINE SCHOOL IN NEW YORK READY FOR A SEASON OF DIVERSITY | By Eunice Fried | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/a-small-senatorial-town.html | A Small Senatorial Town | By Marjorie Hunter Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/around-the-nation-governor-presses-sides-in-seattle-teacher-strike.html | AROUND THE NATION   Governor Presses Sides In Seattle Teacher Strike | By United Press International | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-children-of-mexico.html | BRIEFING   Children of Mexico | By James F Clarity and Warren Weaver Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-drummed.html | BRIEFING   Drummed | By James F Clarity and Warren Weaver Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-niceties-from-the-kremlin.html | BRIEFING   Niceties From the Kremlin | By James F Clarity and Warren Weaver Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-ruffles-and-the-deficit.html | BRIEFING   Ruffles and the Deficit | By James F Clarity and Warren Weaver Jr | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/budget-nominee-gives-view-on-cuts.html | BUDGET NOMINEE GIVES VIEW ON CUTS | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/church-gives-millions-in-antipoverty-grants.html | Church Gives Millions In Antipoverty Grants | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/cotton-farms-troubled-by-foreign-competition.html | COTTON FARMS TROUBLED BY FOREIGN COMPETITION | By William Robbins Special To the New York Times | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/eastern-shuttle-aborts-takeoff-from-washington.html | EASTERN SHUTTLE ABORTS TAKEOFF FROM WASHINGTON | By Reginald Stuart Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/funny-kind-of-coalition-on-textiles.html | Funny Kind Of Coalition On Textiles | By Steven V Roberts Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/gun-smuggling-on-the-increase-us-aides-say.html | GUN SMUGGLING ON THE INCREASE US AIDES SAY | The following article is based on reporting by Jeff Gerth and Joel Brinkley and Was Written By Mr Gerth | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/heart-recipient-worsens.html | Heart Recipient Worsens | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/medical-care-in-the-armed-forces-is-defended-by-surgeons-general.html | MEDICAL CARE IN THE ARMED FORCES IS DEFENDED BY SURGEONS GENERAL | By Ben A Franklin Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/navy-secretary-finds-critics-at-fault-for-security-lapses.html | NAVY SECRETARY FINDS CRITICS AT FAULT FOR SECURITY LAPSES | By Bill Keller Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/postal-increase-held-unlikely.html | POSTAL INCREASE HELD UNLIKELY | By Kenneth B Noble Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/quibbling-cadet-may-be-suspended-from-air-academy.html | QUIBBLING CADET MAY BE SUSPENDED FROM AIR ACADEMY | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/ranting-and-raving-over-redskins.html | Ranting and Raving Over Redskins | By Francis X Clines Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/top-heart-surgeon-assails-navy-doctor-accused-in-deaths.html | TOP HEART SURGEON ASSAILS NAVY DOCTOR ACCUSED IN DEATHS | By Philip M Boffey Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/us-team-seeks-cause-of-crash-that-killed-14.html | US TEAM SEEKS CAUSE OF CRASH THAT KILLED 14 | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/us/writer-ordered-to-produce-tape-in-belushi-case.html | WRITER ORDERED TO PRODUCE TAPE IN BELUSHI CASE | By Marcia Chambers Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/5-chinese-on-the-rise.html | 5 CHINESE ON THE RISE | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/a-gadfly-for-environmental-causes.html | A GADFLY FOR ENVIRONMENTAL CAUSES | By Robin Toner | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/a-memoir-when-the-un-was-young.html | A MEMOIR WHEN THE UN WAS YOUNG | By A M Rosenthal Special To the New York Times | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/antimissile-shield-held-to-raise-risk-of-a-nuclear-war.html | ANTIMISSILE SHIELD HELD TO RAISE RISK OF A NUCLEAR WAR | By Charles Mohr Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-agca-changes-account-of-how-he-got-pistols.html | AROUND THE WORLD   Agca Changes Account Of How He Got Pistols | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-nbc-journalists-deaths-are-ruled-accidental.html | AROUND THE WORLD   NBC Journalists Deaths Are Ruled Accidental | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-northern-israel-is-hit-by-katyusha-rockets.html | AROUND THE WORLD   Northern Israel Is Hit By Katyusha Rockets | AP | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/china-appoints-5-newcomers-to-ruling-politburo.html | CHINA APPOINTS 5 NEWCOMERS TO RULING POLITBURO | By John F Burns Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/excerpts-from-un-speeches-by-shultz-and-shevardnadze.html | EXCERPTS FROM UN SPEECHES BY SHULTZ AND SHEVARDNADZE | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/for-a-few-puzzled-afrikaners-a-taste-of-hunger.html | FOR A FEW PUZZLED AFRIKANERS A TASTE OF HUNGER | By Alan Cowell Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/greenpeace-attack-linked-to-key-atomic-tests.html | GREENPEACE ATTACK LINKED TO KEY ATOMIC TESTS | By Paul Lewis Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/mexicans-link-damage-in-quake-to-breaches-of-city-building-code.html | MEXICANS LINK DAMAGE IN QUAKE TO BREACHES OF CITY BUILDING CODE | By Joseph B Treaster Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/new-soviet-foreign-minister-is-making-good-impression-at-un-assembly.html | NEW SOVIET FOREIGN MINISTER IS MAKING GOOD IMPRESSION AT UN ASSEMBLY | By Elaine Sciolino Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/official-said-to-have-ordered-ship-neutralized.html | OFFICIAL SAID TO HAVE ORDERED SHIP NEUTRALIZED | By Richard Bernstein Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/peruvian-gets-rebuke-from-shultz-on-imf.html | Peruvian Gets Rebuke From Shultz on IMF | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/police-raids-near-cape-town.html | POLICE RAIDS NEAR CAPE TOWN | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/quake-was-less-criplling-than-feared.html | QUAKE WAS LESS CRIPLLING THAN FEARED | By James Lemoyne Special To the New York Times | TX 1-661669 | 1985-09-26 |

| | | | | |
|---|---|---|---|---|
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/reagan-hopeful-soviet-will-offer-deep-arms-cut.html | REAGAN HOPEFUL SOVIET WILL OFFER DEEP ARMS CUT | By Bernard Weinraub Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/soviet-minister-at-the-un-pushes-a-star-wars-ban.html | SOVIET MINISTER AT THE UN PUSHES A STAR WARS BAN | By Bernard Gwertzman Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/speakers-at-un-ask-arm-control.html | SPEAKERS AT UN ASK ARM CONTROL | By James Brooke Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/star-wars-how-the-term-arose.html | STAR WARS HOW THE TERM AROSE | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/un-notes-breakfast-by-french-for-visitor.html | UN NOTES   BREAKFAST BY FRENCH FOR VISITOR | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/us-says-nations-are-not-destroying-drug-crops.html | US SAYS NATIONS ARE NOT DESTROYING DRUG CROPS | By Joel Brinkley Special To the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-25 | https://www.nytimes.com/1985/09/25/world/walters-had-role-in-hostage-talks.html | WALTERS HAD ROLE IN HOSTAGE TALKS | Special to the New York Times | TX 1-661669 | 1985-09-26 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/carnegie-hall-benefit.html | CARNEGIE HALL BENEFIT | By Tim Page | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/critic-s-notebook-the-rock-concert-finds-an-intense-new-form.html | CRITICS NOTEBOOK   THE ROCK CONCERT FINDS AN INTENSE NEW FORM | By Jon Pareles | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/dance-newman-troupe.html | DANCE NEWMAN TROUPE | By Anna Kisselgoff | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/dempsey-and-makepeace.html | DEMPSEY AND MAKEPEACE | By John J OConnor | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/lutoslawski-receives-music-prize-in-louisville.html | LUTOSLAWSKI RECEIVES MUSIC PRIZE IN LOUISVILLE | By James Barron Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/martha-graham-is-given-medal-of-honor-by-paris.html | Martha Graham Is Given Medal of Honor by Paris | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/new-hood-art-museum-opening-at-dartmouth.html | NEW HOOD ART MUSEUM OPENING AT DARTMOUTH | By Douglas C McGill Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/opera-jenufa-at-the-met.html | OPERA JENUFA AT THE MET | By Donal Henahan | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/opera-taddei-in-falstaff-at-the-met.html | OPERA TADDEI IN FALSTAFF AT THE MET | By Donal Henahan | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/ratings-a-photo-finish.html | RATINGS A PHOTO FINISH | By Sally Bedell Smith | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/books/books-of-the-times-031132.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-account.html | Advertising   Account | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-addendum.html | Advertising   Addendum | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-old-song-is-revived-for-toyota.html | Advertising   Old Song Is Revived For Toyota | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-ssc-b-wins-account-for-2-tenneco-units.html | Advertising   SSCB Wins Account For 2 Tenneco Units | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-us-magazine-adopts-new-campaign-theme.html | Advertising   Us Magazine Adopts New Campaign Theme | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-xerox-taps-marschalk-for-direct-mail-job.html | Advertising   Xerox Taps Marschalk For DirectMail Job | By Philip H Dougherty | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/amc-china.html | AMCChina | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/arco-and-santa-fe-get-china-pact.html | Arco and Santa Fe Get China Pact | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/as-tax-increase-nears-sales-of-liquor-climb.html | As Tax Increase Nears Sales of Liquor Climb | By Jonathan P Hicks | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/atari-officer-to-leave-post.html | Atari Officer to Leave Post | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/auction-of-general-foods-seen.html | AUCTION OF GENERAL FOODS SEEN | By Robert J Cole | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/baker-names-president.html | Baker Names President | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/bank-in-rhode-island-under-inquiry.html | BANK IN RHODE ISLAND UNDER INQUIRY | By Cory Dean | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/big-shift-in-selling-software.html | BIG SHIFT IN SELLING SOFTWARE | By Andrew Pollack Special To the New York Times | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-chairman-of-sovran-a-leader-in-mergers.html | BUSINESS PEOPLE   Chairman of Sovran A Leader in Mergers | By Kenneth N Gilpin and Todd S Purdum | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-encore-co-founder-quits-finance-post.html | BUSINESS PEOPLE   Encore Cofounder Quits Finance Post | By Kenneth N Gilpin and Todd S Purdum | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-key-officer-at-syntex-plans-early-retirement.html | BUSINESS PEOPLE   Key Officer at Syntex Plans Early Retirement | By Kenneth N Gilpin and Todd S Purdum | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/coast-savings-in-conversion.html | Coast Savings In Conversion | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/coke-to-sell-unit.html | Coke to Sell Unit | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/consumers-power-elects.html | Consumers Power Elects | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/credit-markets-notes-and-bonds-up-modestly.html | CREDIT MARKETS   Notes and Bonds Up Modestly | By Michael Quint | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/currency-markets-dollar-falls-a-bit-amid-intervention.html | CURRENCY MARKETS   DOLLAR FALLS A BIT AMID INTERVENTION | By Nicholas D Kristof | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/currency-reporting-fine.html | Currency Reporting Fine | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/deficit-record-hit-in-august.html | Deficit Record Hit in August | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/empire-airlines-gets-two-offers.html | EMPIRE AIRLINES GETS TWO OFFERS | By Agis Salpukas | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/existing-home-sales-up-9.2.html | Existing Home Sales Up 92 | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/frontier-unions-sue-to-bar-texas-air-bid.html | Frontier Unions Sue To Bar Texas Air Bid | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/gm-to-expand-michigan-plant.html | GM to Expand Michigan Plant | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/imperial-may-join-allied-bid.html | Imperial May Join Allied Bid | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/joblessness-in-eec.html | Joblessness in EEC | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/kaiser-aluminum-challenged.html | KAISER ALUMINUM CHALLENGED | By Richard W Stevenson | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/latin-debtors-resisting-austerity-citing-political-pressure-at-home.html | LATIN DEBTORS RESISTING AUSTERITY CITING POLITICAL PRESSURE AT HOME | By Alan Riding Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/many-challenges-face-wheeling-steel-s-chief.html | MANY CHALLENGES FACE WHEELING STEELS CHIEF | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/market-place-spur-to-stocks-overseas-seen.html | Market Place  Spur to Stocks Overseas Seen | By Vartanig G Vartan | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/nestle-to-close-libby-units.html | Nestle to Close Libby Units | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/new-yorkers-co-victor-potamkin-the-salesman.html | NEW YORKERS  CO   VICTOR POTAMKIN THE SALESMAN | By Sandra Salmans | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/nippon-telegraph-in-pact-with-ibm.html | NIPPON TELEGRAPH IN PACT WITH IBM | By David E Sanger | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/oil-supplies-are-surveyed.html | Oil Supplies Are Surveyed | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/price-rise-on-steel-spreading.html | PRICE RISE ON STEEL SPREADING | By Daniel F Cuff | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/stocks-slide-again-dow-is-off-9.07.html | Stocks Slide Again Dow Is Off 907 | By John Crudele | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/technology-a-windshield-clears-ice-fast.html | Technology   A Windshield Clears Ice Fast | By John Holusha | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/thai-leader-stresses-stability.html | THAI LEADER STRESSES STABILITY | By Barbara Crossette Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/tonka-settles-sec-case.html | Tonka Settles SEC Case | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/trade-study-is-blocked.html | Trade Study Is Blocked | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/business/us-export-financing-aimed-at-france-japan.html | US EXPORT FINANCING AIMED AT FRANCE JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/facing-a-new-solitary-life-in-a-tiny-west-side-room.html | FACING A NEW SOLITARY LIFE IN A TINY WEST SIDE ROOM | By Herbert Gold | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/gardening-a-co-op-s-leafy-retreat-for-owners-and-plants.html | GARDENING   A COOPS LEAFY RETREAT FOR OWNERS AND PLANTS | By Betty Freudenheim | TX 1-662632 | 1985-09-27 |

| | | | | |
|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/helpful-hardware-holding-things-in-place.html | HELPFUL HARDWARE   HOLDING THINGS IN PLACE | By Daryln Brewer | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/hers.html | HERS | By Edna OBrien | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/home-beat-canvas-floor-coverings-that-trick-the-eye.html | HOME BEAT   CANVAS FLOOR COVERINGS THAT TRICK THE EYE | By Suzanne Slesin | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/hybrid-teas-win-prize-as-best-roses.html | HYBRID TEAS WIN PRIZE AS BEST ROSES | By Joan Lee Faust | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/in-search-of-vintage-fishing-tackle.html | IN SEARCH OF VINTAGE FISHING TACKLE | By Deborah Hofmann | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/manhattan-day-school-blends-diversity-jewish-tradition.html | MANHATTAN DAY SCHOOL BLENDS DIVERSITY JEWISH TRADITION | By Nadine Brozan | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/the-slender-minmalist-look-stars-at-milan-fair.html | THE SLENDER MINMALIST LOOK STARS AT MILAN FAIR | By Suzanne Slesin | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/the-wraps-come-off-a-1901-beaux-arts-mansion.html | THE WRAPS COME OFF A 1901 BEAUXARTS MANSION | By Joseph Giovannini | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/movies/godard-s-hail-mary-to-open-oct-9.html | GODARDS HAIL MARY TO OPEN OCT 9 | By Leslie Bennetts | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/movies/spies-who-never-were.html | SPIES WHO NEVER WERE | By Richard F Shepard | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/a-vote-to-block-si-atom-arms-is-set-for-ballot.html | A VOTE TO BLOCK SI ATOM ARMS IS SET FOR BALLOT | By Jeffrey Schmalz | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/bridge-attack-on-a-political-enemy-can-be-a-two-edged-sword.html | Bridge Attack on a Political Enemy Can Be a TwoEdged Sword | By Alan Truscott | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/brooklyn-heights-block-aflutter-as-the-cameras-roll-once-more.html | BROOKLYN HEIGHTS BLOCK AFLUTTER AS THE CAMERAS ROLL ONCE MORE | By Sarah Rimer | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/d-amato-proposes-dearie-for-bench.html | DAMATO PROPOSES DEARIE FOR BENCH | By Jesus Rangel | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/heart-attack-kills-boy-during-soccer-practice.html | HEART ATTACK KILLS BOY DURING SOCCER PRACTICE | By Donald Janson | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/in-east-river-a-gold-frigate-and-high-hopes.html | IN EAST RIVER A GOLD FRIGATE AND HIGH HOPES | By William G Blair Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/kasparov-gets-draw-in-chess.html | KASPAROV GETS DRAW IN CHESS | By Robert Byrne | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/minority-legislators-split-on-leader.html | MINORITY LEGISLATORS SPLIT ON LEADER | By Maurice Carroll Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-panhandled-fans.html | NEW YORK DAY BY DAY   Panhandled Fans | By Susan Heller Anderson and David W Dunlap | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-plenty-of-plans-for-battery-place.html | NEW YORK DAY BY DAY   Plenty of Plans For Battery Place | By Susan Heller Anderson and David W Dunlap | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-rising-tax-rising-sales.html | NEW YORK DAY BY DAY   Rising Tax Rising Sales | By Susan Heller Anderson and David W Dunlap | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-the-interloper.html | NEW YORK DAY BY DAY   The Interloper | By Susan Heller Anderson and David W Dunlap | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/pace-of-the-city-slows-on-yom-kippur.html | PACE OF THE CITY SLOWS ON YOM KIPPUR | By Crystal Nix | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/some-in-jazz-hope-streets-are-avenue-to-success.html | SOME IN JAZZ HOPE STREETS ARE AVENUE TO SUCCESS | By Jon Pareles | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/state-s-air-guardsmen-remain-set-for-action.html | STATES AIR GUARDSMEN REMAIN SET FOR ACTION | By Peter Kerr Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-hepatitis-at-hotel-is-said-to-be-over.html | THE REGION   Hepatitis at Hotel Is Said to Be Over | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-li-man-19-held-in-theft-of-torah.html | THE REGION   LI Man 19 Held In Theft of Torah | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-water-main-bursts.html | THE REGION   Water Main Bursts | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/abroad-at-home-sharp-and-short-and-dramatic.html | ABROAD AT HOME   Sharp and Short and Dramatic | By Anthony Lewis | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/essay-le-pistolet-fumant.html | ESSAY   Le Pistolet Fumant | By William Safire | TX 1-662632 | 1985-09-27 |

| | | | | |
|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/fish-stories-on-tax-reform.html | Fish Stories on Tax Reform | By Barber B Conable Jr Barber B Conable Jr A Former Representative From New York Is Professor of History and Political Science At the University of Rochester | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/hope-for-the-summit.html | HOPE FOR THE SUMMIT | By Gerard C Smith and Paul C Warnke Gerard C Smith Served As President NixonS Chief Negotiator For the First Strategic Arms Limitation Accord and the Antiballistic Missile Treaty Paul C Warnke Served As President CarterS Chief Negotiator For the Second Strategic Arms Limitation Accord | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/3-gain-world-cup-finals.html | 3 Gain World Cup Finals | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/american-league-angels-and-royals-triumph.html | AMERICAN LEAGUE   ANGELS AND ROYALS TRIUMPH | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/comments-by-eagleson-annoy-devils.html | COMMENTS BY EAGLESON ANNOY DEVILS | By Alex Yannis Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/for-rutgers-big-time-proves-elusive.html | FOR RUTGERS BIG TIME PROVES ELUSIVE | By William N Wallace Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/horse-racing-meadowlake-out-with-sore-shins.html | Horse Racing   MEADOWLAKE OUT WITH SORE SHINS | By Steven Crist | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/mets-collapse-in-ninth-inning.html | METS COLLAPSE IN NINTH INNING | By Joseph Durso Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/national-league-cardinals-win-6-3-increasing-lead-to-4.html | NATIONAL LEAGUE   CARDINALS WIN 63 INCREASING LEAD TO 4 | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/outdoors-salmon-migration-is-awaited.html | OUTDOORS   Salmon Migration Is Awaited | By Nelson Bryant | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/players-giant-kicker-takes-positive-approach.html | PLAYERS   GIANT KICKER TAKES POSITIVE APPROACH | By William C Rhoden | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-football-s-biggest-winner.html | SCOUTING   Footballs Biggest Winner | By Thomas Rogers | TX 1-662632 | 1985-09-27 |

| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-he-wants-to-play.html | SCOUTING   He Wants to Play | By Thomas Rogers | TX 1-662632 | 1985-09-27 |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-victory-song.html | SCOUTING   Victory Song | By Thomas Rogers | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-of-the-times-martin-s-foggy-future.html | SPORTS OF THE TIMES   MARTINS FOGGY FUTURE | By Dave Anderson | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/taxes-are-an-issue-in-payoffs-to-players.html | Taxes Are an Issue in Payoffs to Players | By Wayne King Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/union-says-players-resist-drug-plan.html | UNION SAYS PLAYERS RESIST DRUG PLAN | By Michael Goodwin | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/yankee-bats-erupt-tigers-routed-10-2.html | YANKEE BATS ERUPT TIGERS ROUTED 102 | By Michael Martinez | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/theater/stage-goodbye-freddy.html | STAGE GOODBYE FREDDY | By Mel Gussow | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/aborted-air-shuttle-takeoff-linked-to-controller-s-error.html | ABORTED AIR SHUTTLE TAKEOFF LINKED TO CONTROLLERS ERROR | By Reginald Stuart Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/alabama-city-faulted-on-bias.html | Alabama City Faulted on Bias | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/alaska-radio-link-restored.html | Alaska Radio Link Restored | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/arizona-transplant-patient-improving-despite-infection.html | Arizona Transplant Patient Improving Despite Infection | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-2-in-san-antonio-held-in-banker-s-wife-s-death.html | AROUND THE NATION   2 in San Antonio Held In Bankers Wifes Death | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-citrus-canker-is-found-at-2-more-florida-sites.html | AROUND THE NATION   Citrus Canker Is Found At 2 More Florida Sites | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-school-clinic-in-chicago-retained-despite-protest.html | AROUND THE NATION   School Clinic in Chicago Retained Despite Protest | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-virginia-reopening-case-of-vanished-teen-ager.html | AROUND THE NATION   Virginia Reopening Case Of Vanished Teenager | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/blast-in-muffler-shop-kills-4-in-florida-city.html | Blast in Muffler Shop Kills 4 in Florida City | AP | TX 1-662632 | 1985-09-27 |

| | | | | |
|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/bones-found-on-mexicans-desert-path-to-us-jobs.html | BONES FOUND ON MEXICANS DESERT PATH TO US JOBS | By Robert Reinhold Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-all-hail-bear.html | BRIEFING   All Hail Bear | By James F Clarity and Warren Weaver Jr | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-dropped.html | BRIEFING   Dropped | By James F Clarity and Warren Weaver Jr | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-nixon-the-dinner-guest.html | BRIEFING   Nixon the Dinner Guest | By James F Clarity and Warren Weaver Jr | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-staff-warmth.html | BRIEFING   Staff Warmth | By James F Clarity and Warren Weaver Jr | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/callers-react-to-release-of-sketch-of-suspect-in-prostitute-s-deaths.html | CALLERS REACT TO RELEASE OF SKETCH OF SUSPECT IN PROSTITUTES DEATHS | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/eastern-trout-threaten-species-in-yellowstone.html | EASTERN TROUT THREATEN SPECIES IN YELLOWSTONE | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/education-dept-seeking-to-alter-bilingual-efforts.html | EDUCATION DEPT SEEKING TO ALTER BILINGUAL EFFORTS | By Edward B Fiske | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fbi-chief-subpoenaed-to-testify-at-agent-s-trial-on-spying-charge.html | FBI CHIEF SUBPOENAED TO TESTIFY AT AGENTS TRIAL ON SPYING CHARGE | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fire-damages-warehouse.html | Fire Damages Warehouse | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fund-selects-head-for-study-of-public-policy.html | FUND SELECTS HEAD FOR STUDY OF PUBLIC POLICY | By Kathleen Teltsch | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/good-name-of-vidalia-onion-is-at-issue-in-a-georgia-court.html | GOOD NAME OF VIDALIA ONION IS AT ISSUE IN A GEORGIA COURT | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/gop-hopeful-facing-problems-in-bid-for-michigan-governorship.html | GOP HOPEFUL FACING PROBLEMS IN BID FOR MICHIGAN GOVERNORSHIP | By Phil Gailey Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/insurer-study-screening-for-aids.html | INSURER STUDY SCREENING FOR AIDS | By James Barron | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/justice-dept-indicts-9-klan-members-in-carolina.html | JUSTICE DEPT INDICTS 9 KLAN MEMBERS IN CAROLINA | By Philip Shenon Special To the New York Times | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/major-hurricane-threatens-middle-of-east-coast.html | MAJOR HURRICANE THREATENS MIDDLE OF EAST COAST | By Jon Nordheimer Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/military-manpower-rises.html | Military Manpower Rises | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/murderer-in-peeping-case.html | Murderer in Peeping Case | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/ohio-hospital-workers-win-a-key-labor-election.html | OHIO HOSPITAL WORKERS WIN A KEY LABOR ELECTION | By William Serrin | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/parachutist-s-death-leads-to-trail-on-cocaine.html | PARACHUTISTS DEATH LEADS TO TRAIL ON COCAINE | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/politics-possible-perils-await-the-gop-up-in-michigan.html | Politics  Possible Perils Await the GOP Up in Michigan | By Phil Gailey Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/senate-approves-measure-on-budget.html | SENATE APPROVES MEASURE ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/senate-study-calls-for-new-laws-to-protect-aged-hospital-patients.html | SENATE STUDY CALLS FOR NEW LAWS TO PROTECT AGED HOSPITAL PATIENTS | By Robert Pear Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/speakes-assails-lack-of-coverage-of-tax-plan-by-national-reporters.html | SPEAKES ASSAILS LACK OF COVERAGE OF TAX PLAN BY NATIONAL REPORTERS | By Gerald M Boyd Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/test-giving-adults-high-school-degrees-is-to-include-essay.html | TEST GIVING ADULTS HIGH SCHOOL DEGREES IS TO INCLUDE ESSAY | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/twister-outbreak-may-31-found-highly-unusual.html | TWISTER OUTBREAK MAY 31 FOUND HIGHLY UNUSUAL | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us-backs-death-penalty-bill.html | US Backs Death Penalty Bill | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/vote-fraud-jury-is-protested.html | VOTE FRAUD JURY IS PROTESTED | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/us/which-magazine-do-you-read.html | WHICH MAGAZINE DO YOU READ | By Barbara Gamarekian Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/3-bombs-damage-a-building-after-rally-on-new-caledonia.html | 3 Bombs Damage a Building After Rally On New Caledonia | AP | TX 1-662632 | 1985-09-27 |

| | | | | |
|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/3-israelis-slain-by-palestinians-in-cyprus.html | 3 ISRAELIS SLAIN BY PALESTINIANS IN CYPRUS | By Margaret L Rogg Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/a-limited-phone-link-from-mexico-opened.html | A Limited Phone Link From Mexico Opened | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/a-poignant-time-for-rumania-s-dwindling-jews.html | A POIGNANT TIME FOR RUMANIAS DWINDLING JEWS | By Henry Kamm Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/bomb-explosion-in-central-rome-wounds-14-at-british-air-office.html | BOMB EXPLOSION IN CENTRAL ROME WOUNDS 14 AT BRITISH AIR OFFICE | By E Jdionne Jr Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/bomb-kills-yugoslav-child.html | Bomb Kills Yugoslav Child | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/britain-joins-european-partners-in-measures-to-counter-apartheid.html | BRITAIN JOINS EUROPEAN PARTNERS IN MEASURES TO COUNTER APARTHEID | By Drew Middleton Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/france-blames-2-aides-in-ship-raid.html | FRANCE BLAMES 2 AIDES IN SHIP RAID | By Richard Bernstein Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/from-rubble-of-hospital-baby-s-cry-brings-joy.html | FROM RUBBLE OF HOSPITAL BABYS CRY BRINGS JOY | By James Lemoyne Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/glemp-returns-to-poland.html | Glemp Returns to Poland | AP | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/greenpeace-and-the-paris-press-a-trickle-of-words-turns-into-a-torrent.html | GREENPEACE AND THE PARIS PRESS A TRICKLE OF WORDS TURNS INTO A TORRENT | By Frank J Prial Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/hope-fades-in-search-for-survivors-in-mexico.html | HOPE FADES IN SEARCH FOR SURVIVORS IN MEXICO | By Joseph B Treaster Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/new-demand-made-in-salvador-case.html | NEW DEMAND MADE IN SALVADOR CASE | By Marlise Simons Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/pentagon-disputes-agency-s-warning-on-missile-defense.html | PENTAGON DISPUTES AGENCYS WARNING ON MISSILE DEFENSE | By Bill Keller Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/poland-pushes-crackdown-but-on-lesser-known-activists-not-on-leaders.html | POLAND PUSHES CRACKDOWN BUT ON LESSER KNOWN ACTIVISTS NOT ON LEADERS | By Michael T Kaufman Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/polish-chief-is-caught-up-in-the-whirl.html | POLISH CHIEF IS CAUGHT UP IN THE WHIRL | By Elaine Sciolino Special To the New York Times | TX 1-662632 | 1985-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/pretoria-ordered-to-stop-beatings.html | PRETORIA ORDERED TO STOP BEATINGS | By Alan Cowell Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/punjab-vote-peaceful-despite-militants-threats.html | PUNJAB VOTE PEACEFUL DESPITE MILITANTS THREATS | By Steven R Weisman Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/second-canadian-cabinet-official-quits-in-a-week.html | SECOND CANADIAN CABINET OFFICIAL QUITS IN A WEEK | By Douglas Martin Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/soviet-aide-offers-no-new-arms-plan-in-meeting-shultz.html | SOVIET AIDE OFFERS NO NEW ARMS PLAN IN MEETING SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/star-wars-battle-moscow-and-congress-increase-the-pressure-on-reagan.html | STAR WARS BATTLE MOSCOW AND CONGRESS INCREASE THE PRESSURE ON REAGAN | By Hedrick Smith Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/un-speakers-all-denounce-apartheid.html | UN SPEAKERS ALL DENOUNCE APARTHEID | By James Brooke Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/uruguayans-play-host-frantically.html | URUGUAYANS PLAY HOST FRANTICALLY | By Elaine Sciolino Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-aides-see-gun-smugglers-as-low-priority.html | US AIDES SEE GUN SMUGGLERS AS LOW PRIORITY | The following article is based on reporting by Joel Brinkley and Jeff Gerth and Was Written By Mr Brinkley | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-denies-family-planning-aid-to-a-un-group.html | US DENIES FAMILY PLANNING AID TO A UN GROUP | Special to the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-wary-of-seizing-twa-killers.html | US WARY OF SEIZING TWA KILLERS | By Richard Halloran Special To the New York Times | TX 1-662632 | 1985-09-27 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/a-rare-opportunity-to-see-giacometti-by-the-dozen.html | A RARE OPPORTUNITY TO SEE GIACOMETTI BY THE DOZEN | By John Russell | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/art-a-deforest-show.html | ART A DEFOREST SHOW | By Vivien Raynor | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/art-greek-vase-painting-on-display-at-the-met.html | ART GREEK VASE PAINTING ON DISPLAY AT THE MET | By Michael Brenson | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/cbs-optimistic-about-network-tv.html | CBS OPTIMISTIC ABOUT NETWORK TV | By Sally Bedell Smith | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/concert-the-vienna-philharmonic.html | CONCERT THE VIENNA PHILHARMONIC | By John Rockwell | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/dinner-celebrates-bernstein-program.html | DINNER CELEBRATES BERNSTEIN PROGRAM | By Bernard Holland | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/jousting-at-the-cloisters.html | JOUSTING AT THE CLOISTERS | By Will Crutchfield | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/music-the-pkilharmonic-in-a-schnittke-premiere.html | MUSIC THE PKILHARMONIC IN A SCHNITTKE PREMIERE | By Donal Henahan | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/opera-falstaff-at-the-met.html | OPERA FALSTAFF AT THE MET | By Donal Henahan | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/pop-jazz-the-best-in-classical-indian-music.html | POPJAZZ   THE BEST IN CLASSICAL INDIAN MUSIC | By John Rockwell | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/recital-frederick-moyer.html | RECITAL FREDERICK MOYER | By Tim Page | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/restaurants-034457.html | RESTAURANTS | By Bryan Miller | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/tv-weekend-premieres-of-twilight-zone-anb-macgyver.html | TV WEEKEND   PREMIERES OF TWILIGHT ZONE ANB MACGYVER | By John J OConnor | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/weekend-guide.html | WEEKEND GUIDE | By Leslie Bennetts | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/books/books-of-the-times-034253.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/4th-general-foods-suitor-seen.html | 4th General Foods Suitor Seen | By Robert J Cole | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/a-house-version-of-tax-plan.html | A HOUSE VERSION OF TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-ad-revenues-off.html | ADVERTISING   Ad Revenues Off | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-doughnut-tv-spots-for-caldor.html | Advertising   Doughnut TV Spots For Caldor | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-nhl-seeks-image-and-hires-ohlmeyer.html | ADVERTISING   NHL Seeks Image And Hires Ohlmeyer | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-virginia-publisher-to-start-defense-news.html | ADVERTISING   Virginia Publisher To Start Defense News | By Philip H Dougherty | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/business-people-president-of-united-gets-added-title.html | BUSINESS PEOPLE   PRESIDENT OF UNITED GETS ADDED TITLE | By Agis Salpukas and Todd S Purdum | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/business-people-restructuring-at-top-of-metropolitan-life.html | BUSINESS PEOPLE Restructuring at Top Of Metropolitan Life | By Agis Salpukas and Todd S Purdum | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/citicorp-to-add-arizona-bank.html | Citicorp to Add Arizona Bank | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/control-data-to-sell-ticketron.html | Control Data To Sell Ticketron | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS   Rates Mixed in Slow Trading | By H J Maidenberg | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/dollar-intervention-how-effective-is-it.html | DOLLAR INTERVENTION HOW EFFECTIVE IS IT | By Nicholas D Kristof Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/dollar-mostly-up-falls-against-yen.html | DOLLAR MOSTLY UP FALLS AGAINST YEN | By Kenneth N Gilpin | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/economic-scene-the-open-door-policy-in-china.html | Economic Scene   The Open Door Policy in China | By Leonard Silk | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/europeans-see-key-yen-role.html | EUROPEANS SEE KEY YEN ROLE | By Paul Lewis Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/fdic-wins-court-case.html | FDIC Wins Court Case | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/futures-options-oil-prices-surge-on-producer-moves.html | FUTURESOPTIONS   Oil Prices Surge on Producer Moves | By Lee A Daniels | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/harvard-investment.html | Harvard Investment | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/house-unit-backs-curb-on-textiles.html | HOUSE UNIT BACKS CURB ON TEXTILES | By Steven V Roberts Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/hutton-agrees-to-georgia-probation.html | Hutton Agrees to Georgia Probation | By James Sterngold | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/inland-steel-sees-deficit.html | Inland Steel Sees Deficit | Special to the New York Times | TX 1-671323 | 1985-10-02 |

| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/kaiser-aluminum.html | Kaiser Aluminum | Special to the New York Times | TX 1-671323 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/loan-seen-for-manila.html | Loan Seen For Manila | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/market-place-food-stock-speculation.html | Market Place   Food Stock Speculation | By Vartanig G Vartan | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/new-antitrust-chief-voices-concerns-on-conrail.html | NEW ANTITRUST CHIEF VOICES CONCERNS ON CONRAIL | By Reginald Stuart Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/olin-restructuring-to-cut-3500-jobs.html | Olin Restructuring To Cut 3500 Jobs | By Daniel F Cuff | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/pentagon-acts-on-dynamics-director.html | PENTAGON ACTS ON DYNAMICS DIRECTOR | By Bill Keller Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/real-estate-renewals-without-tax-aid.html | Real Estate   Renewals Without Tax Aid | By Alan S Oser | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/semiconductor-upturn-seen.html | Semiconductor Upturn Seen | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/unilever-increases-offer-for-vicks-to-60-a-share.html | UNILEVER INCREASES OFFER FOR VICKS TO 60 A SHARE | By John Crudele | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/united-technologies.html | United Technologies | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/wheeling-plans-management-cuts.html | Wheeling Plans Management Cuts | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/business/yen-s-rise-now-seems-key-goal.html | YENS RISE NOW SEEMS KEY GOAL | By Susan Chira Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/at-the-movies.html | AT THE MOVIES | By Nan Robertson | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-festival-the-global-flavor-is-back.html | FILM FESTIVAL THE GLOBAL FLAVOR IS BACK | By Myra Forsberg | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-invasion-usa.html | FILM INVASION USA | By Vincent Canby | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-maxie-comedy.html | FILM MAXIE COMEDY | By Janet Maslin | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-spacek-in-marie.html | FILM SPACEK IN MARIE | By Janet Maslin | TX 1-671323 | 1985-10-02 |

| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/screen-death-of-ricci.html | SCREEN DEATH OF RICCI | By Janet Maslin | TX 1-671323 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/the-screen-ran-directed-by-akira-kurosawa.html | THE SCREEN RAN DIRECTED BY AKIRA KUROSAWA | By Vincent Canby | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/the-stuff-a-horror-spoof.html | THE STUFF A HORROR SPOOF | By Richard F Shepard | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/2-employees-are-killed-during-jewelry-holdup.html | 2 EMPLOYEES ARE KILLED DURING JEWELRY HOLDUP | By Elizabeth Kolbert | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/45-li-businesses-accused-of-cheating-utility-meters.html | 45 LI BUSINESSES ACCUSED OF CHEATING UTILITY METERS | By Sanjoy Hazarika Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/as-storm-nears-metropolitan-area-battens-down.html | AS STORM NEARS METROPOLITAN AREA BATTENS DOWN | By George James | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/beachfront-dwellers-brave-the-risks.html | BEACHFRONT DWELLERS BRAVE THE RISKS | By Robert D McFadden | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/bellevue-doctor-says-stewart-lacked-heartbeat-and-pulse.html | BELLEVUE DOCTOR SAYS STEWART LACKED HEARTBEAT AND PULSE | By Isabel Wilkerson | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/bridge-new-york-is-the-latest-stop-for-a-much-traveled-expert.html | Bridge New York Is the Latest Stop For a MuchTraveled Expert | By Alan Truscott | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/chess-game-adjourned.html | CHESS GAME ADJOURNED | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/clash-over-future-of-broadway-stages-continues.html | CLASH OVER FUTURE OF BROADWAY STAGES CONTINUES | By Josh Barbanel | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/council-back-more-publicity-for-city-pacts.html | COUNCIL BACK MORE PUBLICITY FOR CITY PACTS | By Joyce Purnick | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/hurricane-s-threat-brings-evacuation-of-fire-island.html | HURRICANES THREAT BRINGS EVACUATION OF FIRE ISLAND | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/in-kean-shapiro-race-contrasts-in-marketing.html | IN KEANSHAPIRO RACE CONTRASTS IN MARKETING | By Joseph F Sullivan Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/jersey-to-get-slaying-suspect.html | JERSEY TO GET SLAYING SUSPECT | AP | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/koch-and-cuomo-slice-westway-pie-in-plan-for-a-federal-funds-trade-in.html | KOCH AND CUOMO SLICE WESTWAY PIE IN PLAN FOR A FEDERAL FUNDS TRADEIN | By Sam Roberts | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-a-question-of-letters-at-otb.html | NEW YORK DAY BY DAY   A Question of Letters At OTB | By Susan Heller Anderson and David W Dunlap | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-battening-the-hatches-new-york-style.html | NEW YORK DAY BY DAY   Battening the Hatches New YorkStyle | By Susan Heller Anderson and David W Dunlap | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-dedication.html | NEW YORK DAY BY DAY   Dedication | By Susan Heller Anderson and David W Dunlap | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-the-financial-world-marches-on.html | NEW YORK DAY BY DAY   The Financial World Marches On | By Susan Heller Anderson and David W Dunlap | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/no-drought-relief-expected.html | NO DROUGHT RELIEF EXPECTED | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/police-shift-4-instructors-for-remarks.html | POLICE SHIFT 4 INSTRUCTORS FOR REMARKS | By Leonard Buder | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/possible-bomb-is-found-here-on-haitian-jet.html | POSSIBLE BOMB IS FOUND HERE ON HAITIAN JET | By Crystal Nix | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/quinones-counters-attack-on-bilingual-instruction.html | QUINONES COUNTERS ATTACK ON BILINGUAL INSTRUCTION | By Gene I Maeroff | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/serrano-asserts-hispanic-voters-lost-franchise.html | SERRANO ASSERTS HISPANIC VOTERS LOST FRANCHISE | By Frank Lynn | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/the-talk-of-cooperstown-shadow-of-change-on-cooperstown-s-tradition.html | THE TALK OF COOPERSTOWN SHADOW OF CHANGE ON COOPERSTOWNS TRADITION | By Jane Perlez Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/a-fair-choice-for-the-plo.html | A Fair Choice for the PLO | By Barry Rubin | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/in-the-nation-say-it-ain-t-so-peter.html | IN THE NATION   Say It Aint So Peter | By Tom Wicker | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/reagan-s-facts-artistic-license.html | Reagans Facts  Artistic License | By John Kenneth Galbraith | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/as-hopes-rise-for-knicks-pressure-increases-for-brown.html | AS HOPES RISE FOR KNICKS PRESSURE INCREASES FOR BROWN | By Roy S Johnson | TX 1-671323 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/baseball-cards-defeat-phillies-on-tudor-s-shutout.html | BASEBALL   CARDS DEFEAT PHILLIES ON TUDORS SHUTOUT | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/columbia-punter-officially-resigns.html | Columbia Punter Officially Resigns | By Malcolm Moran | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/conviction-in-drug-trial.html | Conviction in Drug Trial | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/eagles-showing-steady-progress.html | EAGLES SHOWING STEADY PROGRESS | By William C Rhoden Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/gooden-pitches-his-8th-shutout.html | GOODEN PITCHES HIS 8TH SHUTOUT | By Joseph Durso Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/jays-wait-and-then-lose.html | Jays Wait and Then Lose | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/jets-are-promising-improved-offense.html | JETS ARE PROMISING IMPROVED OFFENSE | By Gerald Eskenazi Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/nfl-matchups-the-great-afc-shootout-marino-and-elway-to-clash.html | NFL MATCHUPS   THE GREAT AFC SHOOTOUT MARINO AND ELWAY TO CLASH | By Michael Janofsky | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/nihilator-s-bid-for-mark-put-off.html | Nihilators Bid For Mark Put Off | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/players-plan-to-certify-agents.html | PLAYERS PLAN TO CERTIFY AGENTS | SAM GOLDAPER ON PRO BASKETBALL | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/racing-canceled.html | Racing Canceled | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/rangers-win.html | Rangers Win | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-a-tough-line.html | SCOUTING   A Tough Line | By Sam Goldaper | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-ewing-s-numbers.html | SCOUTING   Ewings Numbers | By Sam Goldaper | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-mixed-reaction-from-ex-lions.html | SCOUTING   Mixed Reaction From ExLions | By Sam Goldaper | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/skip-trial-captures-pegasus.html | SKIP TRIAL CAPTURES PEGASUS | By Steven Crist Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/sports-of-the-times-for-the-mets-it-ain-t-over.html | SPORTS OF THE TIMES   FOR THE METS IT AINT OVER | By George Vecsey | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/ueberroth-invites-union-drug-input.html | UEBERROTH INVITES UNION DRUG INPUT | By Murray Chass | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/style/jacqueline-de-ribes-a-design-for-success.html | JACQUELINE DE RIBES A DESIGN FOR SUCCESS | By Bernadine Morris Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/style/the-evening-hours.html | THE EVENING HOURS | By Michael Gross | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/style/what-s-in-a-name-not-money-britons-discover.html | WHATS IN A NAME NOT MONEY BRITONS DISCOVER | By Elizabeth Neuffer Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/brooklyn-arts-center-opens-first-fringe-series.html | BROOKLYN ARTS CENTER OPENS FIRST FRINGE SERIES | By Stephen Holden | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/the-stage-lily-tomlin-in-search-for-signs.html | The Stage Lily Tomlin In Search for Signs | By Frank Rich | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/the-stage-paradise.html | THE STAGE PARADISE | By Mel Gussow | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/about-boston.html | ABOUT BOSTON | By Colin Campbell Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/aids-like-ailment-given-to-monkeys.html | AIDSLIKE AILMENT GIVEN TO MONKEYS | By Erik Eckholm Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/aids-tests-for-troops-assigned-abroad-asked.html | AIDS TESTS FOR TROOPS ASSIGNED ABROAD ASKED | By Bill Keller Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/around-the-nation-settlement-is-reported-in-chicago-official-s-suit.html | AROUND THE NATION   Settlement Is Reported In Chicago Officials Suit | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/around-the-nation-unit-signs-pact-in-strike-at-philadelphia-papers.html | AROUND THE NATION   Unit Signs Pact in Strike At Philadelphia Papers | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-anxiety-in-pennsylvania.html | BRIEFING   Anxiety in Pennsylvania | By James F Clarity and Warren Weaver Jr | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-say-what.html | BRIEFING   Say What | By James F Clarity and Warren Weaver Jr | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-the-biaggi-gratitude.html | BRIEFING   The Biaggi Gratitude | By James F Clarity and Warren Weaver Jr | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-the-hart-household.html | BRIEFING   The Hart Household | By James F Clarity and Warren Weaver Jr | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/congress-lugar-in-low-key-but-lunging-for-power.html | CONGRESS   Lugar In Low Key But Lunging for Power | By Jonathan Fuerbringer Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/continental-s-pilots-suspend-picketing-but-continue-strike.html | Continentals Pilots Suspend Picketing but Continue Strike | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/faa-orders-more-inspections-of-suspect-parts-in-jet-engines.html | FAA ORDERS MORE INSPECTIONS OF SUSPECT PARTS IN JET ENGINES | By Richard Witkin | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/house-rejects-moves-to-cut-milk-and-sugar-price-supports.html | HOUSE REJECTS MOVES TO CUT MILK AND SUGAR PRICE SUPPORTS | By Peter T Kilborn Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/hurricane-strikes-islands-on-coast-of-north-carolina.html | HURRICANE STRIKES ISLANDS ON COAST OF NORTH CAROLINA | By William E Schmidt Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/not-so-vital-statistics-on-william-bennett.html | NotSoVital Statistics on William Bennett | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/pentagon-rocking-the-boat-the-tank-the-jet.html | Pentagon   Rocking the Boat the Tank the Jet | By Richard Halloran Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/poll-finds-loss-of-confidence-in-us-course.html | POLL FINDS LOSS OF CONFIDENCE IN US COURSE | By Adam Clymer | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/protein-that-sets-off-growth-of-a-human-organ-is-found.html | PROTEIN THAT SETS OFF GROWTH OF A HUMAN ORGAN IS FOUND | By Harold M Schmeck Jr Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/roll-call-in-senate-on-waste-camp.html | ROLLCALL IN SENATE ON WASTE CAMP | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/safety-key-keep-in-touch.html | SAFETY KEY KEEP IN TOUCH | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-backs-bill-for-cleaning-up-hazardous-dumps.html | SENATE BACKS BILL FOR CLEANING UP HAZARDOUS DUMPS | By Philip Shabecoff Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-cuts-funds-for-treasury-and-postal-service.html | SENATE CUTS FUNDS FOR TREASURY AND POSTAL SERVICE | By Jonathan Fuerbringer Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-votes-to-retain-16-federal-cigarette-tax.html | SENATE VOTES TO RETAIN 16 FEDERAL CIGARETTE TAX | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/storm-forecast-seen-as-primitive-art.html | STORM FORECAST SEEN AS PRIMITIVE ART | By William J Broad | TX 1-671323 | 1985-10-02 |

| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/storm-information-hot-line.html | Storm Information Hot Line | AP | TX 1-671323 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/top-health-official-and-expert-seek-greater-rise-in-aids-money.html | TOP HEALTH OFFICIAL AND EXPERT SEEK GREATER RISE IN AIDS MONEY | By Philip M Boffey Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/us-appeals-court-to-review-selection-of-vote-fraud-jury.html | US APPEALS COURT TO REVIEW SELECTION OF VOTE FRAUD JURY | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/us-says-2-workers-in-health-care-got-aids-virus-on-jobs.html | US SAYS 2 WORKERS IN HEALTH CARE GOT AIDS VIRUS ON JOBS | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/us/writer-who-withheld-tapes-in-belushi-case-is-sentenced.html | WRITER WHO WITHHELD TAPES IN BELUSHI CASE IS SENTENCED | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/6-are-reported-killed-in-new-sudan-fighting.html | 6 Are Reported Killed In New Sudan Fighting | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/a-reporter-s-notebook-le-scandale-greenpeace.html | A REPORTERS NOTEBOOK LE SCANDALE GREENPEACE | By Richard Bernstein Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/arms-talks-your-move.html | ARMS TALKS YOUR MOVE | By Leslie H Gelb Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/around-the-world-new-zealand-is-shaken-by-large-earthquake.html | AROUND THE WORLD   New Zealand Is Shaken By Large Earthquake | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/around-the-world-stepped-up-fighting-reported-in-uganda.html | AROUND THE WORLD   SteppedUp Fighting Reported in Uganda | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/british-sign-deal-to-sell-132-aircraft-to-saudis.html | British Sign Deal to Sell 132 Aircraft to Saudis | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/canada-seeking-pact-with-us-on-freer-trade.html | CANADA SEEKING PACT WITH US ON FREER TRADE | By Douglas Martin Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/europeans-at-un-unite-in-calls-for-an-end-to-the-arms-race.html | EUROPEANS AT UN UNITE IN CALLS FOR AN END TO THE ARMS RACE | By James Brooke Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/greenpeace-vessel-floats-again-but-seems-doomed-to-scrapheap.html | GREENPEACE VESSEL FLOATS AGAIN BUT SEEMS DOOMED TO SCRAPHEAP | By Seth Mydans Special To the New York Times | TX 1-671323 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/hungarian-at-the-un-meets-with-israeli-foreign-minister.html | Hungarian at the UN Meets With Israeli Foreign Minister | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/in-tunisia-no-2-is-champing-at-the-bit-to-be-no-1.html | IN TUNISIA NO 2 IS CHAMPING AT THE BIT TO BE NO 1 | By Edward Schumacher Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/israel-won-t-act-against-pretoria.html | ISRAEL WONT ACT AGAINST PRETORIA | By David Bird | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/kuwait-again-rules-out-prisoner-hostage-trade.html | KUWAIT AGAIN RULES OUT PRISONERHOSTAGE TRADE | By John Kifner Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/mental-distress-stalks-mexicans.html | MENTAL DISTRESS STALKS MEXICANS | By Joseph B Treaster Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/paris-indicts-4-for-revealing-secrets-of-greenpeace-affair.html | PARIS INDICTS 4 FOR REVEALING SECRETS OF GREENPEACE AFFAIR | Special to the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/reagan-hoping-for-arms-proposal-by-soviet.html | REAGAN HOPING FOR ARMS PROPOSAL BY SOVIET | By Bernard Weinraub Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/senate-approves-funds-for-intelligence-units.html | Senate Approves Funds For Intelligence Units | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/senior-kgb-man-said-to-defect-and-give-spying-data-to-the-west.html | SENIOR KGB MAN SAID TO DEFECT AND GIVE SPYING DATA TO THE WEST | By Stephen Engelberg Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/sharon-was-defamed-an-israeli-court-rules.html | Sharon Was Defamed An Israeli Court Rules | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/shultz-meets-hussein-on-arms-sale-and-peace-talks.html | SHULTZ MEETS HUSSEIN ON ARMS SALE AND PEACE TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/sikh-moderate-party-sweeps-punjab-voting.html | SIKH MODERATE PARTY SWEEPS PUNJAB VOTING | By Steven R Weisman Special To the New York Times | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/soviet-and-oman-set-up-ties.html | Soviet and Oman Set Up Ties | AP | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/those-rescued-babies-why-they-survived.html | THOSE RESCUED BABIES WHY THEY SURVIVED | By John Noble Wilford | TX 1-671323 | 1985-10-02 |
| 1985-09-27 | https://www.nytimes.com/1985/09/27/world/un-council-agrees-on-need-to-improve.html | UN COUNCIL AGREES ON NEED TO IMPROVE | By Elaine Sciolino Special To the New York Times | TX 1-671323 | 1985-10-02 |

| 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/awards-given-in-dance.html | AWARDS GIVEN IN DANCE | By Jack Anderson | TX 1-671324 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/tv-notes-gloria-coverage-in-eye-of-the-storm.html | TV NOTES   GLORIA COVERAGE IN EYE OF THE STORM | By Peter W Kaplan | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/books/books-of-the-times-prophet-of-doom.html | BOOKS OF THE TIMES   PROPHET OF DOOM | By Michiko Kakutani | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/banks-said-to-set-talks-on-south-african-debt.html | BANKS SAID TO SET TALKS ON SOUTH AFRICAN DEBT | By John Tagliabue Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/behind-the-philip-morris-bid.html | BEHIND THE PHILIP MORRIS BID | By Steven Greenhouse Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/comptroller-s-warning-to-banks-on-trusts.html | COMPTROLLERS WARNING TO BANKS ON TRUSTS | By Nathaniel C Nash Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/control-data-credit-moves.html | Control Data Credit Moves | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/currency-markets-yen-continuing-strong-is-at-4-year-high-in-us.html | CURRENCY MARKETS   Yen Continuing Strong Is at 4Year High in US | By Barnaby J Feder Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/dumping-seen-on-pistachios.html | Dumping Seen On Pistachios | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/financial-closings-spread-rapidly.html | FINANCIAL CLOSINGS SPREAD RAPIDLY | By Lee A Daniels | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/hurricane-shortens-treasury-trading.html | HURRICANE SHORTENS TREASURY TRADING | By Michael Quint | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/import-fee-report-denial.html | ImportFee Report Denial | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/japan-seen-target-of-chip-plea.html | JAPAN SEEN TARGET OF CHIP PLEA | By Andrew Pollack Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/midland-acquiring-crocker-loans.html | Midland Acquiring Crocker Loans | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/office-manager-out-at-hutton.html | Office Manager Out at Hutton | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/pantry-pride-raises-revlon-bid-to-50.html | PANTRY PRIDE RAISES REVLON BID TO 50 | By John Crudele | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-a-utility-shutoff-in-quakes.html | PATENTSA Utility Shutoff In Quakes | By Stacy V Jones | TX 1-671324 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-patents-body-tissues-identified-by-ultrasound-echoes.html | PATENTSBody Tissues Identified By Ultrasound Echoes | By Stacy V Jones | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-patents-directional-controls-for-a-boeing-airplane.html | PATENTSDirectional Controls For a Boeing Airplane | By Stacy V Jones | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-patents-hightemperature-gascooled-reactor.html | PATENTSHighTemperature GasCooled Reactor | By Stacy V Jones | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-patents-way-to-make-materials-for-duplicating-teeth.html | PATENTSWay to Make Materials For Duplicating Teeth | By Stacy V Jones | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-philip-morris-to-buy-general-foods-for-5.8-billion.html | PHILIP MORRIS TO BUY GENERAL FOODS FOR 58 BILLION | By Robert J Cole | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-retrenchments-set-at-steel-companies.html | RETRENCHMENTS SET AT STEEL COMPANIES | By Daniel F Cuff | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-storm-threat-shuts-financial-markets-and-many-businesses.html | STORM THREAT SHUTS FINANCIAL MARKETS AND MANY BUSINESSES | By Stuart Diamond | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-trade-gap-narrowed-in-august.html | TRADE GAP NARROWED IN AUGUST | By Clyde H Farnsworth Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/business-your-money-using-a-trust-to-ease-taxes.html | YOUR MONEY   Using a Trust To Ease Taxes | By Leonard Sloane | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/movies-crowd-hail-kurowasa-at-two-ran-showings.html | CROWD HAIL KUROWASA AT TWO RAN SHOWINGS | By Nan Robertson | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/movies-film-festival-huey-long-a-documentary-on-the-louisiana-populist-by-ken-burns.html | FILM FESTIVAL   HUEY LONG A DOCUMENTARY ON THE LOUISIANA POPULIST BY KEN BURNS | By Vincent Canby | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/movies-film-festival-steaming-directed-by-joseph-losey.html | FILM FESTIVAL   STEAMING DIRECTED BY JOSEPH LOSEY | By Vincent Canby | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/movies-film-festival-when-father-was-away.html | FILM FESTIVAL   WHEN FATHER WAS AWAY | By Janet Maslin | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/9th-chess-title-game-a-draw-despite-last-minute-flurry.html | 9TH CHESS TITLE GAME A DRAW DESPITE LASTMINUTE FLURRY | By Robert Byrne | TX 1-671324 | 1985-10-02 |

| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/a-dramatic-buildup-then-a-brief-visit.html | A DRAMATIC BUILDUP THEN A BRIEF VISIT | By Deirdre Carmody | TX 1-671324 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/accused-terrorist-arraigned-in-slaying-of-jersey-trooper.html | Accused Terrorist Arraigned In Slaying of Jersey Trooper | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/air-travelers-are-marooned.html | AIR TRAVELERS ARE MAROONED | By Ralph Blumenthal | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/bridge-isolated-winners-in-dummy-are-not-always-disastrous.html | BRIDGE  ISOLATED WINNERS IN DUMMY ARE NOT ALWAYS DISASTROUS | By Alan Truscott | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/commuter-railroads-and-subways-disrupted-by-debris-and-flooding.html | COMMUTER RAILROADS AND SUBWAYS DISRUPTED BY DEBRIS AND FLOODING | By Eric Pace | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/hurricane-pounds-new-york-region-damage-moderate-280000-flee-homes.html | HURRICANE POUNDS NEW YORK REGION DAMAGE MODERATE  280000 FLEE HOMES | By Robert D McFadden | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/hurricane-pounds-new-york-region-damage-moderate-technology-a-lifesaver.html | HURRICANE POUNDS NEW YORK REGION DAMAGE MODERATE TECHNOLOGY A LIFESAVER | By William J Broad | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/jersey-is-struck-a-glancing-blow.html | JERSEY IS STRUCK A GLANCING BLOW | By Peter Kerr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/million-utility-customers-on-li-and-in-connecticut-lose-power.html | MILLION UTILITY CUSTOMERS ON LI AND IN CONNECTICUT LOSE POWER | By George James | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/no-headline-039372.html | No Headline | By Sam Roberts | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/power-is-lost-in-much-of-connecticut.html | POWER IS LOST IN MUCH OF CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/a-landlords-suggestion-for-momandpop-stores.html | A LANDLORDS SUGGESTION FOR MOMANDPOP STORES | By Philip Pilevsky | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/apartheid-in-other-words.html | APARTHEID IN OTHER WORDS | By June Goodwin | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/clean-out-your-desk-and-dont-expect-thanks.html | CLEAN OUT YOUR DESK  AND DONT EXPECT THANKS | By Dana WissnerLevy | TX 1-671324 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/in-moscow-a-hunger-to-know-america.html | IN MOSCOW A HUNGER TO KNOW AMERICA | By Susan Sherer Osnos | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/observrber-sic-gloria-transit.html | OBSERVRBER   SIC GLORIA TRANSIT | By Russell Baker | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/at-collegiate-level-soccer-is-thriving.html | AT COLLEGIATE LEVEL SOCCER IS THRIVING | By Alex Yannis | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/baseball-angels-royals-defeated.html | BASEBALL   ANGELS ROYALS DEFEATED | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/drug-discussion-set.html | DRUG DISCUSSION SET | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/fund-at-tulsa-reported.html | Fund at Tulsa Reported | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/jets-miano-takes-long-path-to-pros.html | JETS MIANO TAKES LONG PATH TO PROS | By Gerald Eskenazi | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/knicks-sign-burtt-to-one-year-pact.html | KNICKS SIGN BURTT TO ONEYEAR PACT | By Sam Goldaper | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/mets-defeated-after-5-2-lead.html | METS DEFEATED AFTER 52 LEAD | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/players-mile-is-a-giant-step-for-ovett.html | PLAYERS   MILE IS A GIANT STEP FOR OVETT | By Alex Yannis | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/rangers-tie-1-1.html | Rangers Tie 11 | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-20-20-vision.html | SCOUTING   2020 Vision | By Robert Mcg Thomas Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-lendl-may-miss-court-showdown.html | SCOUTING   Lendl May Miss Court Showdown | By Robert Mcg Thomas Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-no-hard-feelings.html | SCOUTING   No Hard Feelings | By Robert Mcg Thomas Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-the-top-line.html | SCOUTING   The Top Line | By Robert Mcg Thomas Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-of-the-times-the-storm-that-stilled-otb.html | SPORTS OF THE TIMES   THE STORM THAT STILLED OTB | By Steven Crist | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/style/consumer-saturday-teaching-shoppers-to-protest.html | CONSUMER SATURDAY   TEACHING SHOPPERS TO PROTEST | By Lisa Belkin | TX 1-671324 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/style/de-gustibus-by-baker-s-dozens-new-food-terms-for-posterity.html | DE GUSTIBUS   BY BAKERS DOZENS NEW FOOD TERMS FOR POSTERITY | By Marian Burros | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/style/home-tv-keeps-an-eye-on-babies-women-in-prison-say-abuse-led-them-to-crime.html | HOME TV KEEPS AN EYE ON BABIES WOMEN IN PRISON SAY ABUSE LED THEM TO CRIME | By Jane Wollmanby Nadine Brozan | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/68-crimes-including-14-murders-are-charged-to-man-in-california.html | 68 CRIMES INCLUDING 14 MURDERS ARE CHARGED TO MAN IN CALIFORNIA | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/american-airlines-fined-1.5-million.html | AMERICAN AIRLINES FINED 15 MILLION | By Reginald Stuart Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-jury-is-seated-for-trial-of-louisiana-governor.html | AROUND THE NATION   JURY IS SEATED FOR TRIAL OF LOUISIANA GOVERNOR | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-montanan-is-sentenced-in-abduction-of-athlete.html | AROUND THE NATION   MONTANAN IS SENTENCED IN ABDUCTION OF ATHLETE | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-seattle-teachers-to-vote-on-new-contract-today.html | AROUND THE NATION   SEATTLE TEACHERS TO VOTE ON NEW CONTRACT TODAY | By United Press Interntional | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-from-tea-to-trade.html | BRIEFING   FROM TEA TO TRADE | By James F Clarity and Warren Weaver Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-on-osha-opening.html | BRIEFING   ON OSHA OPENING | By James F Clarity and Warren Weaver Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-play-ball-play-bill.html | BRIEFING   PLAY BALL PLAY BILL | By James F Clarity and Warren Weaver Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-reagan-and-overkill.html | BRIEFING   REAGAN AND OVERKILL | By James F Clarity and Warren Weaver Jr | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/court-rulings-in-navy-spy-case-on-coast-buoy-defense-lawyers.html | COURT RULINGS IN NAVY SPY CASE ON COAST BUOY DEFENSE LAWYERS | By Philip Shenon Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/debate-on-us-bilingual-education-blending-methodology-and-sociology.html | DEBATE ON US BILINGUAL EDUCATION BLENDING METHODOLOGY AND SOCIOLOGY | By Gene I Maeroff | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/earth-s-spin-fuels-powerful-engine-that-drives-hurricanes.html | EARTHS SPIN FUELS POWERFUL ENGINE THAT DRIVES HURRICANES | By John Noble Wilford | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/ecologists-set-to-assess-storm-s-toll.html | ECOLOGISTS SET TO ASSESS STORMS TOLL | By Erik Eckholm Special To the New York Times | TX 1-671324 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/federal-panel-recommends-ending-8000-railroad-jobs.html | FEDERAL PANEL RECOMMENDS ENDING 8000 RAILROAD JOBS | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/house-unit-backs-16-cent-cigarette-tax.html | HOUSE UNIT BACKS 16 CENT CIGARETTE TAX | By Jonathan Fuerbringer Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/hurricane-merely-sideswipes-pennsylvania-and-delaware.html | HURRICANE MERELY SIDESWIPES PENNSYLVANIA AND DELAWARE | By William K Stevens Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/in-south-rain-and-wind-leave-moderate-damage.html | IN SOUTH RAIN AND WIND LEAVE MODERATE DAMAGE | By William E Schmidt Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/man-accused-of-conspiracy-to-sell-aircraft-parts-to-iran.html | MAN ACCUSED OF CONSPIRACY TO SELL AIRCRAFT PARTS TO IRAN | By Joel Brinkley Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/man-in-the-news-chief-hurricane-oracle-to-the-nation-neil-la-verne-frank.html | MAN IN THE NEWS   CHIEF HURRICANE ORACLE TO THE NATION NEIL LA VERNE FRANK | By Jon Nordheimer Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/maryland-republican-to-leave-senate-next-year.html | MARYLAND REPUBLICAN TO LEAVE SENATE NEXT YEAR | By Phil Gailey Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/new-england-damage-worst-in-rhode-island.html | NEW ENGLAND DAMAGE WORST IN RHODE ISLAND | By Fox Butterfield Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/outer-banks-brave-tales-after-storm.html | OUTER BANKS BRAVE TALES AFTER STORM | By Sara Rimer Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pennsylvania-opposes-restart-of-3-mile-island.html | Pennsylvania Opposes Restart of 3 Mile Island | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pentagon-weighs-new-plan-to-armor-and-conceal-missiles.html | PENTAGON WEIGHS NEW PLAN TO ARMOR AND CONCEAL MISSILES | By Bill Keller Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pierce-says-he-quit-cabinet-before-1989.html | Pierce Says He Quit Cabinet Before 1989 | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pope-and-lutheran-leader-encourage-unity-bid.html | POPE AND LUTHERAN LEADER ENCOURAGE UNITY BID | By Joseph Berger | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/programs-linking-welfare-to-work.html | PROGRAMS LINKING WELFARE TO WORK | By William Serrin | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/rate-rise-on-some-mail-deferred.html | RATE RISE ON SOME MAIL DEFERRED | AP | TX 1-671324 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/sweet-land-of-multiple-visions.html | SWEET LAND OF MULTIPLE VISIONS | By Robert Pear Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/us/us-relaxes-scientific-data-policy.html | US RELAXES SCIENTIFIC DATA POLICY | By Philip M Boffey Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/arms-talks-soviet-offer-may-break-the-logjam.html | ARMS TALKS SOVIET OFFER MAY BREAK THE LOGJAM | By Hedrick Smith Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/around-the-world-prague-closes-border-terrorist-attack-cited.html | AROUND THE WORLD   PRAGUE CLOSES BORDER TERRORIST ATTACK CITED | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/fast-rising-economist-for-a-top-kremlin-post.html | FASTRISING ECONOMIST FOR A TOP KREMLIN POST | By Philip Taubman Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/hussein-at-un-urges-talks-on-mideast-by-superpowers.html | HUSSEIN AT UN URGES TALKS ON MIDEAST BY SUPERPOWERS | By James Brooke Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/panamanian-president-said-to-offer-resignation.html | PANAMANIAN PRESIDENT SAID TO OFFER RESIGNATION | AP | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/paris-intelligence-chief-alleges-plot-on-agency.html | PARIS INTELLIGENCE CHIEF ALLEGES PLOT ON AGENCY | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/people-identified-as-soviet-agents-are-reported-to-have-quit-cia.html | PEOPLE IDENTIFIED AS SOVIET AGENTS ARE REPORTED TO HAVE QUIT CIA | By Stephen Engelberg Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/polish-leader-asserts-trade-sanctions-sow-chaos.html | POLISH LEADER ASSERTS TRADE SANCTIONS SOW CHAOS | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/reagan-notifies-congress-of-arms-sale-to-jordon.html | REAGAN NOTIFIES CONGRESS OF ARMS SALE TO JORDON | By Bernard Gwertzman Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/shultz-to-receive-an-award-from-a-foreign-policy-panel.html | SHULTZ TO RECEIVE AN AWARD FROM A FOREIGN POLICY PANEL | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/sikhs-choose-punjab-leader.html | SIKHS CHOOSE PUNJAB LEADER | Special to the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/snared-in-apartheid-s-web-the-jailed-children.html | SNARED IN APARTHEIDS WEB THE JAILED CHILDREN | By Sheila Rule Special To the New York Times | TX 1-671324 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/south-african-army-begins-a-human-aid-drive.html | SOUTH AFRICAN ARMY BEGINS A HUMAN AID DRIVE | By Alan Cowell Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/soviet-reported-to-offer-50-cut-in-nuclear-arms.html | SOVIET REPORTED TO OFFER 50 CUT IN NUCLEAR ARMS | By Bernard Weinraub Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/spaniard-sees-nato-support.html | SPANIARD SEES NATO SUPPORT | By Neil A Lewis Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-28 | https://www.nytimes.com/1985/09/28/world/tikhonov-retires-as-soviet-premier.html | TIKHONOV RETIRES AS SOVIET PREMIER | By Serge Schmemann Special To the New York Times | TX 1-671324 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-fresh-look-at-the-merits-of-goldenrod.html | A FRESH LOOK AT THE MERITS OF GOLDENROD | By Judy Glattstein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-historical-commentary-on-war.html | A HISTORICAL COMMENTARY ON WAR | By Herbert Mitgang | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-soprano-fascinated-with-the-past.html | A SOPRANO FASCINATED WITH THE PAST | By Will Crutchfield | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/antiques-hallmarks-of-modern-finnish-glass.html | ANTIQUES   HALLMARKS OF MODERN FINNISH GLASS | By Rita Reif | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/art-view-centuries-of-tribute-to-the-pleasures-of-wine.html | ART VIEW   CENTURIES OF TRIBUTE TO THE PLEASURES OF WINE | By John Russell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/bellflowers-can-make-borders-brilliant.html | BELLFLOWERS CAN MAKE BORDERS BRILLIANT | By Deci Lowry | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/bridge-the-ultimate-in-safety-plays.html | BRIDGE   THE ULTIMATE IN SAFETY PLAYS | By Alan Truscott | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/cable-tv-notes-and-now-for-an-old-italian-dynasty.html | CABLE TV NOTES   AND NOW FOR AN OLD ITALIAN DYNASTY | By Steve Schneider | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/camera-will-tape-be-the-film-of-the-future.html | CAMERA   WILL TAPE BE THE FILM OF THE FUTURE | By John Durniak | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/chess-too-much-offense-creates-weaknesses.html | CHESS   TOO MUCH OFFENSE CREATES WEAKNESSES | By Robert Byrne | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-brodcast-tv.html | CRITICS CHOICES   BRODCAST TV | By Lawrence Van Gelder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-cable-tv.html | CRITICS CHOICES   CABLE TV | By Howard Thompson | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-dance.html | CRITICS CHOICES   DANCE | By Jack Anderson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-performance-art.html | CRITICS CHOICES   PERFORMANCE ART | By Jon Pareles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/dance-view-cunningham-explains-how-he-creates-his-works.html | DANCE VIEWCUNNINGHAM EXPLAINS HOW HE CREATES HIS WORKS | By Anna Kisselgoff | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/film-view-is-action-or-politics-the-real-attraction.html | FILM VIEW   IS ACTION OR POLITICS THE REAL ATTRACTION | By Vincent Canby | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/fresh-light-on-minimalism-s-fouding-trio.html | FRESH LIGHT ON MINIMALISMS FOUDING TRIO | By John Rockwell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/gallery-view-from-young-artists-defiance-behind-a-smiling-facade.html | GALLERY VIEW   FROM YOUNG ARTISTS DEFIANCE BEHIND A SMILING FACADE | By Michael Brenson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/gulda-reasserts-his-claims-to-fame.html | GULDA REASSERTS HIS CLAIMS TO FAME | By K Robert Schwarta | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-027425.html | HOME VIDEO   NEW CASSETTES FROM VERDI TO HITCHOCK | By Eden Ross Lipson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-034379.html | HOME VIDEO   NEW CASSETTES FROM VERDI TO HITCHOCK | By Howard Thompson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-034396.html | HOME VIDEO   NEW CASSETTES FROM VERDI TO HITCHOCK | By Lawrence Van Gelder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-034412.html | HOME VIDEO   NEW CASSETTES FROM VERDI TO HITCHOCK | By Jon Pareles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock.html | HOME VIDEONEW CASSETTES FROM VERDI TO HITCHOCK | By Will Crutchfeld | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/luciano-pavarotti-in-the-role-of-judge.html | LUCIANO PAVAROTTI IN THE ROLE OF JUDGE | By Tim Page Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/martin-scorsese-the-film-director-as-a-local-alien.html | MARTIN SCORSESE THE FILM DIRECTOR AS A LOCAL ALIEN | By Esther B Fein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/music-notes-city-opera-welcomes-kismet-and-george-hearn.html | MUSIC NOTES   CITY OPERA WELCOMES KISMET AND GEORGE HEARN | By Tim Page | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/music-view-how-far-can-you-stretch-an-opera-libretto.html | MUSIC VIEWHOW FAR CAN YOU STRETCH AN OPERA LIBRETTO | By Donal Henhan | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/new-age-music-just-keeps-oozing-along.html | NEW AGE MUSIC JUST KEEPS OOZING ALONG | By Jon Pareles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/numismatics-anniversary-sale-is-scheduled.html | NUMISMATICSANNIVERSARY SALE IS SCHEDULED | By Ed Reiter | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/o-neill-s-iceman-sprang-from-the-ashes-of-his-youth.html | ONEILLS ICEMAN SPRANG FROM THE ASHES OF HIS YOUTH | By Barbara Gelb | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/opera-rosenkavalier-at-the-met.html | OPERA ROSENKAVALIER AT THE MET | By Will Crutchfield | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/ouster-of-artistic-director-divides-the-curtis-institute-of-music.html | OUSTER OF ARTISTIC DIRECTOR DIVIDES THE CURTIS INSTITUTE OF MUSIC | By Leslie Bennetts Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/photography-view-recording-the-brutal-fascinating-faces-of-warfare.html | PHOTOGRAPHY VIEW   RECORDING THE BRUTAL FASCINATING FACES OF WARFARE | By Andy Grundberg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/pop-music-haitian-styles.html | POP MUSIC HAITIAN STYLES | By Jon Pareles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/reconstructing-a-20-s-ballet.html | RECONSTRUCTING A 20S BALLET | By John Curtin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/sound-lasers-and-listening-create-speakers-for-small-homes.html | SOUND  LASERS AND LISTENING CREATE SPEAKERS FOR SMALL HOMES | By Hans Fantel | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/stage-view-another-major-novel-eludes-its-adapter.html | STAGE VIEW   ANOTHER MAJOR NOVEL ELUDES ITS ADAPTER | By Mel Gussow | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/stamps-on-international-themes.html | STAMPS   ON INTERNATIONAL THEMES | By John F Dunn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/tv-view-good-intentions-dont-redeem-amos.html | TV VIEWGOOD INTENTIONS DONT REDEEM AMOS | By John OConnor | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/when-avant-garde-meets-mainstream.html | WHEN AVANTGARDE MEETS MAINSTREAM | By Stephen Holden | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/10-writers-win-25000.html | 10 WRITERS WIN 25000 | By Edwin McDowell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/a-cautionary-life.html | A CAUTIONARY LIFE | By Nathan Irvin Huggins | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/a-saint-in-his-own-days.html | A SAINT IN HIS OWN DAYS | By Rachel Billington | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/about-books-of-god-and-great-aunts.html | ABOUT BOOKS   OF GOD AND GREATAUNTS | By Anatole Broyard | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/adultery-with-the-exterminator.html | ADULTERY WITH THE EXTERMINATOR | By Shiela Ballantyne | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/agee-and-others.html | AGEE AND OTHERS | By Francis Sweeney | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/an-allinclusive-system.html | AN ALLINCLUSIVE SYSTEM | By David H Rosenthal | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/at-the-mercy-of-any-mans-word.html | AT THE MERCY OF ANY MANS WORD | By Jane Howard | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/crime-033872.html | CRIME | By Newgate Callendar | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/events-and-phobias.html | EVENTS AND PHOBIAS | By Jonathan Haslam | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/following-hitler.html | FOLLOWING HITLER | By Robert Leiter | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/heavy-breathing-in-arcadia.html | HEAVY BREATHING IN ARCADIA | By Erich Segal | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/let-a-few-flowers-bloom.html | LET A FEW FLOWERS BLOOM | By Judith Shapiro | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/making-waves-in-the-gene-pool.html | MAKING WAVES IN THE GENE POOL | By Caroline Seebohm | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/moslems-in-revolt.html | MOSLEMS IN REVOLT | By Amal Rassam | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/new-noteworthy.html | NEW  NOTEWORTHY | By C Gerald Fraser | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/nor-any-drop-to-drink.html | NOR ANY DROP TO DRINK | By Wayne Biddle | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-afloat-on-the-bolotomy.html | PAPERBACKS   AFLOAT ON THE BOLOTOMY | By Robert Plunket | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-childrens-books-louisa-may-alcott-without-fear.html | PAPERBACKSCHILDRENS BOOKS LOUISA MAY ALCOTT WITHOUT FEAR | By Alice Miller Bregman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-folks-with-refrigerator-magnets.html | PAPERBACKSFOLKS WITH REFRIGERATOR MAGNETS | By Eliot Wald | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-goodness-within-reach.html | PAPERBACKSGOODNESS WITHIN REACH | By Sandra Scarr | TX 1-687230 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction-034545.html | PAPERBACKS IN SHORT FICTION | By Alice Hoffman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction-034575.html | PAPERBACKS IN SHORT FICTION | By Marilyn Stasio | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORT FICTION | By Arthur Krystal | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORT FICTION | By David Guy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORT FICTION | By John House | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fition.html | PAPERBACKS In short Fition | By Alida Becker | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nondiction.html | PAPERBACKS IN SHORT NONDICTION | By Jodi Daynard | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction-034671.html | PAPERBACKS IN SHORT NONFICTION | By Lawrence K Altman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction-034746.html | PAPERBACKS IN SHORT NONFICTION | By Bernard D Nossiter | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORT NONFICTION | By Ellin Stein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORT NONFICTION | By Janice Eidus | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORT NONFICTION | By John Fleming | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORT NONFICTION | By Margaret Peters | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-land-of-the-also-rising-sun.html | PAPERBACKS   LAND OF THE ALSO RISING SUN | By Ron Loewinsohn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-life-under-the-mili-techs.html | PAPERBACKS   LIFE UNDER THE MILITECHS | By Larry Rohter | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-pornography-as-paradox.html | PAPERBACKS   PORNOGRAPHY AS PARADOX | By Barbara Ehrenreich | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-son-of-mad-comics.html | PAPERBACKS   SON OF MAD COMICS | By Jeff Greenfield | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-the-kesh-in-song-and-story.html | PAPERBACKS   THE KESH IN SONG AND STORY | By Samuel R Delany | TX 1-687230 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-turmoil-in-the-racks-the-second-paperback-revolution.html | PAPERBACKS   TURMOIL IN THE RACKS THE SECOND PAPERBACK REVOLUTION | By Edwin McDowell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-vanities-of-the-hunting-class.html | PAPERBACKS   VANITIES OF THE HUNTING CLASS | By Mary Gordon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/pro-texas-antichili.html | PROTEXAS ANTICHILI | By Allen Lacy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/research-and-caviar.html | RESEARCH AND CAVIAR | By Anna Fels | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/science-in-the-style-of-engels.html | SCIENCE IN THE STYLE OF ENGELS | By Paul Thompson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-changes-seemed-staggering.html | THE CHANGES SEEMED STAGGERING | By Peter Conn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-great-retreat-to-victory.html | THE GREAT RETREAT TO VICTORY | By Michel Oksenberg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-sensual-philosopher.html | THE SENSUAL PHILOSOPHER | By Seamus Heaney | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-world-s-most-popular-book-show-five-million-viewers-in-prime-time.html | THE WORLDS MOST POPULAR BOOK SHOW FIVE MILLION VIEWERS IN PRIME TIME | By Frank J Prial | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/uncle-jake-and-the-mosquito-crazed-prospector.html | UNCLE JAKE AND THE MOSQUITOCRAZED PROSPECTOR | By Jack Beatty | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/books/upward-from-pebbles.html | UPWARD FROM PEBBLES | By John Allen Paulos | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/3-books-that-can-help-you-control-your-finances.html | 3 BOOKS THAT CAN HELP YOU CONTROL YOUR FINANCES | By Jan M Rosen | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/a-look-at-the-1986-economy-modest-growth-is-all-we-can-expect.html | A LOOK AT THE 1986 ECONOMY MODEST GROWTH IS ALL WE CAN EXPECT | By Lawrence Chimerine | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/a-rousing-start-but-a-shaky-futrure.html | A ROUSING START BUT A SHAKY FUTRURE | By Robert A Bennett | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/activist-american-can-william-s-woodside-channeling-energy-cash-into-community.html | ACTIVIST AT AMERICAN CAN WILLIAM S WOODSIDE   CHANNELING ENERGY  AND CASH  INTO THE COMMUNITY | By Kenneth N Gilpin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/anticipating-the-needs-of-old-age.html | ANTICIPATING THE NEEDS OF OLD AGE | By Jonathan P Hicks | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-hoping-for-early-retirement.html | CHARTING A COURSE FOUR STORIES Hoping for Early Retirement | By Kenneth N Gilpin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-making-a-fantasy-concrete.html | CHARTING A COURSE FOUR STORIES Making a Fantasy Concrete | By Todd S Purdum | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-we-both-feel-secure.html | CHARTING A COURSE FOUR STORIES We Both Feel Secure | By Todd S Purdum | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories.html | CHARTING A COURSE FOUR STORIES | By Kenneth N Gilpin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/credit-cards-best-used-judiciously.html | CREDIT CARDS BEST USED JUDICIOUSLY | By Nathaniel C Nash | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/economic-reform-in-china-stillmoving-toward-market-socialism.html | ECONOMIC REFORM IN CHINA STILLMOVING TOWARD MARKET SOCIALISM | By Susan L Shirk | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/financial-planning-is-really-management-by-objective.html | FINANCIAL PLANNING IS REALLY MANAGEMENT BY OBJECTIVE | By Leonard Sloane | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/financing-for-major-outlays.html | FINANCING FOR MAJOR OUTLAYS | By Alan S Oser | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/finding-the-right-car-deal.html | FINDING THE RIGHT CAR DEAL | By John Holusha | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/germany-s-rich-chemical-giants.html | GERMANYS RICH CHEMICAL GIANTS | By John Tagliabue | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/getting-the-estate-in-order.html | GETTING THE ESTATE IN ORDER | By Pamela G Hollie | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/investing-a-value-manager-courts-the-little-guy.html | INVESTINGA VALUE MANAGER COURTS THE LITTLE GUY | By Anise C Wallace | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/investing-to-retire-3-case-studies.html | INVESTING TO RETIRE 3 CASE STUDIES | By Philip S Gutis | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/lower-rates-wioll-kick-off-a-boom.html | LOWER RATES WIOLL KICK OFF A BOOM | By David A Levine | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/making-investment-choices-in-the-face-of-the-deficit.html | MAKING INVESTMENT CHOICES IN THE FACE OF THE DEFICIT | By Robert D Hershey Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/managing-assets-to-expand-resources.html | MANAGING ASSETS TO EXPAND RESOURCES | By Robert A Bennett | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/personal-finance-a-forum-to-right-financial-wrongs.html | PERSONAL FINANCE   A FORUM TO RIGHT FINANCIAL WRONGS | By Deborah Rankin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/re-examing-your-benefits.html | REEXAMING YOUR BENEFITS | By Eric N Berg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/reagan-s-turnablout-on-the-dollar.html | REAGANS TURNABLOUT ON THE DOLLAR | By Peter T Kilborn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/renting-is-right-for-some.html | RENTING IS RIGHT FOR SOME | By Barbara Aarsteinsen | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/school-costs-may-require-new-tactics.html | SCHOOL COSTS MAY REQUIRE NEW TACTICS | By Daniel F Cuff | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/securing-the-future-by-planning-early.html | SECURING THE FUTURE BY PLANNING EARLY | By Anise C Wallace | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/shopping-for-a-mortgage.html | SHOPPING FOR A MORTGAGE | By Thomas C Hayes | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/tax-plan-causing-stir-on-2d-homes.html | TAX PLAN CAUSING STIR ON 2D HOMES | By Lee A Daniels | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/tax-proposals-spawn-uncertainty.html | TAX PROPOSALS SPAWN UNCERTAINTY | By Gary Klott | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-art-of-successful-goal-setting.html | THE ART OF SUCCESSFUL GOALSETTING | By Fred R Bleakley | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-executive-computer-charting-a-different-kind-of-ouput.html | THE EXECUTIVE COMPUTER CHARTING A DIFFERENT KIND OF OUPUT | By Erik SandbergDiment | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-undoing-of-robert-fomon.html | THE UNDOING OF ROBERT FOMON | By James Sterngold | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/understanding-the-choices-when-insurance-shopping.html | UNDERSTANDING THE CHOICES WHEN INSURANCE SHOPPING | By Steven Greenhouse | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/week-in-business-the-other-tax-plan-is-unveiled-at-last.html | WEEK IN BUSINESS   THE OTHER TAX PLAN IS UNVEILED AT LAST | By Merrill Perlman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-follow-the-leader-on-productivity.html | WHATS NEW IN ECONOMIC HISTORY FOLLOW THE LEADER ON PRODUCTIVITY | By Meryl Gordon | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-generous-government-stingy-public.html | WHATS NEW IN ECONOMIC HISTORY GENEROUS GOVERNMENT STINGY PUBLIC | By Meryl Gordon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-the-myth-of-the-tamed-business-cycle.html | WHATS NEW IN ECONOMIC HISTORY THE MYTH OF THE TAMED BUSINESS CYCLE | By Meryl Gordon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history.html | WHATS NEW IN ECONOMIC HISTORY | By Meryl Gordon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/business/when-giving-to-a-charity-consider-the-tax-laws.html | WHEN GIVING TO A CHARITY CONSIDER THE TAX LAWS | By H J Maidenberg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/a-fans-guide-crystal-balls-and-strikes.html | A FANS GUIDE   CRYSTAL BALLS AND STRIKES | By Murray Chass | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/about-men-competing-with-bruce.html | ABOUT MENCOMPETING WITH BRUCE | By Anthony Giardina | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/being-australia.html | BEING AUSTRALIA | By Seymour Topping | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/cornered.html | CORNERED | By Michael Janofsky | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/david-hare-playwright-as-provocateur.html | DAVID HARE PLAYWRIGHT AS PROVOCATEUR | By Mel Gussow | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/earning-power-a-random-sampling-of-pay-for-play.html | EARNING POWER A RANDOM SAMPLING OF PAY FOR PLAY | Compiled by Marc Myers | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/food-oysters-galore.html | FOOD   OYSTERS GALORE | By Marian Burros | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/home-design-an-artistic-abode.html | HOME DESIGN   AN ARTISTIC ABODE | By Carol Vogel | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/king-of-the-new-canada.html | KING OF THE NEW CANADA | By Mordecai Richler | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/men-s-style-traditional-touches.html | MENS STYLE   TRADITIONAL TOUCHES | By Diane Sustendal | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/of-armor-and-the-man.html | OF ARMOR AND THE MAN | By Diane K Shah | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/on-language-playing-in-pretoria.html | On Language   Playing in Pretoria | By William Safire | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/patrick-ewing-and-the-art-of-defense.html | PATRICK EWING AND THE ART OF DEFENSE | By Roy S Jonson | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/rocket-redux.html | ROCKET REDUX | By Max Apple | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/running-for-the-dollars.html | RUNNING FOR THE DOLLARS | By Steven Crist | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/terry-and-the-pirates.html | TERRY AND THE PIRATES | By George Vecsey | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/the-amateur-the-spirit-of-85.html | THE AMATEUR   THE SPIRIT OF 85 | By George Stade | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/what-abstract-art-achieved.html | WHAT ABSTRACT ART ACHIEVED | By Hilton Kramer | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/why-we-should-change-the-libel-law.html | WHY WE SHOULD CHANGE THE LIBEL LAW | By Floyd Abrams | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/winning-why-we-keep-score.html | WINNING WHY WE KEEP SCORE | By Roy Blount Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/movies/film-festival-oriane-a-gothic-romance.html | FILM FESTIVAL   ORIANE A GOTHIC ROMANCE | By Vincent Canby | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/4-towns-recycle-leaves.html | 4 TOWNS RECYCLE LEAVES | By Joseph Deitch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/a-bridge-into-north-salems-past.html | A BRIDGE INTO NORTH SALEMS PAST | By Gary Kriss | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/a-warning-for-fall-on-lyme-disease.html | A WARNING FOR FALL ON LYME DISEASE | By Gary Kriss | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/about-westchester-just-like-home.html | ABOUT WESTCHESTERJUST LIKE HOME | By Lynne Ames | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/albany-session-to-take-up-housing.html | ALBANY SESSION TO TAKE UP HOUSING | By Maurice Carroll Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/an-insecticide-stirs-environmental-concern-on-the-east-end.html | AN INSECTICIDE STIRS ENVIRONMENTAL CONCERN ON THE EAST END | By Thomas Clavin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/andre-kertesz-91-photographer.html | ANDRE KERTESZ 91 PHOTOGRAPHER | By Crystal Nix | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/antiques-focus-on-quality-in-hartford-show.html | ANTIQUESFOCUS ON QUALITY IN HARTFORD SHOW | By Robert A Tomassson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/antiques-lfun-folksy-show-in-short-hills.html | ANTIQUES LFUN FOLKSY SHOW IN SHORT HILLS | By Muriel Jacobs | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/arms-company-seeks-new-markets.html | ARMS COMPANY SEEKS NEW MARKETS | By Paul Bass | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-jersey-city-watercolor-and-photographs.html | ARTJERSEY CITY WATERCOLOR AND PHOTOGRAPHS | By William Zimmer | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-master-of-illusion-is-presented-in-whitney-retrospective.html | ARTMASTER OF ILLUSION IS PRESENTED IN WHITNEY RETROSPECTIVE | By William Zimmer | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-two-group-shows-that-stand-out-on-the-east-end.html | ARTTWO GROUP SHOWS THAT STAND OUT ON THE EAST END | By Helen A Harrison | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/audit-outlines-errors-in-welfare-payments.html | AUDIT OUTLINES ERRORS IN WELFARE PAYMENTS | By David Hechler | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/baby-boom-spurs-lamaze-classes.html | BABY BOOM SPURS LAMAZE CLASSES | By Karen Weisberg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/baseball-highlights-via-satellite-aid-tv-stations.html | BASEBALL HIGHLIGHTS VIA SATELLITE AID TV STATIONS | By Paul Bass | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/bends-delaware-border-sow-confusion-parks-area-potpourri-jurisdictions.html | BENDS IN DELAWARE BORDER SOW CONFUSION   PARKS IN THE AREA A POTPOURRI OF JURISDICTIONS | By Leo H Carney | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/bends-in-delaware-border-sow-confusion-fishinglicense-case-stirs.html | BENDS IN DELAWARE BORDER SOW CONFUSIONFISHINGLICENSE CASE STIRS CALL FOR RESOLUTION | By Josh P Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/blacks-and-jews-confront-disagreements.html | BLACKS AND JEWS CONFRONT DISAGREEMENTS | By Lena Williams | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/board-asked-to-set-core-of-learning.html | BOARD ASKED TO SET CORE OF LEARNING | By Jacqueline Weaver | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/casinos-eye-political-arena.html | CASINOS EYE POLITICAL ARENA | By Carlo M Sardella | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/computers-remake-the-li-office.html | COMPUTERS REMAKE THE LI OFFICE | By Sarah Person | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/connecticut-guide-033605.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/construction-starts-on-dam-for-utilities.html | CONSTRUCTION STARTS ON DAM FOR UTILITIES | By Donald Janson | TX 1-687230 | 1985-10-02 |

| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/counseling-before-pregnancy.html | COUNSELING BEFORE PREGNANCY | By B Blake Levitt | TX 1-687230 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/county-role-of-colavita-new-state-gop-head-is-assessed.html | COUNTY ROLE OF COLAVITA NEW STATE GOP HEAD IS ASSESSED | By Franklin Whitehouse | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/crafts-state-turning-a-sportlight-on-crafts.html | CRAFTS   STATE TURNING A SPORTLIGHT ON CRAFTS | By Patricia Malarcher | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/crews-work-overtime-to-restore-power.html | CREWS WORK OVERTIME TO RESTORE POWER | By Thomas J Lueck | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/cutting-the-ties-that-bind.html | CUTTING THE TIES THAT BIND | By Arlene Levine | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dedicated-foe-resumes-a-life-without-westway.html | DEDICATED FOE RESUMES A LIFE WITHOUT WESTWAY | By Joyce Purnick | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/democratic-leader-solidifies-position.html | DEMOCRATIC LEADER SOLIDIFIES POSITION | By James Feron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/developer-buys-mills.html | DEVELOPER BUYS MILLS | By Robert A Hamilton | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-imaginative-italian-at-a-fair-price.html | DINING OUT   IMAGINATIVE ITALIAN AT A FAIR PRICE | By Patricia Brooks | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-princeton-new-face-on-the-block.html | DINING OUTPRINCETON NEW FACE ON THE BLOCK | By Anne Semmes | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-stylish-sushi-in-east-hampton.html | DINING OUT   STYLISH SUSHI IN EAST HAMPTON | By Florence Fabricant | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-thai-cuisine-arrives-in-county.html | DINING OUT   THAI CUISINE ARRIVES IN COUNTY | By Mh Reed | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/disabled-to-benefit-from-auction.html | DISABLED TO BENEFIT FROM AUCTION | By Charlotte Libov | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/drought-points-up-water-plans-value.html | DROUGHT POINTS UP WATER PLANS VALUE | By Pete Mobilia | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/education-tops-o-neill-s-agenda.html | EDUCATION TOPS ONEILLS AGENDA | By Richard L Madden | TX 1-687230 | 1985-10-02 |

| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/entrepreneurs-get-advice.html | ENTREPRENEURS GET ADVICE | By Paul Bass | TX 1-687230 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/festivals-to-celebrate-the-harvest.html | FESTIVALS TO CELEBRATE THE HARVEST | By Laurie A ONeill | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-copter-dispute.html | FOLLOWUP ON THE NEWS   COPTER DISPUTE | By Richard Haitch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-deer-trouble.html | FOLLOWUP ON THE NEWS   DEER TROUBLE | By Richard Haitch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-rescuing-history.html | FOLLOWUP ON THE NEWS   RESCUING HISTORY | By Richard Haitch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/food-bread-pudding-in-comeback.html | FOOD   BREAD PUDDING IN COMEBACK | By Florence Fabricant | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/gardening-dont-throw-away-those-leaves.html | GARDENINGDONT THROW AWAY THOSE LEAVES | By Carl Totemeier | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/gardening-dont-throw-away-those-leaves.html | GARDENINGDONT THROW AWAY THOSE LEAVES | By Carl Totemeier | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/gardening-dont-throw-away-those-leaves.html | GARDENINGDONT THROW AWAY THOSE LEAVES | By Carl Totemeier | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/gardening-dont-throw-away-those-leaves.html | GARDENINGDONT THROW AWAY THOSE LEAVES | By Carl Totemeier | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/goals-are-outlined-for-kings-college.html | GOALS ARE OUTLINED FOR KINGS COLLEGE | By Rhoda M Gilinsky | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/groups-widen-use-of-public-schools.html | GROUPS WIDEN USE OF PUBLIC SCHOOLS | By Keith Schneider | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hazards-of-indoor-pollutants-being-examined.html | HAZARDS OF INDOOR POLLUTANTS BEING EXAMINED | By Marcia Saft | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hoboken-offers-a-plan-to-curb-development.html | HOBOKEN OFFERS A PLAN TO CURB DEVELOPMENT | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | on/home-clinic-working-with-wallboard.html | HOME CLINIC   WORKING WITH WALLBOARD | By Bernard Gladstone | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/homeowners-insurance-coverage-omits-some-damage-from-storm.html | HOMEOWNERS INSURANCE COVERAGE OMITS SOME DAMAGE FROM STORM | By Gary Klott | TX 1-687230 | 1985-10-02 |

| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hospitals-cautioned-on-early-discharges.html | HOSPITALS CAUTIONED ON EARLY DISCHARGES | By Sandra Friedland | TX 1-687230 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/in-atlantic-city-storm-s-toll-was-casino-profits.html | IN ATLANTIC CITY STORMS TOLL WAS CASINO PROFITS | By Donald Janson Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/job-experiment-lets-the-retarded-work.html | JOB EXPERIMENT LETS THE RETARDED WORK | By Kathleen Teltsch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/karpov-and-kasparov-draw-tenth-game-in-chess-match.html | KARPOV AND KASPAROV DRAW TENTH GAME IN CHESS MATCH | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/koch-and-gotbaum-debate-ruling-on-wages.html | KOCH AND GOTBAUM DEBATE RULING ON WAGES | By Michael Oreskes Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/lakeland-residents-protest-double-taxation.html | LAKELAND RESIDENTS PROTEST DOUBLE TAXATION | By Tessa Melvin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/li-concerns-face-fines-on-pollution.html | LI CONCERNS FACE FINES ON POLLUTION | By Joe Dysart | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/li-women-study-managing-money.html | LI WOMEN STUDY MANAGING MONEY | By Joyce Baldwin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-11tons-no-takers.html | LONG ISLAND JOURNAL   11TONS NO TAKERS | By Diane Ketcham | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-confusion-calling.html | LONG ISLAND JOURNAL   CONFUSION CALLING | By Diane Ketcham | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-seeing-double.html | LONG ISLAND JOURNAL   SEEING DOUBLE | By Diane Ketcham | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-islanders-grammarian-passes-the-word.html | LONG ISLANDERS   GRAMMARIAN PASSES THE WORD | By Lawrence Van Gelder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/major-us-narcotics-trial-involving-the-mafia-go-open-at-foley-sq.html | MAJOR US NARCOTICS TRIAL INVOLVING THE MAFIA GO OPEN AT FOLEY SQ | By Arnold H Lubasch | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/making-the-most-of-special-events.html | MAKING THE MOST OF SPECIAL EVENTS | By Alice Gore King | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/melted-food-lanterns-and-camaraderie-in-gloria-s-wake.html | MELTED FOOD LANTERNS AND CAMARADERIE IN GLORIAS WAKE | By Robin Toner | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/midwives-face-threat-of-high-insurance-cost.html | MIDWIVES FACE THREAT OF HIGH INSURANCE COST | By Elizabeth Kolbert | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/music-a-fortnight-full-of-fall-premieres.html | MUSIC   A FORTNIGHT FULL OF FALL PREMIERES | By Robert Sherman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-journal-041558.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-opinion-solid-waste-disposal-no-pat-answers-at-hand.html | NEW JERSEY OPINION   SOLIDWASTE DISPOSAL NO PAT ANSWERS AT HAND | By Melvin S Finstein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-opinion-superfund-must-be-tough-and-strictly-enforced.html | NEW JERSEY OPINION   SUPERFUND MUST BE TOUGH AND STRICTLY ENFORCED | By James J Florio | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/northern-towns-weigh-proposals-to-build-three-hotels.html | NORTHERN TOWNS WEIGH PROPOSALS TO BUILD THREE HOTELS | By Betsy Brown | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/o-neill-backs-18500-base-for-teachers.html | ONEILL BACKS 18500 BASE FOR TEACHERS | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/oil-spreads-in-pennsylvania.html | Oil Spreads in Pennsylvania | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/orchestras-schedule-a-busy-season.html | ORCHESTRAS SCHEDULE A BUSY SEASON | By Rena Fruchter | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/oyster-festival-in-peril-in-norwalk.html | OYSTER FESTIVAL IN PERIL IN NORWALK | By John Cavanaugh | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/paternity-leave-for-municipal-workers-focus-of-court-case.html | PATERNITY LEAVE FOR MUNICIPAL WORKERS FOCUS OF COURT CASE | By Jacqueline Weaver | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/pennies-and-the-passing-of-time.html | PENNIES AND THE PASSING OF TIME | By Steven Schnur | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/pisani-reflects-on-his-changed-life.html | PISANI REFLECTS ON HIS CHANGED LIFE | By Franklin Whitehouse | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/poetry-series-starts.html | POETRY SERIES STARTS | By Michael Luzzi | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/politics-king-gulotta-eyes-on-albany.html | POLITICS   KING GULOTTA EYES ON ALBANY | By Frank Lynn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/politics.html | POLITICS | By Candidates Seek Environmental Pointsby Joseph F Sullivan | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/power-still-out-to-million-homes-in-new-york.html | POWER STILL OUT TO MILLION HOMES IN NEW YORK AREA | By Robert D McFadden | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/prison-proposal-pushed.html | PRISON PROPOSAL PUSHED | By Carlo M Sardella | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/race-for-governor-set-by-westport-legislator.html | RACE FOR GOVERNOR SET BY WESTPORT LEGISLATOR | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/roosevelt-freedoms-awards-go-to-5-in-upstate-ceremony.html | ROOSEVELT FREEDOMS AWARDS GO TO 5 IN UPSTATE CEREMONY | By Edward Hudson Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/ruling-may-end-some-cable-shows.html | RULING MAY END SOME CABLE SHOWS | By Therese Madonia | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/seas-mystery-and-titantic-a-salute.html | SEAS MYSTERY AND TITANTIC A SALUTE | By Robert M Brown | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/september-begins-the-year-for-some.html | SEPTEMBER BEGINS THE YEAR FOR SOME | By Jennifer P McLean | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/shoestring-opera-troupe-thrives.html | SHOESTRING OPERA TROUPE THRIVES | By Barbara Delatiner | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/smithtown-is-dying.html | SMITHTOWN IS DYING | By Anne Fauvell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/southold-acts-to-honor-un.html | SOUTHOLD ACTS TO HONOR UN | By Ronnie Wacker | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/speaking-personally.html | SPEAKING PERSONALLY | By Jim Curley | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/state-audit-faults-social-services-unit-on-travel-expenses.html | STATE AUDIT FAULTS SOCIAL SERVICES UNIT ON TRAVEL EXPENSES | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/synagogues-making-unusual-effort-to-recruit-young-dissaffected-jews.html | SYNAGOGUES MAKING UNUSUAL EFFORT TO RECRUIT YOUNG DISSAFFECTED JEWS | By Joseph Berger | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-careful-shopper-food-processors-at-lowered-prices.html | THE CAREFUL SHOPPERFood Processors At Lowered Prices | By Jeanne Clare Feron | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-healing-power-of-history.html | THE HEALING POWER OF HISTORY | By Janice Hecht | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-parking-lot-life-in-the-slow-lane.html | THE PARKING LOT LIFE IN THE SLOW LANE | By Charles H Brown | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-race-is-low-key-for-koch-and-3-rivals.html | THE RACE IS LOWKEY FOR KOCH AND 3 RIVALS | By Frank Lynn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-unrelenting-unsolicited.html | THE UNRELENTING UNSOLICITED | By Kitty Florey | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-emelin-explores-a-resident-troupe.html | THEATER   EMELIN EXPLORES A RESIDENT TROUPE | By Alvin Klein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-one-mo-time-done-to-a-turn.html | THEATER   ONE MO TIME DONE TO A TURN | By Alvin Klein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-review-a-guys-and-dolls-done-nicely-nicely.html | THEATER REVIEW   A GUYS AND DOLLS DONE NICELYNICELY | By Leah D Frank | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-the-unusual-season-to-come.html | THEATER   THE UNUSUAL SEASON TO COME | By Alvin Klein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/truth-and-cancer.html | TRUTH AND CANCER | Because the writer works in a high school she requested anonymity | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/turnaround-on-suffolk-budget.html | TURNAROUND ON SUFFOLK BUDGET | By John Rather | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/us-studies-pollution-in-sound.html | US STUDIES POLLUTION IN SOUND | By John Rather | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-2000-what-price-sovereignty.html | WESTCHESTER 2000 WHAT PRICE SOVEREIGNTY | By James Feron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-guide-033520.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-bus-safety.html | WESTCHESTER JOURNALBUS SAFETY | By Elizabeth Feld | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-none-for-the-road.html | WESTCHESTER JOURNAL   NONE FOR THE ROAD | By Tessa Melvin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-speakers-forum.html | WESTCHESTER JOURNALSPEAKERS FORUM | By Rhoda M Gilinsky | TX 1-687230 | 1985-10-02 |

| 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/yonkers-student-to-sue-in-effort-to-join-male-football-team.html | YONKERS STUDENT TO SUE IN EFFORT TO JOIN MALE FOOTBALL TEAM | By Gary Kriss | TX 1-687230 | 1985-10-02 |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/amending-the-constitution-by-default.html | AMENDING THE CONSTITUTION BY DEFAULT | By Lawrence H Tribe | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/essay-state-of-play.html | ESSAY   STATE OF PLAY | By William Safire | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/quickening-change-in-south-africa.html | QUICKENING CHANGE IN SOUTH AFRICA | By Peter Grothe | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/sunday-observer-nobody-loves-a-joker.html | SUNDAY OBSERVER   Nobody Loves a Joker | By Russell Baker | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/washington-mexico-o-mexico.html | WASHINGTON   MEXICO O MEXICO | By Jamees Reston | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/a-developer-opens-its-own-house-factory.html | A DEVELOPER OPENS ITS OWN HOUSE FACTORY | By Anthony Depalma | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/an-architect-builds-without-clients.html | AN ARCHITECT BUILDS WITHOUT CLIENTS | By Fay S Joyce | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/holdouts-battle-developers-in-site-wars.html | HOLDOUTS BATTLE DEVELOPERS IN SITE WARS | By Michael Decourcy Hinds | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/if-you-re-thinking-of-living-in-bay-head.html | IF YOURE THINKING OF LIVING IN BAY HEAD | By Cynthia Sanz | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/park-slope-tenants-renovating-their-23-buildings.html | PARK SLOPE TENANTS RENOVATING THEIR 23 BUILDINGS | By Michael R Benson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/perspectives-rehabilitations-reviving-a-trouble-building.html | PERSPECTIVES REHABILITATIONS REVIVING A TROUBLE BUILDING | By Alan S Oser | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-a-switch-in-stamford.html | POSTINGS   A SWITCH IN STAMFORD | By Shawn G Kennedy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-rehab-on-67th.html | POSTINGS   REHAB ON 67TH | By Shawn G Kennedy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-school-conversion.html | POSTINGS   SCHOOL CONVERSION | By Shawn G Kennedy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-workshops.html | POSTINGS   WORKSHOPS | By Shawn G Kennedy | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/q-and-a-421a-lease-renewals.html | Q AND A   421A LEASE RENEWALS | By Dee Wedemeyer | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/talking-two-families-the-merits-of-condo-conversion.html | TALKING TWO FAMILIES   The Merits Of Condo Conversion | By Andree Brooks | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/10th-straight-victory-for-manchester-united.html | 10TH STRAIGHT VICTORY FOR MANCHESTER UNITED | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/about-cars-topping-the-tank-of-no-lead-debate.html | ABOUT CARS   TOPPING THE TANK OF NOLEAD DEBATE | By Marshall Schuon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/amherst-overcomes-bowdoin.html | AMHERST OVERCOMES BOWDOIN | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/arizona-is-upset-by-colorado-14-13.html | ARIZONA IS UPSET BY COLORADO 1413 | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/army-routs-penn-to-stay-unbeaten.html | ARMY ROUTS PENN TO STAY UNBEATEN | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/auburn-falls-38-20-jackson-knee-hurt.html | AUBURN FALLS 3820 JACKSON KNEE HURT | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/baseball-ueberroth-s-drug-testing-plan-softens-players-trust-in-him.html | BASEBALL   UEBERROTHS DRUGTESTING PLAN SOFTENS PLAYERS TRUST IN HIM | By Murray Chass | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/cards-split-with-expos.html | CARDS SPLIT WITH EXPOS | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/detoh-is-sluggish-in-taking-cowdin.html | DETOH IS SLUGGISH IN TAKING COWDIN | By Steven Crist | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/essendon-retians-title.html | ESSENDON RETIANS TITLE | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/giants-need-a-steady-offense.html | GIANTS NEED A STEADY OFFENSE | By William C Rhoden Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/harvard-sets-back-massachusetts-10-3.html | HARVARD SETS BACK MASSACHUSETTS 103 | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/knicks-bailey-faints-in-drill.html | KNICKS BAILEY FAINTS IN DRILL | By Sam Goldaper | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/koncak-signs-with-hawks.html | KONCAK SIGNS WITH HAWKS | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/le-bon-yacht-in-whitbread.html | LE BON YACHT IN WHITBREAD | By Barbara Lloyd | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/louisville-starts-slowly-despite-schnellenberger.html | LOUISVILLE STARTS SLOWLY DESPITE SCHNELLENBERGER | By Bruce Allar | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/mcmahon-of-bears-doe-thing-his-way-and-does-it-all.html | MCMAHON OF BEARS DOE THING HIS WAY AND DOES IT ALL | By Michael Janofsky | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/mets-triumph-keep-door-ajar-foster-hits-20th-homer.html | METS TRIUMPH KEEP DOOR AJAR FOSTER HITS 20TH HOMER | By Murray Chass | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/miami-wins-45-10-at-boston-college.html | MIAMI WINS 4510 AT BOSTON COLLEGE | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/o-mara-wins-mile-in-upset.html | OMARA WINS MILE IN UPSET | By Alex Yannis | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/outdoors-embattled-project-not-dead.html | OUTDOORS   EMBATTLED PROJECT NOT DEAD | By Nelson Bryant | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/penn-state-and-michigan-win-to-stay-unbeaten-lions-top-rutgers.html | PENN STATE AND MICHIGAN WIN TO STAY UNBEATEN   LIONS TOP RUTGERS | By William N Wallace Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/penn-state-and-michigan-win-to-stay-unbeaten-maryland-blanked.html | PENN STATE AND MICHIGAN WIN TO STAY UNBEATEN   MARYLAND BLANKED | By Gordon S White Jr Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/resileint-columbia-loses-13th-straight.html | RESILEINT COLUMBIA LOSES 13TH STRAIGHT | By Malcolm Moran Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/robinson-ties-bryant-record.html | ROBINSON TIES BRYANT RECORD | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/royals-and-angels-lose-to-stay-even.html | ROYALS AND ANGELS LOSE TO STAY EVEN | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/shuffled-line-bolsters-the-jets.html | SHUFFLED LINE BOLSTERS THE JETS | By Gerald Eskenazi | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/shula-leads-alabama-to-40-20-rout-of-vanderbilt.html | SHULA LEADS ALABAMA TO 4020 ROUT OF VANDERBILT | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sooners-prevail-by-13-7.html | SOONERS PREVAIL BY 137 | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-of-the-times-king-is-off-board.html | SPORTS OF THE TIMES   KING IS OFF BOARD | By George Vecsey | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-of-the-times-treasury-without-gum.html | SPORTS OF THE TIMES   TREASURY WITHOUT GUM | By Dave Anderson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/uniformity-is-goal-of-boxing-groups.html | UNIFORMITY IS GOAL OF BOXING GROUPS | By Peter Alfano Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/vies-of-sport-the-return-of-the-soldier-and-a-pennant-is-won.html | VIES OF SPORT   THE RETURN OF THE SOLDIER AND A PENNANT IS WON | By William B Mead | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/views-of-sport-to-what-are-athletes-entitled-not-to-cocaine.html | VIEWS OF SPORT   TO WHAT ARE ATHLETES ENTITLED NOT TO COCAINE | By Silas L Warner | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/yankees-win-on-2-run-9th.html | YANKEES WIN ON 2RUN 9TH | By Craig Wolff | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/style/us-study-finds-one-in-five-births-out-of-wedlock.html | US STUDY FINDS ONE IN FIVE BIRTHS OUT OF WEDLOCK | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/theater/theater-mowgli-a-kipling-musical.html | THEATER MOWGLI A KIPLING MUSICAL | By Tim Page Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/afoot-on-the-yorkshire-moors.html | AFOOT ON THE YORKSHIRE MOORS | By David Yeadon | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/along-the-connecticut-shore.html | ALONG THE CONNECTICUT SHORE | By Nancy Jenkins | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/compiegne-restrained-extravagant.html | COMPIEGNE RESTRAINED EXTRAVAGANT | By Phyllis Lee Levin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/fare-of-the-country-finding-wisconsin-s-old-style-cheeses.html | FARE OF THE COUNTRY   FINDING WISCONSINS OLDSTYLE CHEESES | By Betty Fussell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/getting-the-lay-of-the-land-from-the-air.html | GETTING THE LAY OF THE LAND FROM THE AIR | By Walter Sullivan | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/practical-traveler-choosing-a-seat-aloft.html | PRACTICAL TRAVELER   CHOOSING A SEAT ALOFT | By Paul Grimes | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/shoppers-world-buying-bulbs-on-a-floral-dutch-tour.html | SHOPPERS WORLDBUYING BULBS ON A FLORAL DUTCH TOUR | By Theodore James Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/shrinking-real-of-solitude-at-sea.html | SHRINKING REAL OF SOLITUDE AT SEA | By David Howarth | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/tracing-germany-s-folklore-trail.html | TRACING GERMANYS FOLKLORE TRAIL | By John Dornberg | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/travel-advisory-a-caribbean-course-a-pacific-cruise.html | TRAVEL ADVISORY   A CARIBBEAN COURSE A PACIFIC CRUISE | By Lawrence Van Gelder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/whats-doing-in-delhi.html | WHATS DOING IN   DELHI | By Steven R Weisman | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/1983-arrest-an-elusive-clue-to-neo-nazi-group-s-plans.html | 1983 ARREST AN ELUSIVE CLUE TO NEONAZI GROUPS PLANS | By Wayne King Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/5-accused-of-attempt-to-sell-radios-to-iran.html | 5 Accused of Attempt To Sell Radios to Iran | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/acid-leak-in-massachusetts-forces-closing-of-highway.html | Acid Leak in Massachusetts Forces Closing of Highway | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/army-will-get-tanks-despite-strike-builder-says.html | ARMY WILL GET TANKS DESPITE STRIKE BUILDER SAYS | By James Barron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-concert-money-to-aid-farmers-in-17-states.html | AROUND THE NATION   Concert Money to Aid Farmers in 17 States | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-ex-cia-clerk-admits-guilt-in-a-spy-case.html | AROUND THE NATION   ExCIA Clerk Admits Guilt in a Spy Case | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-philadelphia-papers-quit-talks-in-strike.html | AROUND THE NATION   Philadelphia Papers Quit Talks in Strike | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/artist-wins-in-finger-ruling.html | ARTIST WINS IN FINGER RULING | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/bay-state-starting-fight-on-drugs-in-the-schools.html | BAY STATE STARTING FIGHT ON DRUGS IN THE SCHOOLS | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/black-market-sales-rise-in-arms-stolen-from-us-military-bases.html | BLACK MARKET SALES RISE IN ARMS STOLEN FROM US MILITARY BASES | By the Following Article Is Based On Reporting By Joel Brinkley and Jeff Gerth and Was Written By Mr Brinkleyspecial To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-challenges.html | BRIEFING   CHALLENGES | By James F Clarity and Warren Weaver Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-keeping-an-eye-on-kemp.html | BRIEFING   KEEPING AN EYE ON KEMP | By James F Clarity and Warren Weaver Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-the-old-ball-game.html | BRIEFING   THE OLD BALL GAME | By James F Clarity and Warren Weaver Jr | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cape-cod-prosperity-s-price-squeezing-out-the-workers.html | CAPE COD PROSPERITYS PRICE SQUEEZING OUT THE WORKERS | AP | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cleanup-is-seen-as-taking-weeks.html | CLEANUP IS SEEN AS TAKING WEEKS | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/concern-voiced-on-shrinking-california-lake.html | CONCERN VOICED ON SHRINKING CALIFORNIA LAKE | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cuban-refugees-adapt-to-life-in-us.html | CUBAN REFUGEES ADAPT TO LIFE IN US | By George Volsky Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/despite-protests-deer-hunts-are-set.html | DESPITE PROTESTS DEER HUNTS ARE SET | By Lindsey Gruson Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/duke-university-inaugurates-h-keith-brodie-as-president.html | Duke University Inaugurates H Keith Brodie as President | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/ex-florida-legislator-shaken-buy-us-charge.html | EXFLORIDA LEGISLATOR SHAKEN BUY US CHARGE | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/ferraro-criticizes-o-connor-as-too-strident-in-84-campaign.html | FERRARO CRITICIZES OCONNOR AS TOO STRIDENT IN 84 CAMPAIGN | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/gurus-former-aide-denies-she-tried-to-kill-hime.html | GURUS FORMER AIDE DENIES SHE TRIED TO KILL HIME | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/heckler-fights-effort-to-oust-her-from-post.html | HECKLER FIGHTS EFFORT TO OUST HER FROM POST | By Robert Pear Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/investors-to-share-teasure-of-spanish-ship.html | INVESTORS TO SHARE TEASURE OF SPANISH SHIP | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/jet-chases-lightning-in-bid-to-increase-safety.html | JET CHASES LIGHTNING IN BID TO INCREASE SAFETY | By Eric Schmitt Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/killer-whale-born-in-park.html | Killer Whale Born in Park | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/lloyd-nolan-is-dead-at-83-film-theater-and-tv-actor.html | LLOYD NOLAN IS DEAD AT 83 FILM THEATER AND TV ACTOR | By George James | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/looking-inward-mit-seems-ready-to-strengthen-arts-and-humanities.html | LOOKING INWARD MIT SEEMS READY TO STRENGTHEN ARTS AND HUMANITIES | By Colin Campbell Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/men-building-resort-in-alaska-get-lonesome.html | MEN BUILDING RESORT IN ALASKA GET LONESOME | AP | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/new-orleans-streetcars-turn-150.html | NEW ORLEANS STREETCARS TURN 150 | By Frances Frank Marcus Special To The New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-delaware-ends-shaggy-dog-story.html | NORTHEAST JOURNAL   DELAWARE ENDS SHAGGY DOG STORY | By Daniel Lewis | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-here-s-baltimore-for-1-million.html | NORTHEAST JOURNAL   HERES BALTIMORE FOR 1 MILLION | By Daniel Lewis | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-philadelphia-props-billy-penn-s-tower.html | NORTHEAST JOURNAL PHILADELPHIA PROPS BILLY PENNS TOWER | By Daniel Lewis | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/officer-is-machine-gunned.html | Officer Is MachineGunned | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/on-the-cincinnati-streets-it-s-rose-1-sabin-0.html | ON THE CINCINNATI STREETS ITS ROSE 1 SABIN 0 | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/on-the-uses-of-power-by-marriage.html | ON THE USES OF POWER BY MARRIAGE | By Irvin Molotsky Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/prisoners-get-lesson-in-drama.html | PRISONERS GET LESSON IN DRAMA | By Elizabeth Llorente Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/seattle-teachers-vote-to-end-25-day-strike.html | Seattle Teachers Vote To End 25Day Strike | By United Press International | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/systems-to-warn-of-wind-shifts-are-to-be-put-on-new-boeing-jets.html | SYSTEMS TO WARN OF WIND SHIFTS ARE TO BE PUT ON NEW BOEING JETS | By Richard Witkin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/textile-workers-take-1-an-hour-less-but-mill-promises-to-pay-it-back.html | TEXTILE WORKERS TAKE 1 AN HOUR LESS BUT MILL PROMISES TO PAY IT BACK | By Kenneth B Noble Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/trial-nears-end-for-coast-mayor.html | TRIAL NEARS END FOR COAST MAYOR | By Marcia Chambers Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/tylenol-slayings-remain-a-mystery.html | TYLENOL SLAYINGS REMAIN A MYSTERY | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/wind-is-a-major-challenge-in-designing-tall-buildings.html | WIND IS A MAJOR CHALLENGE IN DESIGNING TALL BUILDINGS | By Matthew L Wald | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/us/workers-near-mine-victims.html | Workers Near Mine Victims | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/an-offer-by-shevardnadze-puts-reagan-on-the-spot.html | AN OFFER BY SHEVARDNADZE PUTS REAGAN ON THE SPOT | By Bernard Weinraub | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/education-watch-do-schools-need-an-official-language.html | EDUCATION WATCH   DO SCHOOLS NEED AN OFFICIAL LANGUAGE | By Edward B Fiske | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/growing-pains-for-brazil-s-democracy.html | GROWING PAINS FOR BRAZILS DEMOCRACY | By Alan Riding | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-a-key-to-human-growth.html | IDEAS  TRENDS   A Key to Human Growth | By Katherine Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-a-step-closer-to-gene-transplants.html | IDEAS  TRENDS   A Step Closer to Gene Transplants | By Katherine Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-lower-daily-requirements.html | IDEAS  TRENDS   Lower Daily Requirements | By Katherine Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-more-data-on-corporate-crime.html | IDEAS  TRENDS   More Data on Corporate Crime | By Katherine Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-the-met-sings-the-praise-of-corporate-sponsorship.html | IDEAS  TRENDS   THE MET SINGS THE PRAISE OF CORPORATE SPONSORSHIP | By John Rockwell | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-ueberroth-bows-to-players-on-drug-testing.html | IDEAS  TRENDS   Ueberroth Bows To Players on Drug Testing | By Katherine Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-europe-star-wars-is-more-than-a-pocketbook-issue.html | IN EUROPE STAR WARS IS MORE THAN A POCKETBOOK ISSUE | By James M Markham | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-mexico-digging-out-had-a-political-edge.html | IN MEXICO DIGGING OUT HAD A POLITICAL EDGE | By Richard J Meislin | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-the-south-charges-of-a-new-kind-of-vote-fraud.html | IN THE SOUTH CHARGES OF A NEW KIND OF VOTE FRAUD | By William E Schmidt | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/is-the-artificial-heart-bad-for-the-brain.html | IS THE ARTIFICIAL HEART BAD FOR THE BRAIN | By Lawrence K Altman | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/lange-seems-delighted-to-be-in-the-center-of-things.html | LANGE SEEMS DELIGHTED TO BE IN THE CENTER OF THINGS | By Seth Mydans | TX 1-687230 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/mitterrand-can-t-put-it-behind-him.html | MITTERRAND CANT PUT IT BEHIND HIM | By Richard Bernstein | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/running-for-public-office-and-private-profit.html | RUNNING FOR PUBLIC OFFICE AND PRIVATE PROFIT | By Frank Lynn | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/should-majorities-rule-reservation.html | SHOULD MAJORITIES RULE RESERVATION | By Iver Peterson | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-big-business-in-arms-and-add-ons.html | THE BIG BUSINESS IN ARMS AND ADDONS | By Wayne Biddle | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-institutionalization-of-the-illegal-alien.html | THE INSTITUTIONALIZATION OF THE ILLEGAL ALIEN | By Robert Pear | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-another-senator-calls-it-a-day.html | THE NATION   Another Senator Calls It a Day | By Michael Wright and Caroline Rand Herron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-congress-looks-at-outgo-and-income.html | THE NATION   Congress Looks At Outgo And Income | By Michael Wright and Caroline Rand Herron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-faa-levies-a-record-fine.html | THE NATION   FAA Levies A Record Fine | By Michael Wright and Caroline Rand Herron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-indictments-for-9-klansmen.html | THE NATION   Indictments For 9 Klansmen | By Michael Wright and Caroline Rand Herron | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-president-s-hard-sell-on-free-trade.html | THE PRESIDENTS HARD SELL ON FREE TRADE | By Steven V Roberts | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-a-referendum-set-on-navy-base-in-the-city.html | THE REGION   A Referendum Set On Navy Base In the City | By Albert Scardino and Alan Finder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-building-homes-for-the-homeless.html | THE REGION   Building Homes For the Homeless | By Albert Scardino and Alan Finder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-new-panel-named-for-aids-testing.html | THE REGION   New Panel Named For AIDS Testing | By Albert Scardino and Alan Finder | TX 1-687230 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-peace-treaty-on-westway.html | THE REGION   Peace Treaty On Westway | By Albert Scardino and Alan Finder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-raise-the-hms-hussar.html | THE REGION   Raise the HMS Hussar | By Albert Scardino and Alan Finder | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-a-rising-star-turns-defector.html | THE WORLD   A Rising Star Turns Defector | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-china-and-russia-move-up-some-fresher-faces.html | THE WORLD   China and Russia Move Up Some Fresher Faces | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-gandhi-hails-a-loss-in-punjab.html | THE WORLD   Gandhi Hails A Loss in Punjab | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-police-assaults-in-south-africa.html | THE WORLD   Police Assaults In South Africa | By Richard Levine Milt Freudenheim and Henry Giniger | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/27-die-in-indian-bus-crash.html | 27 Die in Indian Bus Crash | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/5-blacks-killed-in-south-africa.html | 5 BLACKS KILLED IN SOUTH AFRICA | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/a-day-in-the-uneasy-life-of-soweto-s-black-mayor.html | A DAY IN THE UNEASY LIFE OF SOWETOS BLACK MAYOR | By Alan Cowell Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/arab-boy-in-west-bank-town-is-killed-by-a-hand-grenade.html | Arab Boy in West Bank Town Is Killed by a Hand Grenade | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/arms-issue-imperils-us-new-zealand-pact.html | ARMS ISSUE IMPERILS USNEW ZEALAND PACT | By Seth Mydans Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/around-the-world-iraq-attacks-iranian-port-for-5th-time-in-5-days.html | AROUND THE WORLD   Iraq Attacks Iranian Port For 5th Time in 5 Days | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/around-the-world-shining-path-guerrillas-said-to-kill-14-in-peru.html | AROUND THE WORLD   Shining Path Guerrillas Said to Kill 14 in Peru | AP | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/article-041353-no-title.html | Article 041353  No Title | By Bernard Gwertzman Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/black-youths-riot-in-london-district.html | BLACK YOUTHS RIOT IN LONDON DISTRICT | By Jo Thomas Special To the New York Times | TX 1-687230 | 1985-10-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/greenpeace-affair-watergate-on-the-seine.html | GREENPEACE AFFAIR WATERGATE ON THE SEINE | By Richard Bernstein Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/gunman-in-cyprus-said-to-be-briton.html | GUNMAN IN CYPRUS SAID TO BE BRITON | By John Kifner Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/health-officials-plan-global-drive-to-fight-aids.html | HEALTH OFFICIALS PLAN GLOBAL DRIVE TO FIGHT AIDS | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/hectic-days-for-un-s-first-lady.html | HECTIC DAYS FOR UNS FIRST LADY | By Esther B Fein Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/jaruzelski-says-that-real-force-of-solidarity-has-been-dissipated.html | JARUZELSKI SAYS THAT REAL FORCE OF SOLIDARITY HAS BEEN DISSIPATED | By John Darnton | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/judges-to-rule-on-costa-rica-press-licensing.html | JUDGES TO RULE ON COSTA RICA PRESS LICENSING | By Stephen Kinzer Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/kidnapping-renews-fears-of-salvador-s-elite.html | KIDNAPPING RENEWS FEARS OF SALVADORS ELITE | By Marlise Simons Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/lebanese-militia-attacks-moslem-rivals-in-tripoli.html | LEBANESE MILITIA ATTACKS MOSLEM RIVALS IN TRIPOLI | By Ihsan A Hijazi Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/of-gawkers-a-cockateel-and-tourists.html | OF GAWKERS A COCKATEEL AND TOURISTS | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/quakes-may-spur-mexican-dispersal.html | QUAKES MAY SPUR MEXICAN DISPERSAL | By William Stockton Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/reagan-welcomes-soviet-proposals-on-arms-cutbacks.html | REAGAN WELCOMES SOVIET PROPOSALS ON ARMS CUTBACKS | By Bernard Weinraub Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/rumanian-rebuts-criticism-in-us-congress.html | RUMANIAN REBUTS CRITICISM IN US CONGRESS | By Henry Kamm Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/the-mystery-over-a-killing-in-honduras.html | THE MYSTERY OVER A KILLING IN HONDURAS | By James Lemoyne Special To the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/un-refugee-agency-reports-lack-of-money.html | UN REFUGEE AGENCY REPORTS LACK OF MONEY | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/war-rivals-drought-in-africa-s-hunger-crisis.html | WAR RIVALS DROUGHT IN AFRICAS HUNGER CRISIS | By Clifford D May Special To the New York Times | TX 1-687230 | 1985-10-02 |

| | | | | |
|---|---|---|---|---|
| 1985-09-29 | https://www.nytimes.com/1985/09/29/world/weather-may-hamper-air-india-investigation.html | Weather May Hamper AirIndia Investigation | Special to the New York Times | TX 1-687230 | 1985-10-02 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/andre-kertesz-91-pioneer-in-photography-dies.html | ANDRE KERTESZ 91 PIONEER IN PHOTOGRAPHY DIES | By John Durniak | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/cagney-lacey-back.html | CAGNEY  LACEY BACK | By John J OConnor | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/dance-in-montreal-experimental-troupes.html | DANCE IN MONTREAL EXPERIMENTAL TROUPES | By Anna Kisselgoff Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/medieval-festival-fort-and-cloisters-bedecked.html | MEDIEVAL FESTIVAL FORT AND CLOISTERS BEDECKED | By Tim Page | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/metropolitan-museum-files-plans-for-a-new-35-million-structure.html | METROPOLITAN MUSEUM FILES PLANS FOR A NEW 35 MILLION STRUCTURE | By Grace Glueck | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/recital-oxana-yablonskaya.html | RECITAL OXANA YABLONSKAYA | By Bernard Holland | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/war-a-commentary-by-gwynee-dyer-on-pbs.html | WAR A COMMENTARY BY GWYNEE DYER ON PBS | By Herbert Mitgang | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/books/books-of-the-times-041906.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/books/symptom-of-a-boom-75000-at-book-fair-in-rio.html | SYMPTOM OF A BOOM 75000 AT BOOK FAIR IN RIO | By Alan Riding Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-agency-stake-grows.html | Advertising   Agency Stake Grows | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-general-foods-agency-future.html | Advertising   General Foods Agency Future | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-generating-publicity-for-fight.html | Advertising   Generating Publicity For Fight | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-isidor-paulson-feat.html | Advertising   Isidor  Paulson Feat | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-people.html | Advertising   People | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |

| | | | | |
|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-scali-mccabe-to-open-los-angeles-office.html | Advertising   Scali McCabe to Open Los Angeles Office | By Philip H Dougherty | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/article-042364-no-title.html | Article 042364  No Title | By Warren Weaver Jr Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/congress-s-tax-revision-dilemma.html | CONGRESSS TAXREVISION DILEMMA | By David E Rosenbaum Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/construction-contracts-almost-level-in-august.html | Construction Contracts Almost Level in August | By Jonathan P Hicks | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/credit-markets-spotlight-remains-on-deficit.html | CREDIT MARKETS   Spotlight Remains on Deficit | By Michael Quint | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/dollar-s-cat-and-mouse-game.html | DOLLARS CATANDMOUSE GAME | By Leslie Wayne | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/fed-seen-as-holding-its-course.html | FED SEEN AS HOLDING ITS COURSE | By Robert D Hershey Jr Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/flat-3d-quarter-for-stocks.html | FLAT 3D QUARTER FOR STOCKS | By James Sterngold | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/free-trade-talks-set-to-begin.html | Free Trade Talks Set To Begin | By Paul Lewis Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/futures-options-linked-boards-pass-big-test.html | FuturesOptions   Linked Boards Pass Big Test | By H J Maidenberg | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/higher-rates-for-insurance-seen-after-hurricane.html | HIGHER RATES FOR INSURANCE SEEN AFTER HURRICANE | By Todd S Purdum | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/market-place-super-regional-banks-emerge.html | Market Place   SuperRegional Banks Emerge | By Vartanig G Vartan | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/new-drop-in-machine-tool-orders.html | NEW DROP IN MACHINE TOOL ORDERS | By Daniel F Cuff | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/olin-elects-new-president.html | Olin Elects New President | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/philip-morris-chairman-studied-several-options.html | PHILIP MORRIS CHAIRMAN STUDIED SEVERAL OPTIONS | By Agis Salpukas | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/unilever-wins-bar-on-vicks.html | UNILEVER WINS BAR ON VICKS | By Richard W Stevenson | TX 1-671585 | 1985-10-01 |

| | | | | |
|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/us-companies-weed-out-many-operations.html | US COMPANIES WEED OUT MANY OPERATIONS | By Steven E Prokesch | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-citicorp-bid-in-washington.html | Washington Watch   Citicorp Bid in Washington | By Reginald Stuart | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-fcc-s-phone-plans-awaited.html | Washington Watch   FCCs Phone Plans Awaited | By Reginald Stuart | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-heated-textile-import-battle.html | Washington Watch   Heated Textile Import Battle | By Reginald Stuart | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-truckers-seek-insurance-study.html | Washington Watch   Truckers Seek Insurance Study | By Reginald Stuart | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/movies/angry-harvest-and-a-polish-farmer.html | ANGRY HARVEST AND A POLISH FARMER | By Janet Maslin | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/movies/kid-vid-a-growing-market.html | KID VID A GROWING MARKET | By Aljean Harmetz Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/2-utilities-lack-storm-insurance-to-cover-gloria.html | 2 UTILITIES LACK STORM INSURANCE TO COVER GLORIA | By Larry Rohter Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/bridge-vulnerability-may-be-key-in-dramatic-leap-to-slam.html | Bridge Vulnerability May Be Key In Dramatic Leap to Slam | By Alan Truscott | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/in-jersey-governor-s-race-a-captive-of-september-sd-languor.html | IN JERSEY GOVERNORS RACE A CAPTIVE OF SEPTEMBERSD LANGUOR | By Michael Norman Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/ingenious-tactics-gain-a-draw-for-kasparov.html | INGENIOUS TACTICS GAIN A DRAW FOR KASPAROV | By Robert Byrne | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/judge-trying-to-learn-in-school-aids-dispute.html | JUDGE TRYING TO LEARN IN SCHOOL AIDS DISPUTE | By Joseph P Fried | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/junior-chess-champion-takes-his-title-in-stride.html | JUNIOR CHESS CHAMPION TAKES HIS TITLE IN STRIDE | By Elizabeth Kolbert | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/lab-fire-ruins-studies-of-sandy-hook-waters.html | LAB FIRE RUINS STUDIES OF SANDY HOOK WATERS | Special to the New York Times | TX 1-671585 | 1985-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/liability-insurance-cost-is-soaring-for-localities.html | LIABILITY INSURANCE COST IS SOARING FOR LOCALITIES | By Richard L Madden | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-a-potpourri.html | NEW YORK DAY BY DAY   A Potpourri | By Susan Heller Anderson and David W Dunlap | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-on-high.html | NEW YORK DAY BY DAY   On High | By Susan Heller Anderson and David W Dunlap | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-oui-oui.html | NEW YORK DAY BY DAY   Oui Oui | By Susan Heller Anderson and David W Dunlap | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-preserving-deco.html | NEW YORK DAY BY DAY   Preserving Deco | By Susan Heller Anderson and David W Dunlap | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/on-fire-i-some-storm-damage-but-much-relief.html | ON FIRE I SOME STORM DAMAGE BUT MUCH RELIEF | By Jane Perlez Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/reporter-s-notebook-finale-of-westway-debate.html | REPORTERS NOTEBOOK FINALE OF WESTWAY DEBATE | By Michael Oreskes Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/the-region-migrant-workers-chose-a-union.html | THE REGION   Migrant Workers Chose a Union | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/the-region-tentative-pact-set-in-teachers-strike.html | THE REGION   Tentative Pact Set In Teachers Strike | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/abroad-at-home-mr-meese-s-freedom.html | ABROAD AT HOME   Mr Meeses Freedom | ANTHONY LEWIS | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/in-the-nation-the-ultimate-chip.html | IN THE NATION   The Ultimate Chip | By Tom Wicker | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/play-it-smart-with-mexico.html | Play It Smart With Mexico | By Cathryn Thorup | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/the-editorial-notebook-farrakhan-s-following.html | The Editorial Notebook   Farrakhans Following | DON WYCLIFF | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/two-cheers-for-new-financial-moves.html | Two Cheers for New Financial Moves | By Robert D Hormats | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/2-knick-hopefuls-compete-for-job.html | 2 KNICK HOPEFULS COMPETE FOR JOB | By Sam Goldaper Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/a-game-ball-with-deja-vu.html | A GAME BALL WITH DEJA VU | By Dave Anderson | TX 1-671585 | 1985-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/american-league-angels-lead-as-royals-lose.html | AMERICAN LEAGUE   ANGELS LEAD AS ROYALS LOSE | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/aqueduct-readied-for-cup.html | AQUEDUCT READIED FOR CUP | By Steven Crist | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/ballesteros-wins-match-play-golf.html | Ballesteros Wins MatchPlay Golf | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/bears-rout-redskins-by-45-10.html | BEARS ROUT REDSKINS BY 4510 | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/dolphins-triumph-on-marino-s-passes.html | DOLPHINS TRIUMPH ON MARINOS PASSES | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/gant-takes-race-but-waltrip-gains.html | Gant Takes Race But Waltrip Gains | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/giants-defense-at-its-best.html | GIANTS DEFENSE AT ITS BEST | By Frank Litsky Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/giants-go-to-3-1.html | GIANTS GO TO 31 | By William C Rhoden Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/jets-halt-colts-at-5-and-win.html | JETS HALT COLTS AT 5 AND WIN | By Gerald Eskenazi Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/mets-triumph-on-carter-s-homer.html | METS TRIUMPH ON CARTERS HOMER | By Murray Chass Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/national-league-expos-defeat-cards.html | NATIONAL LEAGUE   EXPOS DEFEAT CARDS | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/no-headline-041781.html | No Headline | By Ray Corio | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/outdoors-preserving-history.html | Outdoors Preserving History | By Nelson Bryant | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sator-eyes-a-system-to-revive-rangers.html | SATOR EYES A SYSTEM TO REVIVE RANGERS | By Craig Wolff | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/scant-joy-for-ivy-outside-conference.html | SCANT JOY FOR IVY OUTSIDE CONFERENCE | By William N Wallace | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sooners-start-late-but-successfully.html | SOONERS START LATE BUT SUCCESSFULLY | By Gordon S White Jr | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-met-mystery.html | SPORTS WORLD SPECIALS   Met Mystery | By Joseph Durso | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-song-thrown-for-loss.html | SPORTS WORLD SPECIALS   Song Thrown for Loss | By Robert Mcg Thomas Jr | TX 1-671585 | 1985-10-01 |

| | | | | |
|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-staying-afloat.html | SPORTS WORLD SPECIALS   Staying Afloat | By Jim Benagh | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/the-booster-who-sang.html | THE BOOSTER WHO SANG | By George Vecsey | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/willie-mcgee-a-star-who-typifies-his-team.html | WILLIE MCGEE A STAR WHO TYPIFIES HIS TEAM | By Peter Alfano | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/yanks-sweep-pair-as-mattingly-stars.html | YANKS SWEEP PAIR AS MATTINGLY STARS | By Michael Martinez | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/style/relationships-children-and-video-games.html | RELATIONSHIPS   CHILDREN AND VIDEO GAMES | By Glenn Collins | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/style/the-sagans-fiction-and-fact-back-to-back.html | THE SAGANS FICTION AND FACT BACK TO BACK | By Glenn Collins Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/theater/theater-jason-robards-in-the-iceman-cometh.html | THEATER JASON ROBARDS IN THE ICEMAN COMETH | By Frank Rich | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/after-20-years-educational-programs-are-a-solid-legacy-of-great-society.html | AFTER 20 YEARS EDUCATIONAL PROGRAMS ARE A SOLID LEGACY OF GREAT SOCIETY | By Gene I Maeroff | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/around-the-nation-chicago-couple-regain-custody-of-their-child.html | AROUND THE NATION   CHICAGO COUPLE REGAIN CUSTODY OF THEIR CHILD | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/bishop-bars-homosexuals-from-gathering-in-a-church.html | Bishop Bars Homosexuals From Gathering in a Church | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/boston-busing-still-a-heated-issue.html | BOSTON BUSING STILL A HEATED ISSUE | By Fox Butterfield Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/brawling-and-carousing-gone-in-boom-out-west.html | BRAWLING AND CAROUSING GONE IN BOOM OUT WEST | By Iver Peterson Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-an-insolent-little-3.html | BRIEFING   An Insolent Little 3 | By James F Clarity and Warren Weaver Jr | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-cassandra-s-kinfolk.html | BRIEFING   Cassandras Kinfolk | By James F Clarity and Warren Weaver Jr | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-guarding-fierce-name.html | BRIEFING   Guarding Fierce Name | By James F Clarity and Warren Weaver Jr | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-secret-virtues.html | BRIEFING   Secret Virtues | By James F Clarity and Warren Weaver Jr | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-vip-call-at-nyu.html | BRIEFING  VIP Call at NYU | By James F Clarity and Warren Weaver Jr | TX 1-671585 | 1985-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/budget-managing-two-months-after-stockman.html | BUDGET MANAGING TWO MONTHS AFTER STOCKMAN | By Robert D Hershey Jr Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/hope-and-despair-overlap-at-indians-conference.html | HOPE AND DESPAIR OVERLAP AT INDIANS CONFERENCE | By William Robbins Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/midwest-cities-find-new-economic-life-on-old-waterfronts.html | MIDWEST CITIES FIND NEW ECONOMIC LIFE ON OLD WATERFRONTS | By John Holusha Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/new-yorkers-replay-games-of-childhood-in-a-far-crime.html | NEW YORKERS REPLAY GAMES OF CHILDHOOD IN A FAR CRIME | Special to the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/on-one-reservation-a-suicide-crisis.html | ON ONE RESERVATION A SUICIDE CRISIS | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/rollins-won-t-miss-midnight-calls.html | ROLLINS WONT MISS MIDNIGHT CALLS | By Bernard Weinraub Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/southwest-journal-chili-war-bombshell-oil-claims.html | SOUTHWEST JOURNAL   CHILI WAR BOMBSHELL OIL CLAIMS | By Robert Reinhold Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/us/washington-whites-found-more-likely-to-be-crime-victims.html | WASHINGTON WHITES FOUND MORE LIKELY TO BE CRIME VICTIMS | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/business-leaders-in-pretoria-urge-end-to-apartheid.html | BUSINESS LEADERS IN PRETORIA URGE END TO APARTHEID | By Sheila Rule Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/d-aubuisson-salvador-rightist-quits-party-post.html | DAUBUISSON SALVADOR RIGHTIST QUITS PARTY POST | By Marlise Simons Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/five-hurt-at-outdoor-market-as-2-bombs-explode-in-haifa.html | Five Hurt at Outdoor Market As 2 Bombs Explode in Haifa | Special to the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/new-threat-made-on-beirut-captives.html | NEW THREAT MADE ON BEIRUT CAPTIVES | Special to the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/parti-quebecois-elects-a-moderate-to-succeed-levesque-as-premier.html | PARTI QUEBECOIS ELECTS A MODERATE TO SUCCEED LEVESQUE AS PREMIER | By Christopher S Wren Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/racial-tensions-just-one-factor-in-london-riots.html | RACIAL TENSIONS JUST ONE FACTOR IN LONDON RIOTS | By Joseph Lelyveld Special to the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/residents-flee-tripoli-as-fighting-rages.html | RESIDENTS FLEE TRIPOLI AS FIGHTING RAGES | By Ihsan A Hijazi Special to the New York Times | TX 1-671585 | 1985-10-01 |

| | | | | |
|---|---|---|---|---|
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/screening-of-blood-for-aids-raises-civil-liberties-issues.html | SCREENING OF BLOOD FOR AIDS RAISES CIVIL LIBERTIES ISSUES | By Erik Eckholm | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/shultz-says-soviet-offer-won-t-halt-star-wars.html | SHULTZ SAYS SOVIET OFFER WONT HALT STAR WARS | Special to the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/sudan-reports-arrests-after-attempted-coup.html | Sudan Reports Arrests After Attempted Coup | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/sukemasa-irie-is-dead-at-80-hirohito-s-grand-chamberlain.html | Sukemasa Irie Is Dead at 80 Hirohitos Grand Chamberlain | AP | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/the-bobby-fresh-look-at-his-role.html | THE BOBBY FRESH LOOK AT HIS ROLE | By Jo Thomas Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/un-activity-resumes-today-but-at-a-slower-pace.html | UN ACTIVITY RESUMES TODAY BUT AT A SLOWER PACE | By Elaine Sciolino Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/us-hopes-hussein-can-end-deadlock-on-mideast-talks.html | US HOPES HUSSEIN CAN END DEADLOCK ON MIDEAST TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-09-30 | https://www.nytimes.com/1985/09/30/world/violence-in-the-punjab-is-beaten-at-the-ballot-box.html | VIOLENCE IN THE PUNJAB IS BEATEN AT THE BALLOT BOX | By Steven R Weisman Special To the New York Times | TX 1-671585 | 1985-10-01 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/300-old-master-prints-to-go-on-sale-in-london.html | 300 OLD MASTER PRINTS TO GO ON SALE IN LONDON | By Rita Reif | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/books-and-suzanne-mubarak.html | Books and Suzanne Mubarak | By Charlotte Curtis | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/herbert-bayer-85-a-designer-and-artist-of-bauhaus-school.html | HERBERT BAYER 85 A DESIGNER AND ARTIST OF BAUHAUS SCHOOL | By Grace Glueck | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/horowitz-making-record-and-planning-recitals.html | HOROWITZ MAKING RECORD AND PLANNING RECITALS | By Bernard Holland | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/murder-by-reason-of-insanity-cbs-docudrama.html | MURDER BY REASON OF INSANITY CBS DOCUDRAMA | By John J OConnor | TX 1-671592 | 1985-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-american-and-british-new-piano-music.html | MusicNoted in Brief   American and British New Piano Music | By Tim Page | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-fathers-and-sons-play-indian-music.html | MusicNoted in Brief   Fathers and Sons Play Indian Music | By Jon Pareles | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-swedish-group-in-baroque-works.html | MusicNoted in Brief   Swedish Group In Baroque Works | By Bernard Holland | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/new-africa-aid-efforts.html | NEW AFRICAAID EFFORTS | By Jon Pareles | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/tv-ratings-contain-surprises.html | TV RATINGS CONTAIN SURPRISES | By Peter W Kaplan | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/books/books-of-the-times-043692.html | BOOKS OF THE TIMES | By John Gross | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/books/helen-macinnes-77-novelist-and-specialist-in-spy-fiction.html | HELEN MACINNES 77 NOVELIST AND SPECIALIST IN SPY FICTION | By Edwin McDowell | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/a-new-shanghai-is-stirring.html | A NEW SHANGHAI IS STIRRING | By Leonard Silk Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-fahlgren-swink-gets-lottery-account.html | ADVERTISING   Fahlgren  Swink  Gets Lottery Account | By Philip H Dougherty | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-ftc-lawyer-joins-ad-group.html | ADVERTISING   FTC Lawyer Joins Ad Group | By Philip H Dougherty | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-mergers-impact-on-campaigns.html | ADVERTISING   Mergers Impact on Campaigns | By Philip H Dougherty | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/ametek-to-buy-bausch-division.html | Ametek to Buy Bausch Division | By the Associted Press | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/anheuser-busch.html | AnheuserBusch | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/australian-to-sell-his-stake-in-asarco.html | Australian to Sell His Stake in Asarco | By Jonathan P Hicks | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-and-health-smoking-toll-spurring-curbs.html | BUSINESS AND HEALTH   SMOKING TOLL SPURRING CURBS | By Milt Freudenheim | TX 1-671592 | 1985-10-03 |

| | | | | |
|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-alexander-services-inc-names-unit-chairman.html | BUSINESS PEOPLE   Alexander Services Inc Names Unit Chairman | By Todd S Purdum | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-chief-executive-officer-appointed-by-biogen.html | BUSINESS PEOPLE   Chief Executive Officer Appointed by Biogen | By Todd S Purdum | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-merrill-lynch-fills-key-financial-post.html | BUSINESS PEOPLE   Merrill Lynch Fills Key Financial Post | By Todd S Purdum | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/careers-improving-employee-training.html | CAREERS   Improving Employee Training | By Elizabeth M Fowler | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/chip-makers-accuse-japan.html | Chip Makers Accuse Japan | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/computerland-moves-to-avert-dealer-revolt.html | COMPUTERLAND MOVES TO AVERT DEALER REVOLT | By Andrew Pollack Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/corporate-profit-drop-seen.html | CORPORATE PROFIT DROP SEEN | By Eric N Berg | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/credit-markets-interest-rates-marking-time.html | CREDIT MARKETS   Interest Rates Marking Time | By Michael Quint | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/digital-research-to-modify-gem.html | Digital Research To Modify GEM | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/egypt-raises-price-of-oil.html | Egypt Raises Price of Oil | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/for-lilco-one-more-setback.html | FOR LILCO ONE MORE SETBACK | By Stuart Diamond | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/ford-will-offer-options-discount.html | Ford Will Offer Options Discount | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hanson-is-free-to-buy-more-scm-stock.html | Hanson Is Free to Buy More SCM Stock | By John Crudele | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/home-buying-abililty.html | HomeBuying Abililty | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hurwitz-planning-a-bid-for-pacific-lumber-co.html | Hurwitz Planning a Bid For Pacific Lumber Co | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/index-options-trade-widens.html | INDEX OPTIONS TRADE WIDENS | By H J Maidenberg | TX 1-671592 | 1985-10-03 |

| | | | | |
|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/japanese-speed-trade-changes.html | Japanese Speed Trade Changes | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/leading-indicators-up-by-0.7.html | LEADING INDICATORS UP BY 07 | By Robert D Hershey Jr Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/market-place-analysts-favor-large-hmos.html | MARKET PLACE   Analysts Favor Large HMOs | By Phillip H Wiggins | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/offerings-of-equities-show-rise.html | Offerings Of Equities Show Rise | By James Sterngold | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/philip-morris-merger-loans-came-mostly-from-abroad.html | PHILIP MORRIS MERGER LOANS CAME MOSTLY FROM ABROAD | By Leslie Wayne | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/pipeline-deal-for-china-gas.html | Pipeline Deal For China Gas | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/plea-entered-by-delorean.html | Plea Entered by DeLorean | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/prices-paid-farmers-dip.html | Prices Paid Farmers Dip | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/sears-seen-promoting-brennan.html | Sears Seen Promoting Brennan | By Steven Greenhouse Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/telephone-rate-changes-set.html | Telephone Rate Changes Set | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/trade-in-services-urged-as-parley-topic.html | TRADE IN SERVICES URGED AS PARLEY TOPIC | By Paul Lewis Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/us-to-ask-banks-aid-for-debtors.html | US TO ASK BANKS AID FOR DEBTORS | By Clyde H Farnsworth Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/business/vicks-is-said-to-be-on-auction-block.html | VICKS IS SAID TO BE ON AUCTION BLOCK | By Robert J Cole | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/generations-examines-apartheid-resistance.html | GENERATIONS EXAMINES APARTHEID RESISTANCE | By Herbert Mitgang | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/simone-signoret-dies-in-france-at-64.html | SIMONE SIGNORET DIES IN FRANCE AT 64 | By Eric Pace | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/sugarbaby-from-west-germany.html | SUGARBABY FROM WEST GERMANY | By Janet Maslin | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/17-utilities-giving-help-to-lilco-in-repairing-hurricane-damage.html | 17 UTILITIES GIVING HELP TO LILCO IN REPAIRING HURRICANE DAMAGE | By John T McQuiston Special To the New York Times | TX 1-671592 | 1985-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/anonymous-juries-being-picked-for-2-trials-focusing-organized-crime-charges.html | ANONYMOUS JURIES BEING PICKED FOR 2 TRIALS FOCUSING ON ORGANIZED CRIME   CHARGES FACED BY 22 IN DRUG CASE CALLED PIZZA CONNECTION | By Arnold H Lubasch | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/anonymous-juries-being-picked-for-2-trials-focusing-organized-crime-theft-case.html | ANONYMOUS JURIES BEING PICKED FOR 2 TRIALS FOCUSING ON ORGANIZED CRIME   THEFT CASE INCLUDES THE PURPORTED CHIEF OF GAMBINO GROUP | By Ronald Smothers | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/bridge-when-good-looking-hand-deteriorates-in-the-bidding.html | Bridge When GoodLooking Hand Deteriorates in the Bidding | By Alan Truscott | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/cuomo-announces-new-drive-to-encourage-hiring-of-welfare-recipients.html | CUOMO ANNOUNCES NEW DRIVE TO ENCOURAGE HIRING OF WELFARE RECIPIENTS | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/father-is-killed-with-fusillade-family-watches.html | FATHER IS KILLED WITH FUSILLADE FAMILY WATCHES | By Leonard Buder | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-fights-foes-of-si-navy-base.html | KOCH FIGHTS FOES OF SI NAVY BASE | By Jeffrey Schmalz | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-on-pronunciation-students-need-lessons.html | KOCH ON PRONUNCIATION STUDENTS NEED LESSONS | By Josh Barbanel | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-orders-arts-school-inquiry-after-new-study-on-design-flaws.html | KOCH ORDERS ARTS SCHOOL INQUIRY AFTER NEW STUDY ON DESIGN FLAWS | By Larry Rohter | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-tune-for-a-traffic-jam.html | NEW YORK DAY BY DAY   Tune for a Traffic Jam | By Susan Heller Anderson and David W Dunlap | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-wanted-arts-patron.html | NEW YORK DAY BY DAY   Wanted Arts Patron | By Susan Heller Anderson and David W Dunlap | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-warm-opening.html | NEW YORK DAY BY DAY   Warm Opening | By Susan Heller Anderson and David W Dunlap | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-weathering-the-crisis.html | NEW YORK DAY BY DAY   Weathering the Crisis | By Susan Heller Anderson and David W Dunlap | TX 1-671592 | 1985-10-03 |

| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/si-ferryboat-loses-power-during-a-trip-with-4000-aboard.html | SI FERRYBOAT LOSES POWER DURING A TRIP WITH 4000 ABOARD | By Alexander Reid | TX 1-671592 | 1985-10-03 |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/the-talk-of-new-canaan-coping-without-the-microwave-and-the-vcr.html | THE TALK OF NEW CANAAN   COPING WITHOUT THE MICROWAVE AND THE VCR | By Dirk Johnson Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/two-managers-slain-in-a-li-restaurant-officer-arrests-cook.html | TWO MANAGERS SLAIN IN A LI RESTAURANT OFFICER ARRESTS COOK | By Robert D McFadden | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/utilities-expect-repairs-to-take-rest-of-the-week.html | UTILITIES EXPECT REPAIRS TO TAKE REST OF THE WEEK | By Richard L Madden | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/westway-funds-trade-in-wins-federal-approval.html | WESTWAY FUNDS TRADEIN WINS FEDERAL APPROVAL | By Michael Oreskes Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/what-food-to-discard.html | WHAT FOOD TO DISCARD | By Marian Burros | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/obituaries/charles-richter-quake-expert-dies.html | CHARLES RICHTER QUAKE EXPERT DIES | By John Noble Wilford | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/foreign-affairs-science-isn-t-george.html | FOREIGN AFFAIRS   Science Isnt George | By Flora Lewis | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/import-restraints-don-t-help-industry.html | Import Restraints Dont Help Industry | By W R Wilson | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/universities-that-divest-hurt-themselves.html | Universities that Divest Hurt Themselves | By Edward T Foote | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/about-education-tough-choices-and-discontent-on-campuses.html | ABOUT EDUCATION   TOUGH CHOICES AND DISCONTENT ON CAMPUSES | By Fred M Hechinger | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/balloon-bargains-lure-scientists.html | BALLOON BARGAINS LURE SCIENTISTS | By Malcolm W Browne | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/education-rising-debt-to-repay-student-loans-is-causing-concern.html | EDUCATION   RISING DEBT TO REPAY STUDENT LOANS IS CAUSING CONCERN | By Jonathan Friendly | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/english-china-found-at-home-of-lincoln.html | ENGLISH CHINA FOUND AT HOME OF LINCOLN | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/hunt-for-signals-from-space.html | HUNT FOR SIGNALS FROM SPACE | AP | TX 1-671592 | 1985-10-03 |

| | | | | |
|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/interferon-is-used-for-genital-warts.html | INTERFERON IS USED FOR GENITAL WARTS | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/peripherals-overhaul-of-the-apple-ii-it-s-more-like-a-macintosh.html | PERIPHERALS   OVERHAUL OF THE APPLE II ITS MORE LIKE A MACINTOSH | By Peter H Lewis | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/personal-computers-key-influence-of-games-is-seen-in-new-trends.html | PERSONAL COMPUTERS   KEY INFLUENCE OF GAMES IS SEEN IN NEW TRENDS | By Erik SandbergDiment | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/problems-after-myopia-surgery-cited-in-study.html | PROBLEMS AFTER MYOPIA SURGERY CITED IN STUDY | By Erik Eckholm | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/secrecy-to-surround-atlantis-s-first-flight.html | SECRECY TO SURROUND ATLANTISS FIRST FLIGHT | By William J Broad | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/us-offers-goal-to-end-spread-of-deadly-aids.html | US OFFERS GOAL TO END SPREAD OF DEADLY AIDS | By Philip M Boffey | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/science/william-james-stature-raised-in-new-appraisal.html | WILLIAM JAMES STATURE RAISED IN NEW APPRAISAL | By Daniel Goleman | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/bengals-rip-apart-steelers-defense.html | Bengals Rip Apart Steelers Defense | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/dodgers-stalled.html | Dodgers Stalled | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/greer-expected-to-plead-guilty.html | Greer Expected To Plead Guilty | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/jets-hanging-on-this-year.html | JETS HANGING ON THIS YEAR | By Gerald Eskenazi Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/knicks-sign-cartwright-to-6-year-pact.html | KNICKS SIGN CARTWRIGHT TO 6YEAR PACT | By Roy S Johnson Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/mahaffey-wins.html | Mahaffey Wins | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/mets-need-sweep-in-st-louis.html | METS NEED SWEEP IN ST LOUIS | By Murray Chass | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/patterson-gains-respect.html | PATTERSON GAINS RESPECT | By William C Rhoden Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/players-fame-evades-marathoner.html | PLAYERS   FAME EVADES MARATHONER | By Frank Litsky | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/plays-an-old-standby-works.html | PLAYS   AN OLD STANDBY WORKS | By Gerald Ezkenazi | TX 1-671592 | 1985-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/pro-hockey-rangers-islanders-drop-26.html | PRO HOCKEY   RANGERS ISLANDERS DROP 26 | By Alex Yannis | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/saberhagen-s-20th-ties-race-in-west.html | SABERHAGENS 20TH TIES RACE IN WEST | By Michael Martinez Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-of-the-times-ozzie-smith-hits-it-big.html | SPORTS OF THE TIMES   OZZIE SMITH HITS IT BIG | By George Vecsey | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/yankees-rally-to-win-after-niekro-quest-fails.html | YANKEES RALLY TO WIN AFTER NIEKRO QUEST FAILS | By Craig Wolff | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/style/forecast-for-today-diminishing-showers-in-city.html | FORECAST FOR TODAY DIMINISHING SHOWERS IN CITY | By Lisa Belkin | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/style/salute-to-the-art-of-balenciaga.html | SALUTE TO THE ART OF BALENCIAGA | By Bernadine Morris Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/donald-moffat-listening-in-iceman.html | DONALD MOFFAT LISTENING IN ICEMAN | By Richard F Shepard | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/new-life-for-a-favorite-yiddish-play.html | NEW LIFE FOR A FAVORITE YIDDISH PLAY | By Nan Robertson | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/new-shepard-play-evicting-old-one.html | NEW SHEPARD PLAY EVICTING OLD ONE | By Samuel G Freedman | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/15-are-arrested-in-drug-inquiry.html | 15 ARE ARRESTED IN DRUG INQUIRY | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/alcohol-abuse-is-becoming-a-public-policy-issue.html | ALCOHOL ABUSE IS BECOMING A PUBLIC POLICY ISSUE | By E R Shipp | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/around-the-nation-milwaukee-to-pay-family-after-a-death-in-custody.html | AROUND THE NATION   Milwaukee to Pay Family After a Death in Custody | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/around-the-nation-well-in-virginia-town-is-opened-to-public.html | AROUND THE NATION   Well in Virginia Town Is Opened to Public | Special to The New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/bomb-scare-forces-landing-of-a-people-express-airliner.html | Bomb Scare Forces Landing Of a People Express Airliner | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-come-in-afghanistan.html | BRIEFING   Come In Afghanistan | By James F Clarity and Warren Weaver Jr | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-cyprus-at-25.html | BRIEFING   Cyprus at 25 | By James F Clarity and Warren Weaver Jr | TX 1-671592 | 1985-10-03 |

| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-denim-news.html | BRIEFING   Denim News | By James F Clarity and Warren Weaver Jr | TX 1-671592 | 1985-10-03 |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-next-stop-stockholm.html | BRIEFING   Next Stop Stockholm | By James F Clarity and Warren Weaver Jr | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-no-apology-for-stockman.html | BRIEFING   No Apology for Stockman | By James F Clarity and Warren Weaver Jr | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/carbon-monoxide-in-factory.html | Carbon Monoxide in Factory | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/cockpit-dialogue-before-delta-crash.html | COCKPIT DIALOGUE BEFORE DELTA CRASH | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/cold-weather-helps-drive-off-duluth-bears.html | COLD WEATHER HELPS DRIVE OFF DULUTH BEARS | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/congress-frustration-resignation-and-the-cia.html | Congress   Frustration Resignation and the CIA | By Charles Mohr Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/crew-in-dallas-saw-bad-weather-ahead.html | CREW IN DALLAS SAW BAD WEATHER AHEAD | By Richard Witkin Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/fuel-in-skydivers-plane-is-called-contaminated.html | FUEL IN SKYDIVERS PLANE IS CALLED CONTAMINATED | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/general-vessey-bids-farewell-with-thanks-to-his-troops.html | GENERAL VESSEY BIDS FAREWELL WITH THANKS TO HIS TROOPS | By Richard Halloran Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/gurus-book-is-burned-at-oregon-commune.html | GURUS BOOK IS BURNED AT OREGON COMMUNE | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/library-of-congress-the-answer-people-of-capitol-hill.html | Library of Congress   The Answer People of Capitol Hill | By Francis X Clines Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/president-signs-extension-of-16-a-pack-tax-on-cigarettes.html | PRESIDENT SIGNS EXTENSION OF 16APACK TAX ON CIGARETTES | By Jonathan Fuerbringer Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/reagan-requests-that-heckler-quit-her-cabinet-post.html | REAGAN REQUESTS THAT HECKLER QUIT HER CABINET POST | By Gerald M Boyd Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/rocket-expert-regrets-giving-up-citizenship.html | Rocket Expert Regrets Giving Up Citizenship | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/the-nose-knows.html | The Nose Knows | Special to the New York Times | TX 1-671592 | 1985-10-03 |

| | | | | |
|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/trial-opens-in-death-at-texas-nursing-home.html | TRIAL OPENS IN DEATH AT TEXAS NURSING HOME | By Robert Reinhold Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/prosecutor-cites-louisiana-governor-s-debt.html | US PROSECUTOR CITES LOUISIANA GOVERNORS DEBT | By Frances Frank Marcus Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/us/workers-start-to-clean-up-oil-spill-in-delaware-river.html | WORKERS START TO CLEAN UP OIL SPILL IN DELAWARE RIVER | By Lindsey Gruson Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/4-russian-men-taken-hostage-in-west-beirut.html | 4 RUSSIAN MEN TAKEN HOSTAGE IN WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/afghan-rebels-report-us-death.html | AFGHAN REBELS REPORT US DEATH | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-world-judge-orders-us-to-hold-population-aid.html | AROUND THE WORLD   Judge Orders US To Hold Population Aid | AP | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-world-salvador-military-action-halted-in-rebel-region.html | AROUND THE WORLD   Salvador Military Action Halted in Rebel Region | Special to The New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-us-would-sell-china-a-munitions-factory.html | AROUND THE WORLD   US Would Sell China A Munitions Factory | Special to The New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/botha-sets-out-his-agenda-for-racial-changes.html | BOTHA SETS OUT HIS AGENDA FOR RACIAL CHANGES | By Alan Cowell Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/chinese-official-asks-end-to-arms-race-in-space.html | CHINESE OFFICIAL ASKS END TO ARMS RACE IN SPACE | By Elaine Sciolino Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/israeli-officials-split-over-speech-by-hussein.html | ISRAELI OFFICIALS SPLIT OVER SPEECH BY HUSSEIN | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/korean-dissident-goes-home-to-unseen-shackles.html | KOREAN DISSIDENT GOES HOME TO UNSEEN SHACKLES | By Clyde Haberman Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/man-in-the-news-quebec-s-new-leader-pierre-marc-johnson.html | MAN IN THE NEWS   QUEBECS NEW LEADER PIERRE MARC JOHNSON | By Christopher S Wren Special To the new York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/pentagon-reassesses-soviet-bomber.html | PENTAGON REASSESSES SOVIET BOMBER | By Michael R Gordon Special To the New York Times | TX 1-671592 | 1985-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/polisario-s-delegates-told-to-leave-spain-over-attacks-at-sea.html | POLISARIOS DELEGATES TOLD TO LEAVE SPAIN OVER ATTACKS AT SEA | By Edward Schumacher Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/president-calls-7-nation-meeting.html | PRESIDENT CALLS 7NATION MEETING | By Bernard Weinraub Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/reagan-says-israel-jordan-talks-could-start-before-end-of-the-year.html | REAGAN SAYS ISRAELJORDAN TALKS COULD START BEFORE END OF THE YEAR | By Bernard Gwertzman Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/spy-s-defection-fuels-debate-in-greece.html | SPYS DEFECTION FUELS DEBATE IN GREECE | By Paul Anastasi Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/un-speakers-deal-with-regional-conflicts.html | UN SPEAKERS DEAL WITH REGIONAL CONFLICTS | By Esther B Fein Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/us-lease-lapses-at-pacific-atoll.html | US LEASE LAPSES AT PACIFIC ATOLL | Special to the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/us-officials-say-soviet-arms-plan-is-not-balanced.html | US OFFICIALS SAY SOVIET ARMS PLAN IS NOT BALANCED | By Hedrick Smith Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-01 | https://www.nytimes.com/1985/10/01/world/west-german-backs-participation-in-star-wars.html | WEST GERMAN BACKS PARTICIPATION IN STAR WARS | By James M Markham Special To the New York Times | TX 1-671592 | 1985-10-03 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/cold-water-dampens-dance-gala.html | COLD WATER DAMPENS DANCE GALA | By Stephen Holden | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/giuseppe-taddei-at-69-a-new-star-at-the-met.html | GIUSEPPE TADDEI AT 69 A NEW STAR AT THE MET | By Will Crutchfield | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/the-pop-life-jane-wiedlin-s-solo-album.html | THE POP LIFE   JANE WIEDLINS SOLO ALBUM | By Jon Pareles | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/tv-review-the-borgias-a-new-series-on-cable.html | TV REVIEW   THE BORGIAS A NEW SERIES ON CABLE | By John J OConnor | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/william-schuman-offers-a-birthday-gift-to-friends.html | WILLIAM SCHUMAN OFFERS A BIRTHDAY GIFT TO FRIENDS | By Nan Robertson | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/books/books-of-the-times-046470.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/books/eb-white-essayist-and-stylist-dies.html | EB WHITE ESSAYIST AND STYLIST DIES | By Herbert Mitgang | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/a-fight-on-trade-in-services.html | A FIGHT ON TRADE IN SERVICES | By Paul Lewis Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-antacid-s-taste-is-stressed.html | Advertising   Antacids Taste Is Stressed | By Philip H Dougherty | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-jersey-radio-series-on-pharmaceuticals.html | Advertising   Jersey Radio Series On Pharmaceuticals | By Philip H Dougherty | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-lampoon-plan-to-cut-base.html | Advertising   Lampoon Plan To Cut Base | By Philip H Dougherty | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-mita-copier-campaign-has-a-single-theme.html | Advertising   Mita Copier Campaign Has a Single Theme | By Philip H Dougherty | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-some-new-business-for-a-pair-of-agencies.html | Advertising   Some New Business For a Pair of Agencies | By Philip H Dougherty | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/apple-cuts-prices-on-all-computers.html | Apple Cuts Prices On All Computers | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/baker-and-volcker-ask-bank-aid-on-debt-woes.html | Baker and Volcker Ask Bank Aid on Debt Woes | By Peter T Kilborn Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/beatrice-will-sell-avis-and-three-other-units.html | Beatrice Will Sell Avis And Three Other Units | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/building-outlays-rise-1.1.html | BUILDING OUTLAYS RISE 11 | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/credit-markets-rates-close-slightly-lower.html | CREDIT MARKETS   Rates Close Slightly Lower | By Michael Quint | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/dow-up-by-12.32-as-volume-surges.html | DOW UP BY 1232 AS VOLUME SURGES | By Phillip H Wiggins | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/economic-scene-china-s-fight-over-ideology.html | Economic Scene   Chinas Fight Over Ideology | By Leonard Silk | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/freedom-chain-gets-new-offer.html | Freedom Chain Gets New Offer | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/ibm-takes-first-step-in-supercomputer-field.html | IBM Takes First Step in Supercomputer Field | By David E Sanger Special To the New York Times | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/market-place-revlon-buyout-held-workable.html | Market Place   Revlon Buyout Held Workable | By John Crudele | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/merger-stocks-pace-winners.html | MERGER STOCKS PACE WINNERS | By Richard W Stevenson | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/mexican-debt-delay-agreed-on.html | MEXICAN DEBT DELAY AGREED ON | By Eric N Berg | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/p-g-gets-vicks-for-69-a-share.html | P G GETS VICKS FOR 69 A SHARE | By Robert J Cole | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/p-g-seen-counting-on-vicks.html | PG SEEN COUNTING ON VICKS | By Steven Greenhouse Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/reagan-bans-krugerrands.html | Reagan Bans Krugerrands | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/real-estate-an-illusion-is-built-into-conversion.html | Real Estate   An Illusion Is Built Into Conversion | By Anthony Depalma | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/searle-purchase.html | Searle Purchase | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/stake-in-rorer.html | Stake in Rorer | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/tax-panel-said-to-lean-toward-a-40-top-rate.html | TAX PANEL SAID TO LEAN TOWARD A 40 TOP RATE | By David E Rosenbaum Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/business/us-contractor-espionage-charged.html | US Contractor Espionage Charged | By Stephen Engelberg Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/60-minute-gourmet-045770.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/a-celebrity-among-his-paper-doll-stars.html | A CELEBRITY AMONG HIS PAPERDOLL STARS | By Betty Freudenheim | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/discoveries-soft-jeans-and-bright-socks.html | DISCOVERIES   SOFT JEANS AND BRIGHT SOCKS | By Carol Lawson | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/food-notes-046789.html | FOOD NOTES | By Nancy Jenkins | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/kitchen-equipment-for-storing-and-pouring.html | KITCHEN EQUIPMENT   FOR STORING AND POURING | By Pierre Franey | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/kitchen-library-from-italy-to-japan-to-transylvania-a-cookbook-tour.html | KITCHEN LIBRARY   FROM ITALY TO JAPAN TO TRANSYLVANIA A COOKBOOK TOUR | By Florence Fabricant | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/metropolitan-diary-046224.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/personal-health-046959.html | PERSONAL HEALTH | By Jane E Brody | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/the-food-of-love-generous-servings.html | THE FOOD OF LOVE GENEROUS SERVINGS | By Mary Cantwell | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/training-parents-helps-toddlers-experiments-find.html | TRAINING PARENTS HELPS TODDLERS EXPERIMENTS FIND | By Gene I Maeroff | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/wine-talk-046671.html | WINE TALK | By Frank J Prial | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/young-chefs-from-anthropology-to-haute-cuisine.html | YOUNG CHEFS   FROM ANTHROPOLOGY TO HAUTE CUISINE | By Craig Claiborne | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/after-30-years-bellow-finally-reaches-screen.html | AFTER 30 YEARS BELLOW FINALLY REACHES SCREEN | By Leslie Bennetts | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/film-jessica-lange-in-swwet-dreams.html | FILM JESSICA LANGE IN SWWET DREAMS | By Janet Maslin | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/film-redl-tale-of-austrian-agent.html | FILM REDL TALE OF AUSTRIAN AGENT | By Vincent Canby | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/about-new-york-equality-of-the-sexes-playboy-style.html | ABOUT NEW YORK   EQUALITY OF THE SEXES PLAYBOY STYLE | By William E Geist | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/anger-builds-as-li-waits-for-its-power.html | ANGER BUILDS AS LI WAITS FOR ITS POWER | By Dirk Johnson Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/bridge-some-books-from-europe-travel-better-than-others.html | Bridge Some Books From Europe Travel Better Than Others | By Alan Truscott | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/building-si-naval-base-can-city-refuse-to-help.html | BUILDING SI NAVAL BASE CAN CITY REFUSE TO HELP | By David Margolick | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/chess-error-by-karpov-leads-to-kasparov-chess-victory.html | CHESS   ERROR BY KARPOV LEADS TO KASPAROV CHESS VICTORY | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/judge-reassures-potential-jurors-in-narcotics-case.html | JUDGE REASSURES POTENTIAL JURORS IN NARCOTICS CASE | By Arnold H Lubasch | TX 1-668537 | 1985-10-04 |

| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/judge-says-health-unit-lacks-jurisdiction-in-gross-inquiry.html | JUDGE SAYS HEALTH UNIT LACKS JURISDICTION IN GROSS INQUIRY | By Sam Roberts | TX 1-668537 | 1985-10-04 |
|---|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/mcgrath-proposes-closing-homosexuals-bathhouses.html | MCGRATH PROPOSES CLOSING HOMOSEXUALS BATHHOUSES | By Frank Lynn | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-dancing-rush-hour-away.html | NEW YORK DAY BY DAY   Dancing Rush Hour Away | By Susan Heller Anderson and David W Dunlap | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-foster-grandparents.html | NEW YORK DAY BY DAY   Foster Grandparents | By Susan Heller Anderson and David W Dunlap | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-simian-rarities.html | NEW YORK DAY BY DAY   Simian Rarities | By Susan Heller Anderson and David W Dunlap | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/power-still-off-for-266000-as-utilities-report-progress.html | POWER STILL OFF FOR 266000 AS UTILITIES REPORT PROGRESS | By Richard L Madden | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/school-board-wins-a-delay-in-church-state-case.html | SCHOOL BOARD WINS A DELAY IN CHURCHSTATE CASE | By Jesus Rangel | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/the-lilco-command-center-surges-with-activity.html | THE LILCO COMMAND CENTER SURGES WITH ACTIVITY | By John T McQuiston Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/three-month-tax-amnesty-in-state-to-begin-on-nov-1.html | THREEMONTH TAX AMNESTY IN STATE TO BEGIN ON NOV 1 | By Maurice Carroll | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/weakened-trees-pose-danger.html | WEAKENED TREES POSE DANGER | By Joan Lee Faust | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/enough-unreality-in-the-south-pacific.html | Enough Unreality In the South Pacific | By Owen Harries | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/observer-reagan-revises-dirksen.html | OBSERVER   Reagan Revises Dirksen | By Russell Baker | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/the-strategic-value-of-arming-hussein.html | The Strategic Value Of Arming Hussein | By Richard L Armitage | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/washington-the-numbers-game.html | WASHINGTON   The Numbers Game | By James Reston | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/22-ejected-and-it-doesn-t-even-count.html | 22 EJECTED AND IT DOESNT EVEN COUNT | By Craig Wolff | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/angels-beat-royals-and-lead-by-one.html | ANGELS BEAT ROYALS AND LEAD BY ONE | By Michael Martinez Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/baseball-dodgers-clinch-tie-by-routing-padres.html | BASEBALL   DODGERS CLINCH TIE BY ROUTING PADRES | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/drug-problem-what-standard-to-set.html | DRUG PROBLEM WHAT STANDARD TO SET | By Michael Goodwin | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/guilty-plea-in-pittsburgh.html | Guilty Plea in Pittsburgh | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/player-testing-transfer-rule.html | PLAYER TESTING TRANSFER RULE | By William N Wallace | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/player-to-player-warning.html | PlayertoPlayer Warning | By Sam Goldaper | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/reds-to-retain-ticket-prices.html | Reds to Retain Ticket Prices | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-last-laugh.html | SCOUTING   Last Laugh | By Murray Chass and Thomas Rogers | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-memory-lane.html | SCOUTING   Memory Lane | By Murray Chass and Thomas Rogers | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-missouri-valley-ups-and-downs.html | SCOUTING   Missouri Valley Ups and Downs | By Murray Chass and Thomas Rogers | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/soccer-without-cheers.html | Soccer Without Cheers | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-of-the-times-playing-pennant-poker.html | SPORTS OF THE TIMES   PLAYING PENNANT POKER | By Dave Anderson | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/strawberry-blast-in-11th-closes-gap-to-two-games.html | STRAWBERRY BLAST IN 11TH CLOSES GAP TO TWO GAMES | By Joseph Durso Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/tudor-superb-but-his-effort-is-wasted.html | TUDOR SUPERB BUT HIS EFFORT IS WASTED | By Malcolm Moran Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/yankees-triumph-trial-blue-jays-by-4.html | YANKEES TRIUMPH TRIAL BLUE JAYS BY 4 | By Murray Chass | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/style/home-winemaking-season-has-begun.html | HOME WINEMAKING SEASON HAS BEGUN | By Eunice Fried | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/theater/blood-knot-creators-play-roles-again-at-yale.html | BLOOD KNOT CREATORS PLAY ROLES AGAIN AT YALE | By Samuel G Freedman Special To the New York Times | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/theater/theater-a-map-of-the-world-by-david-hare.html | THEATER A MAP OF THE WORLD BY DAVID HARE | By Frank Rich | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/2-cardinals-join-on-abortion-issue.html | 2 CARDINALS JOIN ON ABORTION ISSUE | By Joseph Berger Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/9-linked-to-synanon-indicted-by-us.html | 9 LINKED TO SYNANON INDICTED BY US | By Philip Shenon Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/about-philadelphia-center-city-s-charm-and-a-hole-in-the-ground.html | ABOUT PHILADELPHIA   CENTER CITYS CHARM AND A HOLE IN THE GROUND | By William K Stevens Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/admiral-sworn-in-as-military-chief.html | ADMIRAL SWORN IN AS MILITARY CHIEF | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/around-the-nation-9th-suicide-in-2-months-on-indian-reservation.html | AROUND THE NATION   9th Suicide in 2 Months On Indian Reservation | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/around-the-nation-mayor-of-cleveland-wins-primary-victory.html | AROUND THE NATION   Mayor of Cleveland Wins Primary Victory | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-fear-no-forecasts.html | BRIEFING   Fear No Forecasts | By James F Clarity and Warren Weaver Jr | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-mince-no-words.html | BRIEFING   Mince No Words | By James F Clarity and Warren Weaver Jr | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-spare-no-logs.html | BRIEFING   Spare No Logs | By James F Clarity and Warren Weaver Jr | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-waste-no-honey.html | BRIEFING   Waste No Honey | By James F Clarity and Warren Weaver Jr | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/cancer-risk-cited-in-substance-used-to-make-pacifiers.html | CANCER RISK CITED IN SUBSTANCE USED TO MAKE PACIFIERS | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/dublin-newspapers-criticize-use-of-post.html | Dublin Newspapers Criticize Use of Post | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/fbi-agent-s-defense-won-t-call-his-ex-lover-as-spy-trial-witness.html | FBI AGENTS DEFENSE WONT CALL HIS EXLOVER AS SPY TRIAL WITNESS | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/florida-oysters-and-a-hardy-livlihood-left-devastated-after-hurricane-elena.html | FLORIDA OYSTERS AND A HARDY LIVLIHOOD LEFT DEVASTATED AFTER HURRICANE ELENA | By Jon Nordheimer Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/from-washington-to-lincoln-to-roosevelt-to-iacocca.html | From Washington to Lincoln To Roosevelt to   Iacocca | Special to the New York Times | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/heckler-agrees-to-leave-cabinet-for-post-as-ambassador-to-ireland.html | HECKLER AGREES TO LEAVE CABINET FOR POST AS AMBASSADOR TO IRELAND | By Gerald M Boyd Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/house-defeats-a-reagan-backed-plan-to-cut-farm-subsidies.html | HOUSE DEFEATS A REAGANBACKED PLAN TO CUT FARM SUBSIDIES | By Steven V Roberts Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/iowa-governor-invokes-provision-to-delay-foreclosures-on-farms.html | IOWA GOVERNOR INVOKES PROVISION TO DELAY FORECLOSURES ON FARMS | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/jim-baker-am-i-happy-i-m-ecstatic.html | JIM BAKER AM I HAPPY IM ECSTATIC | By Peter T Kilborn Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/killing-by-officer-spurs-violence-in-georgia-town.html | KILLING BY OFFICER SPURS VIOLENCE IN GEORGIA TOWN | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/lawmaker-calls-some-airlines-lax-on-safety.html | LAWMAKER CALLS SOME AIRLINES LAX ON SAFETY | By Richard Witkin Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/no-smoke-and-not-much-fire.html | No Smoke And Not Much Fire | By Irvin Molotsky Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/report-views-strip-mine-agency-as-a-failure.html | REPORT VIEWS STRIPMINE AGENCY AS A FAILURE | By Ben A Franklin Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/space-shuttle-launching-set-as-secret-countdown-begins.html | SPACE SHUTTLE LAUNCHING SET AS SECRET COUNTDOWN BEGINS | By William J Broad | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/stanford-president-upholds-doctoral-student-s-expulsion.html | STANFORD PRESIDENT UPHOLDS DOCTORAL STUDENTS EXPULSION | By Fox Butterfield | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/study-says-household-items-do-not-pose-a-risk-of-aids.html | Study Says Household Items Do Not Pose a Risk of AIDS | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/us-agency-cites-carbide-for-willful-neglect-on-plant-leak.html | US AGENCY CITES CARBIDE FOR WILLFUL NEGLECT ON PLANT LEAK | By Kenneth B Noble Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/woman-shrewd-combative-envoy-ireland-margaret-mary-o-shaughnessy.html | WOMAN IN THE NEWS   A SHREWD AND COMBATIVE ENVOY TO IRELAND MARGARET MARY OSHAUGHNESSY | By Robert Pear Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/us/writers-assail-fbi-seizures-in-puerto-rico.html | WRITERS ASSAIL FBI SEIZURES IN PUERTO RICO | By Edwin McDowell | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/2-lebanon-groups-put-out-warnings-on-russian-aides.html | 2 LEBANON GROUPS PUT OUT WARNINGS ON RUSSIAN AIDES | By Ihsan A Hijazi Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/as-us-supports-attack-jordan-and-egypt-vow-to-press-for-peace.html | AS US SUPPORTS ATTACK JORDAN AND EGYPT VOW TO PRESS FOR PEACE | By Bernard Gwertzman Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/british-labor-party-leader-takes-on-the-leftists.html | BRITISH LABOR PARTY LEADER TAKES ON THE LEFTISTS | By Joseph Lelyveld Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/catholkcs-at-odds-over-call-for-synod.html | CATHOLKCS AT ODDS OVER CALL FOR SYNOD | By E J Dionne Jr Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/comments-from-soviet.html | Comments From Soviet | By Philip Taubman Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/egypt-and-jordan-condemn-raid-but-vow-to-pursue-peace-efforts.html | EGYPT AND JORDAN CONDEMN RAID BUT VOW TO PURSUE PEACE EFFORTS | By Judith Miller Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/elements-in-ouster-of-panama-chief-beheading-and-a-power-duel.html | ELEMENTS IN OUSTER OF PANAMA CHIEF BEHEADING AND A POWER DUEL | By James Lemoyne Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/ex-cia-man-reportedly-sought-in-spy-case.html | EXCIA MAN REPORTEDLY SOUGHT IN SPY CASE | By Stephen Engelberg Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/filipino-quandary-the-yes-and-no-of-us-bases.html | FILIPINO QUANDARY THE YES AND NO OF US BASES | By Steve Lohr Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/french-nuclear-tests-are-denounced-by-australia.html | FRENCH NUCLEAR TESTS ARE DENOUNCED BY AUSTRALIA | By Esther B Fein Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/gorbachev-warns-of-arms-menace.html | GORBACHEV WARNS OF ARMS MENACE | By Serge Schmemann Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/israel-calls-bombing-a-warning-to-terrorists.html | ISRAEL CALLS BOMBING A WARNING TO TERRORISTS | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/israeli-planes-attack-plo-in-tunis-killing-at-least-30-raid-legitimate-us-says.html | ISRAELI PLANES ATTACK PLO IN TUNIS KILLING AT LEAST 30 RAID LEGITIMATE US SAYS | By Frank J Prial Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/libya-reports-qaddafi-will-not-visit-the-un.html | Libya Reports Qaddafi Will Not Visit the UN | Special to the New York Times | TX 1-668537 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/mitterrand-declines-reagan-invitation-to-meeting.html | MITTERRAND DECLINES REAGAN INVITATION TO MEETING | By Richard Bernstein Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/nigeria-at-25-misspent-past-and-somber-prospects.html | NIGERIA AT 25 MISSPENT PAST AND SOMBER PROSPECTS | By Edward A Gargan Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/rioting-erupts-for-4th-night-in-germany.html | RIOTING ERUPTS FOR 4TH NIGHT IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/russian-faults-us-attitude-in-geneva.html | RUSSIAN FAULTS US ATTITUDE IN GENEVA | By James M Markham Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/syria-in-lebanon-a-sour-taste-turns-bitter.html | SYRIA IN LEBANON A SOUR TASTE TURNS BITTER | By John Kifner Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/tanzanian-calls-for-more-pressure-on-south-africa.html | TANZANIAN CALLS FOR MORE PRESSURE ON SOUTH AFRICA | Special to the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/tunisian-calls-israeli-raid-state-terrorism.html | TUNISIAN CALLS ISRAELI RAID STATE TERRORISM | By Elaine Sciolino Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/us-says-czech-jet-fired-on-copter.html | US SAYS CZECH JET FIRED ON COPTER | By Bill Keller | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/us-views-soviet-arms-plan-as-repackaging-of-old-ideas.html | US VIEWS SOVIET ARMS PLAN AS REPACKAGING OF OLD IDEAS | By Bernard Weinraub Special To the New York Times | TX 1-668537 | 1985-10-04 |
| 1985-10-02 | https://www.nytimes.com/1985/10/02/world/warsaw-pact-announces-talks.html | WARSAW PACT ANNOUNCES TALKS | AP | TX 1-668537 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/books-eyewitnesses-in-a-changing-india.html | Books Eyewitnesses in a Changing India | By Lloyd I Rudolph | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/canada-asks-curb-on-artifact-imports.html | CANADA ASKS CURB ON ARTIFACT IMPORTS | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/channel-crossings-a-pbs-series.html | CHANNEL CROSSINGS A PBS SERIES | By John J OConnor | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/critic-s-notebook-bel-canto-and-belief-in-tradition.html | CRITICS NOTEBOOK  BEL CANTO AND BELIEF IN TRADITION | By Will Crutchfield | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/dance-pina-bausch-looks-at-human-nature.html | DANCE PINA BAUSCH LOOKS AT HUMAN NATURE | By Anna Kisselgoff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/dance-triadic-ballet-a-la-bauhaus.html | DANCE TRIADIC BALLET A LA BAUHAUS | By Jack Anderson | TX 1-668536 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/flotsam-savid-for-instant-replay.html | FLOTSAM SAVID FOR INSTANT REPLAY | By Sally Bedell Smith | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/jazz-nu-quintet-in-debut.html | JAZZ NU QUINTET IN DEBUT | By Jon Pareles | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/modern-museum-names-a-gallery-for-donor.html | MODERN MUSEUM NAMES A GALLERY FOR DONOR | By Douglas C McGill | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/music-concertgebouw.html | MUSIC CONCERTGEBOUW | By Donal Henahan | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/new-icm-artists-head.html | NEW ICM ARTISTS HEAD | By Bernard Holland | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/rock-hudson-screen-idol-dies-at-59.html | ROCK HUDSON SCREEN IDOL DIES AT 59 | By Joseph Berger | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/the-dance-from-china.html | THE DANCE FROM CHINA | By Jack Anderson | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/books/books-of-the-times-049301.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/books/record-million-advance-for-bantam-first-novel.html | RECORD MILLION ADVANCE FOR BANTAM FIRST NOVEL | By Edwin McDowell | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-an-agency-resettles-in-jersey-city.html | ADVERTISING   An Agency Resettles in Jersey City | By Philip H Dougherty | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-p-g-leader-again-in-national-advertising.html | ADVERTISING   PG Leader Again In National Advertising | By Philip H Dougherty | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-vacant-president-s-post-filled-at-jim-johnston.html | ADVERTISING   Vacant Presidents Post Filled at Jim Johnston | By Philip H Dougherty | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/agency-gets-thrift-proposal.html | Agency Gets Thrift Proposal | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/average-2.7-rise-in-chrysler-prices.html | Average 27 Rise In Chrysler Prices | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/banking-opposition-to-debt-plan-seen.html | BANKING OPPOSITION TO DEBT PLAN SEEN | By Eric N Berg | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/business-technology-imaging-gains-for-computers.html | BUSINESS TECHNOLOGY   Imaging Gains For Computers | By David E Sanger | TX 1-668536 | 1985-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/commodities-firms-hit-by-cftc-penalties.html | COMMODITIES FIRMS HIT BY CFTC PENALTIES | By Jeffrey A Leib Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/continental-air.html | Continental Air | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/credit-markets-rates-close-little-changed.html | CREDIT MARKETS   Rates Close Little Changed | By Michael Quint | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/district-banking-bill-vetoed.html | District Banking Bill Vetoed | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/drexel-and-the-midcon-surge.html | DREXEL AND THE MIDCON SURGE | By Robert J Cole | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/factory-orders-up-0.9-led-by-durable-goods.html | Factory Orders Up 09 Led by Durable Goods | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/funds-drop-less-than-s-p-index.html | Funds Drop Less Than SP Index | By Lee A Daniels | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/gm-considers-2d-saturn-plant.html | GM Considers 2d Saturn Plant | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/harley-davidson-roars-back.html | HARLEYDAVIDSON ROARS BACK | By Nicholas D Kristof | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/inflation-rises-in-chile.html | Inflation Rises in Chile | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/iraq-and-iran-clash-on-opec-output.html | IRAQ AND IRAN CLASH ON OPEC OUTPUT | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/market-place-wedding-bells-for-gould.html | MARKET PLACE   Wedding Bells For Gould | By John Crudele | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/maxxam-raises-bid-for-pacific.html | Maxxam Raises Bid for Pacific | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/more-blows-to-chip-industry.html | MORE BLOWS TO CHIP INDUSTRY | By Andrew Pollack Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/new-bid-as-revlon-hints-at-buyout.html | NEW BID AS REVLON HINTS AT BUYOUT | By John Crudele | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/new-home-sales-off-by-5.6.html | NEWHOME SALES OFF BY 56 | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/nisson-weighs-us-price-rise.html | Nisson Weighs US Price Rise | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/peru-puts-limits-on-occidental.html | Peru Puts Limits On Occidental | Special to the New York Times | TX 1-668536 | 1985-10-04 |

| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/reagan-selects-trade-strike-force.html | REAGAN SELECTS TRADE STRIKE FORCE | By Robert D Hershey Jr Special To the New York Times | TX 1-668536 | 1985-10-04 |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/role-of-world-bank-seen-as-enhanced.html | Role of World Bank Seen as Enhanced | By Peter T Kilborn Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/stocks-end-mixed-volume-climbs.html | Stocks End Mixed Volume Climbs | By Phillip H Wiggins | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/stone-plans-to-buy-parts-of-champion.html | Stone Plans to Buy Parts of Champion | By Jonathan P Hicks | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/turner-and-mgm-ua-alter-deal.html | TURNER AND MGMUA ALTER DEAL | By Richard W Stevenson | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/us-shift-on-latin-debt-seen-as-a-turning-point-in-crisis.html | US SHIFT ON LATIN DEBT SEEN AS A TURNING POINT IN CRISIS | By Alan Riding Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/us-wins-trade-talk-go-ahead.html | US WINS TRADE TALK GOAHEAD | By Paul Lewis Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/business/work-on-tax-bill-pushed-but-aims-vary-widely.html | WORK ON TAX BILL PUSHED BUT AIMS VARY WIDELY | By David E Rosenbaum Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/avant-garde-celebration-in-brooklyn.html | AVANTGARDE CELEBRATION IN BROOKLYN | By Suzanne Slesin | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/citygardening-what-to-do-in-october-hurricane-s-past-winter-s-soon-to-come.html | CITYGARDENING WHAT TO DO IN OCTOBER   HURRICANES PAST WINTERS SOON TO COME | By Linda Yang | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/countrygardening-what-to-do-in-october-hurricane-s-past-winter-s-soon-to-come.html | COUNTRYGARDENING WHAT TO DO IN OCTOBER   HURRICANES PAST WINTERS SOON TO COME | JOAN LEE FAUST | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/helpful-hardware-electric-hot-glue-guns-dispensers-for-epoxy.html | HELPFUL HARDWARE   ELECTRIC HOTGLUE GUNS DISPENSERS FOR EPOXY | By Daryln Brewer | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/hers.html | HERS | By Edna OBrien | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/home-beat-for-sushi-and-sashimi.html | HOME BEAT   FOR SUSHI AND SASHIMI | By Suzanne Slesin | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/lusterware-shown-by-california-potter.html | LUSTERWARE SHOWN BY CALIFORNIA POTTER | By Betty Freudenheim | TX 1-668536 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/photos-help-redo-victorian-garden.html | PHOTOS HELP REDO VICTORIAN GARDEN | By Linda Yang | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/renovating-four-co-ops-as-one-job-a-money-saving-solution.html | RENOVATING FOUR COOPS AS ONE JOB A MONEYSAVING SOLUTION | By Carol Lawson | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/restoring-the-splendor-of-versailles.html | RESTORING THE SPLENDOR OF VERSAILLES | By Aline Mosby Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/when-a-marriage-is-long-distance.html | WHEN A MARRIAGE IS LONGDISTANCE | By Lisa Belkin | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/world-s-fairgoers-to-get-refunds.html | WORLDS FAIRGOERS TO GET REFUNDS | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/movies/himatsuri-problems-of-change.html | HIMATSURI PROBLEMS OF CHANGE | By Janet Maslin | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/movies/pbs-show-examines-apartheid.html | PBS SHOW EXAMINES APARTHEID | By Richard F Shepard | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/22r1-q1-karpov-s-fatal-move.html | 22R1Q1 KARPOVS FATAL MOVE | By Robert Byrne | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/bridge-a-top-player-writer-shows-the-way-to-establish-losers.html | Bridge A Top PlayerWriter Shows The Way to Establish Losers | By Alan Truscott | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/city-plan-would-evict-welfare-hotel-holdouts.html | CITY PLAN WOULD EVICT WELFARE HOTEL HOLDOUTS | By Joyce Purnick | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/columbiapresbyterian-seeks-funds.html | COLUMBIAPRESBYTERIAN SEEKS FUNDS | By Alexander Reid | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/d-amato-offers-plan-to-speed-westway-trade-in.html | DAMATO OFFERS PLAN TO SPEED WESTWAY TRADEIN | By Michael Oreskes Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/first-kean-shapiro-debate-marked-by-sharp-criticism.html | FIRST KEANSHAPIRO DEBATE MARKED BY SHARP CRITICISM | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/in-blacked-out-house-neighbors-lend-a-hand.html | IN BLACKEDOUT HOUSE NEIGHBORS LEND A HAND | By Michael Winerip Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/in-slow-process-more-customers-get-power-back.html | IN SLOW PROCESS MORE CUSTOMERS GET POWER BACK | By Richard L Madden | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/jersey-struggling-cut-vehicle-registration-backlog-blamed-computer-contract.html | JERSEY STRUGGLING TO CUT VEHICLE REGISTRATION BACKLOG BLAMED ON COMPUTER   CONTRACT UNDER INQUIRY | By Joseph F Sullivan Special To the New York Times | TX 1-668536 | 1985-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/jersey-struggling-cut-vehicle-registration-backlog-blamed-computer-programming.html | JERSEY STRUGGLING TO CUT VEHICLE REGISTRATION BACKLOG BLAMED ON COMPUTER PROGRAMMING AT ISSUE | By Robert Hanley Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/judge-in-suffolk-holds-court-in-a-parking-lot.html | JUDGE IN SUFFOLK HOLDS COURT IN A PARKING LOT | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/koch-says-state-should-call-off-inquiry-on-gross.html | KOCH SAYS STATE SHOULD CALL OFF INQUIRY ON GROSS | By Sam Roberts | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/lilco-head-criticized-by-officials-for-stying-european-vacation.html | LILCO HEAD CRITICIZED BY OFFICIALS FOR STYING EUROPEAN VACATION | By John T McQuiston Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-a-quieter-dinner-perhaps.html | NEW YORK DAY BY DAY   A Quieter Dinner Perhaps | By Susan Heller Anderson and David W Dunlap | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-direct-support-from-the-commissioner.html | NEW YORK DAY BY DAY   Direct Support From the Commissioner | By Susan Heller Anderson and David W Dunlap | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-giving-thanks.html | NEW YORK DAY BY DAY   Giving Thanks | By Susan Heller Anderson and David W Dunlap | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-telephone-wins-5.9-residential-rate-rise.html | NEW YORK TELEPHONE WINS 59 RESIDENTIAL RATE RISE | By George James | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/quebecers-finding-fraternite-in-connecticut.html | QUEBECERS FINDING FRATERNITE IN CONNECTICUT | By James Brooke Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/state-citing-tax-amnesty-tells-cheats-get-to-us-before-we-get-to-you.html | STATE CITING TAX AMNESTY TELLS CHEATS GET TO US BEFORE WE GET TO YOU | By Maurice Carroll | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/three-8-year-old-pupils-sexually-assaulted.html | THREE 8YEAROLD PUPILS SEXUALLY ASSAULTED | By Leonard Buder | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/abroad-at-home-lust-for-power.html | ABROAD AT HOME   Lust For Power | By Anthony Lewis | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/essay-publicity-boomerang.html | ESSAY   Publicity Boomerang | By William Safire | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/reagan-mistreats-salvador-refugees.html | Reagan Mistreats Salvador Refugees | By Francisco Rivera | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/unacademic-campus-tactics.html | Unacademic Campus Tactics | By Sidney Hook | TX 1-668536 | 1985-10-04 |

| | | | | |
|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/beck-reflects-on-long-night-of-violence.html | BECK REFLECTS ON LONG NIGHT OF VIOLENCE | By Craig Wolff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/dodgers-clinch-in-west.html | Dodgers Clinch In West | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/drug-report-cites-cowboys.html | DRUG REPORT CITES COWBOYS | By Michael Janofsky | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/esiason-leading-bengals-transition.html | ESIASON LEADING BENGALS TRANSITION | By Gerald Eskenazi Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/gooden-helps-mets-shrink-cards-lead-to-a-game.html | GOODEN HELPS METS SHRINK CARDS LEAD TO A GAME | By Joseph Durso Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/herr-cards-reflect-on-loss.html | HERR CARDS REFLECT ON LOSS | By Malcolm Moran Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/knicks-thornton-injured.html | Knicks Thornton Injured | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/local-group-will-buy-pirates.html | Local Group Will Buy Pirates | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/merrill-joins-giants-after-long-holdout.html | MERRILL JOINS GIANTS AFTER LONG HOLDOUT | By Frank Litsky Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/players-for-orosco-good-reason-to-celebrate.html | PLAYERS   FOR OROSCO GOOD REASON TO CELEBRATE | By Malcolm Moran | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/royals-triumph-tie-for-lead.html | ROYALS TRIUMPH TIE FOR LEAD | By Michael Martinez Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-hockey-on-ice.html | SCOUTING   Hockey on Ice | By Craig Wolff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-magic-number.html | SCOUTING   Magic Number | By Craig Wolff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-mets-vs-cards-winner-is-wor.html | SCOUTING   Mets vs Cards Winner Is WOR | By Craig Wolff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-true-grit.html | SCOUTING   True Grit | By Craig Wolff | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-of-the-times-from-gary-carter-s-view.html | SPORTS OF THE TIMES   From Gary Carters View | By Dave Anderson | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/yanks-fail-to-take-advantage-of-blue-jays-loss.html | YANKS FAIL TO TAKE ADVANTAGE OF BLUE JAYS LOSS | By Murray Chass | TX 1-668536 | 1985-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/theater/stage-living-leg-ends-british-music-hall-show.html | STAGE LIVING LEGENDS BRITISH MUSIC HALL SHOW | By Mel Gussow | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/around-the-nation-coast-guard-takes-over-some-work-on-oil-spill.html | AROUND THE NATION   Coast Guard Takes Over Some Work on Oil Spill | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/around-the-nation-judge-drops-charges-against-presser-s-uncle.html | AROUND THE NATION   Judge Drops Charges Against Pressers Uncle | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/astronauts-prepare-for-secret-mission-today.html | ASTRONAUTS PREPARE FOR SECRET MISSION TODAY | By William J Broad Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-ah-wilderness.html | BRIEFING   Ah Wilderness | By James F Clarity and Warren Weaver Jr | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-heckler-and-silence.html | BRIEFING   Heckler and Silence | By James F Clarity and Warren Weaver Jr | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-the-rsvp-affair.html | BRIEFING   The RSVP Affair | By James F Clarity and Warren Weaver Jr | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/california-starts-lottery-sales-today.html | CALIFORNIA STARTS LOTTERY SALES TODAY | By Marcia Chambers Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/democrats-call-trade-top-issue.html | DEMOCRATS CALL TRADE TOP ISSUE | By Phil Gailey Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/dr-margaret-s-mahler-88-studied-child-developement.html | DR MARGARET S MAHLER 88 STUDIED CHILD DEVELOPEMENT | By David Bird | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/ex-cia-man-under-watch-when-he-fled.html | EXCIA MAN UNDER WATCH WHEN HE FLED | By Stephen Engelberg Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/final-arguments-in-san-diego-mayor-s-trial.html | FINAL ARGUMENTS IN SAN DIEGO MAYORS TRIAL | By Marcia Chambers Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/gov-edwards-s-fee-called-unearned.html | GOV EDWARDSS FEE CALLED UNEARNED | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/health-chief-to-face-tough-problems.html | HEALTH CHIEF TO FACE TOUGH PROBLEMS | By Robert Pear Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/house-passes-104-billion-bill-for-3-departments.html | HOUSE PASSES 104 BILLION BILL FOR 3 DEPARTMENTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/irish-want-to-see-someone-raise-the-flag-again-at-us-embassy.html | IRISH WANT TO SEE SOMEONE RAISE THE FLAG AGAIN AT US EMBASSY | By Jo Thomas Special To the New York Times | TX 1-668536 | 1985-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/justice-department-reynolds-not-gone-and-not-forgotten.html | Justice Department   Reynolds Not Gone And Not Forgotten | By Philip Shenon Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/klan-figure-met-with-farrakhan.html | KLAN FIGURE MET WITH FARRAKHAN | By Judith Cummings Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/larouche-arouses-fears-in-rural-area-of-virginia.html | LaRouche Arouses Fears In Rural Area of Virginia | By Ben A Franklin Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/neo-nazis-shared-gains-with-others-us-says.html | NEONAZIS SHARED GAINS WITH OTHERS US SAYS | By Wayne King Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/soviet-boy-to-be-a-free-man-today.html | SOVIET BOY TO BE A FREE MAN TODAY | By E R Shipp Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/study-finds-high-risk-from-acne-drug-early-in-pregnancy.html | STUDY FINDS HIGH RISK FROM ACNE DRUG EARLY IN PREGNANCY | By Harold M Schmeck Jr | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/tentative-pact-in-shipyard-strike.html | TENTATIVE PACT IN SHIPYARD STRIKE | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/tests-for-wyoming-governor.html | Tests for Wyoming Governor | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/us/us-toxic-mishaps-in-chemicals-put-at-6298-in-5-years.html | US TOXIC MISHAPS IN CHEMICALS PUT AT 6298 IN 5 YEARS | By Stuart Diamond Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/20-south-koreans-sentenced-for-protest-role.html | 20 SOUTH KOREANS SENTENCED FOR PROTEST ROLE | By Clyde Haberman Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/a-2d-hostage-is-reported-dead-and-new-threats-are-made.html | A 2D HOSTAGE IS REPORTED DEAD AND NEW THREATS ARE MADE | By Ihsan A Hijazi Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/arab-students-stage-protests-in-west-bank.html | ARAB STUDENTS STAGE PROTESTS IN WEST BANK | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/bonn-adding-3-months-to-draft-to-maintain-strength-of-military.html | BONN ADDING 3 MONTHS TO DRAFT TO MAINTAIN STRENGTH OF MILITARY | By John Tagliabue Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/derailment-kills-13-in-sudan.html | Derailment Kills 13 in Sudan | AP | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/duel-of-words-for-british-labor-party-s-soul.html | DUEL OF WORDS FOR BRITISH LABOR PARTYS SOUL | By Joseph Lelyveld Special To the New York Times | TX 1-668536 | 1985-10-04 |

| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/ethiopian-jews-reach-accord-with-israeli-rabbis-on-status.html | ETHIOPIAN JEWS REACH ACCORD WITH ISRAELI RABBIS ON STATUS | Special to the New York Times | TX 1-668536 | 1985-10-04 |
|---|---|---|---|---|---|
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/gorbachev-warns-about-star-wars.html | GORBACHEV WARNS ABOUT STAR WARS | By Richard Bernstein Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/let-a-million-businesses-bloom-the-chinese-cry.html | LET A MILLION BUSINESSES BLOOM THE CHINESE CRY | By John F Burns Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/riots-continue-in-british-cities.html | RIOTS CONTINUE IN BRITISH CITIES | Special to the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/russian-diplomat-found-shot-dead-in-western-beirut.html | RUSSIAN DIPLOMAT FOUND SHOT DEAD IN WESTERN BEIRUT | By Philip Taubman Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/security-council-debates-air-raid.html | SECURITY COUNCIL DEBATES AIR RAID | By Elaine Sciolino Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/shultz-foresees-apartheid-s-doom-asks-compromise.html | SHULTZ FORESEES APARTHEIDS DOOM ASKS COMPROMISE | By Bernard Gwertzman | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/sihanouk-at-un-says-rebels-aren-t-losing.html | SIHANOUK AT UN SAYS REBELS ARENT LOSING | By Esther B Fein Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/the-palestinian-israeli-fight-arab-lands-now-spectators.html | THE PALESTINIANISRAELI FIGHT ARAB LANDS NOW SPECTATORS | By Thomas L Friedman Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/tunisia-s-leader-bitter-at-the-us.html | TUNISIAS LEADER BITTER AT THE US | By Frank J Prial Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/un-notes-switching-sides-reporter-joins-us-mission.html | UN NOTES   SWITCHING SIDES REPORTER JOINS US MISSION | By James Brooke Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-03 | https://www.nytimes.com/1985/10/03/world/white-house-in-shift-says-raid-by-israel-cannot-be-condoned.html | WHITE HOUSE IN SHIFT SAYS RAID BY ISRAEL CANNOT BE CONDONED | By Bernard Weinraub Special To the New York Times | TX 1-668536 | 1985-10-04 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-jan-hafstrom-opens-season-of-new-names.html | ART JAN HAFSTROM OPENS SEASON OF NEW NAMES | By John Russell | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-keith-sonnier-media-oriented-sculptor-goes-own-way.html | ART KEITH SONNIER MEDIAORIENTED SCULPTOR GOES OWN WAY | By Vivien Raynor | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-689869 | 1985-10-07 |

| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-689869 | 1985-10-07 |
|---|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/book-publisher-named.html | BOOK PUBLISHER NAMED | By Edwin McDowell | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/george-savalas-dead-a-movie-and-tv-actor.html | George Savalas Dead A Movie and TV Actor | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/going-out-guide.html | GOING OUT GUIDE | By Leslie Bennetts Folk Music From Italy A Free Concert of Italian Folk Music Is TonightS Offering At the Queens Borough Public LibraryS Ozone Park Branch When the Third AnnualMusica Popolare Tour Arrives With Its Traditional Folk Singers and Musicians From Southern Italy Sicily and Sardinia the Artists Are Farmers Shepherds and Factory Workers Who Are Also Musicians | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/larry-adler-sings-mouth-organ-at-ballroom.html | LARRY ADLER SINGS MOUTH ORGAN AT BALLROOM | By Stephen Holden | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/nbc-wins-tv-rights-for-olympics.html | NBC WINS TV RIGHTS FOR OLYMPICS | By Sally Bedell Smith | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/on-the-operabill-from-the-grand-to-the-intimate.html | ON THE OPERABILL FROM THE GRAND TO THE INTIMATE | By Bernard Holland | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/pina-bausch-dance-key-is-emotion.html | PINA BAUSCH DANCE KEY IS EMOTION | By Anna Kisselgoff | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/restaurants.html | RESTAURANTS | By Bryan Miller | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/tv-weekend-nbc-offers-premiere-of-misfits-of-science.html | TV WEEKENDNBC OFFERS PREMIERE OF MISFITS OF SCIENCE | By John OConnor | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/wyoming-policewoman-in-beverly-hills.html | Wyoming Policewoman In Beverly Hills | By Lawrence Van Gelder | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/books/books-of-the-times-051598.html | BOOKS OF THE TIMES | By John Gross | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/about-real-estate-new-building-in-old-greenwich-village.html | ABOUT REAL ESTATE   NEW BUILDING IN OLD GREENWICH VILLAGE | By Kirk Johnson | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-multinational-clients-challenge-the-industry.html | ADVERTISING   Multinational Clients Challenge the Industry | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-outdoor-outfitters-publication-acquired.html | ADVERTISING   Outdoor Outfitters Publication Acquired | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-so-easy-is-theme-for-avis.html | Advertising   So Easy Is Theme For Avis | By Philip H Dougherty | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/auto-industry-s-best-year.html | AUTO INDUSTRYS BEST YEAR | By John Holusha Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/british-coal-chief-chosen.html | British Coal Chief Chosen | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/business-people-former-salesman-is-sperry-president.html | BUSINESS PEOPLE   Former Salesman Is Sperry President | By Todd S Purdum | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/business-people-rohm-haas-making-top-management-shifts.html | BUSINESS PEOPLE   Rohm  Haas Making Top Management Shifts | By Todd S Purdum | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/courier-journal-proposal-rejected.html | CourierJournal Proposal Rejected | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/credit-markets-treasury-bill-rates-edge-up.html | CREDIT MARKETS   Treasury Bill Rates Edge Up | By Michael Quint | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/economic-scene-where-china-is-booming.html | Economic Scene   Where China Is Booming | By Leonard Silk | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/extension-for-computerland.html | Extension for Computerland | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/first-chicago-s-stake-in-brazil.html | First Chicagos Stake in Brazil | Special to the New York Times | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/forstmann-in-buyout-of-revlon.html | FORSTMANN IN BUYOUT OF REVLON | By John Crudele | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business-options-spot-silver-prices-jump-on-rports-of-hunt-sale.html | FUTURESOPTIONS   Spot Silver Prices Jump On Rports of Hunt Sale | By James Sterngold | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/hutton-auditor-defends-role.html | Hutton Auditor Defends Role | By Nathaniel C Nash Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/joint-bid-is-seen-for-group-w.html | JOINT BID IS SEEN FOR GROUP W | By Geraldine Fabrikant | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/law-firm-drops-south-africa-client.html | LAW FIRM DROPS SOUTH AFRICA CLIENT | By David E Sanger | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/market-place-new-optimism-on-oil-issues.html | Market Place   New Optimism On Oil Issues | By John Crudele | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/new-us-view-on-debt-leaves-3d-world-wary.html | NEW US VIEW ON DEBT LEAVES 3D WORLD WARY | By Clyde H Farnsworth Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/opec-fails-to-reach-accord-on-quotas.html | OPEC FAILS TO REACH ACCORD ON QUOTAS | By Paul Lewis Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/reagan-sees-tax-legislation-this-year.html | REAGAN SEES TAX LEGISLATION THIS YEAR | By Gerald M Boyd Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/stocks-close-mixed-in-slower-trading.html | STOCKS CLOSE MIXED IN SLOWER TRADING | By Phillip H Wiggins | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/synthetic-fuels-cuts.html | Synthetic Fuels Cuts | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/textile-bill-floor-is-next.html | Textile Bill Floor Is Next | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/troubles-at-canadian-banks.html | TROUBLES AT CANADIAN BANKS | By Douglas Martin Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/us-steel-plans-plate-mill-closing.html | US Steel Plans Plate Mill Closing | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/ways-and-means-unit-begins-voting-on-tax-plan.html | WAYS AND MEANS UNIT BEGINS VOTING ON TAX PLAN | By David E Rosenbaum Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/business/xerox-reshapes-crum-forster.html | XEROX RESHAPES CRUM  FORSTER | By Daniel F Cuff | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/at-the-movies.html | AT THE MOVIES | By Aljean Harmetz Special To the New York Times | TX 1-689869 | 1985-10-07 |

| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/de-laurentiis-to-market-own-films.html | DE LAURENTIIS TO MARKET OWN FILMS | By Aljean Harmetz Special To the New York Times | TX 1-689869 | 1985-10-07 |
|---|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-body-snatching-in-doctor-and-the-devils.html | FILM BODY SNATCHING IN DOCTOR AND THE DEVILS | By Vincent Canby | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-dreamchild-about-lewis-carrol-s-alice.html | FILM DREAMCHILD ABOUT LEWIS CARROLS ALICE | By Stephen Holden | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-festival-bliss-australian-everyman-tale.html | FILM FESTIVAL  BLISS AUSTRALIAN EVERYMAN TALE | By Richard F Shepard | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-from-new-zealand-came-a-hot-friday.html | FILM FROM NEW ZEALAND CAME A HOT FRIDAY | By Richard F Shepard | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-glenn-close-as-attorney-in-jagged-edge.html | FILM GLENN CLOSE AS ATTORNEY IN JAGGED EDGE | By Janet Maslin | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-schwarzengger-commando.html | FILM SCHWARZENGGER COMMANDO | By D J R Bruckner | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/aids-fears-forced-pupils-out.html | AIDS FEARS FORCED PUPILS OUT | By Joseph P Fried | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/blacks-and-jews-in-new-york-condemn-farrakhan-s-views.html | BLACKS AND JEWS IN NEW YORK CONDEMN FARRAKHANS VIEWS | By Sam Roberts | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/bridge-new-york-area-team-finds-a-silver-lining-in-its-cloud.html | Bridge New York Area Team Finds A Silver Lining in Its Cloud | By Alan Truscott | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/charles-collingwood-is-dead-cbs-correspondent-was-68.html | CHARLES COLLINGWOOD IS DEAD CBS CORRESPONDENT WAS 68 | By Robin Toner | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/city-moving-homeless-into-shelter-at-bellevue.html | CITY MOVING HOMELESS INTO SHELTER AT BELLEVUE | By Josh Barbanel | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/cuomo-reviews-strom-recovery-on-long-island.html | CUOMO REVIEWS STROM RECOVERY ON LONG ISLAND | By John T McQuiston Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/gross-testifies-about-autopsy-at-stewart-trial.html | GROSS TESTIFIES ABOUT AUTOPSY AT STEWART TRIAL | By Isabel Wilkerson | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/jersey-s-gop-enjoys-big-edge-in-fund-raising.html | JERSEYS GOP ENJOYS BIG EDGE IN FUNDRAISING | By Joseph F Sullivan Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/kasparov-as-black-forces-a-quick-draw.html | KASPAROV AS BLACK FORCES A QUICK DRAW | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/koch-bars-easing-of-syringe-sales-in-aids-fight.html | KOCH BARS EASING OF SYRINGE SALES IN AIDS FIGHT | By Joyce Purnick | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/long-wait-for-home-repair-after-storm.html | LONG WAIT FOR HOME REPAIR AFTER STORM | By Dirk Johnson Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-faraway-undergrounds.html | NEW YORK DAY BY DAY   Faraway Undergrounds | By Susan Heller Anderson and David W Dunlap | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-remembering-boulanger.html | NEW YORK DAY BY DAY   Remembering Boulanger | By Susan Heller Anderson and David W Dunlap | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-soviet-subway.html | NEW YORK DAY BY DAY   Soviet Subway | By Susan Heller Anderson and David W Dunlap | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/rain-sets-back-efforts-to-restore-electricity.html | RAIN SETS BACK EFFORTS TO RESTORE ELECTRICITY | By Richard L Madden | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/regents-board-to-get-charges-in-gross-case.html | Regents Board to Get Charges in Gross Case | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/reporting-grand-jury-data-in-preparing-case-is-banned.html | REPORTING GRAND JURY DATA IN PREPARING CASE IS BANNED | By Michael Goodwin | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/student-15-seized-in-sexual-assaults-on-8-year-old-girls.html | STUDENT 15 SEIZED IN SEXUAL ASSAULTS ON 8YEAROLD GIRLS | By Leonard Buder | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/subway-anticrime-tv-test-abandoned.html | SUBWAY ANTICRIME TV TEST ABANDONED | By Deirdre Carmody | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/adieu-mata-hari-cloak-and-dagger.html | Adieu Mata Hari Cloak and Dagger | By Walter Laqueur | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/foreign-affairs-mr-gorbachev-s-challenge.html | FOREIGN AFFAIRS   Mr Gorbachevs Challenge | By Flora Lewis | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/opinio n/in-the-nation-informing-the-people.html | IN THE NATION   Informing the People | By Tom Wicker | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/opinio n/keep-bilingualism.html | Keep Bilingualism | By Antonia Hernandez | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ cards-speed-creates-victory.html | CARDS SPEED CREATES VICTORY | By Malcolm Moran Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ cocaine-trial-faces-new-delay.html | Cocaine Trial Faces New Delay | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ ewing-making-a-good-impression.html | EWING MAKING A GOOD IMPRESSION | By Roy S Johnson | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ horse-racing-rich-and-stakes-filled-card-at- belmont.html | HORSE RACING   RICH AND STAKESFILLED CARD AT BELMONT | STEVEN CRIST | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ jet-s-walker-ready-play-giants-haynes-wants- leave-receiver-says-knee-fine.html | JETS WALKER READY TO PLAY GIANTS HAYNES WANTS TO LEAVE RECEIVER SAYS KNEE IS FINE | By Gerald Eskenazi Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ jet-s-walker-ready-to-play-giants-haynes- wants-to-leave-holdout-seeks-trade.html | JETS WALKER READY TO PLAY GIANTS HAYNES WANTS TO LEAVE HOLDOUT SEEKS TRADE | By Frank Litsky Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ lawyer-fighting-30-day-sentence.html | Lawyer Fighting 30Day Sentence | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ mets-lament-it-s-not-over.html | METS LAMENT ITS NOT OVER | By Dave Anderson | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ mets-stumble-on-the-threshold-of-first- place.html | METS STUMBLE ON THE THRESHOLD OF FIRST PLACE | By Joseph Durso Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ nerve-injury-worries-lendl.html | Nerve Injury Worries Lendl | By Steve Goldstein Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ nfl-matchups-colts-will-face-the-newest- head-coach.html | NFL MATCHUPS   COLTS WILL FACE THE NEWEST HEAD COACH | By Michael Janofsky | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ outdoors-apology-to-a-deserving-dog.html | OUTDOORS   Apology to a Deserving Dog | By Nelson Bryant | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ scouting-20-year-streak-has-photo- finish.html | SCOUTING   20Year Streak Has Photo Finish | By Thomas Rogers | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ scouting-another-loss.html | SCOUTING   Another Loss | By Thomas Rogers | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ scouting-another-record.html | SCOUTING   Another Record | By Thomas Rogers | TX 1-689869 | 1985-10-07 |

| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/scouting-wrong-number.html | SCOUTING   Wrong Number | By Thomas Rogers | TX 1-689869 | 1985-10-07 |
|---|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/three-homers-give-royals-west-lead.html | THREE HOMERS GIVE ROYALS WEST LEAD | By Michael Martinez Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/wrigley-lights-ban-is-upheld.html | WRIGLEY LIGHTS BAN IS UPHELD | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/yanks-win-are-3-games-out.html | YANKS WIN ARE 3 GAMES OUT | By Murray Chass | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/style/even-fun-is-work-at-un-parties.html | EVEN FUN IS WORK AT UN PARTIES | By Michael Gross | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/74-play-octoberfest-in-swing.html | 74 PLAY OCTOBERFEST IN SWING | By Samuel G Freedman | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/behind-lily-tomlin-another-star.html | BEHIND LILY TOMLIN ANOTHER STAR | By Leslie Bennetts | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/city-opera-kismet-makes-season-debut.html | CITY OPERA KISMET MAKES SEASON DEBUT | By Donal Henahan | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/theater-three-by-sam-shepard.html | THEATER THREE BY SAM SHEPARD | By Mel Gussow | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/4th-space-shuttle-starts-secret-mission.html | 4TH SPACE SHUTTLE STARTS SECRET MISSION | By William J Broad Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/after-6-years-undamaged-reactor-at-3-mile-island-is-restarted.html | AFTER 6 YEARS UNDAMAGED REACTOR AT 3 MILE ISLAND IS RESTARTED | By Lindsey Gruson Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/appeal-of-verdict-against-washington-post-heard.html | APPEAL OF VERDICT AGAINST WASHINGTON POST HEARD | By Martin Tolchin Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/around-the-nation-controllers-defended-in-jet-crash-at-dallas.html | AROUND THE NATION   Controllers Defended In Jet Crash at Dallas | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-baker-packs-his-bags.html | BRIEFING   Baker Packs His Bags | By James F Clarity and Warren Weaver Jr | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-brandt-packs-his-bags.html | BRIEFING   Brandt Packs His Bags | By James F Clarity and Warren Weaver Jr | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-lady-wright-model.html | BRIEFING   Lady Wright Model | By James F Clarity and Warren Weaver Jr | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-reagan-and-the-italians.html | BRIEFING   Reagan and the Italians | By James F Clarity and Warren Weaver Jr | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/budget-office-attacked-over-rules-for-asbestos.html | BUDGET OFFICE ATTACKED OVER RULES FOR ASBESTOS | By Philip Shabecoff | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/delaware-oil-spill-contained.html | Delaware Oil Spill Contained | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/dinosaurs-died-after-a-fire-swept-earth-scientists-say.html | DINOSAURS DIED AFTER A FIRE SWEPT EARTH SCIENTISTS SAY | By John Noble Wilford | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/ex-cia-aide-may-have-told-of-spy-methods.html | EXCIA AIDE MAY HAVE TOLD OF SPY METHODS | By Stephen Engelberg Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/farm-referendum-plan-defeated-in-house-vote.html | FARM REFERENDUM PLAN DEFEATED IN HOUSE VOTE | By Steven V Roberts Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/gao-report-questions-quality-of-some-foreign-medical-schools.html | GAO REPORT QUESTIONS QUALITY OF SOME FOREIGN MEDICAL SCHOOLS | By Joel Brinkley Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/gun-sellers-liable-court-says.html | Gun Sellers Liable Court Says | AP Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/house-unit-votes-to-bar-space-test.html | HOUSE UNIT VOTES TO BAR SPACE TEST | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/louisiana-governor-s-trial-hears-co-defendant-saw-a-gravy-train.html | LOUISIANA GOVERNORS TRIAL HEARS CODEFENDANT SAW A GRAVY TRAIN | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/mothers-against-drunk-driving-strips-founder-of-2-major-posts.html | MOTHERS AGAINST DRUNK DRIVING STRIPS FOUNDER OF 2 MAJOR POSTS | By Robert D McFadden | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/of-dollars-and-doormats.html | Of Dollars and Doormats | By Marjorie Hunter Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/official-pledges-plant-checks.html | Official Pledges Plant Checks | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/panel-disagrees-over-aids-risk-for-public.html | PANEL DISAGREES OVER AIDS RISK FOR PUBLIC | By Philip M Boffey Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/plan-to-end-deficit-in-1991-gaining-wide-support.html | PLAN TO END DEFICIT IN 1991 GAINING WIDE SUPPORT | By Jonathan Fuerbringer Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/railroad-union-in-tentative-pact-ratification-to-take-3-to-4-weeks.html | RAILROAD UNION IN TENTATIVE PACT RATIFICATION TO TAKE 3 TO 4 WEEKS | AP | TX 1-689869 | 1985-10-07 |

| | | | | |
|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/senate-unit-votes-prayer-proposal.html | SENATE UNIT VOTES PRAYER PROPOSAL | By Philip Shenon Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/soviet-hostage-crisis-very-un-washingtonlike.html | Soviet Hostage Crisis Very UnWashingtonlike | By Philip Taubman Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/study-reports-shortcomings-in-voter-registration-drive.html | STUDY REPORTS SHORTCOMINGS IN VOTER REGISTRATION DRIVE | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/ugly-duckling-of-sorts-is-now-a-swan-contest.html | Ugly Duckling of Sorts Is Now a Swan Contest | By Francis X Clines Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/us/weinberger-says-soviet-was-first-to-drop-reliance-on-deterrence.html | WEINBERGER SAYS SOVIET WAS FIRST TO DROP RELIANCE ON DETERRENCE | By Bill Keller Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/3-prisoners-said-to-be-freed-in-a-bid-for-duarte-daughter.html | 3 PRISONERS SAID TO BE FREED IN A BID FOR DUARTE DAUGHTER | By Marlise Simons Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/after-the-quakes-political-rumblings.html | AFTER THE QUAKES POLITICAL RUMBLINGS | By Richard J Meislin Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/american-is-reported-held-by-rightists-in-beirut.html | AMERICAN IS REPORTED HELD BY RIGHTISTS IN BEIRUT | By Ralph Blumenthal | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/by-making-waves-new-zealand-gets-on-the-map.html | BY MAKING WAVES NEW ZEALAND GETS ON THE MAP | By Seth Mydans Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/excerpts-from-speech-by-gorbachev-on-arms.html | EXCERPTS FROM SPEECH BY GORBACHEV ON ARMS | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/for-soviet-role-in-lebanon-kidnappings-are-a-heavy-blow.html | FOR SOVIET ROLE IN LEBANON KIDNAPPINGS ARE A HEAVY BLOW | By Ihsan A Hijazi Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/gorbachev-offensive-splitting-allies.html | GORBACHEV OFFENSIVE SPLITTING ALLIES | By James M Markham Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/gorbachev-urges-arms-agreement-with-europeans.html | GORBACHEV URGES ARMS AGREEMENT WITH EUROPEANS | By Richard Bernstein Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/iran-denounces-un-as-feeble.html | IRAN DENOUNCES UN AS FEEBLE | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/mexicans-try-to-save-boy-9-in-rubble.html | MEXICANS TRY TO SAVE BOY 9 IN RUBBLE | By William Stockton Special To the New York Times | TX 1-689869 | 1985-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/police-in-paris-thwart-anti-soviet-protesters.html | Police in Paris Thwart AntiSoviet Protesters | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/pretoria-links-cubans-to-angola-withdrawal.html | PRETORIA LINKS CUBANS TO ANGOLA WITHDRAWAL | By Esther B Fein Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/reagan-sees-shift-on-arms-by-soviet.html | REAGAN SEES SHIFT ON ARMS BY SOVIET | By Bernard Weinraub Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/shultz-says-us-urged-tunis-to-take-plo.html | SHULTZ SAYS US URGED TUNIS TO TAKE PLO | Special to the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/shultz-suggests-that-south-africa-release-mandela.html | SHULTZ SUGGESTS THAT SOUTH AFRICA RELEASE MANDELA | By Bernard Gwertzman | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/some-cambodians-hiding-in-thai-refugee-camp.html | SOME CAMBODIANS HIDING IN THAI REFUGEE CAMP | By Barbara Crossette Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/threat-to-kill-hostage-in-lebanon-reported.html | Threat to Kill Hostage In Lebanon Reported | AP | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/tunisian-dissatisfied-with-us-stand-on-attack.html | TUNISIAN DISSATISFIED WITH US STAND ON ATTACK | By Elaine Sciolino Special To the New York Times | TX 1-689869 | 1985-10-07 |
| 1985-10-04 | https://www.nytimes.com/1985/10/04/world/us-summit-stance-nuclear-testing-will-go-on.html | US SUMMIT STANCE NUCLEAR TESTING WILL GO ON | The following article is based on reporting by Michael R Gordon and Leslie H Gelb and Was Written By Mr Gelb | TX 1-689869 | 1985-10-07 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/600-sign-petition-against-whitney-design.html | 600 SIGN PETITION AGAINST WHITNEY DESIGN | By Douglas C McGill | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/abc-monroe-report-cancellation-is-argued.html | ABC MONROEREPORT CANCELLATION IS ARGUED | By Sally Bedell Smith | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/mischa-schneider-dies-at-81-cellist-for-budapest-quartet.html | MISCHA SCHNEIDER DIES AT 81 CELLIST FOR BUDAPEST QUARTET | By Bernard Holland | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/sidney-clute.html | SIDNEY CLUTE | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/the-upwardly-mobile-in-class-by-themselves.html | THE UPWARDLY MOBILE IN CLASS BY THEMSELVES | By Dena Kleiman | TX 1-677877 | 1985-10-08 |

| 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/us-soviet-accord-on-trading-tv-programs.html | USSOVIET ACCORD ON TRADING TV PROGRAMS | By Philip Taubman Special To the New York Times | TX 1-677877 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/books/books-of-the-times-sad-sweet-tramp.html | BOOKS OF THE TIMES   SAD SWEET TRAMP | By Michiko Kakutani | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/a-reviving-cosmetics-line.html | A REVIVING COSMETICS LINE | By Todd S Purdum | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/armstrong-tire-may-shut-a-plant.html | Armstrong Tire May Shut a Plant | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/bergerac-s-sudden-reversal.html | BERGERACS SUDDEN REVERSAL | By Steven E Prokesch | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/burroughs-s-surprise-setback.html | BURROUGHSS SURPRISE SETBACK | By David E Sanger | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/computer-stocks-lead-market-down.html | COMPUTER STOCKS LEAD MARKET DOWN | By Phillip H Wiggins | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/credit-markets-interest-rates-advance-a-bit.html | CREDIT MARKETS   Interest Rates Advance a Bit | By Michael Quint | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/fcc-acts-to-ease-distance-rate-costs.html | FCC ACTS TO EASE DISTANCE RATE COSTS | By Reginald Stuart Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/fed-panel-voted-no-changes.html | Fed Panel Voted No Changes | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/goodrich-backed-on-acquisition.html | Goodrich Backed On Acquisition | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/house-unit-backs-some-tax-shifts.html | House Unit Backs Some Tax Shifts | Special to the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/imf-loan-to-mexico-is-expected.html | IMF LOAN TO MEXICO IS EXPECTED | By Clyde H Farnsworth Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/late-rally-eases-sharp-drop-in-oil.html | Late Rally Eases Sharp Drop in Oil | By Lee A Daniels | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/moderate-saudi-oil-rise-seen.html | MODERATE SAUDI OIL RISE SEEN | By Paul Lewis Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/mohawk-data-set-to-sell-five-units.html | Mohawk Data Set To Sell Five Units | By Jonathan P Hicks | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/northrop-s-f-20-hopes-dealt-a-blow-by-report.html | NORTHROPS F20 HOPES DEALT A BLOW BY REPORT | By Bill Keller Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/patents-11-rise-in-fees.html | Patents11 Rise in Fees | By Stacy V Jones | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/busine ss/patents-devices-paired-to-pick-bills-in-bank-machines.html | PatentsDevices Paired to Pick Bills in Bank Machines | By Stacy V Jones | TX 1-677877 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-fingerprint-processor-eliminates-distortion.html | PatentsFingerprint Processor Eliminates Distortion | By Stacy V Jones | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-furnace-tests-metal-in-space.html | PatentsFurnace Tests Metal In Space | By Stacy V Jones | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/study-sees-broad-shifts-in-auto-supplier-field.html | STUDY SEES BROAD SHIFTS IN AUTO SUPPLIER FIELD | By John Holusha Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/tax-uncertainty-affecting-decisions.html | TAX UNCERTAINTY AFFECTING DECISIONS | By Gary Klott Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/us-investing-plans-abroad.html | US Investing Plans Abroad | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/business/your-money-tax-swapping-by-year-s-end.html | Your Money   Tax Swapping By Years End | By Leonard Sloane | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/movies/film-festival-poftraits-of-renoir-and-cocteau.html | FILM FESTIVAL   POFTRAITS OF RENOIR AND COCTEAU | By Vincent Canby | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/movies/no-man-s-land-drama-of-french-swiss-border.html | NO MANS LAND DRAMA OF FRENCH SWISS BORDER | By Vincent Canby | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/about-new-york-hard-pressed-farmer-reaps-helpers-from-city.html | ABOUT NEW YORK   HARDPRESSED FARMER REAPS HELPERS FROM CITY | By William E Geist | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/an-innovation-by-kasparov.html | AN INNOVATION BY KASPAROV | By Robert Byrne | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/bridge-a-new-yorker-forms-half-of-partnership-in-shanghai.html | Bridge  A New Yorker Forms Half Of Partnership in Shanghai | By Alan Truscott | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/censure-of-civil-court-judge-voted-by-state-commission.html | Censure of Civil Court Judge Voted by State Commission | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/cuomo-and-koch-reconsidering-their-opposition-to-closing-of-bathhouses.html | CUOMO AND KOCH RECONSIDERING THEIR OPPOSITION TO CLOSING OF BATHHOUSES | By Robert D McFadden | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/dr-gross-at-trial-again-revises-view-on-cause-of-stewart-s-death.html | DR GROSS AT TRIAL AGAIN REVISES VIEW ON CAUSE OF STEWARTS DEATH | By Isabel Wilkerson | TX 1-677877 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/for-radio-s-bad-boy-this-isn-t-prime-time.html | FOR RADIOS BAD BOY THIS ISNT PRIME TIME | By Jane Gross | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/in-first-joint-appearance-koch-and-mcgrath-back-proposed-navy-base-on-si.html | IN FIRST JOINT APPEARANCE KOCH AND McGRATH BACK PROPOSED NAVY BASE ON SI | By Frank Lynn | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-common-interests.html | NEW YORK DAY BY DAY   Common Interests | By Susan Heller Anderson and David W Dunlap | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-on-making-it-in-brooklyn.html | NEW YORK DAY BY DAY   On Making It In Brooklyn | By Susan Heller Anderson and David W Dunlap | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-on-making-it-in-the-hispanic-community.html | NEW YORK DAY BY DAY   On Making It In the Hispanic Community | By Susan Heller Anderson and David W Dunlap | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-parochial-interest.html | NEW YORK DAY BY DAY   Parochial Interest | By Susan Heller Anderson and David W Dunlap | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-jobless-rate-rises-as-summer-ends.html | NEW YORK JOBLESS RATE RISES AS SUMMER ENDS | By William R Greer | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/parsippany-takes-the-president-s-appearance-instride.html | PARSIPPANY TAKES THE PRESIDENTS APPEARANCE INSTRIDE | By Michael Norman Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/president-urges-votes-for-gop-in-jersey-races.html | PRESIDENT URGES VOTES FOR GOP IN JERSEY RACES | By Joseph F Sullivan Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/the-city-hit-run-driver-kills-2-bronx-men.html | THE CITY   HitRun Driver Kills 2 Bronx Men | By United Press International | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/utilities-report-gains-in-getting-power-back-on.html | UTILITIES REPORT GAINS IN GETTING POWER BACK ON | By Richard L Madden | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/water-limits-removed-for-93-towns-in-jersey.html | Water Limits Removed For 93 Towns in Jersey | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/a-porous-nuclear-pact.html | A POROUS NUCLEAR PACT | By Peter A Clausen | TX 1-677877 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/in-praise-of-memory.html | IN PRAISE OF MEMORY | By Robert Kanigel | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/observer-what-s-the-latin-for-bo-smash.html | OBSERVER   Whats the Latin for BO Smash | By Russell Baker | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/retiring-to-something.html | RETIRING TO SOMETHING | By Christopher Hallowell | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/you-can-bank-on-rudeness.html | YOU CAN BANK ON RUDENESS | By Frank H Strausser | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/cardinals-win-on-6-hitter-to-clinch-tie.html | CARDINALS WIN ON 6HITTER TO CLINCH TIE | By Dave Anderson Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/college-games-at-a-glance.html | College Games at a Glance | By Gordon S White Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/ewing-impressive-in-debut-as-a-pro.html | EWING IMPRESSIVE IN DEBUT AS A PRO | By Roy S Johnson Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/football-team-rights-course.html | FOOTBALL TEAM RIGHTS COURSE | By William N Wallace | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/players-brash-coleman-gets-a-big-hit.html | PLAYERS   BRASH COLEMAN GETS A BIG HIT | By Malcolm Moran | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/rangers-win.html | Rangers Win | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/royals-go-two-up-and-clinch-a-tie.html | ROYALS GO TWO UP AND CLINCH A TIE | By Michael Martinez Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-gallows-humor.html | SCOUTING   Gallows Humor | By Thomas Rogers | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-stations-battle-down-to-wire.html | SCOUTING   Stations Battle Down to Wire | By Thomas Rogers | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-sweep-for-wor.html | SCOUTING   Sweep for WOR | By Thomas Rogers | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-of-the-times-it-s-still-this-year.html | SPORTS OF THE TIMES   Its Still This Year | By George Vecsey | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/yankees-and-mets-triumph-and-stay-alive.html | YANKEES AND METS TRIUMPH AND STAY ALIVE | By Joseph Durso | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/style/consumer-saturday-phoning-about-birth-control.html | CONSUMER SATURDAY   PHONING ABOUT BIRTH CONTROL | By Lisa Belkin | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/style/datebooks-a-stampede-to-get-organized.html | DATEBOOKS A STAMPEDE TO GET ORGANIZED | By Lisa Belkin | TX 1-677877 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/style/de-gustibus-the-chocolate-chip-cookie-that-money-can-t-buy.html | DE GUSTIBUS   THE CHOCOLATE CHIP COOKIE THAT MONEY CANT BUY | By Marian Burros | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/style/from-an-american-in-paris-custom-made-jewelry.html | FROM AN AMERICAN IN PARIS CUSTOMMADE JEWELRY | By Bernadine Morris Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/actors-equity-opposes-marriott-benefit.html | ACTORS EQUITY OPPOSES MARRIOTT BENEFIT | By Samuel G Freedman | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/new-york-city-opera-season-s-first-kismet.html | NEW YORK CITY OPERA SEASONS FIRST KISMET | By Donal Henahan | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/theater-belgian-troupe-presents-le-livre.html | THEATER BELGIAN TROUPE PRESENTS LE LIVRE | By Mel Gussow | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/3-sentenced-in-bomb-plot.html | 3 SENTENCED IN BOMB PLOT | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-cleveland-teamster-aide-may-retract-guilty-plea.html | AROUND THE NATION   CLEVELAND TEAMSTER AIDE MAY RETRACT GUILTY PLEA | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-salvation-army-sues-2-over-kickback-scheme.html | AROUND THE NATION   SALVATION ARMY SUES 2 OVER KICKBACK SCHEME | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-teacher-strikes-end-44000-students-still-out.html | AROUND THE NATION   TEACHER STRIKES END 44000 STUDENTS STILL OUT | By United Press International | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/autumn-rains-delay-a-worried-farmer-s-harvest.html | AUTUMN RAINS DELAY A WORRIED FARMERS HARVEST | By William Robbins Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-a-cherokee-is-chosen.html | BRIEFING   A CHEROKEE IS CHOSEN | By James F Clarity and Warren Weaver Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-a-supreme-celebration.html | BRIEFING   A SUPREME CELEBRATION | By James F Clarity and Warren Weaver Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-acronym-of-the-week.html | BRIEFING   ACRONYM OF THE WEEK | By James F Clarity and Warren Weaver Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-dracula.html | BRIEFING   DRACULA | By James F Clarity and Warren Weaver Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-jamaica-envoy-named.html | BRIEFING   JAMAICA ENVOY NAMED | By James F Clarity and Warren Weaver Jr | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/budget-director-is-confirmed.html | BUDGET DIRECTOR IS CONFIRMED | AP | TX 1-677877 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/challenge-to-election-barred.html | Challenge to Election Barred | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/crime-panel-finds-asian-gang-threat.html | CRIME PANEL FINDS ASIAN GANG THREAT | By Philip Shenon Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/ex-agent-declines-to-testify-at-his-spy-trial.html | EXAGENT DECLINES TO TESTIFY AT HIS SPY TRIAL | Special to the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/fbi-says-ex-cia-agent-went-to-austria-in-84-to-betray-secrets.html | FBI SAYS EXCIA AGENT WENT TO AUSTRIA IN 84 TO BETRAY SECRETS | By Wayne King Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/federal-agents-to-investigate-airplane-crash.html | FEDERAL AGENTS TO INVESTIGATE AIRPLANE CRASH | By Dudley Clendinen Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/gun-sellers-liable-court-says.html | Gun Sellers Liable Court Says | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/interpol-aka-strait-laced-guys.html | INTERPOL AKA STRAITLACED GUYS | By Philip Shenon Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/lothar-w-nordheim.html | LOTHAR W NORDHEIM | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/murray-latimer-84-us-pension-architect.html | Murray Latimer 84 US Pension Architect | Special to the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/penn-is-told-to-review-labs-and-end-abuses-to-animals.html | PENN IS TOLD TO REVIEW LABS AND END ABUSES TO ANIMALS | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/plan-to-balance-us-budget-by-91-delayed-in-senate.html | PLAN TO BALANCE US BUDGET BY 91 DELAYED IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/protests-fail-to-stop-diving-mules.html | PROTESTS FAIL TO STOP DIVING MULES | By William E Schmidt Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/shuttle-on-secret-mission-deploys-2-satellites.html | SHUTTLE ON SECRET MISSION DEPLOYS 2 SATELLITES | By William J Broad Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/soviet-plan-us-reacts.html | SOVIET PLAN US REACTS | By Bernard Gwertzman Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/stanford-asserts-china-researcher-is-expelled-lied-about-his-use-of-grant-funds.html | STANFORD ASSERTS CHINA RESEARCHER IS EXPELLED LIED ABOUT HIS USE OF GRANT FUNDS | By Fox Butterfield | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/us/us-unemployment-rises-a-bit-to-7.html | US UNEMPLOYMENT RISES A BIT TO 7 | By Robert D Hershey Jr Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/30-said-to-die-in-peru-prison-riot.html | 30 SAID TO DIE IN PERU PRISON RIOT | AP | TX 1-677877 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/around-the-world-afghan-rebels-report-capture-of-army-base.html | AROUND THE WORLD   AFGHAN REBELS REPORT CAPTURE OF ARMY BASE | AP | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/behind-the-albanian-curtain-new-chief-settles-in.html | BEHIND THE ALBANIAN CURTAIN NEW CHIEF SETTLES IN | By David Binder Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/big-quake-hits-tokyo-but-damage-is-minor.html | BIG QUAKE HITS TOKYO BUT DAMAGE IS MINOR | By Clyde Haberman Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/bulgarian-maintains-innocence-in-rome-trial.html | BULGARIAN MAINTAINS INNOCENCE IN ROME TRIAL | By John Tagliabue Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/gorbachev-meets-the-press-a-bantering-style-and-an-echo-of-khrushchev.html | GORBACHEV MEETS THE PRESS A BANTERING STYLE AND AN ECHO OF KHRUSHCHEV | By Serge Schmemann Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/in-south-africa-truth-and-cynicism.html | IN SOUTH AFRICA TRUTH AND CYNICISM | By Alan Cowell Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/kremlin-chic-paris-women-take-a-look.html | KREMLIN CHIC PARIS WOMEN TAKE A LOOK | Special to the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/lebanese-investigate-report-on-hostage.html | LEBANESE INVESTIGATE REPORT ON HOSTAGE | Special to the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/london-and-paris-spurn-arms-offer-from-gorbachev.html | LONDON AND PARIS SPURN ARMS OFFER FROM GORBACHEV | By Richard Bernstein Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/soviet-antimissile-efforts-listed.html | SOVIET ANTIMISSILE EFFORTS LISTED | By Charles Mohr Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/soviet-embassy-sends-60-home-from-lebanon.html | SOVIET EMBASSY SENDS 60 HOME FROM LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/un-body-assails-israeli-air-strike.html | UN BODY ASSAILS ISRAELI AIR STRIKE | By Elaine Sciolino Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-05 | https://www.nytimes.com/1985/10/05/world/us-declares-kahane-is-no-longer-a-citizen.html | US DECLARES KAHANE IS NO LONGER A CITIZEN | By Martin Tolchin Special To the New York Times | TX 1-677877 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/a-harpsichordist-who-dares-to-buck-the-tide.html | A HARPSICHORDIST WHO DARES TO BUCK THE TIDE | By David Stevens | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/achitecture-view-will-times-square-become-a-grand-canyon.html | ACHITECTURE VIEW   WILL TIMES SQUARE BECOME A GRAND CANYON | By Paul Goldberger | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/antiques-lyric-world-of-an-ancient-painter.html | ANTIQUES   LYRIC WORLD OF AN ANCIENT PAINTER | By Rita Reif | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/art-view-royal-treasures-glow-at-the-met.html | ART VIEW   ROYAL TREASURES GLOW AT THE MET | By John Russell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/bridge-eking-out-a-victory.html | BRIDGE   EKING OUT A VICTORY | By Alan Truscott | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/cable-tv-notes-dick-cavett-returns-to-the-wars.html | CABLE TV NOTES   DICK CAVETT RETURNS TO THE WARS | By Steve Schneider | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/camera-kodak-videotape-series-is-a-teaching-tool.html | CAMERA   KODAK VIDEOTAPE SERIES IS A TEACHING TOOL | By John Durniak | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/chambermusic-lockenhaus-festival.html | CHAMBERMUSIC LOCKENHAUS FESTIVAL | By Bernard Holland | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/chess-down-the-drain.html | CHESS   DOWN THE DRAIN | By Robert Byrne | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/concert-haitink-and-the-concertgebouw.html | CONCERT HAITINK AND THE CONCERTGEBOUW | By John Rockwell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-cable-tv.html | CRITICS CHOICE   CABLE TV | By Howard Thompson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-dance.html | CRITICS CHOICE   DANCE | By Jack Anderson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-jazz-folk.html | CRITICS CHOICE   JAZZFOLK | By Jon Pareles | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-new-music.html | CRITICS CHOICE   NEW MUSIC | By John Rockwell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/dance-edouard-lock-s-punk-style.html | DANCE EDOUARD LOCKS PUNK STYLE | By Anna Kisselgoff | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/forcing-bulbs-is-easy-with-pots-and-a-refigerator.html | FORCING BULBS IS EASY WITH POTS AND A REFIGERATOR | By Patricia Barrett | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/from-policing-the-streets-to-advising-the-stars.html | FROM POLICING THE STREETS TO ADVISING THE STARS | By Martin Gottlieb | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/german-operas-stir-interest-despite-flaws.html | GERMAN OPERAS STIR INTEREST DESPITE FLAWS | By John Rockwell | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/hermann-prey-is-singing-a-lot-of-shubert.html | HERMANN PREY IS SINGING A LOT OF SHUBERT | By Allen Hughes | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/how-to-choose-the-right-vcr-from-a-bewildering-profusion.html | HOW TO CHOOSE THE RIGHT VCR FROM A BEWILDERING PROFUSION | By Hans Fantel | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/in-boston-a-renoir-exhibition-that-spans-the-many-stages-of-his-career.html | IN BOSTON A RENOIR EXHIBITION THAT SPANS THE MANY STAGES OF HIS CAREER | By Douglas C McGill | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/music-badinage-ensemble.html | MUSIC BADINAGE ENSEMBLE | By Tim Page | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/music-view-what-s-wrong-with-supertitles.html | MUSIC VIEW   WHATS WRONG WITH SUPERTITLES | By Donal Henahan | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/numic-notes-moderns-in-red-sneakers.html | NUMIC NOTES   MODERNS IN RED SNEAKERS | By Tim Page | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/numismatics-new-medal-will-honor-adolph-s-ochs.html | NUMISMATICSNEW MEDAL WILL HONOR ADOLPH S OCHS | By Ed Reiter | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/philharmonic-prey-sings-schubert.html | PHILHARMONIC PREY SINGS SCHUBERT | By John Rockwell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/publication-cleared-for-mencken-diaries.html | PUBLICATION CLEARED FOR MENCKEN DIARIES | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-045996.html | RECENT RELEASES | By Glenn Collins | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-052051.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-052057.html | RECENT RELEASES | By Allen Hughes | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/sound-contrary-creators-favor-simplicity-in-design.html | SOUND   CONTRARY CREATORS FAVOR SIMPLICITY IN DESIGN | By Hns Fantel | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/stamps-nationwide-crusade-to-end-world-hunger.html | STAMPS   NATIONWIDE CRUSADE TO END WORLD HUNGER | By John F Dunn | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/surrealism-in-city-of-pirates.html | SURREALISM IN CITY OF PIRATES | By Janet Maslin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/the-feld-ballet-stages-a-legendary-russian-work.html | THE FELD BALLET STAGES A LEGENDARY RUSSIAN WORK | By Jack Anderson | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/the-riches-of-mogul-india-bring-a-dynasty-to-life.html | THE RICHES OF MOGUL INDIA BRING A DYNASTY TO LIFE | By Sanjoy Hazarika | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/tom-waits-pop-s-minstrel-of-the-downtroden.html | TOM WAITS POPS MINSTREL OF THE DOWNTRODEN | By Stephen Holden | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/tv-view-dipping-a-toe-in-faulkner-country-with-a-bow-to-soap-opera.html | TV VIEWDIPPING A TOE IN FAULKNER COUNTRY WITH A BOW TO SOAP OPERA | By John OConnor | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/abridged-from-17-million-words.html | ABRIDGED FROM 17 MILLION WORDS | By Michael Vincent Miller | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/children-s-books-054326.html | CHILDRENS BOOKS | By Ann M Martin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/crime-054312.html | CRIME | By Newgate Callendar | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/earth-mother-knows-best.html | EARTH MOTHER KNOWS BEST | By Rosalind Williams | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/eating-for-pleasure.html | EATING FOR PLEASURE | By Josh Greenfield | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/everybodys-music-teacher.html | EVERYBODYS MUSIC TEACHER | By Eugenia Zukerman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/frustrating-the-spectator.html | FRUSTRATING THE SPECTATOR | By Abigail SolomonGodeau | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/home-style-mayhem.html | HOMESTYLE MAYHEM | By John Ehle | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/how-humans-got-flippers-and-beaks.html | HOW HUMANS GOT FLIPPERS AND BEAKS | By Lorrie Moore | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction-057624.html | IN SHORT FICTION | By Diane Cole | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Paula Bonnell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction.html | IN SHORT FICTION | By Robert OMeally | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction-057684.html | IN SHORT NONFICTION | By Francis Kane | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction-the-feeling-of-being-there.html | IN SHORT NONFICTION   THE FEELING OF BEING THERE | By Jack Manning | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Laura Furman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Roger B Swain | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-the-imagination-s-true-country.html | IN THE IMAGINATIONS TRUE COUNTRY | By Carol Sternhell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/indecision-in-the-desert.html | INDECISION IN THE DESERT | By John Campbell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/indian-update.html | INDIAN UPDATE | By Warren Unna | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/istanbul-s-miasma.html | ISTANBULS MIASMA | By Nicholas S Ludington | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/it-never-was-easy.html | IT NEVER WAS EASY | By Adele Simmons | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/lasting-ephemera.html | LASTING EPHEMERA | By John Leggett | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/magic-god-and-quantum-physics.html | MAGIC GOD AND QUANTUM PHYSICS | By James Trefil | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/making-history-whole-again.html | MAKING HISTORY WHOLE AGAIN | By Thomas Bender | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/new-noteworthy.html | New  Noteworthy | By C Gerald Fraser | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/one-gene-at-a-time.html | ONE GENE AT A TIME | By Melvin Konner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/raise-high-the-roof-beam.html | RAISE HIGH THE ROOF BEAM | By Paul Goldberger | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/shaking-off-the-60s.html | SHAKING OFF THE 60s | By Sol Yurick | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/spellers-of-the-world-unite-you-have-nothing-to-lose-but-your.html | SPELLERS OF THE WORLD UNITE YOU HAVE NOTHING TO LOSE BUT YOUR CACOGRAPHY | By Edgar Gregersen | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/the-gensis-of-star-wars.html | THE GENSIS OF STAR WARS | By John M Logsdon | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/those-in-the-driver-s-seat.html | THOSE IN THE DRIVERS SEAT | By Margery Resnick | TX 1-670425 | 1985-10-08 |

| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/toward-wilder-precincts.html | TOWARD WILDER PRECINCTS | By James Lardner | TX 1-670425 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/books/why-not-set-your-hair-on-fire.html | WHY NOT SET YOUR HAIR ON FIRE | By Judith Viorst | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/a-check-writing-nation-ignores-the-debit-card.html | A CHECKWRITING NATION IGNORES THE DEBIT CARD | By Scott Bronstein | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/a-gadfly-for-labo-ray-rogers-trying-for-a-comeback-as-a-union-hero.html | A GADFLY FOR LABO RAY ROGERS TRYING FOR A COMEBACK AS A UNION HERO | By William Serrin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ebb-tide-for-the-korean-miracle-the-imf-comes-to-dinner.html | EBB TIDE FOR THE KOREAN MIRACLE THE IMF COMES TO DINNER | By Clyde H Farnsworth | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ebb-tide-for-the-korean-miracle.html | EBB TIDE FOR THE KOREAN MIRACLE | By Susan Chira | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/getting-a-better-deal-for-conrail.html | GETTING A BETTER DEAL FOR CONRAIL | By James J Florio | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/investing-the-growth-stock-funds-grow-wary.html | INVESTINGTHE GROWTH STOCK FUNDS GROW WARY | By Lawrence J Demaria | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/making-size-22-posh-and-profitable.html | MAKING SIZE 22 POSH AND PROFITABLE | By N R Kleinfield | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/personal-finance-making-that-dream-house-affordable.html | PERSONAL FINANCE   MAKING THAT DREAM HOUSE AFFORDABLE | By Jay G Baris | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ralston-s-perilous-middle-innings.html | RALSTONS PERILOUS MIDDLE INNINGS | By Steven Greenhouse | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/the-executive-computer-when-a-catastrophe-strikes.html | THE EXECUTIVE COMPUTER   WHEN A CATASTROPHE STRIKES | By Erik SandbergDiment | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/the-new-way-to-win-at-business.html | THE NEW WAY TO WIN AT BUSINESS | By Donald K Clifford Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/week-in-business-a-new-us-tack-to-ease-latin-debt.html | WEEK IN BUSINESSA NEW US TACK TO EASE LATIN DEBT | By Merill Perlman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-beds-that-bend-fold-or-inflate.html | WHATS NEW IN THE WORLD OF BEDS BEDS THAT BEND FOLD OR INFLATE | By Elizabeth Llorente | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-boutiques-for-the-discerning-sleeper.html | WHATS NEW IN THE WORLD OF BEDS BOUTIQUES FOR THE DISCERNING SLEEPER | By Elizabeth Llorente | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-waterbeds-for-just-plain-folks.html | WHATS NEW IN THE WORLD OF BEDS WATERBEDS FOR JUST PLAIN FOLKS | By Elizabeth Llorente | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds.html | WHATS NEW IN THE WORLD OF BEDS | By Elizabeth Llorente | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/about-men-a-license-to-drive.html | ABOUT MEN   A License to Drive | By Jerrold Mundis | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/afloat-on-japan-s-inland-sea.html | AFLOAT ON JAPANS INLAND SEA | By Donald Keene | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/afoot-in-jeruslem.html | AFOOT IN JERUSLEM | By Barbara Gelb | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/atlas-of-a-writer-s-world.html | ATLAS OF A WRITERS WORLD | By Mary Lee Settle | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/beyond-reality-death-valley.html | BEYOND REALITY DEATH VALLEY | By MacDonald Harris | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/detours-on-the-indian-road.html | DETOURS ON THE INDIAN ROAD | By John Russell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/down-east-almanac.html | DOWN EAST ALMANAC | By Jose Yglesias | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/downhill-on-europe-s-longest-run.html | DOWNHILL ON EUROPES LONGEST RUN | By James Salter | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/england-s-wildest-west.html | ENGLANDS WILDEST WEST | By A Alvarez | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/fashion-preview-lively-lovely-london.html | FASHION PREVIEWLIVELY LOVELY LONDON | By JoAn Jenkins | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/fashion-preview-messages-from-milan.html | FASHION PREVIEWMESSAGES FROM MILAN | By Patricia McColl | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/food-bragging-on-broccoli.html | FOOD   BRAGGING ON BROCCOLI | By Craig Claiborne and Pierre Franey | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/here-comes-new-jersey.html | HERE COMES NEW JERSEY | By Randall Rothenberg | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/highland-of-the-conquistadors.html | HIGHLAND OF THE CONQUISTADORS | By Frederic Raphael | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/holy-land-milestones-of-three-faiths.html | HOLY LAND MILESTONES OF THREE FAITHS | By Malachi Martin | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/in-the-realm-of-osiris.html | IN THE REALM OF OSIRIS | By William Golding | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/on-language-invasion-of-the-verbs.html | ON LANGUAGE   INVASION OF THE VERBS | By William Safire | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/protector-of-the-american-fleet.html | PROTECTOR OF THE AMERICAN FLEET | By Judson Gooding | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/royal-meander-along-the-loire-pleasures-and-palaces.html | ROYAL MEANDER ALONG THE LOIRE PLEASURES AND PALACES | By Patricia Wells | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/royal-meander-along-the-loire.html | ROYAL MEANDER ALONG THE LOIRE | By John Vinocur | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/sunday-observer-wrong-again.html | SUNDAY OBSERVER   WRONG AGAIN | By Russell Baker | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-city-beneath-rome.html | THE CITY BENEATH ROME | By William Weaver | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-mind-of-the-president.html | THE MIND OF THE PRESIDENT | By Leslie H Gelb | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-munros-dreams-of-glory.html | THE MUNROS DREAMS OF GLORY | By Israel Shenker | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-bonn-proves-that-it-s-capital.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Bonn Proves That Its a Capital | By James M Markham | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-complete-with-aztec-pyramid.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Complete With Aztec Pyramid | By Richard J Meislin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-if-st-ambrose-had-subway.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   If St Ambrose Had a Subway | By E J Dionne | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-never-call-it-subway.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Never Call It The Subway | By R W Apple Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-quiet-please-we-re-opera.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Quiet Please Were at the Opera | By Paul Hofmann | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-some-competition-for-bicycle.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Some Competition For the Bicycle | By John F Burns | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-ticket-with-cachet.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   A Ticket With Cachet | By Frank J Prial | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-triumphs-socialist-realism.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Triumphs of Socialist Realism | By Serge Schmemann | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-watch-for-old-ladies.html | TIPS FOR THE SOPHISTICATED TRAVELER NOTES FROM THE UNDERGROUND   Watch Out For Old Ladies | By Clyde Haberman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-improbability-kilimanjaro.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINS   The Improbability Of Kilimanjaro | By Michael Korda | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-new-mexico-s-sangre-de-cristos.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINS   New Mexicos Sangre de Cristos | By Elizabeth Tallent | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-ski-school-japan-s-shigas.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINS   Ski School In Japans Shigas | By Seiji Ozawa | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-learning-the-meaning-of-fear.html | TREKS FOR THE SOPHISTICATED TRAVELER   Learning the Meaning of Fear | By Jeremy Bernstein | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-a-landscape-to.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINSA Landscape to Soothe the Heart | By Ann Cornelisen | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-closing-in-on-the-rockies.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINS   Closing in on The Rockies | By Ivan Doig | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-clouds-in-the.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINSClouds in The Living Room | By Romare Bearden | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-house-of-the-hawaiian-sun.html | TREKS FOR THE SOPHISTICATED TRAVELER MAGIC MOUNTAINS House of the Hawaiian Sun | By Fletcher Knebel | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/wine-one-of-italy-s-best.html | WINE   ONE OF ITALYS BEST | By Frank J Prial | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/7-up-28-british-documentaries.html | 7 UP28 BRITISH DOCUMENTARIES | By Janet Maslin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/film-view-halftime-report-from-the-festival.html | FILM VIEW   HALFTIME REPORT FROM THE FESTIVAL | By Vincent Canby | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/irony-in-chain-letters.html | IRONY IN CHAIN LETTERS | By Janet Maslin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/jessica-lange-tries-on-another-life.html | JESSICA LANGE TRIES ON ANOTHER LIFE | By Dena Kleiman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/news/debuts-pianists-a-coloratura-and-a-guitarist.html | DEBUTS   PIANISTS A COLORATURA AND A GUITARIST | By Will Crutchfield | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/1938-storm-a-vivid-memory.html | 1938 STORM A VIVID MEMORY | By Fred McMorrow | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/22-orchestras-seek-a-full-house.html | 22 ORCHESTRAS SEEK A FULL HOUSE | By Roberta Hershenson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/50-years-of-lawn-bowling-in-the-county.html | 50 YEARS OF LAWN BOWLING IN THE COUNTY | By Tessa Melvin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/a-busy-day-for-the-water-rats.html | A BUSY DAY FOR THE WATER RATS | By Franklin Whitehouse | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-westchester-the-other-victims.html | ABOUT WESTCHESTERTHE OTHER VICTIMS | By Lynne Ames | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/anderson-play-in-stamford-series.html | ANDERSON PLAY IN STAMFORD SERIES | By Alvin Klein | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/antiques-cape-may-to-recall-victorian-era.html | ANTIQUESCAPE MAY TO RECALL VICTORIAN ERA | By Muriel Jacobs | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/antiques-townwide-fair-in-salisbury.html | ANTIQUESTOWNWIDE FAIR IN SALISBURY | By Frances Phipps | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-4-winners-in-a-juried-art-show.html | ART4 WINNERS IN A JURIED ART SHOW | By Helen A Harrison | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-beckoned-by-lis-waters.html | ARTBECKONED BY LIS WATERS | By Phyllis Braff | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-montclair-focus-is-on-indians.html | ARTMONTCLAIR FOCUS IS ON INDIANS | By William Zimmer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-photographs-by-painters-at-the-aldrich.html | ART   PHOTOGRAPHS BY PAINTERS AT THE ALDRICH | By Vivien Raynor | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/as-long-as-she-smiles.html | AS LONG AS SHE SMILES | By Sandra Friedland | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/auditing-appeals-to-elderly.html | AUDITING APPEALS TO ELDERLY | By Louise Saul | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/beautiful-wood-functional-forms.html | BEAUTIFUL WOOD FUNCTIONAL FORMS | By Blake Levitt | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/blacks-fault-farrakhan-but-they-also-find-much-to-praise.html | BLACKS FAULT FARRAKHAN BUT THEY ALSO FIND MUCH TO PRAISE | By Crystal Nix | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/calls-for-radon-detectors-increasing.html | CALLS FOR RADON DETECTORS INCREASING | By States News Service | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/candy-shop-to-give-samples.html | CANDY SHOP TO GIVE SAMPLES | By Robert A Hamilton | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/caring-for-ill-a-struggle-for-aged.html | CARING FOR ILL A STRUGGLE FOR AGED | By Ellen Mitchell | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/classes-added-to-dorm.html | CLASSES ADDED TO DORM | By Hoard Breuer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/coalition-asserts-city-is-unprepared-for-surge-in-homeless-this-winter.html | COALITION ASSERTS CITY IS UNPREPARED FOR SURGE IN HOMELESS THIS WINTER | By Robert D McFadden | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/collingwood-service-is-set.html | COLLINGWOOD SERVICE IS SET | By United Press International | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-guide-051289.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-football-commuter-style.html | CONNECTICUT OPINION   FOOTBALL COMMUTERSTYLE | By Bill Majeski | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-microeconomics-and-sports-tickets.html | CONNECTICUT OPINIONMICROECONOMICS AND SPORTS TICKETS | By Robert L Bard and Lewis Kurlantzick | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-the-never-ending-tomato-plant.html | CONNECTICUT OPINION   THE NEVERENDING TOMATO PLANT | By Suzanne Reade | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-why-must-garbage-collecting-be-such-a-noisy-business.html | CONNECTICUT OPINION   WHY MUST GARBAGE COLLECTING BE SUCH A NOISY BUSINESS | By Ann R Langdon | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-swears-in-27-magistrates-to-ease-court-backlog.html | CONNECTICUT SWEARS IN 27 MAGISTRATES TO EASE COURT BACKLOG | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/county-executive-candidates-begin-outlining-the-issues.html | COUNTY EXECUTIVE CANDIDATES BEGIN OUTLINING THE ISSUES | By James Feron | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/county-s-fall-film-festivals-begin.html | COUNTYS FALL FILM FESTIVALS BEGIN | By Ian T MacAuley | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/crafts-its-morristown-craftmarket-time.html | CRAFTS   ITS MORRISTOWN CRAFTMARKET TIME | By Patricia Malarcher | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/crop-damages-from-gloria-run-into-the-millions.html | CROP DAMAGES FROM GLORIA RUN INTO THE MILLIONS | By Robert A Hamilton | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/curriculum-on-suicide-at-middle-schools.html | CURRICULUM ON SUICIDE AT MIDDLE SCHOOLS | By Donna Boundy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/debate-in-newtown-recalls-former-era.html | DEBATE IN NEWTOWN RECALLS FORMER ERA | By Carol Recht | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/decision-awaited-on-trains-to-resort.html | DECISION AWAITED ON TRAINS TO RESORT | By States News Service | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/democrat-outlines-campus-program.html | DEMOCRAT OUTLINES CAMPUS PROGRAM | By Rhoda M Gilinsky | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/designer-sets-the-stage-for-a-royal-visit.html | DESIGNER SETS THE STAGE FOR A ROYAL VISIT | By Nancy Tutko | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-a-table-in-the-french-provinces.html | DINING OUT   A TABLE IN THE FRENCH PROVINCES | By Florence Fabricant | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-inn-where-desserts-are-special.html | DINING OUT   INN WHERE DESSERTS ARE SPECIAL | By Patricia Brooks | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-picture-in-new-hope-is-brighter.html | DINING OUTPICTURE IN NEW HOPE IS BRIGHTER | By Valerie Sinclair | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-threestar-french-dining-in-rye.html | DINING OUTTHREESTAR FRENCH DINING IN RYE | By M H Reed | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/disaster-relief-many-questions.html | DISASTER RELIEF MANY QUESTIONS | By Susan Kellman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/effect-of-oil-spill-on-wildlife-studied.html | EFFECT OF OIL SPILL ON WILDLIFE STUDIED | By Leo H Carney | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/eviction-dispute-splits-community-of-mediums.html | EVICTION DISPUTE SPLITS COMMUNITY OF MEDIUMS | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/faces-in-the-crowd.html | FACES IN THE CROWD | By Roberta Hershenson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/family-marketing-sail-craft.html | FAMILY MARKETING SAIL CRAFT | By John B Forbes | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/federal-judge-to-join-new-york-law-firm.html | FEDERAL JUDGE TO JOIN NEW YORK LAW FIRM | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/fire-at-petroleum-plant.html | Fire at Petroleum Plant | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/flight-to-city-shows-signs-of-boomerang.html | FLIGHT TO CITY SHOWS SIGNS OF BOOMERANG | By Christa M Santangelo | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-culling-teachers.html | FOLLOWUP ON THE NEWS   CULLING TEACHERS | By Richard Haitch | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-malaria-advance.html | FOLLOWUP ON THE NEWS   MALARIA ADVANCE | By Richard Haitch | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-the-goetz-car.html | FOLLOWUP ON THE NEWS   THE GOETZ CAR | By Richard Haitch | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/food-outdoor-grilling-goes-year-round.html | FOOD   OUTDOOR GRILLING GOES YEARROUND | By Moira Hodgson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gardening-looking-to-the-east-for-fall-color.html | GARDENINGLOOKING TO THE EAST FOR FALL COLOR | By Carl Totemeier | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gardening-looking-to-the-east-for-fall-color.html | GARDENINGLOOKING TO THE EAST FOR FALL COLOR | By Carl Totemeier | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gardening-looking-to-the-east-for-fall-color.html | GARDENINGLOOKING TO THE EAST FOR FALL COLOR | By Carl Totemeier | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gardening-looking-to-the-east-for-fall-color.html | GARDENINGLOOKING TO THE EAST FOR FALL COLOR | ByBy Carl Totemeier | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gloria-the-aftermath-of-a-hurricane-officials-split-on-lilco-role.html | GLORIA THE AFTERMATH OF A HURRICANEOFFICIALS SPLIT ON LILCO ROLE | By John Rather | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gloria-the-aftermath-of-a-hurricane-vulnerability-is-assessed.html | GLORIA THE AFTERMATH OF A HURRICANE   VULNERABILITY IS ASSESSED | By John T McQuiston | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/home-clinic-finishing-touches-for-wallboard.html | HOME CLINIC   FINISHING TOUCHES FOR WALLBOARD | By Bernard Gladstone | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/hunger-project-aiming-at-global-commitment.html | HUNGER PROJECT AIMING AT GLOBAL COMMITMENT | By Robin Toner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/indian-point-3-is-restarted.html | INDIAN POINT 3 IS RESTARTED | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/jersey-nature-preserve-grows-by-1270-acres.html | JERSEY NATURE PRESERVE GROWS BY 1270 ACRES | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/karpov-takes-a-timeout.html | Karpov Takes a Timeout | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lacey-leaving-bench.html | LACEY LEAVING BENCH | By Alfonso A Narvaez | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lilco-expects-98-to-have-power-by-tonight.html | LILCO EXPECTS 98 TO HAVE POWER BY TONIGHT | By Ronald Smothers | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/limit-on-circulars-eyed.html | LIMIT ON CIRCULARS EYED | By Matthew J Doherty | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-journal-048522.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-670425 | 1985-10-08 |

| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-and-what-are-the-neighbors-like.html | LONG ISLAND OPINION   AND WHAT ARE THE NEIGHBORS LIKE | By Linda Saslow | TX 1-670425 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-insurance-crisis-let-government-insure-itself.html | LONG ISLAND OPINION   INSURANCE CRISIS LET GOVERNMENT INSURE ITSELF | By Arthur J Kremer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-local-needs-vs-local-wants.html | LONG ISLAND OPINION   LOCAL NEEDS VS LOCAL WANTS | By James L Larocca | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-islanders-he-s-a-triple-threat-writer.html | LONG ISLANDERS   HES A TRIPLETHREAT WRITER | By Lawrence Van Gelder | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lottery-aid-to-jersey-a-record.html | LOTTERY AID TO JERSEY A RECORD | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/making-high-wheel-bicycles-is-a-true-labor-of-love.html | MAKING HIGHWHEEL BICYCLES IS A TRUE LABOR OF LOVE | By Charlotte Libov | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/mediation-is-taught-as-alternative-to-courts.html | MEDIATION IS TAUGHT AS ALTERNATIVE TO COURTS | By William Serrin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/medical-experts-stress-monitoring-high-risks-to-avert-homicides.html | MEDICAL EXPERTS STRESS MONITORING HIGH RISKS TO AVERT HOMICIDES | By Sanjoy Hazarika | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/mismanagement-is-charged-at-nine-mile-2-nuclear-plant.html | Mismanagement Is Charged At NineMile 2 Nuclear Plant | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/music-chamber-group-is-off-to-good-start.html | MUSIC   CHAMBER GROUP IS OFF TO GOOD START | By Robert Sherman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/music-opera-to-zarzuela-weekend-of-variety.html | MUSIC   OPERA TO ZARZUELA WEEKEND OF VARIETY | By Robert Sherman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/nature-watch-skipjack-tuna.html | NATURE WATCHSKIPJACK TUNA | By Sy Barlowe | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-haven-official-seeks-radio-ban.html | NEW HAVEN OFFICIAL SEEKS RADIO BAN | By Paul Bass | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-journal-045948.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-opinion-steate-plays-major-role-in-us-space-program.html | NEW JERSEY OPINION   STEATE PLAYS MAJOR ROLE IN US SPACE PROGRAM | By Robert G Torricelli | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-opinion-to-the-class-of-36-lets-go-to-college.html | NEW JERSEY OPINION   TO THE CLASS OF 36 LETS GO TO COLLEGE | By Art Schlosser | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-review-started-for-small-presses.html | NEW REVIEW STARTED FOR SMALL PRESSES | By Michael Luzzi | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-rules-near-on-fire-safety.html | NEW RULES NEAR ON FIRE SAFETY | By Jeffrey Rothfeder | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-city-sat-scores-rise-but-trail-state-averages.html | NEW YORK CITY SAT SCORES RISE BUT TRAIL STATE AVERAGES | By Larry Rohter | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-hospitals-stepping-up-reports-on-perils-to-patients.html | NEW YORK HOSPITALS STEPPING UP REPORTS ON PERILS TO PATIENTS | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-park-officials-coping-with-water-rules.html | NEW YORK PARK OFFICIALS COPING WITH WATER RULES | By Josh Barbanel | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-yorkers-honor-south-african-victims.html | NEW YORKERS HONOR SOUTH AFRICAN VICTIMS | By Keith Schneider | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/newark-to-redevelop-1000-acres-downtown.html | NEWARK TO REDEVELOP 1000 ACRES DOWNTOWN | By Alfonso A Narvaez Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/old-black-cemetary-is-being-restored.html | OLD BLACK CEMETARY IS BEING RESTORED | By Albert J Parisi | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/old-friends-hike-trails-together.html | OLD FRIENDS HIKE TRAILS TOGETHER | By Charlotte Libov | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/plan-to-simplify-new-york-trial-courts-hit-snags.html | PLAN TO SIMPLIFY NEW YORK TRIAL COURTS HIT SNAGS | By Maurice Carroll | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/politics-plans-for-fund-to-aid-beaches-are-pressed.html | POLITICS   PLANS FOR FUND TO AID BEACHES ARE PRESSED | By Joseph F Sullivan | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/pupil-seat-belt-law-fought.html | PUPIL SEATBELT LAW FOUGHT | By Jeff Leibowitz | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/report-on-homeless-unveiled.html | REPORT ON HOMELESS UNVEILED | By Gary Kriss | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/road-meeting-a-bond-for-neighbors.html | ROAD MEETING A BOND FOR NEIGHBORS | By Doris Meadows | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/ruling-delays-remedial-classes.html | RULING DELAYS REMEDIAL CLASSES | By Jonathan Friendly | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/seat-belt-use-drops-in-new-yoprk-and-new-jersey.html | SEATBELT USE DROPS IN NEW YOPRK AND NEW JERSEY | By Michael Oreskes Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/shopping-service-for-elderly.html | SHOPPING SERVICE FOR ELDERLY | By Rhoda M Gilinsky | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/speaking-personally-about-those-mature-women-and-mature-men-too.html | SPEAKING PERSONALLY   ABOUT THOSE MATURE WOMEN  AND MATURE MEN TOO | By Fay Ubertini | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/spray-paint-sales-curbed-in-graffiti-war.html | SPRAY PAINT SALES CURBED IN GRAFFITI WAR | By Lena Williams Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/state-opens-an-alzheimers-center.html | STATE OPENS AN ALZHEIMERS CENTER | By Sandra Friedland | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/storm-unearths-old-bones.html | STORM UNEARTHS OLD BONES | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/teenage-rebelliion-limned-in-novel.html | TEENAGE REBELLIION LIMNED IN NOVEL | By Barbara Delatiner | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-careful-shopper-30-discount-stores-all-in-a-cluster.html | THE CAREFUL SHOPPER30 DISCOUNT STORES ALL IN A CLUSTER | By Jeanne Clare Feron | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-long-quest-for-chief-waramaug.html | THE LONG QUEST FOR CHIEF WARAMAUG | By B Blake Levitt | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/theater-penguin-repertory-accents-the-british.html | THEATER   PENGUIN REPERTORY ACCENTS THE BRITISH | By Alvin Klein | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/theater-unsung-heroes-of-the-stage.html | THEATER   UNSUNG HEROES OF THE STAGE | By Alvin Klein | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/tolls-to-end-wednesday-on-connecitcut-turnpike.html | TOLLS TO END WEDNESDAY ON CONNECITCUT TURNPIKE | By George James | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/tradition-continues-at-an-outpost-of-britain.html | TRADITION CONTINUES AT AN OUTPOST OF BRITAIN | By Robert Hanley | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-park-ave-abuzz-over-plan-to-refurbish-train-tunnels.html | TRANSIT NOTES   PARK AVE ABUZZ OVER PLAN TO REFURBISH TRAIN TUNNELS | By Keirdre Carmody | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-the-gridlock-brigade.html | TRANSIT NOTES   THE GRIDLOCK BRIGADE | By Keirdre Carmody | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-update-on-crime.html | TRANSIT NOTES   UPDATE ON CRIME | By Keirdre Carmody | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-waiting-for-the-r-62a.html | TRANSIT NOTES   WAITING FOR THE R62A | By Keirdre Carmody | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/us-jury-trial-ordered-in-schiavone-libel-suit.html | US JURY TRIAL ORDERED IN SCHIAVONE LIBEL SUIT | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/videotaped-confessions-grow.html | VIDEOTAPED CONFESSIONS GROW | By Shelly Feuer Domash | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/vineyards-assess-storm-damage.html | VINEYARDS ASSESS STORM DAMAGE | By Florence Fabricant | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/watches-warnings-and-now-second-guessing-time.html | WATCHES WARNINGS AND NOW SECONDGUESSING TIME | By Matthew L Wald Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-guide-051414.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-answers-on-infants.html | WESTCHESTER JOURNALANSWERS ON INFANTS | By Ann B Silverman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-child-supporters.html | WESTCHESTER JOURNAL   CHILD SUPPORTERS | By Tessa Melvin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-hiring-the-handicapped.html | WESTCHESTER JOURNALHIRING THE HANDICAPPED | By Gary Kriss | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-a-case-for-the-rights-of-late-sleepers.html | WESTCHESTER OPINION   A CASE FOR THE RIGHTS OF LATE SLEEPERS | By Robert Morrissey | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-for-freshmen-survival-101.html | WESTCHESTER OPINION   FOR FRESHMEN SURVIVAL 101 | By Lisa Lombardi | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-on-the-outside-looking-for-an-in.html | WESTCHESTER OPINION   ON THE OUTSIDE LOOKING FOR AN IN | By Hannelore Baron | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-the-things-that-make-a-dad-a-hero.html | WESTCHESTER OPINION   THE THINGS THAT MAKE A DAD A HERO | By Herbert Hadad | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/youths-send-abuse-message.html | YOUTHS SEND ABUSE MESSAGE | By Sharon Bass | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/essay-terrorism-defeats-reagan.html | ESSAY   TERRORISM DEFEATS REAGAN | By William Safire | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/life-and-death-decisions.html | LifeandDeath Decisions | By Irving R Kaufman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/linking-two-crisis.html | LINKING TWO CRISIS | Zbigniew Brzezinski | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/washington-a-neighbor-s-voice.html | WASHINGTON   A NEIGHBORS VOICE | By James Reston | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-nation-boston-land-values-soar-lure-condo-no-longer-price.html | AROUND THE NATION   Boston As Land Values Soar The Lure Of the Condo Is No Longer Price | By Matthew L Wald | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-nation-los-angeles-giving-up-some-square-feet-return-for-architectural.html | AROUND THE NATION   Los Angeles Giving Up Some Square Feet In Return for Architectural Flair | By Thomas C Hayes | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-connecticut-history-gives-developers-boost-meeting-local.html | AROUND THE REGION   Connecticut History Gives Developers a Boost In Meeting Local Resistance | By Eleanor Charles | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-new-jersey-canalled-city-harbor-evoke-era-dutch.html | AROUND THE REGION   New Jersey A Canalled City in the Harbor To Evoke the Era of the Dutch | By Anthony Depalma | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-westchester-old-police-barracks-chateau-becomes-56-condo.html | AROUND THE REGION   Westchester Old Police Barracks Chateau Becomes 56 Condo Apartments | By Betsy Brown | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-high-and-low-ends-firm-in-vacation-condo-sales.html | AROUND THE MARKET   High and Low Ends Firm In Vacation Condo Sales | By Gene Rondinaro | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-investors-luxury-units-becoming-harder-to-rent.html | AROUND THE MARKET   Investors Luxury Units Becoming Harder to Rent | By Shawn G Kennedy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-nonevict-plans-co-ops-with-split-personalities.html | AROUND THE MARKET   Nonevict Plans Coops With Split Personalities | By Andree Brooks | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-what-boards-should-ask.html | AROUND THE MARKETWhat Boards Should Ask | By Robert K Lifton | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-what-buyers-should-ask.html | AROUND THE MARKET   What Buyers Should Ask | By Richard Siegler | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-atlanta-a-37story-tower-is-fulfilling-the.html | AROUND THE NATIONAtlanta A 37Story Tower Is Fulfilling The Promise of Peachtree Road | By Sallye Salter | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-chicago-the-disguised-condo-flourishes-as.html | AROUND THE NATIONChicago The Disguised Condo Flourishes As Apartments Lose Appeal | By Steve Kerch | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-denver-a-grand-mansion-renovation-opens-in-a.html | AROUND THE NATIONDenver A Grand Mansion Renovation Opens in a Slumping Market | By Lou Chapman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-kansas-city-cautiously-entering-the-market.html | AROUND THE NATION   Kansas City Cautiously Entering the Market | By Dee Wedemeyer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-philadelphia-living-at-downtown-crossroads.html | AROUND THE NATIONPhiladelphia Living at Downtown Crossroads | By Pat Ford Loeb | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-region-from-brooklyn-to-jersey-an-abundance-of-units.html | AROUND THE REGION   From Brooklyn to Jersey an Abundance of Units | By Kirk Johnson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-region-long-island-6-victorian-waterfront-houses.html | AROUND THE REGIONLong Island 6 Victorian Waterfront Houses Conceal 28 Clustered Residences | By Diana Shaman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/battle-lines-drawn-at-lake-minnewaska.html | BATTLE LINES DRAWN AT LAKE MINNEWASKA | By Diana Shaman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/if-you-re-thinking-of-living-in-the-east-village.html | IF YOURE THINKING OF LIVING IN THE EAST VILLAGE | By Richard D Lyons | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/making-all-the-right-moves-before-the-van-pulls-up.html | MAKING ALL THE RIGHT MOVES BEFORE THE VAN PULLS UP | By Peter Kerr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/more-units-being-rented-as-oversupply-grows.html | MORE UNITS BEING RENTED AS OVERSUPPLY GROWS | By Alan S Oser | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/perspectives-land-divestitures-disposing-of-city-owned-property.html | Perspectives Land Divestitures   Disposing of CityOwned Property | By Alan S Oser | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-70-shops-on-the-harbor-a-high-style-mall-for-roslyn.html | POSTINGS   70 Shops on the Harbor A HighStyle Mall for Roslyn | By Shawn G Kennedy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-in-the-woods-97-homes-54-acres.html | POSTINGS   In the Woods 97 Homes 54 Acres | By Shawn G Kennedy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-more-in-the-meadowlands-office-hotel-complex.html | POSTINGS   More in the Meadowlands OfficeHotel Complex | By Shawn G Kennedy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-sonny-mae-loans-5-days-to-apply.html | POSTINGS   Sonny Mae Loans 5 Days To Apply | By Shawn G Kennedy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/q-a-a-freeze-for-owner-renters.html | QA   A Freeze for OwnerRenters | By Dee Wedemeyer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/rural-jackson-getting-housing-spillover.html | RURAL JACKSON GETTING HOUSING SPILLOVER | By Anthony Depalma | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/talking-hurricanes-insuring-against-the-next-one.html | Talking Hurricanes   Insuring Against the Next One | By Andree Brooks | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/tax-proposals-cast-a-shadow-of-uncertainty.html | TAX PROPOSALS CAST A SHADOW OF UNCERTAINTY | By Michael Decourcy Hinds | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/unions-and-churches-join-in-brooklyn-condo-project.html | Unions and Churches Join in Brooklyn Condo Project | By Fay S Joyce | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/air-force-beats-notre-dame.html | AIR FORCE BEATS NOTRE DAME | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/american-to-sail-in-solo-trip.html | AMERICAN TO SAIL IN SOLO TRIP | By Barbara Lloyd | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/army-crushes-yale-by-59-16-to-go-4-0.html | ARMY CRUSHES YALE BY 5916 TO GO 40 | By William N Wallace Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/baseball-winfield-convinces-his-chief-doubter.html | BASEBALL   WINFIELD CONVINCES HIS CHIEF DOUBTER | By Murray Chass | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/bosco-nets-417-in-victory.html | BOSCO NETS 417 IN  VICTORY | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/boston-college-beats-rutgers.html | BOSTON COLLEGE BEATS RUTGERS | By Alex Yannis Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/bryant-s-record-broken.html | BRYANTS RECORD BROKEN | By William C Rhoden Special To the New York Times | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ cards-clinch-as-tudor-wins.html | CARDS CLINCH AS TUDOR WINS | By Michael Martinez Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ cowboy-defense-a-challenge.html | COWBOY DEFENSE A CHALLENGE | By Frank Litsky Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ dodger-verities-span-the-seasons.html | DODGER VERITIES SPAN THE SEASONS | By Roger Kahn | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ drug-test-not-widespread.html | DRUG TEST NOT WIDESPREAD | By Robert Mcg Thomas Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ fans-thank-carter-for-memories.html | FANS THANK CARTER FOR MEMORIES | By Malcolm Moran | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ florida-dominates-louisiana-state-20-0.html | FLORIDA DOMINATES LOUISIANA STATE 200 | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ harvard-is-defeated.html | HARVARD IS DEFEATED | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ in-toronto-nice-guys-finish-first.html | IN TORONTO NICE GUYS FINISH FIRST | By Douglas Martin | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ knicks-cartwright-to-miss-2-weeks.html | KNICKS CARTWRIGHT TO MISS 2 WEEKS | By Roy S Johnson Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ last-minute-score-gives-iowa-victory.html | LASTMINUTE SCORE GIVES IOWA VICTORY | By Gordon S White Jr Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ mets-yankees-are-eliminated-cards-blue-jays- win-titles-alexander-triumphs-5-1.html | METS AND YANKEES ARE ELIMINATED AS CARDS AND BLUE JAYS WIN TITLES   ALEXANDER TRIUMPHS 51 | By Murray Chass Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ mets-yankees-are-eliminated-cards-blue-jays- win-titles-expos-post-8-3-victory.html | METS AND YANKEES ARE ELIMINATED AS CARDS AND BLUE JAYS WIN TITLES   EXPOS POST 83 VICTORY | By Joseph Durso | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ michigan-trounces-wisconsin-by-33-6.html | MICHIGAN TROUNCES WISCONSIN BY 336 | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ o-brien-symbolizes-resiliency-of-jets.html | OBRIEN SYMBOLIZES RESILIENCY OF JETS | By William C Rhoden | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ outdoors-the-glorious-wild-rivers.html | OUTDOORS   THE GLORIOUS WILD RIVERS | By Nelson Bryant | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ penn-overpowers-columbia-by-46-14.html | PENN OVERPOWERS COLUMBIA BY 4614 | By Doug Lederman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ simpson-13-under-par-leads-southern- open.html | SIMPSON 13 UNDER PAR LEADS SOUTHERN OPEN | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/ smu-stunned.html | SMU STUNNED | AP | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-of-the-times-no-sad-songs.html | SPORTS OF THE TIMES   NO SAD SONGS | By George Vecsey | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-of-the-times-the-cards-save-committee.html | SPORTS OF THE TIMES   THE CARDS SAVE COMMITTEE | By Dave Anderson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/top-spot-in-poll-draws-rewards.html | TOP SPOT IN POLL DRAWS REWARDS | By Jim Benagh | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/vanlandingham-wins-the-gold-cup-by-2-1-2-lenghts.html | VANLANDINGHAM WINS THE GOLD CUP BY 2 12 LENGHTS | By Steven Crist | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/views-of-sport-lombardi-s-great-lesson-winning-is-a-state-of-mind.html | VIEWS OF SPORT   LOMBARDIS GREAT LESSON WINNING IS A STATE OF MIND | By Jerry Kramer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/views-of-sports-stengel-s-great-lesson-lose-but-charm-em.html | VIEWS OF SPORTS   STENGELS GREAT LESSON LOSE BUT CHARM EM | By Irvin Faust | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/west-germany-gains-davis-final.html | WEST GERMANY GAINS DAVIS FINAL | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/style/rescuing-a-tuscan-garden-in-berkshires.html | RESCUING A TUSCAN GARDEN IN BERKSHIRES | By James Brooke Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/style/social-events-partying-around-town.html | Social Events   Partying Around Town | By Robert E Tomasson | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/builder-of-bridges-between-the-living-and-the-dead.html | BUILDER OF BRIDGES BETWEEN THE LIVING AND THE DEAD | By Rosette C Lamont | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/stage-view-o-neill-s-iceman-retains-its-riveting-power.html | STAGE VIEW   ONEILLS ICEMAN RETAINS ITS RIVETING POWER | By Mel Gussow | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/the-play-mozart-didn-t-write.html | THE PLAY MOZART DIDNT WRITE | By Randall Short | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/the-stage-green-fields.html | THE STAGE GREEN FIELDS | By Richard F Shepard | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-city-of-illusions.html | A CITY OF ILLUSIONS | By Andrew Sinclair | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-rich-and-tragic-legacy.html | A RICH AND TRAGIC LEGACY | By Henry Kamm | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-walk-in-the-cinque-terre.html | A WALK IN THE CINQUE TERRE | By Robert Packard | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/fare-of-the-country-fresh-sauerkraut-from-maine.html | FARE OF THE COUNTRYFRESH SAUERKRAUT FROM MAINE | By Leslie Land | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/practical-traveler-tour-canceled-what-happens-now.html | PRACTICAL TRAVELER  TOUR CANCELED WHAT HAPPENS NOW | By Paul Grimes | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/retracing-history-at-10-mph.html | RETRACING HISTORY AT 10 MPH | By James Brooke | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/saints-and-serendipity-in-prague.html | SAINTS AND SERENDIPITY IN PRAGUE | By Jane Howard | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/slouching-towards-dublin.html | SLOUCHING TOWARDS DUBLIN | By Edna OBrien | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/the-greening-of-kuala-lumpur.html | THE GREENING OF KUALA LUMPUR | By David Wigg | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/travel-advisory-clacier-park-lodgings-dickensian-london.html | TRAVEL ADVISORY  CLACIER PARK LODGINGS DICKENSIAN LONDON | By Lawrence van Gel | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/what-s-doing-in-paris.html | WHATS DOING IN  PARIS | By Paul Lewis | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/2-key-senators-join-in-assault-on-the-military.html | 2 KEY SENATORS JOIN IN ASSAULT ON THE MILITARY | By Bill Keller Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/3-states-warned-of-aid-loss-over-speeding-by-motorists.html | 3 States Warned of Aid Loss Over Speeding by Motorists | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-man-77-killed-his-wife-out-of-love-judge-rules.html | AROUND THE NATION  Man 77 Killed His Wife Out of Love Judge Rules | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-mormon-leader-warns-members-on-criticism.html | AROUND THE NATION  Mormon Leader Warns Members on Criticism | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-u-of-illinois-gets-a-gift-for-50-million-institute.html | AROUND THE NATION  U of Illinois Gets a Gift For 50 Million Institute | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/as-shuttle-orbits-a-debate-grows-over-military-s-role.html | AS SHUTTLE ORBITS A DEBATE GROWS OVER MILITARYS ROLE | By William J Broad Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/at-harvard-law-students-are-given-an-informal-briefing-on-the-realities.html | AT HARVARD LAW STUDENTS ARE GIVEN AN INFORMAL BRIEFING ON THE REALITIES | By David Margolick Special To the New York Times | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/baltimoreans-mounting-drive-to-fight-violence.html | BALTIMOREANS MOUNTING DRIVE TO FIGHT VIOLENCE | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/bashful-philadelphia-chnaging-with-newcomers-who-want-to-stand-out.html | BASHFUL PHILADELPHIA CHNAGING WITH NEWCOMERS WHO WANT TO STAND OUT | By William K Stevens Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-no-hurry-i.html | BRIEFING   NO HURRY I | By James F Clarity and Warren Weaver Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-no-hurry-ii.html | BRIEFING   NO HURRY II | By James F Clarity and Warren Weaver Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-reagan-the-reciter.html | BRIEFING   REAGAN THE RECITER | By James F Clarity and Warren Weaver Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-stalking-maryland.html | BRIEFING   STALKING MARYLAND | By James F Clarity and Warren Weaver Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-two-for-the-tea-leaves.html | BRIEFING   TWO FOR THE TEA LEAVES | By James F Clarity and Warren Weaver Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/company-recalls-nut-mixes-to-relabel-for-sulfite-content.html | COMPANY RECALLS NUT MIXES TO RELABEL FOR SULFITE CONTENT | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/democratic-chiefs-laud-budget-move.html | DEMOCRATIC CHIEFS LAUD BUDGET MOVE | By Jonathan Fuerbringer Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/elizabeth-williams-fulbright-wife-of-ex-senator-was-79.html | ELIZABETH WILLIAMS FULBRIGHT WIFE OF EXSENATOR WAS 79 | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Eleanor Blau | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/humanities-endowment-spurs-controversy-again.html | HUMANITIES ENDOWMENT SPURS CONTROVERSY AGAIN | By Irvin Molotsky Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/jumping-out-of-the-sky-thrill-risks-disputes.html | JUMPING OUT OF THE SKY THRILL RISKS DISPUTES | By Iver Peterson Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/lawmaker-posed-as-derelict-in-an-illinois-inquiry.html | LAWMAKER POSED AS DERELICT IN AN ILLINOIS INQUIRY | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/los-angeles-mayor-altering-image-to-run-for-governor.html | LOS ANGELES MAYOR ALTERING IMAGE TO RUN FOR GOVERNOR | By Judith Cummings Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/man-fined-in-massachusetts-for-racial-slur-in-restaurant.html | MAN FINED IN MASSACHUSETTS FOR RACIAL SLUR IN RESTAURANT | AP | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/man-joins-woman-s-party.html | MAN JOINS WOMANS PARTY | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/milwaukee-police-suit-ends.html | MILWAUKEE POLICE SUIT ENDS | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/mine-union-bars-reward-in-official-s-killing.html | MINE UNION BARS REWARD IN OFFICIALS KILLING | By Ben A Franklin Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/miners-prepare-for-second-winter-in-bitter-strike.html | MINERS PREPARE FOR SECOND WINTER IN BITTER STRIKE | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/new-florida-law-outlaws-driving-on-beach.html | NEW FLORIDA LAW OUTLAWS DRIVING ON BEACH | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/new-strain-of-citrus-canker-found-in-florida-lime-trees.html | NEW STRAIN OF CITRUS CANKER FOUND IN FLORIDA LIME TREES | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-another-conflict-over-seabrook.html | NORTHEAST JOURNAL   ANOTHER CONFLICT OVER SEABROOK | By George James | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-fine-in-wareham-for-animal-lover.html | NORTHEAST JOURNAL   FINE IN WAREHAM FOR ANIMAL LOVER | By George James | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-returnof-street-in-philadelphia.html | NORTHEAST JOURNAL   RETURNOF STREET IN PHILADELPHIA | By George James | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/republicans-in-rhode-island-acting-to-oust-chief-justice.html | REPUBLICANS IN RHODE ISLAND ACTING TO OUST CHIEF JUSTICE | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/roadside-crosses-a-reminder-of-fatal-wrecks.html | ROADSIDE CROSSES A REIMINDER OF FATAL WRECKS | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/samantha-smith-foundation.html | SAMANTHA SMITH FOUNDATION | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/science-and-flip-of-coin-vie-in-calling-weather.html | SCIENCE AND FLIP OF COIN VIE IN CALLING WEATHER | By Malcolm W Browne | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/spy-suspect-seen-as-a-hard-worker.html | SPY SUSPECT SEEN AS A HARD WORKER | By Wayne King Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/steel-towns-discharge-police-and-reduce-services-sharply.html | STEEL TOWNS DISCHARGE POLICE AND REDUCE SERVICES SHARPLY | By Lindsey Gruson Special To the New York Times | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/the-big-bank-rush-is-on.html | THE BIG BANK RUSH IS ON | By Nathaniel C Nash Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/us/us-said-to-urge-more-assitance-for-third-world.html | US SAID TO URGE MORE ASSITANCE FOR THIRD WORLD | By Clyde H Farnsworth Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/a-crash-course-in-academic-freedom.html | A CRASH COURSE IN ACADEMIC FREEDOM | By Lydia Chavez | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/africa-s-men-in-khaki-are-often-a-law-unto-themselves.html | AFRICAS MEN IN KHAKI ARE OFTEN A LAW UNTO THEMSELVES | By Clifford D May | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/both-parties-recruiting-candidates-in-key-states.html | BOTH PARTIES RECRUITING CANDIDATES IN KEY STATES | By Steven V Roberts | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/debate-national-lottery-what-country-stands-win-losedave-durenberger-fairness.html | A DEBATE NATIONAL LOTTERY WHAT THE COUNTRY STANDS TO WIN AND LOSEDAVE DURENBERGER FAIRNESS WOULD GO OUT THE WINDOW | By Robert Pear | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/debate-national-lottery-what-country-stands-win-losethomas-luken-popular-way.html | A DEBATE NATIONAL LOTTERY WHAT THE COUNTRY STANDS TO WIN AND LOSETHOMAS A LUKEN A POPULAR WAY TO RAISE MONEY | By Robert Pear | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/education-watch-the-split-at-harvard-law-goes-down-to-its-foundation.html | EDUCATION WATCH   THE SPLIT AT HARVARD LAW GOES DOWN TO ITS FOUNDATION | By David Margolick | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/gorbachev-opens-in-paris-to-mixed-reviews.html | GORBACHEV OPENS IN PARIS TO MIXED REVIEWS | By James M Markham | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-in-montana-unisex-insurance.html | IDEAS  TRENDS   In Montana Unisex Insurance | By Katherine Roberts | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-planning-the-battle-on-aids.html | IDEAS  TRENDS   Planning the Battle on AIDS | By Katherine Roberts | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-secret-flight-of-the-atlantis.html | IDEAS  TRENDS   Secret Flight Of the Atlantis | By Katherine Roberts | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/ideas-trends-toddlers-on-the-fast-track.html | IDEAS  TRENDS  Toddlers on The Fast Track | By Katherine Roberts | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/ideas-trends-why-dinosaurs-went-away-forever.html | IDEAS  TRENDS  Why Dinosaurs Went Away Forever | By Katherine Roberts | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/in-a-cabinet-under-new-management-aggressive-advocacy-is-a-high-priority.html | IN A CABINET UNDER NEW MANAGEMENT AGGRESSIVE ADVOCACY IS A HIGH PRIORITY | By Gerald M Boyd | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/italy-s-communists-have-lost-their-grip-on-city-halls.html | ITALYS COMMUNISTS HAVE LOST THEIR GRIP ON CITY HALLS | By Ej Dionne Jr | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/mideast-week-from-optimism-to-anger-to-anguish.html | MIDEAST WEEK FROM OPTIMISM TO ANGER TO ANGUISH | By Bernard Gwertzman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/polish-church-keeps-its-distance-from-the-state.html | POLISH CHURCH KEEPS ITS DISTANCE FROM THE STATE | By Michael T Kaufman | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/region-shapiro-has-two-opponents-kean-prosperitydemocrat-concentrates.html | THE REGION  SHAPIRO HAS TWO OPPONENTS KEAN AND PROSPERITYDEMOCRAT CONCENTRATES ON ENVIRONMENTAL ISSUES | By Jane Perlez | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/region-shapiro-has-two-opponents-kean-prosperitythe-governor-banks-his.html | THE REGION  SHAPIRO HAS TWO OPPONENTS KEAN AND PROSPERITYTHE GOVERNOR BANKS ON HIS ENDORSEMENTS | By Joseph F Sullivan | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/round-2-begins-in-the-budget-debate.html | ROUND 2 BEGINS IN THE BUDGET DEBATE | By Jonathan Fuerbringer | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/the-nation-a-mud-soldier-retires.html | THE NATION   A Mud Soldier Retires | By Michael Wright and Caroline Rand Herron | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/the-nation-counting-up-some-of-the-toxic-accidents.html | THE NATION   Counting Up Some of the Toxic Accidents | By Michael Wright and Caroline Rand Herron | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weeki nreview/the-nation-round-2-for-unit-1-at-tmi.html | THE NATION   Round 2 for Unit 1 at TMI | By Michael Wright and Caroline Rand Herron | TX 1-670425 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-nation-the-economy-a-modest-gain.html | THE NATION   The Economy A Modest Gain | By Michael Wright and Caroline Rand Herron | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-parti-quebecois-lowers-it-s-voice.html | THE PARTI QUEBECOIS LOWERS IT S VOICE | By Christopher Wren | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-region-a-second-chance-for-tax-evaders.html | THE REGION   A Second Chance For Tax Evaders | By Alan Finder and Albert Scardino | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-region-gop-s-mcgrath-opens-campaign-koch-ignores-it.html | THE REGION   GOPs McGrath Opens Campaign Koch Ignores It | By Alan Finder and Albert Scardino | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-and-in-west-germany.html | THE WORLD   And in West Germany | By Henry Giniger Ricard Levine and Milt Freudenheim | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-business-turns-on-apartheid.html | THE WORLD   Business Turns On Apartheid | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-easing-mexico-s-money-problems.html | THE WORLD   Easing Mexicos Money Problems | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-former-cia-agent-goes-out-in-the-cold.html | THE WORLD   Former CIA Agent Goes Out in the Cold | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-more-rioting-in-england.html | THE WORLD   More Rioting In England | By Henry Giniger Richard Levine and Milt Freudenheim | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/tobacco-companies-are-facing-many-days-in-court.html | TOBACCO COMPANIES ARE FACING MANY DAYS IN COURT | By Irvin Molotsky | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/abdus-sattar-ex-leader-of-bangladesh-dies.html | ABDUS SATTAR EXLEADER OF BANGLADESH DIES | By Elizabeth Kolbert | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/an-82-slaying-stirs-politics-in-brazil.html | AN 82 SLAYING STIRS POLITICS IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/arafat-says-us-was-partner-in-israeli-raid.html | ARAFAT SAYS US WAS PARTNER IN ISRAELI RAID | By Frank J Prial Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/british-irish-talks-on-ulster-reach-a-critical-stage.html | BRITISHIRISH TALKS ON ULSTER REACH A CRITICAL STAGE | By Jo Thomas Special To the New York Times | TX 1-670425 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/doctor-is-shifted-by-south-africa.html | DOCTOR IS SHIFTED BY SOUTH AFRICA | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/eygptian-policeman-is-said-to-kill-8-in-sinai.html | EYGPTIAN POLICEMAN IS SAID TO KILL 8 IN SINAI | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/for-soweteo-s-horatio-algers-success-can-turn-out-to-be-a-dead-end.html | FOR SOWETEOS HORATIO ALGERS SUCCESS CAN TURN OUT TO BE A DEAD END | By Sheila Rule Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/gorbachev-makes-a-triumphal-return-to-mosow.html | GORBACHEV MAKES A TRIUMPHAL RETURN TO MOSOW | By Serge Schmemann Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/greenpeace-ship-reaches-test-site.html | GREENPEACE SHIP REACHES TEST SITE | AP | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/jerusalem-pair-slain-palestinians-suspected.html | Jerusalem Pair Slain Palestinians Suspected | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/kassebaum-bill-has-un-worried.html | KASSEBAUM BILL HAS UN WORRIED | By Elaine Sciolino Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/new-zealand-dispute-lange-draws-the-line.html | NEW ZEALAND DISPUTE LANGE DRAWS THE LINE | By Seth Mydans Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/nigerians-debate-a-proposed-loan.html | NIGERIANS DEBATE A PROPOSED LOAN | By Edward A Gargan Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/personalities-key-to-portuguese-voting.html | PERSONALITIES KEY TO PORTUGUESE VOTING | By Edward Schumacher Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/pro-syrians-point-to-arafart-allies-in-soviet-killing.html | PROSYRIANS POINT TO ARAFART ALLIES IN SOVIET KILLING | By Ihsan A Hijazi Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/prostitution-is-back-and-peking-isn-t-happy.html | PROSTITUTION IS BACK AND PEKING ISNT HAPPY | By John F Burns Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/reagan-tries-to-mend-fences-with-tunisia-after-the-israel-raid.html | REAGAN TRIES TO MEND FENCES WITH TUNISIA AFTER THE ISRAEL RAID | By Phil Gailey Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/rumania-leader-puts-his-imprint-on-capital.html | RUMANIA LEADER PUTS HIS IMPRINT ON CAPITAL | By Henry Kamm Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/salvadoran-said-to-deal-for-daughter-s-life.html | SALVADORAN SAID TO DEAL FOR DAUGHTERS LIFE | By Marlise Simons Special To the New York Times | TX 1-670425 | 1985-10-08 |

| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/search-is-ended-for-mexican-boy.html | SEARCH IS ENDED FOR MEXICAN BOY | By William Stockton Special To the New York Times | TX 1-670425 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/south-african-boycotts-bring-cautious-contacts.html | SOUTH AFRICAN BOYCOTTS BRING CAUTIOUS CONTACTS | By Alan Cowell Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/text-of-un-resolution-on-israeli-air-strike.html | TEXT OF UN RESOLUTION ON ISRAELI AIR STRIKE | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/tokyo-steps-up-efforts-to-placate-congress.html | TOKYO STEPS UP EFFORTS TO PLACATE CONGRESS | By Clyde Haberman Special To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/un-notes-101-views-of-this-far-form-perfect-war.html | UN NOTES   101 VIEWS OF THIS FAR FORM PERFECT WAR | Special to the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-06 | https://www.nytimes.com/1985/10/06/world/wave-of-arab-migration-ending-with-oil-boom.html | WAVE OF ARAB MIGRATION ENDING WITH OIL BOOM | The following article is based on reporting by John Kifner and Judith Miller and Was Written By Miss Millerspecial To the New York Times | TX 1-670425 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/concert-wailers-and-riley.html | CONCERT WAILERS AND RILEY | By Jon Pareles | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/country-house-backdrop-for-art-show.html | COUNTRYHOUSE BACKDROP FOR ART SHOW | By Douglas C McGill | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/dance-black-troupes.html | DANCE BLACK TROUPES | By Jennifer Dunning | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/film-shows-us-after-takeover.html | FILM SHOWS US AFTER TAKEOVER | By Sally Bedell Smith | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/honeymooners-anniversary-show.html | HONEYMOONERS ANNIVERSARY SHOW | By Stephen Holden | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/kennedy-center-honors-stevens.html | KENNEDY CENTER HONORS STEVENS | By Irvin Molotsky Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/opera-in-toronto-hamlet-features-sutherland.html | OPERA IN TORONTO HAMLET FEATURES SUTHERLAND | By Harold C Schonberg Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/opera-premiere-of-angel-levine.html | OPERA PREMIERE OF ANGEL LEVINE | By Will Crutchfield | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/park-is-mine-on-hbo.html | PARK IS MINE ON HBO | By John J OConnor | TX 1-679249 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/rock-tears-for-fears-at-radio-city.html | ROCK TEARS FOR FEARS AT RADIO CITY | By John Rockwell | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/stevie-wonder-s-message.html | STEVIE WONDERS MESSAGE | By Robert Palmer | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/books/books-of-the-times-059089.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/books/pen-reading-stars-walker-and-miller.html | PEN READING STARS WALKER AND MILLER | By Edwin McDowell | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/a-site-for-chrysler-mitsubishi-seen.html | A Site for ChryslerMitsubishi Seen | By John Holusha Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/administration-is-adopting-assertive-economic-stance.html | ADMINISTRATION IS ADOPTING ASSERTIVE ECONOMIC STANCE | By Peter T Kilborn Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-ally-is-back-in-shoes-as-frye-leaves-bozell.html | ADVERTISING   Ally Is Back in Shoes As Frye Leaves Bozell | By Philip H Dougherty | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-detroit-s-pressure-on-rates.html | ADVERTISING   Detroits Pressure On Rates | By Philip H Dougherty | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-new-magazine-to-go-to-physicians-at-first.html | ADVERTISING   New Magazine to Go To Physicians at First | By Philip H Dougherty | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/bank-head-pushed-policy-of-growth.html | BANK HEAD PUSHED POLICY OF GROWTH | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/bankers-hail-monetary-shift-by-us.html | BANKERS HAIL MONETARY SHIFT BY US | By Leonard Silk Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-people-empire-chairman-sees-key-role-at-piedmont.html | BUSINESS PEOPLE   Empire Chairman Sees Key Role at Piedmont | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-people-new-deputy-governor-at-bank-of-england.html | BUSINESS PEOPLE   New Deputy Governor At Bank of England | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/computers-reshape-markets.html | COMPUTERS RESHAPE MARKETS | By Nicholas D Kristof | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/credit-markets-signals-mixed-for-rates.html | CREDIT MARKETS   Signals Mixed for Rates | By Michael Quint | TX 1-679249 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/east-asia-the-face-of-economic-optimism.html | EAST ASIA THE FACE OF ECONOMIC OPTIMISM | By Steve Lohr Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/ex-steel-chief-in-pay-accord.html | ExSteel Chief In Pay Accord | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/free-trade-stirs-doubt-in-ontario.html | FREE TRADE STIRS DOUBT IN ONTARIO | By Douglas Martin Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/futures-options-new-strategies-for-currency.html | FUTURESOPTIONS   New Strategies For Currency | By James Sterngold | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/how-to-gauge-tax-panel-s-actions.html | HOW TO GAUGE TAX PANELS ACTIONS | By David E Rosenbaum Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/latin-debt-strategy-assessed.html | LATIN DEBT STRATEGY ASSESSED | By Alan Riding Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/market-place-rays-of-hope-for-computers.html | MARKET PLACE   Rays of Hope For Computers | By John Crudele | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/nuclear-plants-operating-cost.html | Nuclear Plants Operating Cost | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/oil-shake-up-in-nigeria.html | Oil ShakeUp In Nigeria | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/sears-at-99-plus-is-taking-stock.html | SEARS AT 99 PLUS IS TAKING STOCK | By Steven Greenhouse Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/supreme-court-tackles-import-and-bank-issues.html | SUPREME COURT TACKLES IMPORT AND BANK ISSUES | By Stuart Taylor Jr Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/thrift-plan-in-maryland.html | Thrift Plan In Maryland | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-banking-bills-wilt-again.html | Washington Watch   BANKING BILLS WILT AGAIN | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-natural-gas-and-block-billing.html | Washington Watch   Natural Gas and Block Billing | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-selling-a-supply-sider.html | Washington Watch   Selling a Supply Sider | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-unloading-tv-stations.html | Washington Watch   Unloading TV Stations | By Nathaniel C Nash | TX 1-679249 | 1985-10-08 |

| 1985-10-07 | https://www.nytimes.com/1985/10/07/movies/film-festival-godard-s-hail-mary.html | FILM FESTIVAL   GODARDS HAIL MARY | By Vincent Canby | TX 1-679249 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/movies/private-conversations-on-filming-of-salesman.html | PRIVATE CONVERSATIONS ON FILMING OF SALESMAN | By Vincent Canby | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/4-shot-as-man-resists-holdup.html | 4 SHOT AS MAN RESISTS HOLDUP | By United Press International | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/addabbo-s-absence-is-seen-as-diminishing-state-s-influence-on-capitol-hill.html | ADDABBOS ABSENCE IS SEEN AS DIMINISHING STATES INFLUENCE ON CAPITOL HILL | By Michael Oreskes Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/after-storm-power-plant-is-pride-of-a-village-on-li.html | AFTER STORM POWER PLANT IS PRIDE OF A VILLAGE ON LI | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/bridge-world-championship-book-is-32d-in-the-annual-series.html | Bridge World Championship Book Is 32d in the Annual Series | By Alan Truscott | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/city-reviewing-abuse-reports-on-foster-care.html | CITY REVIEWING ABUSE REPORTS ON FOSTER CARE | By Josh Barbanel | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/cuomo-says-farrakhan-advocates-ugly-ideas.html | CUOMO SAYS FARRAKHAN ADVOCATES UGLY IDEAS | By Larry Rohter | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/for-bustling-newark-airport-expansion-and-congestion.html | FOR BUSTLING NEWARK AIRPORT EXPANSION AND CONGESTION | By Ralph Blumenthal Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-a-bullish-showing-by-city-universities.html | NEW YORK DAY BY DAY   A Bullish Showing By City Universities | By Susan Heller Anderson and David W Dunlap | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-brief-encounter.html | NEW YORK DAY BY DAY   Brief Encounter | By Susan Heller Anderson and David W Dunlap | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-relearning-the-sculptor-s-craft.html | NEW YORK DAY BY DAY   Relearning The Sculptors Craft | By Susan Heller Anderson and David W Dunlap | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-seeks-computer-s-help-for-fast-fingerprint-indentification.html | NEW YORK SEEKS COMPUTERS HELP FOR FAST FINGERPRINT INDENTIFICATION | By Selwyn Raab | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/nuclear-plant-to-close-for-alteration-in-jersey.html | Nuclear Plant to Close For Alteration in Jersey | AP | TX 1-679249 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/oscar-winner-now-stars-as-a-teacher-at-brooklyn-college.html | OSCAR WINNER NOW STARS AS A TEACHER AT BROOKLYN COLLEGE | By Elizabeth Kolbert | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/popular-flea-market-ordered-closed.html | POPULAR FLEA MARKET ORDERED CLOSED | By Crystal Nix | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/raises-are-welcome-but-teachers-in-a-poor-jersey-town-long-for-respect.html | RAISES ARE WELCOME BUT TEACHERS IN A POOR JERSEY TOWN LONG FOR RESPECT | By Jonathan Friendly Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/the-legacy-of-westway-lessons-from-its-demise.html | THE LEGACY OF WESTWAY LESSONS FROM ITS DEMISE | By Sam Roberts | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/the-region-3-are-lost-as-boat-capsizes-in-sound.html | THE REGION   3 Are Lost as Boat Capsizes in Sound | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/abroad-at-home-why-not-do-as-we-say.html | ABROAD AT HOME   WHY NOT DO AS WE SAY | By Anthony Lewis | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/in-the-nation-the-tests-go-on.html | IN THE NATION   The Tests Go On | By Tom Wicker | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/the-language-of-foreign-trade.html | The Language Of Foreign Trade | By Leonard A Lauder | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/too-little-toxicwaste-data.html | Too Little ToxicWaste Data | By David J Sarokin and Warren R Muir | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/6-fouls-on-ewing-then-an-outburst.html | 6 FOULS ON EWING THEN AN OUTBURST | By Roy S Johnson Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/brown-s-potkul-gains-praise.html | BROWNS POTKUL GAINS PRAISE | By William N Wallace | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/cards-proved-superior.html | CARDS PROVED SUPERIOR | By Joseph Durso | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/college-football-pressure-mounting-for-faust.html | COLLEGE FOOTBALL   PRESSURE MOUNTING FOR FAUST | By Gordon S White Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/cup-classic-looms-as-champion-test.html | CUP CLASSIC LOOMS AS CHAMPION TEST | By Steven Crist | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/for-saberhagen-looks-are-deceiving.html | FOR SABERHAGEN LOOKS ARE DECEIVING | By Michael Martinez | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/giants-lose-on-late-field-goal-jets-improve-to-4-1-bengals-are-beaten-29-20.html | GIANTS LOSE ON LATE FIELD GOAL JETS IMPROVE TO 41   BENGALS ARE BEATEN 2920 | By Michael Janofsky Special To the New York Times | TX 1-679249 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/giants-lose-on-late-field-goal-jets-improve-to-4-1-cowboys-win-30-29.html | GIANTS LOSE ON LATE FIELD GOAL JETS IMPROVE TO 41   COWBOYS WIN 3029 | By Frank Litsky Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/martin-complains-about-his-contract.html | MARTIN COMPLAINS ABOUT HIS CONTRACT | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/mets-hear-the-wind.html | METS HEAR THE WIND | By George Vecsey | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/mets-lose-and-say-goodbye.html | Mets Lose and Say Goodbye | By Joseph Durso | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-even-progress.html | NATIONAL HOCKEY LEAGUE 8586 EVEN PROGRESS | By Alex Yannis | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-goalie-search.html | NATIONAL HOCKEY LEAGUE 8586 GOALIE SEARCH | By Alex Yannis | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-teamwork.html | NATIONAL HOCKEY LEAGUE 8586 TEAMWORK | By Craig Wolff | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nets-still-hoping-for-new-dawkins.html | Nets Still Hoping For New Dawkins | By Sam Goldaper Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/new-york-was-second-city-in-season-long-races-blue-jays-proved-elusive.html | NEW YORK WAS SECOND CITY IN SEASONLONG RACES   BLUE JAYS PROVED ELUSIVE | By Murray Chass | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nfl-bears-now-5-0-top-bucs.html | NFL   Bears Now 50 Top Bucs | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nfl-rally-by-dolphins-tops-steelers-24-20.html | NFL   RALLY BY DOLPHINS TOPS STEELERS 2420 | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/outdoors-grouse-and-woodcock-are-in-season.html | OUTDOORS GROUSE AND WOODCOCK ARE IN SEASON | By Nelson Bryant | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/question-box.html | Question Box | By Ray Corio | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/rainbow-quest-wins-after-foul.html | Rainbow Quest Wins After Foul | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/robinson-thanks-his-players.html | ROBINSON THANKS HIS PLAYERS | By William C Rhoden Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/seaver-86-met-or-yank.html | Seaver 86 Met or Yank | By Dave Anderson | TX 1-679249 | 1985-10-08 |

| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-king-is-victor-in-british-golf.html | SPORTS NEWS BRIEFS   King Is Victor In British Golf | AP | TX 1-679249 | 1985-10-08 |
|---|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-koch-sets-mark-for-400-meters.html | SPORTS NEWS BRIEFS   Koch Sets Mark For 400 Meters | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-miller-barber-wins-by-3-shots.html | SPORTS NEWS BRIEFS   Miller Barber Wins by 3 Shots | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-prost-takes-title.html | SPORTS NEWS BRIEFS   Prost Takes Title | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-yarborough-wins.html | SPORTS NEWS BRIEFS   Yarborough Wins | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS   Catching Up | By Thomas Rogers | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-culture-shock.html | SPORTS WORLD SPECIALSCulture Shock | By Norm Frauenheim | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-double-vision.html | SPORTS WORLD SPECIALS   Double Vision | By Robert Mcg Thomas Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-dueling-arenas.html | SPORTS WORLD SPECIALSDueling Arenas | By Barry Jacobs | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/waitz-wins-race-for-the-10th-year.html | Waitz Wins Race For the 10th Year | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/yanks-niekro-changes-style-and-wins-300th.html | YANKS NIEKRO CHANGES STYLE AND WINS 300TH | By Murray Chass Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/style/aids-hot-line-is-busy-in-city.html | AIDS HOT LINE IS BUSY IN CITY | By Glenn Collins | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/style/reaching-out-to-unwed-teen-age-fathers.html | REACHING OUT TO UNWED TEENAGE FATHERS | By Kathleen Teltsch | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/style/relationships-solitude-vs-time-together.html | RELATIONSHIPS   SOLITUDE VS TIME TOGETHER | By Sharon Johnson | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/theater/opera-kismet-cast-changes.html | OPERA KISMET CAST CHANGES | By Bernard Holland | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/7-die-as-smoke-blinds-motorists.html | 7 DIE AS SMOKE BLINDS MOTORISTS | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/around-the-nation-ecumenical-installation-for-boston-bishop.html | AROUND THE NATION   Ecumenical Installation For Boston Bishop | AP | TX 1-679249 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/around-the-nation-legless-samaritan-subdues-would-be-thief.html | AROUND THE NATION   Legless Samaritan Subdues WouldBe Thief | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/bishops-reiterate-concern-for-poor-but-add-emphasis-on-middle-class.html | BISHOPS REITERATE CONCERN FOR POOR BUT ADD EMPHASIS ON MIDDLE CLASS | By Joseph Berger Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-a-birthday-roast.html | BRIEFING   A Birthday Roast | By James F Clarity and Warren Weaver Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-judicial-exercise.html | BRIEFING   Judicial Exercise | By James F Clarity and Warren Weaver Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-musical-chairs.html | BRIEFING   Musical Chairs | By James F Clarity and Warren Weaver Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-the-devil-and-taxes.html | BRIEFING   The Devil and Taxes | By James F Clarity and Warren Weaver Jr | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/delaware-marijuana-seizure.html | Delaware Marijuana Seizure | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/dissident-teamsters-press-for-vote-on-union-officers.html | Dissident Teamsters Press For Vote on Union Officers | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/effort-to-save-a-species-brief-cheer-then-gloom.html | EFFORT TO SAVE A SPECIES BRIEF CHEER THEN GLOOM | By Kerry Gruson Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/elizabeth-williams-fulbright-wife-of-ex-senator-was-79.html | Elizabeth Williams Fulbright Wife of ExSenator Was 79 | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/florida-journal-ocean-life-avian-love-and-repatterned-plates.html | FLORIDA JOURNAL   OCEAN LIFE AVIAN LOVE AND REPATTERNED PLATES | By Jon Nordheimer Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/for-whom-the-bell-tolls.html | FOR WHOM THE BELL TOLLS | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/houston-s-vision-shifts-from-oil-toward-arts.html | HOUSTONS VISION SHIFTS FROM OIL TOWARD ARTS | By Robert Reinhold Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/illegal-entry-by-non-mexicans-on-rise-at-border.html | ILLEGAL ENTRY BY NONMEXICANS ON RISE AT BORDER | By Robert Lindsey Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/insurer-screening-unmarried-males.html | INSURER SCREENING UNMARRIED MALES | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/medieval-historian-becomes-president-of-williams-college.html | Medieval Historian Becomes President of Williams College | AP | TX 1-679249 | 1985-10-08 |

| | | | | |
|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/nelson-riddle-is-dead-at-64-composer-arranger-for-stars.html | NELSON RIDDLE IS DEAD AT 64 COMPOSERARRANGER FOR STARS | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/officials-who-joined-gop-lose-recall-vote-in-honolulu.html | OFFICIALS WHO JOINED GOP LOSE RECALL VOTE IN HONOLULU | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/philadelphians-careers-at-stake-as-hearings-approach-on-police-bombing.html | PHILADELPHIANS CAREERS AT STAKE AS HEARINGS APPROACH ON POLICE BOMBING | By Lindsey Gruson Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/pr-with-caskets-bears-and-socks.html | PR With Caskets Bears and Socks | By Reginald Stuart Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/rewriting-nation-s-civil-rights-policy.html | REWRITING NATIONS CIVIL RIGHTS POLICY | By Robert Pear Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/rights-committee-urges-new-strategies-on-goals.html | RIGHTS COMMITTEE URGES NEW STRATEGIES ON GOALS | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/senators-decide-to-postpone-vote-on-budget-move.html | SENATORS DECIDE TO POSTPONE VOTE ON BUDGET MOVE | By Jonathan Fuerbringer Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/sorrow-and-hint-of-fear-at-tribute-to-sky-divers.html | SORROW AND HINT OF FEAR AT TRIBUTE TO SKY DIVERS | By Dudley Clendinen Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/space-shuttle-landing-is-due-today-on-coast.html | SPACE SHUTTLE LANDING IS DUE TODAY ON COAST | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/thriving-seattle-finds-few-issues-in-mayoral-race.html | THRIVING SEATTLE FINDS FEW ISSUES IN MAYORAL RACE | By Wallace Turner Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/us/why-debt-limit-becomes-vechicle-for-legislation.html | WHY DEBT LIMIT BECOMES VECHICLE FOR LEGISLATION | By Susan F Rasky Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/after-pause-seoul-renews-crackdown-on-dissent.html | AFTER PAUSE SEOUL RENEWS CRACKDOWN ON DISSENT | By Clyde Haberman Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/around-the-world-100-lost-in-bangladesh-as-two-ships-collide.html | AROUND THE WORLD   100 Lost in Bangladesh As Two Ships Collide | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/at-un-black-tie-and-political-ties.html | AT UN BLACK TIE AND POLITICAL TIES | By Esther B Fein Special To the New York Times | TX 1-679249 | 1985-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/israelis-questioning-account-offered-by-egypt-in-killings.html | ISRAELIS QUESTIONING ACCOUNT OFFERED BY EGYPT IN KILLINGS | AP Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/mcfarlane-contends-soviet-plan-increases-first-strike-threat.html | MCFARLANE CONTENDS SOVIET PLAN INCREASES FIRST STRIKE THREAT | AP | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/policeman-killed-in-london-battle-with-rioting-mob.html | POLICEMAN KILLED IN LONDON BATTLE WITH RIOTING MOB | Special to the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/social-democrats-win-in-portugal.html | SOCIAL DEMOCRATS WIN IN PORTUGAL | By Edward Schumacher Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/syrians-in-lebanese-city-to-guard-truce.html | SYRIANS IN LEBANESE CITY TO GUARD TRUCE | By Ihsan A Hijazi Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/the-homeless-of-europe-a-scourge-of-our-time.html | THE HOMELESS OF EUROPE A SCOURGE OF OUR TIME | By Jo Thomas Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/the-world-court-snubbed-by-many-nations.html | THE WORLD COURT SNUBBED BY MANY NATIONS | By Thomas J Lueck | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/under-moscow-sun-girls-try-sasha-s-skateboard.html | UNDER MOSCOW SUN GIRLS TRY SASHAS SKATEBOARD | By Philip Taubman Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-defends-action-in-un-on-raid.html | US DEFENDS ACTION IN UN ON RAID | By Bernard Gwertzman Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-may-back-higher-lending-by-world-bank.html | US MAY BACK HIGHER LENDING BY WORLD BANK | By Clyde H Farnsworth Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-plans-to-quit-the-world-court-in-political-cases.html | US PLANS TO QUIT THE WORLD COURT IN POLITICAL CASES | By Bernard Weinraub Special To the New York Times | TX 1-679249 | 1985-10-08 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/all-53-finalists-named-opera-contest-winners.html | All 53 Finalists Named Opera Contest Winners | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/bernard-beckerman-64-shakespeare-scholar.html | BERNARD BECKERMAN 64 SHAKESPEARE SCHOLAR | By Richard F Shepard | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/books-on-apartheid.html | Books On Apartheid | By Ted Morgan | TX 1-670230 | 1985-10-09 |

| | | | | |
|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/dance-maharaj-troupe-at-the-asia-society.html | DANCE MAHARAJ TROUPE AT THE ASIA SOCIETY | By Jennifer Dunning | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/dance-the-levy-group.html | DANCE THE LEVY GROUP | By Jack Anderson | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/martha-schlamme-singer-60.html | MARTHA SCHLAMME SINGER 60 | By Jon Pareles | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/mca-rejects-lyrics-ratings.html | MCA REJECTS LYRICS RATINGS | By Jon Pareles | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/nelson-riddle-is-dead-at-64-orchestrated-sinatra-songs.html | NELSON RIDDLE IS DEAD AT 64 ORCHESTRATED SINATRA SONGS | By Tim Page | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/nova-begins-with-a-science-test.html | NOVA BEGINS WITH A SCIENCE TEST | By Richard Flaste | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/rock-yankovic.html | ROCK YANKOVIC | By Jon Pareles | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/the-gregarious-ann-getty.html | The Gregarious Ann Getty | By Charlotte Curtis | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/tv-reviews-mcnichol-in-mary-on-cbs.html | TV REVIEWS   MCNICHOL IN MARY ON CBS | By John J OConnor | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/books/books-of-the-times-061433.html | BOOKS OF THE TIMES | By John Gross | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/books/publish-calm-reaction-to-disputed-amis-book.html | PUBLISH CALM REACTION TO DISPUTED AMIS BOOK | By Edwin McDowell | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/business/article-062961-no-title.html | Article 062961  No Title | By Clyde H Farnsworth Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/movies/tv-review-unfinished-business-about-japanese-american-internment.html | TV REVIEW   UNFINISHED BUSINESS ABOUT JAPANESEAMERICAN INTERNMENT | By Herbert Mitgang | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/11-are-accused-in-fatal-blazes-at-betting-sites.html | 11 ARE ACCUSED IN FATAL BLAZES AT BETTING SITES | By Leonard Buder | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/a-boy-about-10-and-2-others-rob-li-restaurant-of-150.html | A Boy About 10 and 2 Others Rob LI Restaurant of 150 | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/bridge-weak-two-bid-has-power-to-confuse-the-opponents.html | Bridge Weak TwoBid Has Power To Confuse the Opponents | By Alan Truscott | TX 1-670230 | 1985-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/columbia-plans-to-sell-by-87-stock-linked-to-south-africa.html | COLUMBIA PLANS TO SELL BY 87 STOCK LINKED TO SOUTH AFRICA | By Robert D McFadden | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/farrakhan-says-his-critics-add-fuel-to-the-fire.html | FARRAKHAN SAYS HIS CRITICS ADD FUEL TO THE FIRE | By Sam Roberts | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/gross-offers-no-opinion-on-what-killed-stewart.html | GROSS OFFERS NO OPINION ON WHAT KILLED STEWART | By Isabel Wilkerson | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/housing-aid-program-is-proposed-by-o-neill.html | Housing Aid Program Is Proposed by ONeill | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/issue-and-debate-a-question-of-nuclear-weapons-on-si.html | ISSUE AND DEBATE   A QUESTION OF NUCLEAR WEAPONS ON SI | By Jeffrey Schmalz | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/kean-and-shapiro-offer-a-sharp-contrast-on-tv.html | KEAN AND SHAPIRO OFFER A SHARP CONTRAST ON TV | By Jane Perlez | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/lilco-is-praised-by-its-chairman-for-storm-effort.html | LILCO IS PRAISED BY ITS CHAIRMAN FOR STORM EFFORT | Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-122-years-of-emotion.html | NEW YORK DAY BY DAY   122 Years of Emotion | By Susan Heller Anderson and David W Dunlap | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-authentic-fauna.html | NEW YORK DAY BY DAY   Authentic Fauna | By Susan Heller Anderson and David W Dunlap | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-tribute-to-a-teacher.html | NEW YORK DAY BY DAY   Tribute to a Teacher | By Susan Heller Anderson and David W Dunlap | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/on-day-11-spirits-soar-as-power-is-restored.html | ON DAY 11 SPIRITS SOAR AS POWER IS RESTORED | By Dirk Johnson Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/scoring-of-firefighters-test-is-ordered-eased-for-women.html | SCORING OF FIREFIGHTERS TEST IS ORDERED EASED FOR WOMEN | By Jesus Rangel | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/us-set-to-ship-nuclear-wastes-in-city-s-streets.html | US SET TO SHIP NUCLEAR WASTES IN CITYS STREETS | By Michael Oreskes Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/foreign-affairs-shoals-for-france.html | FOREIGN AFFAIRS   Shoals for France | By Flora Lewis | TX 1-670230 | 1985-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/proposals-to-reform-the-un-limping-in-its-40th-year.html | Proposals to Reform the UN Limping in its 40th Year | By Sadruddin Aga Khan and Maurice F Strong | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/tackling-apartheid-from-the-inside.html | Tackling Apartheid From the Inside | By Stephen J Solarz | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/the-editorial-notebook-the-elusive-lenin.html | The Editorial Notebook   The Elusive Lenin | KARL E MEYER | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/a-circumcision-method-draws-new-concern.html | A CIRCUMCISION METHOD DRAWS NEW CONCERN | By William E Schmidt Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/about-education-dirty-little-secret-of-unlicensed-teachers.html | ABOUT EDUCATION   DIRTY LITTLE SECRET OF UNLICENSED TEACHERS | By Fred M Hechinger | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/astronauts-return-from-secret.html | ASTRONAUTS RETURN FROM SECRET | By Sandra Blakeslee Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/clues-to-suicide-a-brain-chemical-is-implicated.html | CLUES TO SUICIDE A BRAIN CHEMICAL IS IMPLICATED | By Daniel Goleman | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/education-new-theory-on-reading-goes-awry.html | EDUCATION   NEW THEORY ON READING GOES AWRY | By E R Shipp | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/genetic-marker-may-identify-heart-disease.html | GENETIC MARKER MAY IDENTIFY HEART DISEASE | By Harold M Schmeck Jr | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/organic-farming-moves-toward-mainstream-america.html | ORGANIC FARMING MOVES TOWARD MAINSTREAM AMERICA | By Jane E Brody | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/peripherals-apple-gives-its-macintosh-a-hard-disk.html | PERIPHERALS   APPLE GIVES ITS MACINTOSH A HARD DISK | By Peter H Lewis | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/personal-computers-after-the-hurricane-cold-silent-machines.html | PERSONAL COMPUTERS   AFTER THE HURRICANE COLD SILENT MACHINES | By Erik SandbergDiment | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/scientists-seek-4600-year-old-air-at-egyptian-boat-site.html | SCIENTISTS SEEK 4600YEAROLD AIR AT EGYPTIAN BOAT SITE | By Judith Miller Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/science/smaller-design-of-artificial-heart.html | Smaller Design Of Artificial Heart | AP | TX 1-670230 | 1985-10-09 |

| | | | | |
|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ both-new-york-teams-making-plans-move-up-notch-yankees-seeking-another-starter.html | BOTH NEW YORK TEAMS MAKING PLANS TO MOVE UP A NOTCH YANKEES SEEKING ANOTHER STARTER | By Murray Chass | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ both-new-york-teams-making-plans-to-move-up-a-notch-mets-see-need-for-pitching.html | BOTH NEW YORK TEAMS MAKING PLANS TO MOVE UP A NOTCH   METS SEE NEED FOR PITCHING | By Joseph Durso | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ colts-drop-schlichter.html | Colts Drop Schlichter | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ eagles-name-jaworski-as-starter-again.html | EAGLES NAME JAWORSKI AS STARTER AGAIN | MICHAEL JANOFSKY ON PRO FOOTBALL | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ giants-are-foiled-by-basics.html | GIANTS ARE FOILED BY BASICS | By Frank Litsky Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ jets-are-turning-tigers-on-defense.html | JETS ARE TURNING TIGERS ON DEFENSE | By Gerald Eskenazi Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ pirates-will-replace-tanner.html | PIRATES WILL REPLACE TANNER | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ players-a-sad-night-for-a-fill-in-kicker.html | PLAYERS   A SAD NIGHT FOR A FILLIN KICKER | By Malcolm Moran | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ plays-momentum-a-losing-pattern.html | PLAYS   MOMENTUM A LOSING PATTERN | By Michael Janofsky | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ redskins-defeat-cardinals-by-27-10.html | Redskins Defeat Cardinals by 2710 | By Michael Janofsky Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ royals-and-jays-seem-evenly-matched.html | ROYALS AND JAYS SEEM EVENLY MATCHED | By Michael Martinez | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ scouting-easy-way-out.html | SCOUTING   Easy Way Out | By Thomas Rogers | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ scouting-flag-flurries.html | SCOUTING   Flag Flurries | By Thomas Rogers | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ scouting-futile-pursuits.html | SCOUTING   Futile Pursuits | By Thomas Rogers | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ scouting-naming-the-best-of-the-best.html | SCOUTING   Naming the Best Of the Best | By Thomas Rogers | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ sports-of-the-times-thermal-commercials.html | SPORTS OF THE TIMES   Thermal Commercials | By Dave Anderson | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/ tv-sports-white-mccarver-big-plus-for-viewers.html | TV SPORTS   WHITE MCCARVER BIG PLUS FOR VIEWERS | By Michael Goodwin | TX 1-670230 | 1985-10-09 |

| | | | | |
|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/style/milan-shows-begin-after-parties-by-fendis.html | MILAN SHOWS BEGIN AFTER PARTIES BY FENDIS | By Bernadine Morris Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/leonard-spoof-of-sherlock.html | LEONARD SPOOF OF SHERLOCK | By Desmond Rushe Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/roshan-seth-a-star-despite-himself.html | ROSHAN SETH A STAR DESPITE HIMSELF | By Leslie Bennetts | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/stage-filthy-rich-a-sleuth-spoof.html | STAGE FILTHY RICH A SLEUTH SPOOF | By D J R Bruckner | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/theater-daly-s-flash-of-lightening.html | THEATER DALYS FLASH OF LIGHTENING | By Mel Gussow | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/aborted-fetuses-buried-with-reagan-eulogy.html | ABORTED FETUSES BURIED WITH REAGAN EULOGY | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-at-least-25-horses-die-after-a-trailer-collapses.html | AROUND THE NATION   At Least 25 Horses Die After a Trailer Collapses | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-men-won-t-be-denied-coverage-insurer-says.html | AROUND THE NATION   Men Wont Be Denied Coverage Insurer Says | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-priest-gets-3-year-term-in-sexual-abuse-case.html | AROUND THE NATION   Priest Gets 3Year Term In Sexual Abuse Case | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-a-party-for-hart.html | BRIEFING   A Party for Hart | By James F Clarity and Warren Weaver Jr | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-a-raise-at-unesco.html | BRIEFING   A Raise at UNESCO | By James F Clarity and Warren Weaver Jr | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-on-heckler-s-agenda.html | BRIEFING   On Hecklers Agenda | By James F Clarity and Warren Weaver Jr | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-on-smoking.html | BRIEFING   On Smoking | By James F Clarity and Warren Weaver Jr | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/congress-of-women-and-women-s-issues.html | Congress   Of Women and Womens Issues | By Steven V Roberts Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/dr-glynn-issac-anthropologist.html | DR GLYNN ISSAC ANTHROPOLOGIST | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ex-dean-of-arts-and-sciences-to-join-harvard-corporation.html | ExDean of Arts and Sciences To Join Harvard Corporation | AP | TX 1-670230 | 1985-10-09 |

| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ex-legislator-guilty-in-killing.html | ExLegislator Guilty in Killing | AP | TX 1-670230 | 1985-10-09 |
|---|---|---|---|---|---|
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/high-court-agrees-to-review-affirmative-action-cases-as-it-begins-term.html | HIGH COURT AGREES TO REVIEW AFFIRMATIVE ACTION CASES AS IT BEGINS TERM | By Stuart Taylor Jr Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/house-turns-back-cuts-in-food-stamp-program.html | HOUSE TURNS BACK CUTS IN FOOD STAMP PROGRAM | By Steven V Roberts Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/maine-shipbuilders-vote-to-accept-3-year-contract-and-end-strike.html | MAINE SHIPBUILDERS VOTE TO ACCEPT 3YEAR CONTRACT AND END STRIKE | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/malpractice-measure-for-military-advances.html | Malpractice Measure For Military Advances | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/many-filed-few-chosen-at-high-court.html | MANY FILED FEW CHOSEN AT HIGH COURT | Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ohioan-s-mea-cupa-is-first-on-the-docket.html | OHIOANS MEA CUPA IS FIRST ON THE DOCKET | By Francis X Clines Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/oregon-paper-cited-by-judge.html | OREGON PAPER CITED BY JUDGE | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/peace-corps-25-years-care-for-a-world.html | PEACE CORPS 25 YEARS CARE FOR A WORLD | By Susan Pastor Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/reticence-and-foreign-policy.html | RETICENCE AND FOREIGN POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/rita-lavelle-appeal-to-high-court-fails.html | RITA LAVELLE APPEAL TO HIGH COURT FAILS | AP | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/scientific-split-blocks-diet-rules.html | SCIENTIFIC SPLIT BLOCKS DIET RULES | By Robert Pear Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/spy-charge-spurs-questions-on-cia.html | SPY CHARGE SPURS QUESTIONS ON CIA | By Stephen Engelberg Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/treasury-warns-congress-to-act-in-budget-fight.html | TREASURY WARNS CONGRESS TO ACT IN BUDGET FIGHT | By Jonathan Fuerbringer Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/us-argues-for-teacher-skills-tests.html | US ARGUES FOR TEACHER SKILLS TESTS | By Philip Shenon Special To the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/writer-wins-delay-in-term.html | Writer Wins Delay in Term | Special to the New York Times | TX 1-670230 | 1985-10-09 |
| 1985-10-08 | https://www.nytimes.com/1985/10/08/us/young-is-expected-to-win-in-atlanta.html | YOUNG IS EXPECTED TO WIN IN ATLANTA | By William E Schmidt Special To the New York Times | TX 1-670230 | 1985-10-09 |